## Exhibit I

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.:  51-0226371

January 13, 2015
Invoice 473220
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through September 30, 2014
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $7.50 |
| Business Meals | $3,873.10 |
| Conference Calling | $516.00 |
| Document Retrieval | $1,870.30 |
| Electronic Legal Research | $587.60 |
| Filing Fees/Court Costs | $1,376.00 |
| Long distance telephone charges | $218.23 |
| Messenger and delivery service | $291.45 |
| Overtime | $476.73 |
| Photocopying/Printing - outside vendor | $5,297.04 |
| Photocopying/Printing | $2,706.40 |
| 3,062 @ $.10 pg. / 24,002 @ $.10 pg. | |
| Professional Services | $50.00 |
| Record Retrieval | $8.20 |
| Travel Expense | $90.00 |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| Other Charges | $17,368.55 |
| TOTAL DUE FOR THIS INVOICE | **$17,368.55** |
| BALANCE BROUGHT FORWARD | $96,512.91 |
| **TOTAL DUE FOR THIS MATTER** | **$113,881.46** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 79

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
General Corporate/Real Estate - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|---|---|---|
| 09/02/14 | 13072678391 Long Distance | LD |
| | Amount =  $8.34 | |
| 09/02/14 | 18063923441 Long Distance | LD |
| | Amount =  $6.95 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 80

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 09/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 09/02/14 | Messenger and delivery From Pizza by Elizabeths JMM | | MEALSCL |
| | | Amount =  $46.62 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 81

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 09/02/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/03/14 | 12129093035 Long Distance | | LD |
| | | Amount =  $22.24 | |
| 09/03/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/03/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 82

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 83

Client # 740489

| 09/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $4.50 | |
| 09/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $3.40 | |
| 09/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $1.20 | |
| 09/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.10 | |
| 09/04/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/04/14 | 12124464903 Long Distance | | LD |
| | | Amount = $18.07 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 84

Client #  740489

| | | | |
|---|---|---|---|
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 85

Client #  740489

| | | | |
|---|---|---|---|
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $2.90 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/04/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 86

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 09/04/14 | PACER | | DOCRETRI |
| | Amount = $2.70 | | |
| 09/04/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/04/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/04/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/04/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/04/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/05/14 | Binding/Tabs Velobinding | | BIND |
| | Amount = $5.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 87

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/05/14 | Photocopies | | DUP |
| | | Amount =  $245.80 | |
| 09/05/14 | 12124465969 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 88

Client #  740489

| | | | |
|---|---|---|---|
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 89

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $20.10 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $18.10 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $18.50 | |
| 09/05/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/05/14 | Westlaw | | ELEGALRE |
| | | Amount = $118.80 | |
| 09/08/14 | 16082842642 Long Distance | | LD |
| | | Amount = $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 90

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 09/08/14 | 16082842642 Long Distance | Amount = $8.34 | LD |
| 09/08/14 | Messenger and delivery | Amount = $4.50 | MESS |
| 09/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 09/08/14 | PACER | Amount = $1.40 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 09/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 91

Client #  740489

| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 92

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 09/08/14 | PACER | Amount = | $0.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $0.20 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $0.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $0.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $0.50 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $1.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $1.40 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $0.50 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $1.40 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $0.50 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $1.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = | $0.70 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 93

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 94

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/08/14 | PACER | Amount = $2.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.50 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.40 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.60 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.40 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.60 | DOCRETRI |
| 09/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.40 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/08/14 | PACER | Amount = $1.50 | DOCRETRI |
| 09/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/08/14 | Printing | Amount = $0.10 | DUP |
| 09/08/14 | Printing | Amount = $0.10 | DUP |
| 09/08/14 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 95

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/08/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 96

Client #  740489

| | | | |
|---|---|---|---|
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/09/14 | Messenger and delivery | | MESS |
| | | Amount =  $4.50 | |
| 09/09/14 | Messenger and delivery From Walters Steakhouse JMM/BJW | | MEALSCL |
| | | Amount =  $107.82 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 97

