

# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX   75201

Tax I.D. No.:   51-0226371

February 5, 2015
Invoice 474236

Page 1
Client #   740489
Matter #   180326

For disbursements incurred through October 31, 2014
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $110.00 |
| Business Meals | $13,249.93 |
| Conference Calling | $462.35 |
| Document Retrieval | $2,430.60 |
| Electronic Legal Research | $7,833.75 |
| Equipment Rental | $1,300.82 |
| Filing Fees/Court Costs | $301.00 |
| Long distance telephone charges | $486.61 |
| Messenger and delivery service | $1,942.66 |
| Overtime | $3,629.10 |
| Photocopying/Printing | $3,402.80 |
| 10,665 @ $.10/pg./ 23,363 @ $.10/pg. | |
| Photocopying/Printing - outside vendor | $7,075.62 |
| Postage | $46.50 |
| Storage | $44.00 |
| Travel Expense | $89.60 |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| Other Charges | $42,405.34 |
| TOTAL DUE FOR THIS INVOICE | **$42,405.34** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 126
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFIH
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Claims Administration - ALL
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Schedules/SOFA/U.S. Trustee Reports - EFIH
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Vendors/Suppliers - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 10/01/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 10/01/14 | PACER | DOCRETRI |
| | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 127

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 128

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 129

Client #  740489

| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 130

Client #  740489

| Date | | Description | | |
|---|---|---|---|---|
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.60 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.40 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.30 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.80 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.80 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 10/01/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 131

Client # 740489

| 10/01/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/01/14 | PACER | | DOCRETRI |
| | | Amount = $4.80 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/01/14 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 132

Client #  740489

| 10/01/14 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $2.50 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 133

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/01/14 | Printing | | DUP |
| | | Amount =  $29.70 | |
| 10/02/14 | Photocopies | | DUP |
| | | Amount =  $1.70 | |
| 10/02/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 134

Client #  740489

| 10/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 135

Client # 740489

| 10/02/14 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.30 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 136
Client #  740489

| 10/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 137

Client #  740489

| 10/02/14 | PACER | | DOCRETRI |
|----------|-------|--------------------|----------|
| | | Amount =  $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 138

Client # 740489

| 10/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 139

Client #  740489

| 10/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 140

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/02/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/02/14 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 141

Client #  740489

| | | | |
|---|---|---|---|
| 10/02/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/03/14 | PARCELS, INC.: 539355 - 180326 | | DUPOUT |
| | Amount = | $727.40 | |
| 10/03/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | Amount = | $156.29 | |
| 10/03/14 | Docket Search | | ELEGALRE |
| | Amount = | $50.00 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.90 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.60 | |
| 10/03/14 | Docket Search | | ELEGALRE |
| | Amount = | $50.00 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.60 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.90 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $5.20 | |
| 10/03/14 | Docket Search | | ELEGALRE |
| | Amount = | $50.00 | |
| 10/03/14 | Docket Search | | ELEGALRE |
| | Amount = | $50.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 142

Client #  740489

| | | | |
|---|---|---|---|
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 10/03/14 | Docket Search | | ELEGALRE |
| | Amount = | $50.00 | |
| 10/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.90 | |
| 10/03/14 | Photocopies | | DUP |
| | Amount = | $0.80 | |
| 10/03/14 | 13128627061 Long Distance | | LD |
| | Amount = | $22.24 | |
| 10/03/14 | 12028795279 Long Distance | | LD |
| | Amount = | $20.85 | |
| 10/03/14 | 12028246959 Long Distance | | LD |
| | Amount = | $4.17 | |
| 10/03/14 | 15163532817 Long Distance | | LD |
| | Amount = | $15.29 | |
| 10/03/14 | 12028246959 Long Distance | | LD |
| | Amount = | $1.39 | |
| 10/03/14 | 12028246959 Long Distance | | LD |
| | Amount = | $1.39 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 143

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 144

Client #  740489

| 10/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 145

Client #  740489

| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 146

Client #  740489

| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 147

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 148

Client #  740489

| 10/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 149

Client # 740489

| 10/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.90 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 150

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $3.60 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $4.20 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $16.80 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/03/14 | Printing | | DUP |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 151

Client #  740489

| 10/03/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $6.80 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $6.80 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $38.90 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $3.60 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 10/03/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 152

