Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 247

Client #  740489

| Date | Description | Code |
|---|---|---|
| 10/16/14 | Westlaw | ELEGALRE |
| | Amount =  $59.40 | |
| 10/16/14 | Westlaw | ELEGALRE |
| | Amount =  $706.80 | |
| 10/17/14 | PARCELS, INC.: Inv. # 541730 - Matter # 180326 | DUPOUT |
| | Amount =  $77.50 | |
| 10/17/14 | PARCELS, INC.: Inv # 541732 - Matter # 180326 | DUPOUT |
| | Amount =  $72.50 | |
| 10/17/14 | PARCELS, INC.: Inv # 541770 - Matter # 180326 | DUPOUT |
| | Amount =  $7.50 | |
| 10/17/14 | RODNEY GRILLE: Food Service - 10/14 thru 10/18/14 | MEALSCL |
| | Amount =  $426.90 | |
| 10/17/14 | CAVANAUGH'S RESTAURANT: Food Service - Inv # 350, 351, 352 & 353 | MEALSCL |
| | Amount =  $463.00 | |
| 10/17/14 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount =  $23.04 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/17/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 248

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 249

Client #  740489

| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 250

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/17/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/17/14 | PACER | Amount = $1.80 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.80 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.60 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.10 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/17/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/17/14 | PACER | Amount = $1.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 251
Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 252

Client #  740489

| 10/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 253

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/17/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $0.30 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $0.40 | DUP |
| 10/17/14 | Printing | Amount = $0.40 | DUP |
| 10/17/14 | Printing | Amount = $0.40 | DUP |
| 10/17/14 | Printing | Amount = $0.40 | DUP |
| 10/17/14 | Printing | Amount = $0.40 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $1.00 | DUP |
| 10/17/14 | Printing | Amount = $0.10 | DUP |
| 10/17/14 | Printing | Amount = $2.80 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 254

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/17/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount = $2.40 | |
| 10/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/17/14 | Printing | | DUP |
| | | Amount = $4.40 | |
| 10/17/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/20/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount = $23.88 | |
| 10/20/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount = $14.31 | |
| 10/20/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount = $64.20 | |
| 10/20/14 | MOVABLE FEAST: Food Service 10/20 | | MEALSCL |
| | | Amount = $1,018.50 | |
| 10/20/14 | PARCELS, INC.: 541921 - 180326 | | MESS |
| | | Amount = $72.50 | |
| 10/20/14 | PARCELS, INC.: 542523 - 180326 | | MESS |
| | | Amount = $7.50 | |
| 10/20/14 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount = $797.11 | |
| 10/20/14 | MANHATTAN BAGEL COMPANY: Inv. # 20016 & 20017 - Food Service | | MEALSCL |
| | | Amount = $480.00 | |
| 10/20/14 | Photocopies | | DUP |
| | | Amount = $8.20 | |
| 10/20/14 | Photocopies | | DUP |
| | | Amount = $0.50 | |
| 10/20/14 | 13022641025 Long Distance | | LD |
| | | Amount = $7.06 | |
| 10/20/14 | 12125100531 Long Distance | | LD |
| | | Amount = $51.43 | |
| 10/20/14 | 19179032346 Long Distance | | LD |
| | | Amount = $29.19 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 255

Client #  740489

| 10/20/14 | 12125100531 Long Distance | LD |
| | Amount =   $6.95 | |
| 10/20/14 | 16108881058 Long Distance | LD |
| | Amount =   $5.56 | |
| 10/20/14 | Richards Layton and Finger/Post Office Messenger and delivery charges | MESS |
| | Amount =   $64.75 | |
| 10/20/14 | Messenger and delivery From Purebread WAR | MEALSCL |
| | Amount =   $583.51 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $0.10 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $0.70 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $1.30 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $0.80 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $0.30 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $1.40 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $1.40 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $1.00 | |
| 10/20/14 | PACER | DOCRETRI |
| | Amount =   $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 256

