Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 103

Client #  740489

| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.70 | |
| 11/04/14 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $2.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $1.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.40 | |
| 11/04/14 | Docket Search | ELEGALRE |
| | Amount = $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $1.30 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.30 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.30 | |
| 11/04/14 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 104

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.50 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.80 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.80 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.50 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.50 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.70 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.20 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/04/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.50 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.60 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $3.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.60 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.90 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.80 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.80 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 106

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.50 | |
| 11/04/14 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.10 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.40 | |
| 11/04/14 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 11/04/14 | Messenger and delivery | | MESS |
| | Amount = | $7.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 107

Client #  740489

| 11/04/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 108

Client #  740489

| | | | |
|---|---|---|---|
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 109

Client # 740489

| Date | | | |
|---|---|---|---|
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 110

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $3.70 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 11/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/05/14 | US DEPT OF JUSTICE - Messenger and delivery | | MESS |
| | | Amount = $12.07 | |
| 11/05/14 | 15163429840 Long Distance | | LD |
| | | Amount = $5.56 | |
| 11/05/14 | 15163429840 Long Distance | | LD |
| | | Amount = $4.17 | |
| 11/05/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 111

Client #  740489

| Date | | | |
|------|-------|------------------|----------|
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 112

Client #  740489

| 11/05/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 113

Client #  740489

| Date | Description | | Code |
|------|-------------|------|------|
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/05/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/05/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/05/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/05/14 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 114

Client #  740489

| 11/05/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $4.60 | |
| 11/05/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/05/14 | Printing | | DUP |
| | | Amount = $8.80 | |
| 11/05/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/05/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/05/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/05/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/06/14 | GROTTO PIZZA, INC.: Food Service 11/6 | | MEALSCL |
| | | Amount = $19.00 | |
| 11/06/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 11/06/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 115

Client #  740489

| 11/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 116

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 117

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|------|
| 11/06/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/06/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/14 | PACER | Amount = $1.40 | DOCRETRI |
| 11/06/14 | PACER | Amount = $1.40 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.90 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.50 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.80 | DOCRETRI |
| 11/06/14 | PACER | Amount = $0.60 | DOCRETRI |
| 11/06/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/06/14 | PACER | Amount = $1.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 118

Client #  740489

| 11/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 119

Client # 740489

| 11/06/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 120

Client #  740489

| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 121

Client #  740489

| | | |
|---|---|---|
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $1.90 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $1.70 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/06/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 122

Client #  740489

| 11/06/14 | PACER | | DOCRETRI |
|----------|-------|----------------------|----------|
| | | Amount =  $0.80 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 123

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/06/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 124

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/06/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 125

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/06/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/14 | Photocopies | | DUP |
| | | Amount =  $0.60 | |
| 11/07/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 126

Client #  740489

| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 127

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 128

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 11/07/14 | PACER | Amount = | $1.90 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.50 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.30 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.60 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.60 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.50 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $1.90 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $1.90 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.90 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.50 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.50 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $2.00 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.70 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.20 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 129

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 11/07/14 | PACER | Amount = | $0.40 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $0.40 | DOCRETRI |
| 11/07/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/07/14 | Printing | Amount = | $0.10 | DUP |
| 11/07/14 | Printing | Amount = | $0.10 | DUP |
| 11/07/14 | Printing | Amount = | $0.10 | DUP |
| 11/07/14 | Printing | Amount = | $0.10 | DUP |
| 11/07/14 | Printing | Amount = | $0.10 | DUP |
| 11/07/14 | Printing | Amount = | $0.10 | DUP |
| 11/07/14 | Printing | Amount = | $0.10 | DUP |
| 11/10/14 | Binding/Tabs Velobinding | Amount = | $2.50 | BIND |
| 11/10/14 | CourtCall | Amount = | $164.00 | CONFCALL |
| 11/10/14 | Photocopies | Amount = | $118.60 | DUP |
| 11/10/14 | 12124465932 Long Distance | Amount = | $6.95 | LD |
| 11/10/14 | 12124465932 Long Distance | Amount = | $6.95 | LD |
| 11/10/14 | 12124465932 Long Distance | Amount = | $2.78 | LD |
| 11/10/14 | PACER | Amount = | $2.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $2.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $1.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 130

Client #  740489

| 11/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 131

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 11/10/14 | PACER | Amount = | $2.70 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $1.60 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $0.70 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $1.60 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $2.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $3.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $2.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $0.90 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $2.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $2.00 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $0.10 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $0.90 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $0.90 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $1.70 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $0.60 | DOCRETRI |
| 11/10/14 | PACER | Amount = | $0.80 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 132

