

# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

January 30, 2015
Invoice 474133
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through December 31, 2014
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $22.50 |
| Business Meals | $499.04 |
| Conference Calling | $598.35 |
| Document Retrieval | $1,601.50 |
| Filing Fees/Court Costs | $526.00 |
| Long distance telephone charges | $151.51 |
| Messenger and delivery service | $439.47 |
| Photocopying/Printing - outside vendor | $64.50 |
| Photocopying/Printing<br>7,875 @ $.10/pg / 7,699 @ $.10/pg | $1,557.40 |
| Postage | $18.22 |

Other Charges                                      $5,478.49

TOTAL DUE FOR THIS INVOICE                        **$5,478.49**

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 91

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
Retention of Others - EFIH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 12/01/14 | Binding/Tabs Velobinding | BIND |
| | Amount =   $20.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 92
Client # 740489

| 12/01/14 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount = $635.40 | |
| 12/01/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 93

Client #  740489

| 12/01/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 94
Client # 740489

| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 95

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $5.70 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 96

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $5.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 97

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $4.50 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 98

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $12.00 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $12.00 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $10.00 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.40 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $4.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $9.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $11.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $10.00 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 30, 2015  
Invoice 474133  
Page 99

Client #  740489

| 12/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/02/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount =   $56.30 | |
| 12/02/14 | Photocopies | | DUP |
| | | Amount =   $3.80 | |
| 12/02/14 | 15163429840 Long Distance | | LD |
| | | Amount =   $4.17 | |
| 12/02/14 | 12546291797 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 12/02/14 | 12546291797 Long Distance | | LD |
| | | Amount =   $2.78 | |
| 12/02/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $9.65 | |
| 12/02/14 | Messenger and delivery | | MESS |
| | | Amount =   $14.90 | |
| 12/02/14 | Messenger and delivery | | MESS |
| | | Amount =   $19.65 | |
| 12/02/14 | Messenger and delivery | | MESS |
| | | Amount =   $45.35 | |
| 12/02/14 | Messenger and delivery From Cosi WAR | | MEALSCL |
| | | Amount =   $169.55 | |
| 12/02/14 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |

Energy Future Competitive Holdings Co.                          January 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474133
1601 Bryan Street                                               Page 100
Dallas TX  75201
                                                                Client #  740489

| Date | | | |
|---|---|---|---|
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $2.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 101
Client #  740489

| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 102

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/02/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $2.60 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $1.20 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $2.60 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 103

Client #  740489

| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $2.90 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 104

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/02/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 105

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.90 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $1.00 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.60 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $1.60 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.40 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $2.90 |
| 12/02/14 | Printing | | DUP |
| | | Amount = | $0.10 |

Energy Future Competitive Holdings Co.                          January 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474133
1601 Bryan Street                                               Page 106
Dallas TX  75201

                                                               Client #  740489

| 12/02/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/14 | 12129093209 Long Distance | | LD |
| | | Amount = $5.56 | |
| 12/03/14 | 12129093035 Long Distance | | LD |
| | | Amount = $5.56 | |
| 12/03/14 | 19035726779 Long Distance | | LD |
| | | Amount = $13.90 | |
| 12/03/14 | Messenger and delivery | | MESS |
| | | Amount = $45.35 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 107

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 108

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/03/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.    January 30, 2015
Texas Competitive Electric Holdings Co.    Invoice 474133
1601 Bryan Street          Page 109
Dallas TX  75201

                Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/04/14 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 110
Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/04/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 111

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $21.20 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 112

Client #  740489

| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 113

Client #  740489

| 12/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/05/14 | 12125475790 Long Distance | | LD |
| | | Amount = $5.56 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 114

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 12/05/14 | PACER | Amount = $0.50 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.20 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.70 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.50 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.70 | DOCRETRI |
| 12/05/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.40 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.20 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.10 | DOCRETRI |
| 12/05/14 | PACER | Amount = $2.60 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.10 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.80 | DOCRETRI |
| 12/05/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.30 | DOCRETRI |
| 12/05/14 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 115

Client #  740489

| 12/05/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 116

Client #  740489

| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 117

Client #  740489

| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 118

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/05/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 12/05/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/08/14 | CourtCall | | CONFCALL |
| | Amount = | $222.00 | |
| 12/08/14 | 15163429840 Long Distance | | LD |
| | Amount = | $2.78 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 119