Client # 740489

| Date | Description | | Category |
|------|-------------|---|----------|
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.                                January 13, 2015
Texas Competitive Electric Holdings Co.                              Invoice 473220
1601 Bryan Street                                                     Page 98
Dallas TX  75201

                                                                     Client #  740489

| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 99

Client #  740489

| Date | | | |
|------|------|------|------|
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 100

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 101

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/09/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 102

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/09/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/14 | Binding/Tabs Velobinding | | BIND |
| | Amount = | $2.50 | |
| 09/10/14 | Photocopies | | DUP |
| | Amount = | $28.80 | |
| 09/10/14 | Photocopies | | DUP |
| | Amount = | $28.50 | |
| 09/10/14 | Messenger and delivery From Deep Blue AJ | | MEALSCL |
| | Amount = | $65.15 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/10/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 103

Client # 740489

| 09/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 104

Client #  740489

| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 105

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/10/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/11/14 | PARCELS, INC.: 536615 - 180326 | | DUPOUT |
| | | Amount = $4,828.84 | |
| 09/11/14 | PARALEGAL OT THRU 9/15/14 | | OT |
| | | Amount = $0.00 | |
| 09/11/14 | 13128623216 Long Distance | | LD |
| | | Amount = $4.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 106

Client # 740489

| Date | Description | | Category |
|------|-------------|---|----------|
| 09/11/14 | Messenger and delivery From Kid Shelleen's RVC | | MEALSCL |
| | | Amount = $37.32 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 107

Client #  740489

| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 108

Client # 740489

| Date | | Description | |
|---|---|---|---|
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 109

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/11/14 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $2.80 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $1.60 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $1.60 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.70 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $1.60 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $2.80 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/11/14 | Printing | | DUP |
| | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 110

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/11/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 13, 2015  
Invoice 473220  
Page 111

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/11/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/12/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 09/12/14 | Messenger and delivery | | MESS |
| | Amount =  $39.50 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $1.40 | | |
| 09/12/14 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 112

Client # 740489

| 09/12/14 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.50 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.10 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.80 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.60 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $1.30 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $3.00 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.20 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.80 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $1.00 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $1.70 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.30 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.30 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.50 | | |
| 09/12/14 | PACER | DOCRETRI |
| Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 113

Client # 740489

| | | | |
|---|---|---|---|
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 114

Client #  740489

| | | | |
|---|---|---|---|
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 09/12/14 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 115

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 09/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 116

Client #  740489

| Date | | Description | | |
|---|---|---|---|---|
| 09/12/14 | Printing | | DUP | |
| | Amount = $0.10 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $0.10 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $3.20 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.60 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.20 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.60 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.20 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.60 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.20 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.60 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.20 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.60 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.20 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $3.20 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.60 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.20 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $6.80 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.60 | | | |
| 09/12/14 | Printing | | DUP | |
| | Amount = $5.20 | | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 117

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $3.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $2.70 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 09/12/14 | Printing | | | DUP |
| | | Amount = | $6.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 118

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 09/12/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 119

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $32.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $36.00 | |
| 09/12/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/14 | 12124464903 Long Distance | | LD |
| | | Amount =  $6.95 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 120

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 09/15/14 | 12124465932 Long Distance | | LD |
| | Amount = $6.95 | | |
| 09/15/14 | 16302911947 Long Distance | | LD |
| | Amount = $8.34 | | |
| 09/15/14 | 12124464903 Long Distance | | LD |
| | Amount = $8.34 | | |
| 09/15/14 | 12124464903 Long Distance | | LD |
| | Amount = $1.39 | | |
| 09/15/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 09/15/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 09/15/14 | Messenger and delivery | | MESS |
| | Amount = $4.50 | | |
| 09/15/14 | Messenger and delivery From Pizza by Elizabeth's JMM | | MEALSCL |
| | Amount = $65.32 | | |
| 09/15/14 | Messenger and delivery From Kid Shelleen's BJW/WAR/LXM | | MEALSCL |
| | Amount = $111.87 | | |
| 09/15/14 | Messenger and delivery From Washington Street Ale House WAR | | MEALSCL |
| | Amount = $231.71 | | |
| 09/15/14 | Messenger and delivery From Mikimoto's ZIS | | MEALSCL |
| | Amount = $29.50 | | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 09/15/14 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 121