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/03/14 | Printing | Amount = $3.60 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.70 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Printing | Amount = $0.10 | DUP |
| 10/03/14 | Westlaw | Amount = $1,894.80 | ELEGALRE |
| 10/03/14 | Westlaw | Amount = $1,436.40 | ELEGALRE |
| 10/04/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/04/14 | PACER | Amount = $1.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 153

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 10/04/14 | PACER | | DOCRETRI |
| | Amount = $2.30 | | |
| 10/04/14 | Westlaw | | ELEGALRE |
| | Amount = $118.80 | | |
| 10/05/14 | PARCELS, INC.: 539395 - 180326 | | MESS |
| | Amount = $125.00 | | |
| 10/05/14 | Westlaw | | ELEGALRE |
| | Amount = $565.45 | | |
| 10/05/14 | Westlaw | | ELEGALRE |
| | Amount = $59.40 | | |
| 10/06/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | Amount = $209.55 | | |
| 10/06/14 | UNITED PARCEL SERVICE: Shipper No 199817 | | POST |
| | Amount = $7.17 | | |
| 10/06/14 | CourtCall | | CONFCALL |
| | Amount = $283.00 | | |
| 10/06/14 | Photocopies | | DUP |
| | Amount = $3.00 | | |
| 10/06/14 | Photocopies | | DUP |
| | Amount = $1.50 | | |
| 10/06/14 | 12124464733 Long Distance | | LD |
| | Amount = $18.07 | | |
| 10/06/14 | 12148685251 Long Distance | | LD |
| | Amount = $16.68 | | |
| 10/06/14 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 10/06/14 | Messenger and delivery From Washington Street Ale House JMM | | MEALSCL |
| | Amount = $108.36 | | |
| 10/06/14 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 10/06/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/06/14 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 154

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 155

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 156

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $2.50 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $1.90 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $1.70 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $1.90 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $1.50 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.80 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.80 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.20 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $1.30 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $1.50 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.90 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $0.30 | | |
| 10/06/14 | PACER | | DOCRETRI |
| Amount = | $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 157

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 158

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 159

Client #  740489

| | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 160

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 161

Client # 740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 162

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 163

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 164

Client #  740489

| Date | | Description | | Amount |
|---|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $2.30 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.30 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.50 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.80 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.50 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $2.70 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $1.70 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 10/06/14 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 165

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 166

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 167

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 168

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 169

Client #  740489

| 10/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 170

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 171

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/06/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/06/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount = $3.90 | |
| 10/06/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/06/14 | Printing | | DUP |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 172

Client #  740489

| 10/06/14 | Printing | | DUP |
| Amount = | $1.50 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $1.80 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $1.70 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $16.70 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $1.70 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $14.50 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $14.70 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $1.60 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $1.60 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $0.20 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $0.20 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $13.90 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $0.20 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $4.80 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $0.10 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $0.10 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $0.50 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $0.50 | | |
| 10/06/14 | Printing | | DUP |
| Amount = | $9.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 173

Client # 740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $9.60 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $9.60 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/06/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 174

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | PARCELS, INC.: 539754 - 180326 | | DUPOUT |
| | | Amount =  $399.70 | |
| 10/07/14 | CAVANAUGH'S RESTAURANT: Food Service 10/2-10/8 | | MEALSCL |
| | | Amount =  $443.00 | |
| 10/07/14 | Photocopies | | DUP |
| | | Amount =  $19.70 | |
| 10/07/14 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 10/07/14 | 12124465952 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 10/07/14 | 12129093032 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 10/07/14 | 19037807562 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/07/14 | 19174786493 Long Distance | | LD |
| | | Amount =  $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 175

Client #  740489

| 10/07/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 10/07/14 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 10/07/14 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 10/07/14 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 10/07/14 | Messenger and delivery Washington Street Ale House WAR | MEALSCL |
| | Amount =  $105.71 | |
| 10/07/14 | Messenger and delivery From Dimeo's WAR | MEALSCL |
| | Amount =  $159.77 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 10/07/14 | PACER | DOCRETRI |
| | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 176

Client # 740489

| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 177

Client #  740489

| 10/07/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 178

Client #  740489

| 10/07/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 179
Dallas TX  75201
                                                                Client #  740489

| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $15.40 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $4.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $2.90 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $4.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $15.40 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $4.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $2.90 | |
| 10/07/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 180