Client #  740489

| | | | |
|---|---|---|---|
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 257

Client #  740489

| 10/20/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 258

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 259

Client #  740489

| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 260

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/20/14 | PACER | Amount = $0.90 | DOCRETRI |
| 10/20/14 | PACER | Amount = $1.20 | DOCRETRI |
| 10/20/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/20/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/20/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/20/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/20/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/20/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/20/14 | PACER | Amount = $2.00 | DOCRETRI |
| 10/20/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/20/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/14 | PACER | Amount = $1.10 | DOCRETRI |
| 10/20/14 | PACER | Amount = $1.10 | DOCRETRI |
| 10/20/14 | PACER | Amount = $1.00 | DOCRETRI |
| 10/20/14 | PACER | Amount = $0.80 | DOCRETRI |
| 10/20/14 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 261

Client #  740489

| | | | |
|---|---|---|---|
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 262

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/20/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 10/20/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 10/20/14 | Postage | Amount =  $12.16 | POST |
| 10/20/14 | Postage | Amount =  $19.98 | POST |
| 10/20/14 | Postage | Amount =  $7.19 | POST |
| 10/20/14 | Printing | Amount =  $0.70 | DUP |
| 10/20/14 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 263

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 10/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $1.70 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $3.50 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 10/20/14 | Printing | | DUP |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.                            February 5, 2015
Texas Competitive Electric Holdings Co.                          Invoice 474236
1601 Bryan Street                                                          Page 264
Dallas TX  75201

                                                                            Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/21/14 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount =  $684.61 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 265
Dallas TX  75201
                                                          Client # 740489

| Date | Description | Code |
|---|---|---|
| 10/21/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $640.35 | |
| 10/21/14 | RODNEY GRILLE: WAR | MEALSCL |
| | Amount = $47.76 | |
| 10/21/14 | PARCELS, INC.: 542235 - 180326 | MESS |
| | Amount = $62.50 | |
| 10/21/14 | PARCELS, INC.: 542503 - 180326 | MESS |
| | Amount = $17.50 | |
| 10/21/14 | URBAN CAFE: Invoice # RLF102114 - Food Service | MEALSCL |
| | Amount = $444.70 | |
| 10/21/14 | Binding/Tabs Velobinding | BIND |
| | Amount = $17.50 | |
| 10/21/14 | C/O EPIQ BANKRUPTCY SOLUTIONS LLC - Messenger and delivery | MESS |
| | Amount = $12.40 | |
| 10/21/14 | C/O EPIQ BANKRUPTCY SOLUTIONS LLC - Messenger and delivery | MESS |
| | Amount = $12.40 | |
| 10/21/14 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount = $67.79 | |
| 10/21/14 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount = $56.46 | |
| 10/21/14 | ROPES & GRAY LLP - Messenger and delivery | MESS |
| | Amount = $15.06 | |
| 10/21/14 | ROPES & GRAY LLP - Messenger and delivery | MESS |
| | Amount = $19.88 | |
| 10/21/14 | DRINKER BIDDLE & REATH LLP - Messenger and delivery | MESS |
| | Amount = $15.06 | |
| 10/21/14 | BINGHAM MCCUTCHEN LLP - Messenger and delivery | MESS |
| | Amount = $15.06 | |
| 10/21/14 | BINGHAM MCCUTCHEN LLP - Messenger and delivery | MESS |
| | Amount = $19.88 | |

Energy Future Competitive Holdings Co.                                February 5, 2015
Texas Competitive Electric Holdings Co.                              Invoice 474236
1601 Bryan Street                                                    Page 266
Dallas TX  75201

                                                                    Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/21/14 | Photocopies | | DUP |
| | | Amount = $225.50 | |
| 10/21/14 | 12024947451 Long Distance | | LD |
| | | Amount = $6.95 | |
| 10/21/14 | 12125100531 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/21/14 | 12125100531 Long Distance | | LD |
| | | Amount = $19.46 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 267