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $1.30 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $2.80 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $1.80 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/10/14 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 133

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 134

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 135

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/14 | 12129093035 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 136

Client #  740489

| Date | Description | Amount | Type |
|------|-------------|--------|------|
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 137

Client #  740489

| 11/11/14 | PACER | | DOCRETRI |
|----------|-------|----------------------|----------|
| | | Amount =  $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 138
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 139

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 140

Client #  740489

| 11/11/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/11/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/12/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 11/12/14 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |

Energy Future Competitive Holdings Co.     February 10, 2015
Texas Competitive Electric Holdings Co.    Invoice 474980
1601 Bryan Street
Dallas TX  75201          Page 141

                  Client #  740489

| Date | Service | | Description |
|------|---------|---|-----|
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 142

Client # 740489

| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 143

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/12/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $1.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $1.30 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 144

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 145

Client #  740489

| Date | Description | | Detail |
|---|---|---|---|
| 11/12/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $1.70 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $2.50 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/12/14 | PACER | Amount =  $0.70 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 146

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 147

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/12/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/13/14 | PARALEGAL OT THRU 11/14/14 | | OT |
| | | Amount =  $0.00 | |
| 11/13/14 | SECRETARIAL OT THRU 11/14/14 | | OT |
| | | Amount =  $167.82 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 148

Client #  740489

| 11/13/14 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 149

Client #  740489

| 11/13/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 10, 2015  
Invoice 474980  
Page 150

Client # 740489

| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.              Invoice 474980
1601 Bryan Street                                    Page 151
Dallas TX  75201
                                                     Client #  740489

| 11/13/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 152

Client # 740489

| Date | | Description | |
|------|---|---|---|
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 11/13/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 153

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 11/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 11/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/13/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/13/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.               Invoice 474980
1601 Bryan Street                                     Page 154
Dallas TX  75201
                                                      Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 155
Dallas TX 75201

Client # 740489

| 11/13/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.30 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/13/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 156

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 157

Client #  740489

| Date | | Description | | | |
|---|---|---|---|---|---|
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $1.40 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.70 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.10 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.10 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.10 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.80 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.80 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.70 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $3.00 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $1.30 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.30 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $2.20 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.40 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.30 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.40 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.10 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.70 | | |
| 11/14/14 | PACER | | | DOCRETRI |
| | | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 158

Client # 740489

| Date | | Description | | | | |
|------|--|-------------|--|--|--|--|
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.30 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.30 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.10 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.20 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.80 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.40 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $3.00 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.20 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $1.20 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.20 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $3.00 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.30 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $3.00 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $3.00 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.10 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.40 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.40 | | | |
| 11/14/14 | PACER | | | | DOCRETRI |
| | | Amount = $0.10 | | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 159

Client #  740489

| | | | |
|---|---|---|---|
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 160

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/14/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 161

Client # 740489

| 11/14/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.50 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 162

Client #  740489

| 11/14/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          February 10, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474980
1601 Bryan Street                                               Page 163
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/14 | Photocopies | | DUP |
| | | Amount =  $128.50 | |
| 11/17/14 | Photocopies | | DUP |
| | | Amount =  $48.00 | |
| 11/17/14 | 19035151531 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 164

Client #  740489

| 11/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 165

Client #  740489

| Date | Description | | Detail |
|------|-------------|--|--------|
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 166

Client #  740489

| 11/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 167

Client #  740489

| 11/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 168
Dallas TX  75201
                                                          Client #  740489

| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 169

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $2.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $17.40 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 170

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 171
Dallas TX  75201

                                                          Client #  740489

| 11/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $4.60 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $5.00 | |
| 11/18/14 | Photocopies | | DUP |
| | | Amount = $120.80 | |
| 11/18/14 | 12124466449 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/18/14 | 12129093209 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/18/14 | 12124464903 Long Distance | | LD |
| | | Amount = $1.39 | |
| 11/18/14 | 12124466449 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/18/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 172

Client #  740489

| | | | |
|---|---|---|---|
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 173

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/18/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $2.30 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $1.30 | DOCRETRI |
| 11/18/14 | PACER | Amount =  $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 174

Client #  740489

| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 175  

Client #  740489

| 11/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.30 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $11.20 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 11/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 176