Client #  740489

| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 120

Client # 740489

| Date | Description | | Amount |
|------|-------------|--|--------|
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $1.60 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $2.60 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.70 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.70 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $1.10 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.30 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.70 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.70 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $2.60 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.70 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $2.20 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $1.10 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.10 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 12/08/14 | PACER | DOCRETRI | |
| | | Amount = | $0.90 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 30, 2015  
Invoice 474133  
Page 121  
Client #  740489

| 12/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 122

Client #  740489

| 12/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 123

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/08/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/08/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 124

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/08/14 | Printing | | DUP |
| | Amount = | $0.80 | |
| 12/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/08/14 | Printing | | DUP |
| | Amount = | $0.50 | |
| 12/08/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/09/14 | 13128622463 Long Distance | | LD |
| | Amount = | $2.78 | |
| 12/09/14 | 12124464664 Long Distance | | LD |
| | Amount = | $1.39 | |
| 12/09/14 | Messenger and delivery | | MESS |
| | Amount = | $7.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 125

Client #  740489

| 12/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 126
Client #  740489

| Date | | | |
|---|---|---|---|
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 127

Client #  740489

| 12/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 128

Client #  740489

| 12/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 129

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/09/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 130

Client #  740489

| 12/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 131

Client #  740489

| Date | Description | | Description |
|------|------------|---|---|
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 132

Client #  740489

| 12/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 133

Client #  740489

| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 134

Client #  740489

| 12/10/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 135

Client #  740489

| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 136
Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 12/10/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/10/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/10/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/10/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/10/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/10/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/10/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/10/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 137

Client #  740489

| 12/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/10/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 138

Client #  740489

| 12/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 139

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/10/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/10/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/10/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/10/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/10/14 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/10/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/11/14 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $2.60 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/11/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 140

Client #  740489

| 12/11/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 141

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $1.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 142

Client #  740489

| 12/11/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 143

Client #  740489

| 12/12/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 12/12/14 | Messenger and delivery | MESS |
| | Amount =  $45.35 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 12/12/14 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 144

Client #  740489

| 12/12/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 145

Client #  740489

| 12/12/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 146

Client #  740489

| 12/12/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 147

Client #  740489

| | | | |
|---|---|---|---|
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 148

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/12/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 149

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 150

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/14 | RODNEY GRILLE: WAR | | | MEALSCL |
| | | Amount = | $35.76 | |
| 12/15/14 | Binding/Tabs Velobinding | | | BIND |
| | | Amount = | $2.50 | |
| 12/15/14 | Photocopies | | | DUP |
| | | Amount = | $13.60 | |
| 12/15/14 | Photocopies | | | DUP |
| | | Amount = | $61.60 | |
| 12/15/14 | 12028795071 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 151

Client #  740489

| 12/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 152

Client #  740489

| 12/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 153

Client #  740489

| | | | |
|---|---|---|---|
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.      January 30, 2015
Texas Competitive Electric Holdings Co.      Invoice 474133
1601 Bryan Street            Page 154
Dallas TX  75201

                    Client #  740489

| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 155

Client #  740489

| Date | | | | Code |
|---|---|---|---|---|
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/15/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 156

Client #  740489

| 12/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 157

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.80 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $2.40 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 158

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/15/14 | Printing | DUP | |
| | Amount = $0.60 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.40 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.40 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $8.50 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $10.50 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $16.00 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $30.00 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $25.00 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.30 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $1.20 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.20 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $1.20 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.10 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $8.00 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $1.50 | | |
| 12/15/14 | Printing | DUP | |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 159

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/15/14 | Printing | | DUP |
| | Amount = | $9.00 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $12.50 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $4.60 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $5.60 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $11.50 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $2.00 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $1.90 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $12.50 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $5.60 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $4.60 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 160

Client # 740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 12/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/15/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/16/14 | AMERICAN EXPRESS: LAE | | | FLFEE |
| | | Amount = | $350.00 | |
| 12/16/14 | 12028795071 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 12/16/14 | 12124465932 Long Distance | | | LD |
| | | Amount = | $6.95 | |
| 12/16/14 | 12136839222 Long Distance | | | LD |
| | | Amount = | $27.80 | |
| 12/16/14 | 15163532817 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 12/16/14 | 12125475790 Long Distance | | | LD |
| | | Amount = | $4.17 | |
| 12/16/14 | Messenger and delivery | | | MESS |
| | | Amount = | $10.15 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 161