Client #  740489

| 09/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 122

Client #  740489

| | | | |
|---|---|---|---|
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 123

Client #  740489

| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 124

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 125

Client #  740489

| 09/15/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/15/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/15/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/15/14 | PACER | DOCRETRI |
| | Amount =  $1.90 | |
| 09/15/14 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.40 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $4.00 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $4.00 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/15/14 | Printing | DUP |
| | Amount =  $3.20 | |

Energy Future Competitive Holdings Co.                               January 13, 2015
Texas Competitive Electric Holdings Co.                              Invoice 473220
1601 Bryan Street                                                    Page 126
Dallas TX  75201
                                                                     Client #  740489

| 09/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $100.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $100.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $92.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $5.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 127

Client #  740489

| 09/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 128

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 09/15/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $4.20 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $136.50 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $115.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $110.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $61.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $17.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $16.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $92.50 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $59.60 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 129

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $4.00 | | |
| 09/15/14 | Printing | | DUP |
| | Amount = $9.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 130

Client #  740489

| 09/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $18.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 131

Client # 740489

| 09/15/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $7.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $5.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $5.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $5.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 13, 2015  
Invoice 473220  
Page 132

Client #  740489

| 09/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $164.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $24.60 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/15/14 | Printing | | DUP |
| | | Amount = $4.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 133

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/16/14 | PARCELS, INC.: 536614 - 180326 | | DUPOUT |
| | | Amount =  $468.20 | |
| 09/16/14 | MOVABLE FEAST: Food Service 9/16 - 180326 | | MEALSCL |
| | | Amount =  $1,326.50 | |
| 09/16/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount =  $545.60 | |
| 09/16/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount =  $41.72 | |
| 09/16/14 | ROADRUNNER EXPRESS INC: Car Service 9/2-9/18 | | TRAV |
| | | Amount =  $45.00 | |
| 09/16/14 | ROADRUNNER EXPRESS INC: Car Service 9/2-9/18 | | TRAV |
| | | Amount =  $45.00 | |
| 09/16/14 | BLUE MARBLE LOGISTICS LLC: Inv 85680 | | PROFEE |
| | | Amount =  $40.00 | |
| 09/16/14 | 16825830560 Long Distance | | LD |
| | | Amount =  $5.56 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 134

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/16/14 | Messenger and delivery | | MESS |
| | | Amount = $8.50 | |
| 09/16/14 | Messenger and delivery | | MESS |
| | | Amount = $51.50 | |
| 09/16/14 | Messenger and delivery | | MESS |
| | | Amount = $17.00 | |
| 09/16/14 | Messenger and delivery | | MESS |
| | | Amount = $51.50 | |
| 09/16/14 | Messenger and delivery From Loma Coffee WAR | | MEALSCL |
| | | Amount = $478.58 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 135

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $25.50 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $6.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $2.60 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 136

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/16/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $3.00 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $5.60 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $5.20 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/16/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 137

Client #  740489

| | | | |
|---|---|---|---|
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $8.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 138

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $14.20 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $9.70 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $29.10 | |
| 09/16/14 | Printing | | DUP |
| | | Amount =  $150.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 139

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 09/16/14 | Printing | | DUP |
| | | Amount = $90.60 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $59.50 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/16/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/16/14 | Record Retrieval/Destruction Charges | | RECRET |
| | | Amount = $8.20 | |
| 09/17/14 | Messenger and delivery From Walter's Steakhouse JMM | | MEALSCL |
| | | Amount = $72.07 | |
| 09/17/14 | Messenger and delivery From Mikimoto's LAE | | MEALSCL |
| | | Amount = $48.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 140

Client #  740489

| 09/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 141

Client #  740489

| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $25.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 142

Client #  740489

| Date | Description | | Detail |
|------|-------------|--|--------|
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 143

Client #  740489

| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/17/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 144