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $21.00 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $12.00 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $6.80 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $15.40 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $36.00 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/07/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 181

Client #  740489

| 10/07/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $4.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $15.40 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $4.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $2.90 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $2.90 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $38.50 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $7.50 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 182

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $2.00 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $34.00 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $2.00 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.70 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 10/07/14 | Printing | | DUP | |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 183

Client #  740489

| 10/07/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $30.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $15.00 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 184
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/07/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | PARCELS, INC.: 540005 - 180326 | | DUPOUT |
| | | Amount =  $2,970.70 | |
| 10/08/14 | PARCELS, INC.: 540008 - 180326 | | DUPOUT |
| | | Amount =  $135.00 | |
| 10/08/14 | AMERICAN EXPRESS: LAE | | FLFEE |
| | | Amount =  $25.00 | |
| 10/08/14 | CAVANAUGH'S RESTAURANT: Food Service 10/2-10/8 | | MEALSCL |
| | | Amount =  $488.00 | |
| 10/08/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | | Amount =  $31.35 | |
| 10/08/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | | Amount =  $652.29 | |
| 10/08/14 | PARCELS, INC.: 540059 - 180326 | | MESS |
| | | Amount =  $97.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 185

Client #  740489

| 10/08/14 | PARCELS, INC.: 540178 - 180326 | MESS |
| | Amount =   $7.50 | |
| 10/08/14 | LUMINANT - Messenger and delivery | MESS |
| | Amount =   $75.44 | |
| 10/08/14 | Photocopies | DUP |
| | Amount =   $2.10 | |
| 10/08/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =   $8.60 | |
| 10/08/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 10/08/14 | Messenger and delivery From Mikimoto's TYS | MEALSCL |
| | Amount =   $75.36 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $2.20 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $2.10 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $0.90 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $1.00 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $1.90 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $1.50 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $1.20 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $0.90 | |
| 10/08/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 186
Client # 740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 10/08/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/08/14 | PACER | Amount = $2.40 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/08/14 | PACER | Amount = $1.60 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/08/14 | PACER | Amount = $1.50 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/08/14 | PACER | Amount = $1.60 | DOCRETRI |
| 10/08/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.50 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 187

Client #  740489

| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/08/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 188

Client #  740489

| 10/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 189

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.80 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/08/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/08/14 | Printing | Amount = $0.40 | DUP |
| 10/08/14 | Printing | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 190

Client #  740489

| 10/08/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 191

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/08/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/08/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 10/08/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 10/09/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | | Amount = $402.00 | |
| 10/09/14 | RODNEY GRILLE: Food Service - 10/03/14 thru 10/17/14 | | MEALSCL |
| | | Amount = $326.15 | |
| 10/09/14 | PARCELS, INC.: 540245 - 180326 | | MESS |
| | | Amount = $112.00 | |
| 10/09/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $17.65 | |
| 10/09/14 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $27.38 | |
| 10/09/14 | 12028795048 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/09/14 | 12028795048 Long Distance | | LD |
| | | Amount = $25.02 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 192

Client #  740489

| 10/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 193

Client #  740489

| 10/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 194

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 195

Client #  740489

| 10/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 196

Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

February 5, 2015  
Invoice 474236  
Page 197  

Client # 740489  

| Date | Description | | Code |
|------|-------------|---|------|
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 198

Client #  740489

| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 199

Client #  740489

| 10/09/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/10/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount =  $36.10 | |
| 10/10/14 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 10/10/14 | 14154391973 Long Distance | | LD |
| | | Amount =  $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 200

Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 201

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 202

Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 203

Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                          Page 204
Dallas TX  75201
                                                          Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 205

Client #  740489

| 10/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $3.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 206

Client #  740489

| 10/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $4.00 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/10/14 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 207

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 10/10/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/11/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/11/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 208

Client #  740489

| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 209

Client #  740489

| 10/13/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 210

Client # 740489

| | | | |
|---|---|---|---|
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 211

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 212

Client #  740489

| Date | | Description | | Amount | | |
|---|---|---|---|---|---|---|
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $1.40 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.20 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.50 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $1.60 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $0.40 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/13/14 | PACER | | | | DOCRETRI |
| | | Amount = | $2.00 | | |
| 10/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/13/14 | Printing | | | | DUP |
| | | Amount = | $1.00 | | |
| 10/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 10/13/14 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 213