Client #  740489

| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 268
Dallas TX  75201
                                                                Client #  740489

| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 269

Client #  740489

| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 270

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/21/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 271
Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 272
Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/21/14 | Printing | | DUP |
| | Amount = $2.60 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $2.70 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $29.50 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/21/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/22/14 | 13039037444 Long Distance | | LD |
| | Amount = $27.80 | | |
| 10/22/14 | 14847534861 Long Distance | | LD |
| | Amount = $16.68 | | |
| 10/22/14 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 273

Client #  740489

| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 274

Client #  740489

| | | | |
|---|---|---|---|
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 275
Dallas TX 75201
                                                                         Client # 740489

| 10/22/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 276

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 277

Client #  740489

| 10/22/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 278

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/22/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $50.00 | |
| 10/23/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $7.50 | |
| 10/23/14 | Photocopies | | DUP |
| | | Amount = $177.40 | |
| 10/23/14 | Photocopies | | DUP |
| | | Amount = $141.60 | |
| 10/23/14 | Photocopies | | DUP |
| | | Amount = $115.70 | |
| 10/23/14 | 13184244342 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/23/14 | 12129093035 Long Distance | | LD |
| | | Amount = $4.17 | |
| 10/23/14 | 18067620570 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/23/14 | 13129616558 Long Distance | | LD |
| | | Amount = $1.39 | |
| 10/23/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 279

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 280

Client #  740489

| 10/23/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 281
Dallas TX  75201
                                                                          Client #  740489

| 10/23/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 282

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 283

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $1.70 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/23/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/24/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount = $79.50 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/24/14 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 10/24/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 284

Client #  740489

| 10/24/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 285

Client # 740489

| Date | | | |
|---|---|---|---|
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 286

Client #  740489

| 10/24/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 287

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 288

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 10/24/14 | Printing | | DUP |
| | | Amount = $8.40 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/24/14 | Printing | | DUP |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 289

Client #  740489

| 10/24/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.80 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $32.10 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/24/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/25/14 | Docket Search | | ELEGALRE ˜ |
| | | Amount =  $35.00 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ˜ |
| | | Amount =  $1.30 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ˜ |
| | | Amount =  $0.10 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ˜ |
| | | Amount =  $0.70 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ˜ |
| | | Amount =  $2.70 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE ˜ |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 290

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $6.00 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.80 | |
| 10/25/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.80 | |
| 10/26/14 | Westlaw | | ELEGALRE |
| | Amount = | $118.80 | |
| 10/27/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | Amount = | $70.00 | |
| 10/27/14 | MOVABLE FEAST: Food Service 10/27 | | MEALSCL |
| | Amount = | $958.50 | |
| 10/27/14 | PARCELS, INC.: 543377 - 180326 | | MESS |
| | Amount = | $82.00 | |
| 10/27/14 | MANHATTAN BAGEL COMPANY: Food Service 10/27 | | MEALSCL |
| | Amount = | $260.00 | |
| 10/27/14 | URBAN CAFE: Food Service 10/27 | | MEALSCL |
| | Amount = | $429.70 | |
| 10/27/14 | Binding/Tabs Velobinding | | BIND |
| | Amount = | $30.00 | |
| 10/27/14 | Binding/Tabs Velobinding | | BIND |
| | Amount = | $5.00 | |
| 10/27/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = | $12.40 | |
| 10/27/14 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = | $45.50 | |
| 10/27/14 | Photocopies | | DUP |
| | Amount = | $179.20 | |
| 10/27/14 | Photocopies | | DUP |
| | Amount = | $174.10 | |
| 10/27/14 | 12147621100 Long Distance | | LD |
| | Amount = | $2.78 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 291