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/18/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/19/14 | Photocopies | | DUP |
| | | Amount =  $13.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 177

Client #  740489

| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 178

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.60 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $1.40 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/19/14 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 179

Client #  740489

| Date | Description | Amount | Type |
|---|---|---|---|
| 11/19/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/19/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.10 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.70 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.10 | DOCRETRI |
| 11/19/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.90 | DOCRETRI |
| 11/19/14 | PACER | Amount = $2.00 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/19/14 | PACER | Amount = $3.00 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.10 | DOCRETRI |
| 11/19/14 | PACER | Amount = $2.80 | DOCRETRI |
| 11/19/14 | PACER | Amount = $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 180

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                February 10, 2015
Texas Competitive Electric Holdings Co.               Invoice 474980
1601 Bryan Street                                     Page 181
Dallas TX  75201
                                                      Client #  740489

| 11/19/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  February 10, 2015
Texas Competitive Electric Holdings Co.  Invoice 474980
1601 Bryan Street  Page 182
Dallas TX  75201

Client #  740489

| 11/19/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $6.50 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/14 | MANHATTAN BAGEL COMPANY: Food Service 11/20 | | MEALSCL |
| | | Amount =  $200.15 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 183
Client #  740489

| 11/20/14 | WILLIAM ROMANOWICZ: Travel Expenses to Philadelphia 11/20 - 180326 | TRAV |
| | Amount =   $121.50 | |
| 11/20/14 | Photocopies | DUP |
| | Amount =   $13.00 | |
| 11/20/14 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $1.40 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $0.80 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $2.40 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $0.20 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $2.50 | |
| 11/20/14 | PACER | DOCRETRI |
| | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 184  
Client #  740489

| | | | |
|---|---|---|---|
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 185

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 186

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/20/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $17.40 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $17.60 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/20/14 | Printing | | DUP |
| | | Amount =  $9.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 187

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/20/14 | Printing | | DUP |
| | Amount = | $5.80 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $2.20 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $39.00 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.30 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.70 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $9.20 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $2.20 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $2.00 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $17.40 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 188

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.80 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $2.00 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $1.40 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/20/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 189

Client # 740489

| 11/21/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 11/21/14 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $2.40 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $1.50 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 11/21/14 | PACER | DOCRETRI |
| | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 190

Client #  740489

| | | | |
|---|---|---|---|
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 191

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 192

Client #  740489

| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/21/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 193

Client #  740489

| | | | |
|---|---|---|---|
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 10, 2015  
Invoice 474980  
Page 194

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 11/21/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/21/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 11/21/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 11/21/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/21/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/21/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/22/14 | GROTTO PIZZA, INC.: Food Service 11/22 | | | MEALSCL |
| | | Amount = | $11.74 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/22/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 195

Client #  740489

| 11/22/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.90 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/24/14 | GROTTO PIZZA, INC.: Food Service 11/24 | | MEALSCL |
| | | Amount =  $45.00 | |
| 11/24/14 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 11/24/14 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 196

Client #  740489

| | | | |
|---|---|---|---|
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 197

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/24/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 198

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/24/14 | PACER | Amount = $0.90 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.20 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.70 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.40 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.30 | DOCRETRI |
| 11/24/14 | PACER | Amount = $0.80 | DOCRETRI |
| 11/24/14 | PACER | Amount = $1.50 | DOCRETRI |
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.30 | DUP |
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.40 | DUP |
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.10 | DUP |
| 11/24/14 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

February 10, 2015

Invoice 474980

Page 199

Client #  740489

| 11/24/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 11/24/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/25/14 | GROTTO PIZZA, INC.: Food Service 11/25 | | MEALSCL |
| | | Amount =   $32.76 | |
| 11/25/14 | PARALEGAL OT THRU 11/30/14 | | OT |
| | | Amount =   $0.00 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 200

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/25/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/25/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $1.60 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $2.20 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $2.20 | DOCRETRI |
| 11/25/14 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 202

Client #  740489

| 11/25/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 203

Client #  740489

| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    February 10, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474980
1601 Bryan Street                                         Page 204
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/25/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/26/14 | Richards Layton and Finger/OFFICE OF THE UNITED STATES TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 205

Client #  740489

| 11/26/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 206

Client # 740489

| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/26/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 207

Client # 740489

| 11/26/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $4.60 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/26/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 208

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/26/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/14 | Conference Calls for November 2014 Conference Calling | | CONFCALL |
| | | Amount =  $9.90 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $5,232.94