Client #  740489

| 12/16/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 162

Client #  740489

| 12/16/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 163

Client #  740489

| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 164

Client # 740489

| 12/16/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 165

Client #  740489

| 12/16/14 | PACER | | DOCRETRI |
| --- | --- | --- | --- |
| | | Amount =  $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 166

Client #  740489

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $12.90 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $1.40 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $1.40 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $0.20 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $21.90 | | DUP |
| 12/16/14 | Printing | Amount = $1.30 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |
| 12/16/14 | Printing | Amount = $2.80 | | DUP |
| 12/16/14 | Printing | Amount = $2.00 | | DUP |
| 12/16/14 | Printing | Amount = $0.10 | | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 167

Client #  740489

| 12/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 168

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/16/14 | Printing | Amount = $0.10 | DUP |
| 12/16/14 | Printing | Amount = $0.60 | DUP |
| 12/16/14 | Printing | Amount = $0.20 | DUP |
| 12/16/14 | Printing | Amount = $0.10 | DUP |
| 12/16/14 | Printing | Amount = $0.80 | DUP |
| 12/16/14 | Printing | Amount = $0.10 | DUP |
| 12/16/14 | Printing | Amount = $1.00 | DUP |
| 12/16/14 | Printing | Amount = $3.00 | DUP |
| 12/16/14 | Printing | Amount = $0.10 | DUP |
| 12/17/14 | PARCELS, INC.: 552002 - 180326 | Amount = $64.50 | DUPOUT |
| 12/17/14 | GROTTO PIZZA, INC.: Food Service 12/17 | Amount = $17.78 | MEALSCL |
| 12/17/14 | Photocopies | Amount = $70.80 | DUP |
| 12/17/14 | 12037191500 Long Distance | Amount = $33.36 | LD |
| 12/17/14 | 12124466449 Long Distance | Amount = $2.78 | LD |
| 12/17/14 | Richards Layton and Finger/Bankruptcy Court/Sontchi Messenger and delivery charges | Amount = $8.60 | MESS |
| 12/17/14 | Messenger and delivery | Amount = $68.75 | MESS |
| 12/17/14 | PACER | Amount = $2.00 | DOCRETRI |
| 12/17/14 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 169

Client # 740489

| 12/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 170

Client # 740489

| Date | | | | |
|---|---|---|---|---|
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/17/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 171

Client #  740489

| 12/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |

Energy Future Competitive Holdings Co.                     January 30, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474133
1601 Bryan Street                                          Page 172
Dallas TX  75201
                                                           Client #  740489

| 12/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.                           January 30, 2015
Texas Competitive Electric Holdings Co.                          Invoice 474133
1601 Bryan Street                                                Page 173
Dallas TX  75201
                                                                 Client #  740489

| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 174

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | Postage | | POST |
| | | Amount =  $18.22 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 175

Client #  740489

| 12/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 176

Client #  740489

| 12/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $23.00 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 177

Client #  740489

| 12/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 178

Client #  740489

| 12/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 179

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/17/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount = $176.00 | |
| 12/18/14 | MANHATTAN BAGEL COMPANY: Food Service 12/18 | | MEALSCL |
| | | Amount = $105.00 | |
| 12/18/14 | 14847534861 Long Distance | | LD |
| | | Amount = $1.39 | |
| 12/18/14 | 19173440256 Long Distance | | LD |
| | | Amount = $2.78 | |
| 12/18/14 | 2235315 Long Distance | | LD |
| | | Amount = $1.39 | |
| 12/18/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/18/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/18/14 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 180

Client #  740489

| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 181

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 182

Client #  740489

| 12/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 183

Client #  740489

| 12/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 184

Client #  740489

| 12/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/14 | ENERGY FUTURE HOLDINGS - Messenger and delivery | | MESS |
| | | Amount = $63.67 | |
| 12/19/14 | 12028795170 Long Distance | | LD |
| | | Amount = $8.34 | |
| 12/19/14 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 185

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 186

Client #  740489

| 12/19/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $2.50 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 187

Client #  740489

| 12/19/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/19/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/19/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/19/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/19/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/19/14 | Printing | | DUP |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 188