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/17/14 | Westlaw | | ELEGALRE |
| | Amount =  $0.00 | | |
| 09/18/14 | 12546803530 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 09/18/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $7.70 | | |
| 09/18/14 | Messenger and delivery | | MESS |
| | Amount =  $28.00 | | |
| 09/18/14 | Messenger and delivery | | MESS |
| | Amount =  $4.50 | | |
| 09/18/14 | Messenger and delivery From Kid Shelleen's RVC | | MEALSCL |
| | Amount =  $46.34 | | |
| 09/18/14 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 145

Client #  740489

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.50 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.90 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.50 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.40 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.10 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.20 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.20 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.10 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $1.20 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $2.00 |
| 09/18/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 146

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 147

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|--|
| 09/18/14 | PACER | Amount =  $2.00 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $1.50 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $1.50 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $1.50 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 09/18/14 | PACER | Amount =  $0.90 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 148

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 13, 2015  
Invoice 473220  
Page 149

Client #  740489

| 09/18/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 150

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $30.40 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/18/14 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 151

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/18/14 | Printing | | DUP |
| | Amount = $1.40 | | |
| 09/18/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/18/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/19/14 | AMERICAN EXPRESS: RVC | | FLFEE |
| | Amount = $176.00 | | |
| 09/19/14 | 16103509838 Long Distance | | LD |
| | Amount = $1.39 | | |
| 09/19/14 | 13128623800 Long Distance | | LD |
| | Amount = $6.95 | | |
| 09/19/14 | 13128623800 Long Distance | | LD |
| | Amount = $2.78 | | |
| 09/19/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 09/19/14 | Messenger and delivery From Washington Street Ale House WAR/RVS | | MEALSCL |
| | Amount = $84.57 | | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/19/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 152

Client # 740489

| 09/19/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 153

Client #  740489

| 09/19/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 154

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/19/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/19/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/19/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/19/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/19/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 09/19/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/14 | 13128623800 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 09/22/14 | Messenger and delivery From Eclipse Bistro JMM | | MEALSCL |
| | | Amount =  $70.73 | |

Energy Future Competitive Holdings Co.  January 13, 2015
Texas Competitive Electric Holdings Co.  Invoice 473220
1601 Bryan Street  Page 155
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/22/14 | Messenger and delivery From Southeast Kitchen LAE | | MEALSCL |
| | Amount = | $50.59 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $2.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $11.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 156

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 157

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 158

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 159

Client #  740489

| | | | |
|---|---|---|---|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 160

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/22/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $2.60 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $1.00 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $2.80 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/22/14 | PACER | Amount =  $1.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 161

Client #  740489

| 09/22/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.90 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 162

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $11.40 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $4.80 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $4.70 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $3.50 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 09/22/14 | Printing | | DUP |
| | | Amount = $4.70 | |
| 09/23/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $1.40 | |
| 09/23/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/23/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $4.20 | |
| 09/23/14 | Docket Search | | ELEGALRE |
| | | Amount = $50.00 | |
| 09/23/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 163

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/23/14 | Docket Search | | ELEGALRE |
| | Amount = | $50.00 | |
| 09/23/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.40 | |
| 09/23/14 | Docket Search | | ELEGALRE |
| | Amount = | $50.00 | |
| 09/23/14 | 13105661011 Long Distance | | LD |
| | Amount = | $22.24 | |
| 09/23/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = | $8.60 | |
| 09/23/14 | Messenger and delivery From Toscana to Go LAE | | MEALSCL |
| | Amount = | $26.76 | |
| 09/23/14 | Messenger and delivery From Eclipse Bistro JMM | | MEALSCL |
| | Amount = | $74.97 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 164

Client # 740489

| 09/23/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 165

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $19.60 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/23/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 166

Client #  740489

| 09/23/14 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $1.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 167

Client # 740489

| Date | | | |
|---|---|---|---|
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 168

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 169

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/23/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $1.90 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $19.60 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $1.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/23/14 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 170

Client #  740489

| Date | Description | | Detail |
|------|-------------|---|--------|
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 171