Client #  740489

| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 214

Client #  740489

| 10/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | PARCELS, INC.: Inv # 540767 - Matter # 180326 | | DUPOUT |
| | | Amount =  $238.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 215

Client #  740489

| Date | Description | Code |
|------|-------------|------|
| 10/14/14 | AMERICAN EXPRESS: BJW | FLFEE |
| | Amount =  $25.00 | |
| 10/14/14 | MOVABLE FEAST: Invoice # 147982 - Food Service - Matter 180326 | MEALSCL |
| | Amount =  $1,152.00 | |
| 10/14/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | |
| 10/14/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.80 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.40 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.00 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.30 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $1.00 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $1.30 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $2.20 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.20 | |
| 10/14/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $0.60 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.20 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.20 | |
| 10/14/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $3.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 216

Client #  740489

| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.40 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.70 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.90 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.90 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.50 | |
| 10/14/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/14/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 10/14/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 10/14/14 | CourtCall | | CONFCALL |
| | Amount = | $150.00 | |
| 10/14/14 | Photocopies | | DUP |
| | Amount = | $1.50 | |
| 10/14/14 | Photocopies | | DUP |
| | Amount = | $0.20 | |
| 10/14/14 | PARALEGAL OT THRU 10/15/14 | | OT |
| | Amount = | $0.00 | |
| 10/14/14 | 12129093035 Long Distance | | LD |
| | Amount = | $2.78 | |
| 10/14/14 | 12124464903 Long Distance | | LD |
| | Amount = | $11.12 | |
| 10/14/14 | 12028795082 Long Distance | | LD |
| | Amount = | $31.97 | |
| 10/14/14 | 141543914911 Long Distance | | LD |
| | Amount = | $15.29 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 217

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/14/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 10/14/14 | Messenger and delivery | | MESS |
| | | Amount = $34.20 | |
| 10/14/14 | LIT SUPPORT OT THRU 10/15/14 | | OT |
| | | Amount = $63.86 | |
| 10/14/14 | SECRETARIAL OT THRU 10/15/14 | | OT |
| | | Amount = $1,361.90 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 218

Client #  740489

| Date | Description | | Amount |
|---|---|---|---|
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 219

Client #  740489

| 10/14/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 5, 2015  
Invoice 474236  
Page 220

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 10/14/14 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 10/14/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/14/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/14/14 | Printing | | DUP |
| | Amount = $1.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 221

Client #  740489

| Date | Description | Amount | | |
|------|-------------|--------|--|--|
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $4.40 | |
| 10/14/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 222

Client #  740489

| Date | Description | | |
|------|-------------|------|------|
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount =  $3.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 223

Client #  740489

| 10/14/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $11.50 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $3.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $6.40 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $23.00 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $68.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/14/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 224

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $94.00 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $92.60 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $34.10 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $2.80 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/14/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/15/14 | PARCELS, INC.: Inv # 541138 - Matter # 180326 | | DUPOUT |
| | Amount =  $107.50 | | |
| 10/15/14 | PARCELS, INC.: Inv # 541189 - Matter 180326 | | DUPOUT |
| | Amount =  $7.50 | | |
| 10/15/14 | PARCELS, INC.: Inv # 541642 - Matter 180326 | | DUPOUT |
| | Amount =  $2,332.02 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 225

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/15/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = | $176.00 | |
| 10/15/14 | RODNEY GRILLE: Food Service - 10/14 thru 10/18/14 | | MEALSCL |
| | Amount = | $426.90 | |
| 10/15/14 | RODNEY GRILLE: Food Service - 10/14 thru 10/18/14 | | MEALSCL |
| | Amount = | $59.80 | |
| 10/15/14 | ROADRUNNER EXPRESS INC: Car Service 9/19-10/31 | | TRAV |
| | Amount = | $89.60 | |
| 10/15/14 | 15128109353 Long Distance | | LD |
| | Amount = | $1.39 | |
| 10/15/14 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 10/15/14 | Messenger and delivery From Harry's Seafood Grill  CGB | | MEALSCL |
| | Amount = | $251.96 | |
| 10/15/14 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 10/15/14 | Messenger and delivery From Loma WAR | | MEALSCL |
| | Amount = | $265.59 | |
| 10/15/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 10/15/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/15/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/15/14 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 226