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/14 | 19034954114 Long Distance | | LD |
| | Amount = | $2.78 | |
| 10/27/14 | 16082573911 Long Distance | | LD |
| | Amount = | $11.12 | |
| 10/27/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 10/27/14 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 10/27/14 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 10/27/14 | Messenger and delivery | | MESS |
| | Amount = | $14.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 292
Client # 740489

| 10/27/14 | PACER | Amount = | $0.20 | DOCRETRI |
|---|---|---|---|---|
| 10/27/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.60 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $1.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $1.30 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.30 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.50 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $1.30 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.40 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.30 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount = | $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 293

Client #  740489

| | | | |
|---|---|---|---|
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 294

Client # 740489

| | | | |
|---|---|---|---|
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 295
Dallas TX  75201

                                                          Client #  740489

| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 296

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 297

Client #  740489

| 10/27/14 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.10 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/27/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 298

Client #  740489

| | | | |
|---|---|---|---|
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $2.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 299

Client #  740489

| 10/27/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 300

Client #  740489

| | | | |
|---|---|---|---|
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 301

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/27/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/27/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/27/14 | Printing | Amount =  $1.10 | DUP |
| 10/27/14 | Printing | Amount =  $0.10 | DUP |
| 10/27/14 | Printing | Amount =  $0.10 | DUP |
| 10/27/14 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 302

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $4.50 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $7.50 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $11.50 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $183.50 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $5.50 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $12.00 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $9.50 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $4.50 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/27/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 303

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $42.80 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/27/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 304

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/27/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $3.00 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $2.00 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $80.00 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $6.00 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $32.10 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $7.20 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $80.00 | |
| 10/27/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 305

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $32.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 306

Client #  740489

| 10/27/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 10/27/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | PARCELS, INC.: 543546 - 180326 | | MESS |
| | | Amount =  $12.50 | |
| 10/28/14 | PARCELS, INC.: 543397 - 180326 | | MESS |
| | | Amount =  $77.50 | |
| 10/28/14 | SUGARFOOT FINE FOODS: Food Service 10/28 | | MEALSCL |
| | | Amount =  $655.00 | |
| 10/28/14 | MANHATTAN BAGEL COMPANY: Food Service - 180326 | | MEALSCL |
| | | Amount =  $260.00 | |
| 10/28/14 | DANIEL J. DeFRANCESCHI: Lunch After Hearing 10/28 - 180326 | | MEALSCL |
| | | Amount =  $219.60 | |
| 10/28/14 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 307

Client # 740489

| Date | Description | Code |
|------|-------------|------|
| 10/28/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.60 | |
| 10/28/14 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 10/28/14 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | MESS |
| | Amount = $10.90 | |
| 10/28/14 | LATHAM WATKINS - Messenger and delivery | MESS |
| | Amount = $23.05 | |
| 10/28/14 | KIRKLAND ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $58.01 | |
| 10/28/14 | KIRKLAND ELLIS - Messenger and delivery | MESS |
| | Amount = $10.02 | |
| 10/28/14 | KIRKLAND ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $26.07 | |
| 10/28/14 | KIRKLAND ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $26.07 | |
| 10/28/14 | KIRKLAND ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $26.07 | |
| 10/28/14 | KIRKLAND ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $23.06 | |
| 10/28/14 | KIRKLAND ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $24.09 | |
| 10/28/14 | Photocopies | DUP |
| | Amount = $1.20 | |
| 10/28/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 10/28/14 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 10/28/14 | Messenger and delivery | MESS |
| | Amount = $39.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 308

Client # 740489

| Date | Description | | Code |
|------|------|------|------|
| 10/28/14 | LIT SUPPORT OT THRU 10/31/14 | | OT |
| | Amount = | $89.89 | |
| 10/28/14 | SECRETARIAL OT THRU 10/31/14 | | OT |
| | Amount = | $2,113.45 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 309

Client #  740489

| 10/28/14 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 310

Client #  740489

| | | | |
|---|---|---|---|
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 311