Client #  740489

| Date | Description | Amount | | |
|------|-------------|--------|--|--|
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $2.50 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $2.70 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $2.50 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $2.70 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $2.50 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 12/19/14 | Printing | | DUP |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                    January 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474133
1601 Bryan Street                                         Page 189
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/19/14 | Printing | | DUP |
| | Amount = $1.50 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/19/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/21/14 | 12148039660 Long Distance | | LD |
| | Amount = $2.78 | | |
| 12/21/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/21/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/21/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/21/14 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 190

Client #  740489

| Date | Description | | Code |
|------|------------|---|------|
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/14 | Printing | | DUP |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 191

Client #  740489

| 12/21/14 | Printing | DUP |
| Amount = | $0.20 | |

| 12/21/14 | Printing | DUP |
| Amount = | $1.00 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $3.00 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.40 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.90 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $2.90 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.80 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.20 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.30 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.10 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.50 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.20 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.20 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.20 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.20 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.50 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.60 | |

| 12/22/14 | PACER | DOCRETRI |
| Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 192

Client #  740489

| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 193

Client #  740489

| 12/22/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 194

Client #  740489

| 12/22/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 195

Client #  740489

| 12/22/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 196

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/22/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/22/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/23/14 | GROTTO PIZZA, INC.: Food Service 12/23 | | MEALSCL |
| | | Amount =  $10.03 | |
| 12/23/14 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 197

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/23/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/23/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/23/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/23/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/26/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 198

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/26/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/26/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/26/14 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 12/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/26/14 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/28/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/29/14 | MANHATTAN BAGEL COMPANY: Food Service 12/29 | | MEALSCL |
| | Amount = $93.86 | | |
| 12/29/14 | ENERGY FUTURE HOLDING CORP/EPIQ BKR - Messenger and delivery | | MESS |
| | Amount = $10.80 | | |
| 12/29/14 | CourtCall | | CONFCALL |
| | Amount = $250.00 | | |
| 12/29/14 | Photocopies | | DUP |
| | Amount = $1.50 | | |
| 12/29/14 | 12148124600 Long Distance | | LD |
| | Amount = $2.78 | | |
| 12/29/14 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 12/29/14 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 12/29/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/29/14 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/29/14 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 199

Client #  740489

| 12/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 200

Client #  740489

| 12/29/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.60 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 201
Client #  740489

| | | | |
|---|---|---|---|
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 202

Client #  740489

| | | | |
|---|---|---|---|
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 203

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/29/14 | PACER | Amount =  $1.30 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $1.30 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $1.80 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $1.70 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $2.40 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/29/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/29/14 | Printing | Amount =  $0.60 | DUP |
| 12/29/14 | Printing | Amount =  $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 204

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.20 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.50 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $1.70 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.20 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.30 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.40 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.80 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.40 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $4.00 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.40 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $1.30 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $2.50 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $1.70 |
| 12/29/14 | Printing | DUP | |
| | | Amount = | $0.10 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 205

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/29/14 | Printing | Amount = $0.40 | DUP |
| 12/29/14 | Printing | Amount = $0.10 | DUP |
| 12/30/14 | GROTTO PIZZA, INC.: Food Service 12/30 | Amount = $10.76 | MEALSCL |
| 12/30/14 | CourtCall | Amount = $120.00 | CONFCALL |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 206

Client #  740489

| 12/30/14 | Photocopies | | DUP |
| | | Amount = $0.60 | |
| 12/30/14 | Photocopies | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 207

Client #  740489

| | | | |
|---|---|---|---|
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 208

Client #  740489

| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 209

Client # 740489

| 12/30/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.80 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 210

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/30/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $14.60 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 211

Client #  740489

| 12/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $4.40 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $5.30 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $2.40 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/30/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 212

Client #  740489

| 12/30/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/31/14 | Conference Calls for December 20014 Conference Calling | | CONFCALL |
| | | Amount =  $6.35 | |
| 12/31/14 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $22.85 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 213

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 214

Client #  740489

| 12/31/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.90 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                    January 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474133
1601 Bryan Street                                         Page 215
Dallas TX  75201
                                                          Client #  740489

| 12/31/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 216

Client #  740489

| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/31/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $4.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 217

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/14 | Printing | | DUP |
| | | Amount =  $0.80 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $5,478.49