Client #  740489

| 09/23/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 172

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/23/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/23/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/23/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/23/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/23/14 | PACER | Amount = $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount = $0.50 | DOCRETRI |
| 09/23/14 | PACER | Amount = $0.10 | DOCRETRI |
| 09/23/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/23/14 | PACER | Amount = $0.80 | DOCRETRI |
| 09/23/14 | PACER | Amount = $0.80 | DOCRETRI |
| 09/23/14 | Printing | Amount = $0.90 | DUP |
| 09/23/14 | Printing | Amount = $0.10 | DUP |
| 09/23/14 | Printing | Amount = $0.10 | DUP |
| 09/23/14 | Printing | Amount = $0.10 | DUP |
| 09/23/14 | Printing | Amount = $0.90 | DUP |
| 09/23/14 | Printing | Amount = $0.10 | DUP |
| 09/23/14 | Printing | Amount = $3.40 | DUP |
| 09/23/14 | Printing | Amount = $0.20 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 173

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 174

Client #  740489

| | | |
|---|---|---|
| 09/23/14 | Printing | DUP |
| | Amount =  $0.80 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.80 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $1.20 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.40 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.80 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.80 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $1.20 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.40 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $1.60 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.50 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.20 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $1.20 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $2.00 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.80 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $1.60 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $1.20 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $2.40 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.80 | |
| 09/23/14 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 175

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 09/23/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/23/14 | Printing | | DUP |
| | | Amount = $2.00 | |
| 09/24/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount = $10.90 | |
| 09/24/14 | Photocopies | | DUP |
| | | Amount = $2.60 | |
| 09/24/14 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 09/24/14 | 12124465952 Long Distance | | LD |
| | | Amount = $13.90 | |
| 09/24/14 | 12129093035 Long Distance | | LD |
| | | Amount = $2.78 | |
| 09/24/14 | 12028795127 Long Distance | | LD |
| | | Amount = $5.56 | |
| 09/24/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 176

Client # 740489

| | | | |
|---|---|---|---|
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 177

Client #  740489

| | | | |
|---|---|---|---|
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 13, 2015  
Invoice 473220

Page 178

Client #  740489

| Date | Description | | Amount |
|---|---|---|---|
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 179
Client #  740489

| | | | |
|---|---|---|---|
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 180

Client #  740489

| | | | |
|---|---|---|---|
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 181

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/24/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/24/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/24/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/24/14 | Printing | | DUP |
| | Amount = $3.40 | | |
| 09/24/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/24/14 | Printing | | DUP |
| | Amount = $3.40 | | |
| 09/24/14 | Printing | | DUP |
| | Amount = $3.50 | | |
| 09/24/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/25/14 | PARCELS, INC.: 537591 - 180326 | | PROFEE |
| | Amount = $10.00 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 09/25/14 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 182

Client #  740489

| Date | Description | | DOCRETRI |
|---|---|---|---|
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 183
Dallas TX 75201

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 184

Client # 740489

| | | | |
|---|---|---|---|
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 185

Client #  740489

| | | | |
|---|---|---|---|
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 186

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 187

Client #  740489

| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 188

Client #  740489

| 09/25/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 189

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $7.40 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 190

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 191

Client #  740489

| | | | |
|---|---|---|---|
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 192

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/25/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | AMERICAN EXPRESS: American Express 9/26 | | FLFEE |
| | Amount = $840.00 | | |
| 09/26/14 | AMERICAN EXPRESS: American Express 9/26 | | FLFEE |
| | Amount = $360.00 | | |
| 09/26/14 | CourtCall | | CONFCALL |
| | Amount = $516.00 | | |
| 09/26/14 | 13126019066 Long Distance | | LD |
| | Amount = $1.39 | | |
| 09/26/14 | 12124464800 Long Distance | | LD |
| | Amount = $2.78 | | |
| 09/26/14 | 12138946907 Long Distance | | LD |
| | Amount = $2.78 | | |
| 09/26/14 | Messenger and delivery From Mikimoto's TYS/LAE | | MEALSCL |
| | Amount = $39.73 | | |
| 09/26/14 | Messenger and delivery From Firestone BJW | | MEALSCL |
| | Amount = $66.75 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

| Date | Description | Amount | |
|---|---|---|---|
| 09/26/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $1.60 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $1.20 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $1.00 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 09/26/14 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 194