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 227
Dallas TX  75201
                                                               Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/15/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/15/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.90 | DOCRETRI |
| 10/15/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/15/14 | PACER | Amount = $1.50 | DOCRETRI |
| 10/15/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.70 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 228

Client #  740489

| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 229

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 230

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/15/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/15/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/15/14 | PACER | Amount = $1.60 | DOCRETRI |
| 10/15/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/15/14 | PACER | Amount = $2.70 | DOCRETRI |
| 10/15/14 | PACER | Amount = $2.60 | DOCRETRI |
| 10/15/14 | PACER | Amount = $2.70 | DOCRETRI |
| 10/15/14 | Printing | Amount = $0.10 | DUP |
| 10/15/14 | Printing | Amount = $4.30 | DUP |
| 10/15/14 | Printing | Amount = $8.60 | DUP |
| 10/15/14 | Printing | Amount = $0.20 | DUP |
| 10/15/14 | Printing | Amount = $0.20 | DUP |
| 10/15/14 | Printing | Amount = $0.20 | DUP |
| 10/15/14 | Printing | Amount = $0.20 | DUP |
| 10/15/14 | Printing | Amount = $0.10 | DUP |
| 10/15/14 | Printing | Amount = $94.80 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 231

Client #  740489

| 10/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $18.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 232

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 233

Client #  740489

| 10/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $16.00 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/15/14 | Printing | | DUP |
| | | Amount =   $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 234

Client #  740489

| 10/15/14 | Printing | | | DUP |
|----------|----------|--|--|-----|
| | | Amount =  $0.50 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.50 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.60 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.10 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.10 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.20 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $1.10 | | |
| 10/15/14 | Printing | | | DUP |
| | | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 235

Client #  740489

| Date | | Description | | Amount | | DUP |
|---|---|---|---|---|---|---|
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.20 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.10 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.40 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.10 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $1.50 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.40 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.20 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $1.10 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.30 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.10 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.40 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.40 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.40 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.50 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.10 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.10 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.10 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.10 | |
| 10/15/14 | | Printing | | | | DUP |
| | | | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 236

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 10/15/14 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 10/15/14 | Westlaw | | | ELEGALRE |
| | | Amount = | $753.60 | |
| 10/16/14 | RODNEY GRILLE: WAR | | | MEALSCL |
| | | Amount = | $23.88 | |
| 10/16/14 | RODNEY GRILLE: WAR | | | MEALSCL |
| | | Amount = | $283.85 | |
| 10/16/14 | RODNEY GRILLE: WAR | | | MEALSCL |
| | | Amount = | $71.52 | |
| 10/16/14 | RODNEY GRILLE: WAR | | | MEALSCL |
| | | Amount = | $59.80 | |
| 10/16/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 10/16/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 10/16/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $4.30 | |
| 10/16/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 237

Client #  740489

| 10/16/14 | Docket Search | | ELEGALRE |
|---|---|---|---|
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/16/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.40 | |
| 10/16/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.70 | |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 238

Client # 740489

| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 10/16/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | ~ |
| 10/16/14 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount = $31.64 | |
| 10/16/14 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount = $31.51 | |
| 10/16/14 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount = $31.51 | |
| 10/16/14 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount = $91.51 | |
| 10/16/14 | Photocopies | | DUP |
| | | Amount = $0.30 | |
| 10/16/14 | 12125100531 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/16/14 | 12148124103 Long Distance | | LD |
| | | Amount = $34.75 | |
| 10/16/14 | Messenger and delivery From Loma WAR | | MEALSCL |
| | | Amount = $229.55 | |
| 10/16/14 | Messenger and delivery | | MESS |
| | | Amount = $34.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 239

Client #  740489

| 10/16/14 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.40 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | ---- |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | ---- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 240

Client #  740489

| 10/16/14 | PACER | | | DOCRETRI |
|----------|-------|---|---|----------|
| | | Amount = | $0.40 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 10/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 241

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

February 5, 2015

Invoice 474236

Page 242

Client #  740489

| 10/16/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 243

Client #  740489

| 10/16/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 244

Client #  740489

| 10/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.50 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 245

Client #  740489

| 10/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount =  $44.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 246

Client #  740489

| 10/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $8.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $4.30 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $2.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $16.00 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $4.30 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $8.00 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $4.30 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $4.10 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $4.70 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/16/14 | Printing | | DUP |
| | | Amount = $0.50 | |