Client #  740489

| 10/28/14 | PACER | Amount = | $0.30 | DOCRETRI |
|----------|-------|----------|-------|----------|
| 10/28/14 | PACER | Amount = | $0.20 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $2.40 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $1.30 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.60 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.80 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $1.20 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.20 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.80 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $1.00 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.90 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.60 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.30 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $1.10 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $1.10 | DOCRETRI |
| 10/28/14 | PACER | Amount = | $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 312

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 313

Client # 740489

| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 314
Client #  740489

| | | | |
|---|---|---|---|
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/28/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 315

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $3.70 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/28/14 | Printing | | DUP |
| | Amount = | $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 316

Client #  740489

| 10/28/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 317

Client #  740489

| 10/28/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 318

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/28/14 | Printing | | DUP |
| | Amount = $1.40 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $1.40 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $2.00 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $1.20 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $1.40 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $1.20 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $1.40 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $1.40 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $1.20 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $2.40 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $1.40 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $0.70 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/28/14 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 319

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/28/14 | Printing | Amount =  $0.10 | DUP |
| 10/28/14 | Printing | Amount =  $0.10 | DUP |
| 10/28/14 | Printing | Amount =  $0.10 | DUP |
| 10/28/14 | Printing | Amount =  $0.10 | DUP |
| 10/28/14 | Printing | Amount =  $0.30 | DUP |
| 10/29/14 | AQUIPT: Equipment Rental - 180326 | Amount =  ($180.90) | EQUIPREN |
| 10/29/14 | Docket Search | Amount =  $35.00 | ELEGALRE |
| 10/29/14 | Docket Search | Amount =  $35.00 | ELEGALRE |
| 10/29/14 | Docket Search | Amount =  $35.00 | ELEGALRE |
| 10/29/14 | Docket Search | Amount =  $35.00 | ELEGALRE |
| 10/29/14 | Document Retrieval (Electronic) | Amount =  $0.20 | ELEGALRE |
| 10/29/14 | Docket Search | Amount =  $35.00 | ELEGALRE |
| 10/29/14 | PARALEGAL OT THRU 10/31/14 | Amount =  $0.00 | OT |
| 10/29/14 | 14099889113 Long Distance | Amount =  $1.39 | LD |
| 10/29/14 | Messenger and delivery | Amount =  $7.20 | MESS |
| 10/29/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/29/14 | PACER | Amount =  $1.50 | DOCRETRI |
| 10/29/14 | PACER | Amount =  $1.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 320

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 10/29/14 | PACER | Amount = $0.70 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/29/14 | PACER | Amount = $1.00 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.30 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.50 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.40 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/29/14 | PACER | Amount = $1.00 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.60 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.20 | DOCRETRI |
| 10/29/14 | PACER | Amount = $1.30 | DOCRETRI |
| 10/29/14 | PACER | Amount = $3.00 | DOCRETRI |
| 10/29/14 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 321

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 322

Client #  740489

| Date | Description | | Amount |
|------|-------------|--|--------|
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.70 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.80 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.50 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.90 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 10/29/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 323

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 324

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 325

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 326

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 327

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 328

Client #  740489

| 10/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 329

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/29/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount =  $75.00 | |
| 10/30/14 | Photocopies | | DUP |
| | | Amount =  $12.00 | |
| 10/30/14 | 12124464903 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/30/14 | 12129061234 Long Distance | | LD |
| | | Amount =  $25.02 | |
| 10/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 10/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 10/30/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 10/30/14 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/30/14 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 330

Client #  740489

| 10/30/14 | Messenger and delivery From Mikimoto's LAE/TYS | | MEALSCL |
|---|---|---|---|
| | | Amount =  $95.77 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 331

Client #  740489

| 10/30/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 332

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/30/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 333

Client # 740489

| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 334

Client #  740489

| 10/30/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 335

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/30/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 336