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 195

Client # 740489

| Date | | | |
|---|---|---|---|
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 196

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/26/14 | PACER | Amount = $0.60 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/14 | PACER | Amount = $1.20 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.60 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.50 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.10 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.40 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.40 | DOCRETRI |
| 09/26/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.10 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/26/14 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 197

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 198

Client #  740489

| | | | |
|---|---|---|---|
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $4.00 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/26/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 199

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 200

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 201

Client #  740489

| 09/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 202

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 203

Client #  740489

| Date | Description | Amount | | |
|------|-------------|--------|--|--|
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 204

Client #  740489

| 09/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 205
Dallas TX  75201
                                                                Client #  740489

| 09/26/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/14 | PARALEGAL OT THRU 9/30/14 | | OT |
| | | Amount =  $0.00 | |
| 09/29/14 | 12124464974 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 09/29/14 | 12028795170 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 09/29/14 | 12124464733 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 09/29/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/29/14 | Messenger and delivery From Toscana to Go LAE | | MEALSCL |
| | | Amount =  $23.12 | |
| 09/29/14 | ADMIN OT THRU 9/30/14 | | OT |
| | | Amount =  $41.54 | |
| 09/29/14 | SECRETARIAL OT THRU 9/30/14 | | OT |
| | | Amount =  $435.19 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

| Date | | | Description |
|---|---|---|---|
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 207

Client # 740489

| 09/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 208

Client #  740489

| 09/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 209

Client #  740489

| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 210

Client # 740489

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $1.60 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.70 |
| 09/29/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 09/29/14 | Printing | DUP | |
| | | Amount = | $5.10 |
| 09/29/14 | Printing | DUP | |
| | | Amount = | $0.40 |
| 09/29/14 | Printing | DUP | |
| | | Amount = | $5.10 |
| 09/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 09/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 09/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 09/29/14 | Printing | DUP | |
| | | Amount = | $0.20 |
| 09/29/14 | Printing | DUP | |
| | | Amount = | $0.20 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 211

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/29/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/30/14 | Photocopies | | DUP |
| | Amount = $0.30 | | |
| 09/30/14 | 14154391973 Long Distance | | LD |
| | Amount = $11.12 | | |
| 09/30/14 | 12028795170 Long Distance | | LD |
| | Amount = $8.34 | | |
| 09/30/14 | Messenger and delivery From Walter's Steakhouse JMM/BJW | | MEALSCL |
| | Amount = $110.86 | | |
| 09/30/14 | Messenger and delivery From Eclipse Bistro JMM | | MEALSCL |
| | Amount = $70.40 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |
| 09/30/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 212

Client #  740489

| | | |
|---|---|---|
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $1.60 | |
| 09/30/14 | PACER | DOCRETRI |
| | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 213

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 214

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/30/14 | PACER | Amount =  $1.00 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $1.00 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $1.00 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount =  $0.90 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 215

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 216

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/30/14 | PACER | Amount = $0.40 | DOCRETRI |
| 09/30/14 | PACER | Amount = $1.60 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.90 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.60 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount = $1.60 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.60 | DOCRETRI |
| 09/30/14 | PACER | Amount = $1.70 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.90 | DOCRETRI |
| 09/30/14 | PACER | Amount = $1.10 | DOCRETRI |
| 09/30/14 | PACER | Amount = $1.80 | DOCRETRI |
| 09/30/14 | PACER | Amount = $3.00 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.20 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 217

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/30/14 | PACER | Amount = $0.30 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.40 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.50 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.40 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.80 | DOCRETRI |
| 09/30/14 | PACER | Amount = $0.60 | DOCRETRI |
| 09/30/14 | Printing | Amount = $0.10 | DUP |
| 09/30/14 | Printing | Amount = $5.10 | DUP |
| 09/30/14 | Printing | Amount = $0.10 | DUP |
| 09/30/14 | Printing | Amount = $0.20 | DUP |
| 09/30/14 | Printing | Amount = $3.70 | DUP |
| 09/30/14 | Printing | Amount = $0.10 | DUP |
| 09/30/14 | Printing | Amount = $0.10 | DUP |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $17,368.55