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 10/30/14 | PACER | | Amount = $0.10 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.10 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.50 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.20 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.70 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.60 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.40 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.40 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.40 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.40 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.30 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.20 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.20 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $3.00 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $3.00 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $3.00 | DOCRETRI |
| 10/30/14 | PACER | | Amount = $0.20 | DOCRETRI |
| 10/30/14 | Printing | | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 337

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.40 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.40 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.40 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.50 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $1.20 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $1.20 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.50 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.50 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.50 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.60 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.20 |
| 10/30/14 | Printing | DUP | |
| | | Amount = | $0.10 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 338

Client #  740489

| 10/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 339

Client #  740489

| 10/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 340

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.40 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/30/14 | Printing | | DUP | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 341
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/30/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/30/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/30/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/30/14 | Printing | | DUP |
| | Amount = $1.20 | | |
| 10/30/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/30/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/30/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/30/14 | Printing | | DUP |
| | Amount = $0.50 | | |
| 10/31/14 | ACCESS INFORMATION MANAGEMENT: Acct PL801030 October 2014 | | STORAGE |
| | Amount = $44.00 | | |
| 10/31/14 | GROTTO PIZZA, INC.: WAR/LAE | | MEALSCL |
| | Amount = $32.07 | | |
| 10/31/14 | Conference Calls for October 2014 Conference Calling | | CONFCALL |
| | Amount = $29.35 | | |
| 10/31/14 | 12128227526 Long Distance | | LD |
| | Amount = $5.56 | | |
| 10/31/14 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 10/31/14 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 10/31/14 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 10/31/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/31/14 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 10/31/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 342

Client #  740489

| 10/31/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.60 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 343

Client #  740489

| Date | Type | | |
|---|---|---|---|
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $9.60 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 344

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 10/31/14 | Printing | DUP | |
| | Amount = $0.30 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.30 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $8.80 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $4.60 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $1.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $1.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $4.60 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.40 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 10/31/14 | Printing | DUP | |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 345

Client #  740489

    10/31/14        Printing                                   DUP

                                       Amount =   $0.10

TOTALS FOR   740489         Energy Future Holdings Corp., et al.

Expenses    $42,405.34



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

February 10, 2015
Invoice 474980

Page 1

Client # 740489

Matter # 180326

For disbursements incurred through November 30, 2014
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $7.50 |
| Business Meals | $308.65 |
| Conference Calling | $173.90 |
| Document Retrieval | $1,798.40 |
| Electronic Legal Research | $1,562.40 |
| Long distance telephone charges | $48.65 |
| Messenger and delivery service | $98.92 |
| Overtime | $167.82 |
| Photocopying/Printing | $945.20 |
| 4,434 @ $.10 pg./5,018 @ $.10 pg. | |
| Travel Expense | $121.50 |

Other Charges $5,232.94

TOTAL DUE FOR THIS INVOICE **$5,232.94**

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 89

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - EFH
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - ALL
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - ALL
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFIH
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 11/03/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | |
| 11/03/14 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 90

Client #  740489

| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $0.60 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 11/03/14 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 91

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/03/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.90 | |
| 11/03/14 | Photocopies | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/14 | Photocopies | | | DUP |
| | | Amount = | $0.60 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 92

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 93

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 94

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 95

Client # 740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 96

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 97

Client #  740489

| | | | | |
|---|---|---|---|---|
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 11/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 98

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 99

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $10.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount = $12.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 100

Client #  740489

| 11/03/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount =  $5.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 101

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 11/03/14 | Printing | | DUP |
| | | Amount = $25.00 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $6.50 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $29.20 | |
| 11/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 102

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 11/03/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/03/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/03/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/03/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/14 | Westlaw | | | ELEGALRE |
| | | Amount = | $59.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.40 | |
| 11/04/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $3.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $1.70 | |
| 11/04/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.20 | |
| 11/04/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $2.40 | |
| 11/04/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/04/14 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.40 | |