## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748088**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                            $ .00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                              $ 492,225.20

Total legal services rendered and expenses incurred                            $ 492,225.20

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 1/18/15 | E-TEK-I RESOURCES INC - 26 E PARKWAY UNIT 14A (TP), Outside Copy/Binding, Outside copies. | 2,283.76 |
| 2/17/15 | E-DTI - PO BOX 936158 (TP), Court Reporter Deposition, Deposition of James Cacioppo, 2/6/15 | 702.25 |
| 6/04/15 | TRF Jonah Peppiatt Duplicate Overtime Taxi 6/4/15 | -45.84 |
| 6/08/15 | James Sprayregen, Airfare, New York, NY 06/16/2015 to 06/16/2015, Meeting | -446.10 |
| 6/08/15 | James Sprayregen, Agency Fee, Meeting | -58.00 |
| 6/08/15 | TRF Jonah Peppiatt Duplicate Overtime Taxi 6/8/15 | -12.05 |
| 6/22/15 | Mark McKane, Airfare, Philadelphia, PA 08/17/2015 to 08/18/2015, Hearing | 1,784.07 |
| 6/22/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 6/22/15 | Mark McKane, Airfare, Philadelphia, PA 08/17/2015 to 08/17/2015, Hearing | -931.10 |
| 6/22/15 | Mark McKane, Agency Fee, Hearing | -58.00 |
| 7/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Lina Kaisey | 52.00 |
| 7/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 36.00 |
| 7/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/6/2015, MARC KIESELSTEIN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 1:30 PM | 75.00 |
| 7/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 23.00 |
| 7/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/7/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 7/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/7/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60610, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 7/07/15 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 7/7/2015 | 32.00 |
| 7/07/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/7/2015 | 200.00 |
| 7/07/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/7/2015 | 200.00 |
| 7/08/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/8/2015 | 120.00 |
| 7/08/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/8/2015 | 120.00 |
| 7/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 5.00 |
| 7/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Lina Kaisey | 8.00 |
| 7/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/9/2015, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 6:04 PM | 75.00 |
| 7/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/9/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 6:18 PM | 75.00 |
| 7/09/15 | FLIK, Catering Expenses, Client Meeting (17), Sassower, Edward O, 7/9/2015 | 340.00 |
| 7/09/15 | FLIK, Catering Expenses, Client Meeting (26), Sassower, Edward O, 7/9/2015 | 520.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 369.00 |
| 7/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Aparna Yenamandra | 11.00 |
| 7/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 119.00 |
| 7/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 34.00 |
| 7/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 70.00 |
| 7/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/13/2015, MARC KIESELSTEIN, 300 N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 1:45 PM | 75.00 |
| 7/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 47.00 |
| 7/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Aparna Yenamandra | 16.00 |
| 7/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/14/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 7/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/15/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 6:25 PM | 75.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (1), Sassower, Edward O, 7/15/2015 | 20.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 7/15/2015 | 400.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 7/15/2015 | 400.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 7/15/2015 | 160.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/15/2015 | 48.00 |
| 7/15/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 20.00 |
| 7/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/16/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 12:47 PM | 75.00 |
| 7/16/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/16/2015 | 120.00 |
| 7/16/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/16/2015 | 120.00 |
| 7/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 32.00 |
| 7/17/15 | E-INDEPENDENCE LEGAL SUPPORT - PO BOX 1807 (NT), Outside Retrieval Service, Interlibrary loan for A. Sexton | 25.00 |
| 7/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/19/2015, MARC KIESELSTEIN, 1001 JACKSON AVE,RIVER FOREST,IL 60305, ,ORD-CHICAGO IL ORD, 5:00 PM | 75.00 |
| 7/21/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN,P,pickup at 601 Lexington, New York, NY dropoff at 119 W 56th street, New York, NY, Local Transportation, Date: 7/14/2015 | 35.72 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/21/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, pickup at LGA dropoff at 455 Madison St, New York, NY, Date: 7/14/2015 | 61.75 |
| 7/21/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport,pick up at 50 Central Park, New York, NY dropoff at LGA, Date: 7/16/2015 | 58.81 |
| 7/21/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pickup at LGA dropoff at 455 Madison St, New York, NY, Date: 7/19/2015 | 60.00 |
| 7/21/15 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 7/21/2015 | 32.00 |
| 7/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 5.00 |
| 7/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Natasha Hwangpo | 5.00 |
| 7/23/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARK, Transportation to/from airport, Pickup at LGA dropoff at 301 Park Ave, New York, NYDate: 7/13/2015 | 75.52 |
| 7/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Timothy Mohan | 89.00 |
| 7/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Aparna Yenamandra | 8.00 |
| 7/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 8.00 |
| 7/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/27/2015, MARC KIESELSTEIN, 1001 JACKSON AVE,RIVER FOREST,IL 60305, ,ORD-CHICAGO IL ORD, 5:30 AM | 75.00 |
| 7/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/27/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 7/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/27/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 80.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 80.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 400.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 80.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 80.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/27/2015 | 120.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/27/2015 | 120.00 |
| 7/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/28/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 6:49 PM | 75.00 |
| 7/28/15 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/28/2015 | 40.00 |
| 7/28/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/28/2015 | 120.00 |
| 7/28/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 7/28/2015 | 400.00 |
| 7/28/15 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/28/2015 | 40.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 244.00 |
| 7/29/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 75.00 |
| 7/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 8.00 |
| 7/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 240.00 |
| 7/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 7/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/30/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 6:46 PM | 75.00 |
| 7/30/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 7/23/2015 | 59.94 |
| 7/30/15 | VITAL TRANSPORTATION INC, Passenger: SCHLAN,MAX, Overtime Transportation, Date: 7/21/2015 | 114.88 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, InterCall conference call charges. | 84.60 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 7/24/2015 | 14.80 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 7/8/2015 | 49.55 |
| 7/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Aparna Yenamandra | 11.00 |
| 8/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Natasha Hwangpo | 37.00 |
| 8/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 20.00 |
| 8/01/15 | Natasha Hwangpo, Taxi, OT Taxi | 13.30 |
| 8/01/15 | Jason Gott, Taxi, OT transportation | 8.43 |
| 8/01/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 19.49 |
| 8/01/15 | Jason Gott, Overtime Meals - Attorney, OT meal (Saturday) | 20.00 |
| 8/01/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/1/2015 | 20.00 |
| 8/02/15 | James Sprayregen, Lodging, New York, NY 08/02/2015 to 08/05/2015, Meeting | 1,500.00 |
| 8/02/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 79,806.00 |
| 8/02/15 | WEST, Westlaw Research, LII,TZU-YING, 8/2/2015 | 37.07 |
| 8/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/2/2015 | 80.05 |
| 8/02/15 | Natasha Hwangpo, Taxi, OT Taxi | 8.50 |
| 8/02/15 | Steven Torrez, Taxi, Overtime Transportation | 10.81 |
| 8/02/15 | Teresa Lii, Taxi, OT transportation. | 11.75 |
| 8/02/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 19.49 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/02/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 8/2/2015 | 20.00 |
| 8/03/15 | Standard Copies or Prints | .20 |
| 8/03/15 | Standard Prints | 4.10 |
| 8/03/15 | Standard Prints | .10 |
| 8/03/15 | Standard Prints | .40 |
| 8/03/15 | Standard Prints | 3.60 |
| 8/03/15 | Standard Prints | 7.40 |
| 8/03/15 | Standard Prints | .30 |
| 8/03/15 | Standard Prints | .40 |
| 8/03/15 | Standard Prints | .30 |
| 8/03/15 | Standard Prints | 8.20 |
| 8/03/15 | Standard Prints | .20 |
| 8/03/15 | Standard Prints | 1.80 |
| 8/03/15 | Standard Prints | 30.80 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | .20 |
| 8/03/15 | Standard Prints | .30 |
| 8/03/15 | Standard Prints | 5.40 |
| 8/03/15 | Standard Prints | 4.50 |
| 8/03/15 | Standard Prints | 1.40 |
| 8/03/15 | Standard Prints | 17.20 |
| 8/03/15 | Standard Prints | 47.30 |
| 8/03/15 | Standard Prints | 4.70 |
| 8/03/15 | Standard Prints | .20 |
| 8/03/15 | Standard Prints | 5.20 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | 24.40 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | 2.60 |
| 8/03/15 | Standard Prints | 5.00 |
| 8/03/15 | Standard Prints | .90 |
| 8/03/15 | Standard Prints | 1.10 |
| 8/03/15 | Standard Prints | .10 |
| 8/03/15 | Standard Prints | 56.20 |
| 8/03/15 | Standard Prints | .40 |
| 8/03/15 | Standard Prints | .40 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | .30 |
| 8/03/15 | Standard Prints | .10 |
| 8/03/15 | Standard Prints | 12.40 |
| 8/03/15 | Color Prints | .30 |
| 8/03/15 | Color Prints | 9.30 |
| 8/03/15 | Color Prints | .90 |
| 8/03/15 | Color Prints | 5.10 |
| 8/03/15 | Color Prints | 29.70 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/03/15 | Color Prints | 12.30 |
| 8/03/15 | Color Prints | .90 |
| 8/03/15 | Color Prints | .60 |
| 8/03/15 | Color Prints | 3.30 |
| 8/03/15 | Color Prints | 6.30 |
| 8/03/15 | Color Prints | 7.80 |
| 8/03/15 | Color Prints | 8.40 |
| 8/03/15 | Color Prints | 15.00 |
| 8/03/15 | Color Prints | 15.00 |
| 8/03/15 | Color Prints | 6.60 |
| 8/03/15 | Color Prints | 2.40 |
| 8/03/15 | Color Prints | 3.00 |
| 8/03/15 | Color Prints | .60 |
| 8/03/15 | Color Prints | 10.80 |
| 8/03/15 | Color Prints | 3.60 |
| 8/03/15 | Color Prints | 6.00 |
| 8/03/15 | Color Prints | 6.00 |
| 8/03/15 | Color Prints | 22.20 |
| 8/03/15 | Color Prints | 10.80 |
| 8/03/15 | Color Prints | 6.30 |
| 8/03/15 | Color Prints | 28.20 |
| 8/03/15 | Color Prints | .60 |
| 8/03/15 | Color Prints | 15.30 |
| 8/03/15 | Color Prints | 30.30 |
| 8/03/15 | Color Prints | 22.20 |
| 8/03/15 | Color Prints | 12.60 |
| 8/03/15 | Color Prints | 13.50 |
| 8/03/15 | Color Prints | 14.10 |
| 8/03/15 | Color Prints | 2.70 |
| 8/03/15 | Color Prints | 30.90 |
| 8/03/15 | Color Prints | 22.50 |
| 8/03/15 | Color Prints | 13.50 |
| 8/03/15 | Color Prints | 9.00 |
| 8/03/15 | Color Prints | 4.50 |
| 8/03/15 | Color Prints | 13.50 |
| 8/03/15 | Color Prints | 60.30 |
| 8/03/15 | Color Prints | 3.60 |
| 8/03/15 | Color Prints | 3.60 |
| 8/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 5.00 |
| 8/03/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 08/2015, ORREN ROBERT | 99.28 |
| 8/03/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 8/3/2015 | 56.52 |
| 8/03/15 | WEST, Westlaw Research, TROGDON,HOLLY, 8/3/2015 | 17.81 |
| 8/03/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/3/2015 | 84.84 |
| 8/03/15 | WEST, Westlaw Research, ORREN,ROBERT, 8/3/2015 | 18.53 |
| 8/03/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/3/2015 | 35.44 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/03/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 8/03/15 | Jason Gott, Taxi, OT transportation | 8.39 |
| 8/03/15 | Lina Kaisey, Taxi, Taxi home from office working late night of 8/3 | 18.59 |
| 8/03/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/3/2015 | 20.00 |
| 8/03/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Evening dinner orders: 7/27 - 7/30 Jason Whiteley | 18.54 |
| 8/03/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/03/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/3/2015 | 20.00 |
| 8/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/3/2015 | 20.00 |
| 8/03/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/3/2015 | 20.00 |
| 8/04/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Pickup at LGA and dropoff at 601 Lexington Ave, New York, NY, Date: 7/27/2015 | 60.80 |
| 8/04/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN N, Transportation to/from airport, Pickup at LGA to 601 Lexington Drive, New York, NY, Date: 7/27/2015 | 60.00 |
| 8/04/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from pickup at LGA airport, dropoff at 1009 Park, New York, NY Date: 7/30/2015 | 65.79 |
| 8/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 198.00 |
| 8/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Natasha Hwangpo | 5.00 |
| 8/04/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 08/2015, ORREN ROBERT | 62.35 |
| 8/04/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 8/4/2015 | 9.14 |
| 8/04/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/4/2015 | 15.25 |
| 8/04/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/4/2015 | 105.06 |
| 8/04/15 | WEST, Westlaw Research, LII,TZU-YING, 8/4/2015 | 37.07 |
| 8/04/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/4/2015 | 37.30 |
| 8/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 34.75 |
| 8/04/15 | Jason Gott, Taxi, OT transportation | 7.05 |
| 8/04/15 | Teresa Lii, Taxi, OT transportation. | 9.36 |
| 8/04/15 | Anthony Sexton, Taxi, Overtime | 7.25 |
| 8/04/15 | Lina Kaisey, Taxi, Taxi home from office working late night of 8/4 | 19.89 |
| 8/04/15 | Steven Serajeddini, Taxi, Restructuring | 18.30 |
| 8/04/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Transportation | 20.00 |
| 8/04/15 | Jason Gott, Overtime Meals - Attorney, OT meal | 20.00 |
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/4/2015 | 20.00 |
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/4/2015 | 20.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/4/2015 | 20.00 |
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/4/2015 | 20.00 |
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/4/2015 | 20.00 |
| 8/05/15 | Standard Prints | .80 |
| 8/05/15 | Standard Prints | 17.90 |
| 8/05/15 | Standard Prints | 18.30 |
| 8/05/15 | Standard Prints | 2.60 |
| 8/05/15 | Standard Prints | 1.20 |
| 8/05/15 | Standard Prints | 85.20 |
| 8/05/15 | Standard Prints | .30 |
| 8/05/15 | Standard Prints | 4.80 |
| 8/05/15 | Standard Prints | 7.90 |
| 8/05/15 | Standard Prints | .50 |
| 8/05/15 | Standard Prints | 1.40 |
| 8/05/15 | Standard Prints | 2.70 |
| 8/05/15 | Standard Prints | 8.70 |
| 8/05/15 | Standard Prints | 8.80 |
| 8/05/15 | Standard Prints | 71.70 |
| 8/05/15 | Standard Prints | 12.20 |
| 8/05/15 | Standard Prints | .50 |
| 8/05/15 | Standard Prints | .40 |
| 8/05/15 | Standard Prints | 35.80 |
| 8/05/15 | Standard Prints | 34.70 |
| 8/05/15 | Color Prints | .60 |
| 8/05/15 | Color Prints | 16.20 |
| 8/05/15 | Color Prints | 14.70 |
| 8/05/15 | Color Prints | 15.60 |
| 8/05/15 | Color Prints | 13.50 |
| 8/05/15 | Color Prints | 9.00 |
| 8/05/15 | Color Prints | 1.20 |
| 8/05/15 | Color Prints | 29.70 |
| 8/05/15 | Color Prints | .30 |
| 8/05/15 | Color Prints | .30 |
| 8/05/15 | Color Prints | 8.40 |
| 8/05/15 | Color Prints | 8.40 |
| 8/05/15 | Color Prints | 29.70 |
| 8/05/15 | Color Prints | 4.50 |
| 8/05/15 | Color Prints | 2.70 |
| 8/05/15 | Color Prints | 2.70 |
| 8/05/15 | Color Prints | 23.70 |
| 8/05/15 | Color Prints | 6.00 |
| 8/05/15 | Color Prints | 1.20 |
| 8/05/15 | Color Prints | 23.70 |
| 8/05/15 | Color Prints | 3.30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/05/15 | Color Prints | .30 |
| 8/05/15 | Color Prints | 31.50 |
| 8/05/15 | Color Prints | 23.10 |
| 8/05/15 | Color Prints | 8.40 |
| 8/05/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex service for T. Langenkamp | 13.09 |
| 8/05/15 | Jason Whiteley, Taxi, Client Meeting | 9.36 |
| 8/05/15 | Jason Whiteley, Lodging, New York, NY 08/05/2015 to 08/07/2015, Client Meeting | 500.00 |
| 8/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 15.00 |
| 8/05/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 8/5/2015 | 291.93 |
| 8/05/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/5/2015 | 50.90 |
| 8/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/5/2015 | 92.67 |
| 8/05/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/5/2015 | 53.42 |
| 8/05/15 | Steven Torrez, Taxi, Overtime Transportation | 12.05 |
| 8/05/15 | Holly Trogdon, Taxi, Attorney overtime cab | 14.87 |
| 8/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 44.21 |
| 8/05/15 | Brian Schartz, Taxi, OT taxi. | 29.16 |
| 8/05/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 8/5/2015 | 20.00 |
| 8/05/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/5/2015 | 20.00 |
| 8/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/5/2015 | 20.00 |
| 8/06/15 | Standard Prints | 56.80 |
| 8/06/15 | Standard Prints | 22.80 |
| 8/06/15 | Standard Prints | 24.20 |
| 8/06/15 | Standard Prints | 3.50 |
| 8/06/15 | Standard Prints | .50 |
| 8/06/15 | Standard Prints | 3.10 |
| 8/06/15 | Standard Prints | 14.50 |
| 8/06/15 | Standard Prints | 3.10 |
| 8/06/15 | Standard Prints | 115.30 |
| 8/06/15 | Standard Prints | 16.50 |
| 8/06/15 | Standard Prints | 23.60 |
| 8/06/15 | Standard Prints | 1.00 |
| 8/06/15 | Standard Prints | 2.70 |
| 8/06/15 | Standard Prints | 1.60 |
| 8/06/15 | Standard Prints | 29.90 |
| 8/06/15 | Standard Prints | 6.40 |
| 8/06/15 | Standard Prints | 9.70 |
| 8/06/15 | Standard Prints | 15.20 |
| 8/06/15 | Standard Prints | 5.40 |
| 8/06/15 | Standard Prints | 11.20 |
| 8/06/15 | Standard Prints | .50 |
| 8/06/15 | Standard Prints | 3.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/06/15 | Standard Prints | 16.70 |
| 8/06/15 | Color Prints | 56.70 |
| 8/06/15 | Color Prints | .90 |
| 8/06/15 | Color Prints | .60 |
| 8/06/15 | Color Prints | 1.20 |
| 8/06/15 | Color Prints | 1.20 |
| 8/06/15 | Color Prints | 5.70 |
| 8/06/15 | Color Prints | 2.70 |
| 8/06/15 | Color Prints | 5.70 |
| 8/06/15 | Color Prints | 4.80 |
| 8/06/15 | Color Prints | 1.50 |
| 8/06/15 | Color Prints | 9.60 |
| 8/06/15 | Color Prints | .30 |
| 8/06/15 | Color Prints | 6.90 |
| 8/06/15 | Color Prints | 12.00 |
| 8/06/15 | Color Prints | 6.90 |
| 8/06/15 | Color Prints | 6.30 |
| 8/06/15 | Color Prints | 6.60 |
| 8/06/15 | Color Prints | 6.90 |
| 8/06/15 | Color Prints | 7.20 |
| 8/06/15 | Color Prints | 4.80 |
| 8/06/15 | Color Prints | 8.40 |
| 8/06/15 | Color Prints | 4.20 |
| 8/06/15 | Color Prints | 7.20 |
| 8/06/15 | Color Prints | 4.80 |
| 8/06/15 | Color Prints | 2.40 |
| 8/06/15 | Color Prints | 3.60 |
| 8/06/15 | Color Prints | 7.20 |
| 8/06/15 | Color Prints | 2.40 |
| 8/06/15 | Color Prints | 9.90 |
| 8/06/15 | Color Prints | 12.60 |
| 8/06/15 | Color Prints | 6.30 |
| 8/06/15 | Color Prints | 73.80 |
| 8/06/15 | Jason Whiteley, Lodging, New York, NY 08/05/2015 to 08/07/2015, Client Meeting | 500.00 |
| 8/06/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 08/10/2015 to 08/11/2015, Court Hearing | 644.26 |
| 8/06/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 8/06/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 15.22 |
| 8/06/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 8/6/2015 | 103.14 |
| 8/06/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/6/2015 | 33.94 |
| 8/06/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/6/2015 | 16.97 |
| 8/06/15 | Steven Torrez, Taxi, Overtime Transportation | 12.85 |
| 8/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.76 |
| 8/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.81 |
| 8/06/15 | Jason Gott, Taxi, OT transportation | 10.50 |
| 8/06/15 | Teresa Lii, Taxi, OT transportation. | 9.95 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/06/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 19.50 |
| 8/06/15 | Jason Gott, Overtime Meals - Attorney, OT meal | 20.00 |
| 8/06/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | Cash Credits E I DUPONT DE NEMOURS & COUNTRY CLUB | -3,066.00 |
| 8/07/15 | Jason Whiteley, Internet, Client Meeting | 8.99 |
| 8/07/15 | Standard Prints | 24.40 |
| 8/07/15 | Standard Prints | 18.60 |
| 8/07/15 | Standard Prints | 11.10 |
| 8/07/15 | Standard Prints | 14.60 |
| 8/07/15 | Standard Prints | 1.00 |
| 8/07/15 | Standard Prints | 1.50 |
| 8/07/15 | Standard Prints | .30 |
| 8/07/15 | Standard Prints | 1.70 |
| 8/07/15 | Standard Prints | 11.80 |
| 8/07/15 | Standard Prints | 45.90 |
| 8/07/15 | Standard Prints | .20 |
| 8/07/15 | Standard Prints | .60 |
| 8/07/15 | Standard Prints | 69.10 |
| 8/07/15 | Standard Prints | .10 |
| 8/07/15 | Standard Prints | .30 |
| 8/07/15 | Standard Prints | 22.40 |
| 8/07/15 | Standard Prints | 2.30 |
| 8/07/15 | Standard Prints | 10.60 |
| 8/07/15 | Standard Prints | 11.80 |
| 8/07/15 | Standard Prints | 5.60 |
| 8/07/15 | Standard Prints | .60 |
| 8/07/15 | Standard Prints | 7.70 |
| 8/07/15 | Standard Prints | .30 |
| 8/07/15 | Color Prints | 6.30 |
| 8/07/15 | Color Prints | 3.00 |
| 8/07/15 | Color Prints | 73.80 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/07/15 | Color Prints | 51.60 |
| 8/07/15 | Color Prints | 4.20 |
| 8/07/15 | Color Prints | 5.10 |
| 8/07/15 | Color Prints | 6.90 |
| 8/07/15 | Color Prints | 11.10 |
| 8/07/15 | Color Prints | 6.90 |
| 8/07/15 | Color Prints | 6.30 |
| 8/07/15 | Color Prints | 3.60 |
| 8/07/15 | Color Prints | 3.90 |
| 8/07/15 | Color Prints | 3.60 |
| 8/07/15 | Color Prints | 1.50 |
| 8/07/15 | Color Prints | 3.00 |
| 8/07/15 | Color Prints | 18.00 |
| 8/07/15 | Color Prints | 6.90 |
| 8/07/15 | Color Prints | 75.00 |
| 8/07/15 | Color Prints | 73.20 |
| 8/07/15 | Production Blowbacks | 80.30 |
| 8/07/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 775 MARSTON AVE, Aparna Yenamandra, 8/7/2015 | 122.92 |
| 8/07/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 3.91 |
| 8/07/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 9.80 |
| 8/07/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 7.37 |
| 8/07/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 5.54 |
| 8/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 109.00 |
| 8/07/15 | WEST, Westlaw Research, DARLING,HALEY, 8/7/2015 | 56.52 |
| 8/07/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 8/7/2015 | 4.57 |
| 8/07/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 8/7/2015 | 26.44 |
| 8/07/15 | WEST, Westlaw Research, JONES,PAUL, 8/7/2015 | 172.59 |
| 8/07/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 8/07/15 | Jason Gott, Taxi, OT transportation | 6.76 |
| 8/07/15 | Brian Schartz, Taxi, OT taxi. | 15.96 |
| 8/07/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/7/2015 | 20.00 |
| 8/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/8/2015 | 74.13 |
| 8/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.81 |
| 8/08/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/8/2015 | 20.00 |
| 8/08/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/8/2015 | 20.00 |
| 8/09/15 | Anthony Sexton, Airfare, Dallas, TX 08/10/2015 to 08/11/2015, REIT meeting in Dallas, TX | 859.20 |
| 8/09/15 | Anthony Sexton, Agency Fee, REIT meeting in Dallas, TX | 58.00 |
| 8/09/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 81,020.00 |
| 8/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 11.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/09/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/9/2015 | 17.81 |
| 8/09/15 | Holly Trogdon, Taxi, Cab home from office | 13.65 |
| 8/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 8.76 |
| 8/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 8/09/15 | Brian Schartz, Taxi, OT taxi. | 33.35 |
| 8/09/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 8/9/2015 | 20.00 |
| 8/09/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime meal | 20.00 |
| 8/09/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Transportation | 19.49 |
| 8/09/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 8/09/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 8/09/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/9/2015 | 20.00 |
| 8/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/9/2015 | 20.00 |
| 8/10/15 | Standard Copies or Prints | 14.40 |
| 8/10/15 | Standard Copies or Prints | 1.40 |
| 8/10/15 | Standard Prints | .90 |
| 8/10/15 | Standard Prints | .40 |
| 8/10/15 | Standard Prints | 1.20 |
| 8/10/15 | Standard Prints | 1.00 |
| 8/10/15 | Standard Prints | 14.40 |
| 8/10/15 | Standard Prints | .50 |
| 8/10/15 | Standard Prints | 21.00 |
| 8/10/15 | Standard Prints | 44.20 |
| 8/10/15 | Standard Prints | 78.90 |
| 8/10/15 | Standard Prints | 1.60 |
| 8/10/15 | Standard Prints | 1.40 |
| 8/10/15 | Standard Prints | 1.30 |
| 8/10/15 | Standard Prints | 1.70 |
| 8/10/15 | Standard Prints | 40.90 |
| 8/10/15 | Standard Prints | 6.10 |
| 8/10/15 | Standard Prints | .30 |
| 8/10/15 | Standard Prints | 2.40 |
| 8/10/15 | Standard Prints | .30 |
| 8/10/15 | Standard Prints | .50 |
| 8/10/15 | Standard Prints | 10.20 |
| 8/10/15 | Standard Prints | 28.40 |
| 8/10/15 | Color Copies or Prints | 86.40 |
| 8/10/15 | Color Prints | 3.60 |
| 8/10/15 | Color Prints | 1.20 |
| 8/10/15 | Color Prints | .60 |
| 8/10/15 | Color Prints | 2.40 |
| 8/10/15 | Color Prints | 2.40 |
| 8/10/15 | Color Prints | 2.70 |
| 8/10/15 | Color Prints | .30 |
| 8/10/15 | Color Prints | .30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/10/15 | Color Prints | 3.90 |
| 8/10/15 | Color Prints | 3.00 |
| 8/10/15 | Color Prints | 3.60 |
| 8/10/15 | Color Prints | 42.30 |
| 8/10/15 | Color Prints | 3.00 |
| 8/10/15 | Color Prints | .60 |
| 8/10/15 | Color Prints | 3.30 |
| 8/10/15 | Color Prints | 209.10 |
| 8/10/15 | Production Blowbacks | 69.70 |
| 8/10/15 | Production Blowbacks | 133.30 |
| 8/10/15 | Postage | 27.20 |
| 8/10/15 | Overnight Delivery, Fed Exp to:Brandon Bloom, Managing Tax Co,DALLAS TX from:Christina Losiniecki | 44.47 |
| 8/10/15 | Edward Sassower, Taxi, Taxi from train station to RLF. | 10.00 |
| 8/10/15 | Jonathan Ganter, Rail, New York, NY 08/10/2015 to 08/12/2015, Meeting with Evercore | 214.00 |
| 8/10/15 | Edward Sassower, Rail, Wilmington, DE 08/11/2015 to 08/11/2015, Train to hearing. | 214.00 |
| 8/10/15 | Edward Sassower, Agency Fee, Train to hearing. | 58.00 |
| 8/10/15 | Rebecca Chaikin, Airfare, Dallas, TX 08/12/2015 to 08/14/2015, Attend client meeting. | 1,354.20 |
| 8/10/15 | Rebecca Chaikin, Agency Fee, Attend client meeting. | 58.00 |
| 8/10/15 | Kevin Chang, Airfare, San Francisco, CA 08/14/2015 to 08/14/2015, Air for United ticket no. 7651122758.  Alcoa Fact Development / Discovery Meetings in Dallas. | 474.21 |
| 8/10/15 | Kevin Chang, Airfare, Dallas, TX 08/12/2015 to 08/12/2015, Air for American Airlines ticket no. 7651122682.  Alcoa Fact Development / Discovery Meetings in Dallas. | 436.10 |
| 8/10/15 | Kevin Chang, Agency Fee, Agency fee. | 58.00 |
| 8/10/15 | William Levy, Airfare, Dallas/Forth Worth, TX 08/11/2015 to 08/11/2015, Travel to Dallas for Oncor meetings | 744.20 |
| 8/10/15 | William Levy, Agency Fee, Travel to Dallas for Oncor meetings | 21.00 |
| 8/10/15 | Chad Husnick, Airfare, Philadelphia, PA 08/10/2015 to 08/11/2015, Restructuring | 437.10 |
| 8/10/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/10/15 | Anthony Sexton, Transportation To/From Airport, REIT meeting in Dallas, TX | 12.00 |
| 8/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad Husnick, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 8/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/10/2015, ANDREW R MCGAAN, 4732 N PAULINA ST,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 8/10/15 | Anthony Sexton, Travel Meals, Chicago, IL REIT meeting in Dallas, TX | 40.00 |
| 8/10/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 31.38 |
| 8/10/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 11.00 |
| 8/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 5.00 |
| 8/10/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/10/2015 | 37.07 |
| 8/10/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/10/2015 | 17.81 |
| 8/10/15 | Steven Torrez, Taxi, Overtime Transportation | 9.10 |
| 8/10/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.21 |
| 8/10/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/10/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/10/2015 | 20.00 |
| 8/10/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/10/2015 | 20.00 |
| 8/10/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 8/11/15 | Standard Prints | .40 |
| 8/11/15 | Standard Prints | .90 |
| 8/11/15 | Standard Prints | 34.20 |
| 8/11/15 | Standard Prints | 147.90 |
| 8/11/15 | Standard Prints | .20 |
| 8/11/15 | Standard Prints | 54.20 |
| 8/11/15 | Color Prints | 31.80 |
| 8/11/15 | Color Prints | 74.40 |
| 8/11/15 | Color Prints | 2.70 |
| 8/11/15 | Color Prints | .90 |
| 8/11/15 | Color Prints | 1.80 |
| 8/11/15 | Anthony Sexton, Lodging, Dallas, TX 08/10/2015 to 08/11/2015, REIT meeting in Dallas, TX | 298.52 |
| 8/11/15 | Andrew McGaan, Lodging, Wilmington, Delaware 08/10/2015 to 08/10/2015, Court Hearing | 350.00 |
| 8/11/15 | Chad Husnick, Lodging, Wilmington, DE 08/10/2015 to 08/11/2015, Restructuring | 350.00 |
| 8/11/15 | Edward Sassower, Rail, New York 08/11/2015 to 08/11/2015, Return train from hearing. | 214.00 |
| 8/11/15 | Edward Sassower, Agency Fee, Return train from hearing. | 58.00 |
| 8/11/15 | James Sprayregen, Airfare, Chicago, IL 08/27/2015 to 08/27/2015, Meeting | 371.10 |
| 8/11/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 8/11/15 | Chad Husnick, Airfare, Philadelphia, PA 08/10/2015 to 08/11/2015, Restructuring | 567.10 |
| 8/11/15 | Chad Husnick, Airfare, Chicago, IL 08/11/2015 to 08/11/2015, Restructuring | 317.13 |
| 8/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/11/15 | Chad Husnick, Airfare, Chicago, IL 08/11/2015 to 08/11/2015, Restructuring | -567.10 |
| 8/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad Husnick, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 8/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/11/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 N PAULINA ST,CHICAGO,IL 60640, 6:35 PM | 75.00 |
| 8/11/15 | Anthony Sexton, Travel Meals, Dallas, TX REIT meeting in Dallas, TX | 18.16 |
| 8/11/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 6.00 |
| 8/11/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing Chad Husnick | 40.00 |
| 8/11/15 | William Levy, Travel Meals, Chicago, IL Travel to Dallas for Oncor meetings | 3.54 |
| 8/11/15 | William Levy, Travel Meals, Dallas/Forth Worth, TX Travel to Dallas for Oncor meetings | 2.87 |
| 8/11/15 | William Levy, Travel Meals, Dallas/Forth Worth, TX Travel to Dallas for Oncor meetings | 2.44 |
| 8/11/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 76.00 |
| 8/11/15 | William Levy, Parking, Chicago, IL Travel to Dallas for Oncor meetings | 35.00 |
| 8/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 5.00 |
| 8/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 14.00 |
| 8/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 14.00 |
| 8/11/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/11/2015 | 17.81 |
| 8/11/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/11/2015 | 3.62 |
| 8/11/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.36 |
| 8/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.16 |
| 8/11/15 | Anna Terteryan, Taxi, OT Transportation. | 6.09 |
| 8/11/15 | Rebecca Chaikin, Overtime Meals - Attorney, OT meal. | 20.00 |
| 8/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/11/2015 | 20.00 |
| 8/11/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/11/2015 | 20.00 |
| 8/12/15 | Kevin Chang, Internet, Internet on flight | 26.95 |
| 8/12/15 | Standard Prints | .20 |
| 8/12/15 | Standard Prints | 2.50 |
| 8/12/15 | Standard Prints | .20 |
| 8/12/15 | Standard Prints | 18.10 |
| 8/12/15 | Standard Prints | 5.40 |
| 8/12/15 | Standard Prints | 10.10 |
| 8/12/15 | Standard Prints | 3.10 |
| 8/12/15 | Standard Prints | .10 |
| 8/12/15 | Standard Prints | 1.00 |
| 8/12/15 | Standard Prints | 10.20 |
| 8/12/15 | Color Prints | 3.60 |
| 8/12/15 | Color Prints | 3.60 |
| 8/12/15 | Jonathan Ganter, Taxi, Meeting with Evercore | 14.80 |
| 8/12/15 | Jonathan Ganter, Taxi, Meeting with Evercore | 15.15 |
| 8/12/15 | Jonathan Ganter, Taxi, Meeting with Evercore | 15.15 |
| 8/12/15 | Kevin Chang, Lodging, Dallas, TX 08/12/2015 to 08/14/2015, Room rate for 8/12 | 256.35 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/12/15 | Jonathan Ganter, Rail, Washington, DC 08/10/2015 to 08/12/2015, Meeting with Evercore | 214.00 |
| 8/12/15 | Jonathan Ganter, Agency Fee, Meeting with Evercore | 10.00 |
| 8/12/15 | Brian Schartz, Airfare, Dallas, TX 08/12/2015 to 08/13/2015, Attend client meeting. | 2,108.20 |
| 8/12/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 8/12/15 | Kevin Chang, Baggage Fee, Luggage fee | 25.00 |
| 8/12/15 | Christopher Keegan, Airfare, Dallas, TX 08/12/2015 to 08/13/2015, Alcoa Discovery Meeting | 1,686.06 |
| 8/12/15 | Christopher Keegan, Agency Fee, Alcoa Discovery Meeting | 58.00 |
| 8/12/15 | Rebecca Chaikin, Transportation To/From Airport, pickup at 601 Lexington, New York, NY dropoff at LGA, Attend client meeting. | 50.00 |
| 8/12/15 | Kevin Chang, Transportation To/From Airport, Taxi from 555 California St, San Francisco, CA to SFO on 8/12/2015 | 34.27 |
| 8/12/15 | Kevin Chang, Transportation To/From Airport, Taxi from DFW to hotel on 8/12/2015 | 56.45 |
| 8/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHRISTOPHER WILLIAM KEEGAN, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1717 NORTH AKARD STREET DALLAS TX | 75.00 |
| 8/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2332 LEONARD STREET DALLAS TX | 75.00 |
| 8/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field   Dallas TX and drop off at DALLAS 1717 NORTH AKARD STREET DALLAS TX | 75.00 |
| 8/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, REBECCA CHAIKIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1717 N AKARD ST DALLAS TX | 75.00 |
| 8/12/15 | Kevin Chang, Travel Meals, Dallas, TX Dinner | 36.32 |
| 8/12/15 | Christopher Keegan, Travel Meals, Philadelphia, PA Alcoa Discovery Meeting | 15.68 |
| 8/12/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,378.00 |
| 8/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 17.00 |
| 8/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 10.00 |
| 8/12/15 | WEST, Westlaw Research, TORREZ,STEVEN, 8/12/2015 | 169.56 |
| 8/12/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/12/2015 | 37.69 |
| 8/12/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/12/2015 | 138.54 |
| 8/12/15 | Teresa Lii, Taxi, OT transportation. | 10.56 |
| 8/12/15 | Overtime Meals - Non-Attorney,  Paul M Jones | 12.00 |
| 8/12/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 19.67 |
| 8/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/12/2015 | 20.00 |
| 8/12/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/12/2015 | 20.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/13/15 | Kevin Chang, Internet, Internet in room | 15.10 |
| 8/13/15 | Standard Prints | 1.60 |
| 8/13/15 | Standard Prints | 4.30 |
| 8/13/15 | Standard Prints | 35.80 |
| 8/13/15 | Standard Prints | .40 |
| 8/13/15 | Standard Prints | 1.80 |
| 8/13/15 | Standard Prints | .30 |
| 8/13/15 | Standard Prints | 1.80 |
| 8/13/15 | Standard Prints | .80 |
| 8/13/15 | Standard Prints | .60 |
| 8/13/15 | Standard Prints | 11.70 |
| 8/13/15 | Color Prints | 5.70 |
| 8/13/15 | Color Prints | 148.80 |
| 8/13/15 | Color Prints | 4.50 |
| 8/13/15 | Production Blowbacks | 151.00 |
| 8/13/15 | Production Blowbacks | 102.70 |
| 8/13/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 56.05 |
| 8/13/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 56.05 |
| 8/13/15 | Brian Schartz, Lodging, Dallas, TX 08/12/2015 to 08/13/2015, Attend client meeting. | 258.64 |
| 8/13/15 | Kevin Chang, Lodging, Dallas, TX 08/12/2015 to 08/14/2015, Room rate for 8/13 | 259.34 |
| 8/13/15 | Christopher Keegan, Lodging, Dallas, TX 08/12/2015 to 08/13/2015, Alcoa Discovery Meeting | 349.71 |
| 8/13/15 | Edward Sassower, Rail, Wilmington, DE 08/18/2015 to 08/18/2015, Travel to hearing. | 214.00 |
| 8/13/15 | Edward Sassower, Agency Fee, Travel to hearing. | 58.00 |
| 8/13/15 | Steven Serajeddini, Airfare, Chicago/Philadelphia 08/17/2015 to 08/18/2015, Meeting | 704.20 |
| 8/13/15 | Steven Serajeddini, Agency Fee, Meeting | 58.00 |
| 8/13/15 | Kevin Chang, Airfare, San Francisco, CA 08/14/2015 to 08/14/2015, Changed return time and airline.  Cancelled United ticket no. 7651122758 and received refund. | -474.21 |
| 8/13/15 | Kevin Chang, Airfare, San Francisco, Ca 08/14/2015 to 08/14/2015, Airfare for American ticket no. 7651124065.   Alcoa Fact Development / Discovery Meetings in Dallas. | 436.10 |
| 8/13/15 | Kevin Chang, Agency Fee, Agency fee for new ticket. | 58.00 |
| 8/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Brian Shartz, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 8/13/15 | Rebecca Chaikin, Travel Meals, Dallas, TX Attend client meeting. | 38.03 |
| 8/13/15 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting. | 23.49 |
| 8/13/15 | Kevin Chang, Travel Meals, Dallas, TX Dinner Michael Esser, Rebecca Chaikin | 120.00 |
| 8/13/15 | Christopher Keegan, Travel Meals, Dallas, TX Alcoa Discovery Meeting | 40.00 |
| 8/13/15 | WEST, Westlaw Research, TORREZ,STEVEN, 8/13/2015 | 395.64 |
| 8/13/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 8/13/2015 | 445.37 |
| 8/13/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/13/2015 | 9.33 |
| 8/13/15 | Teresa Lii, Taxi, OT transportation. | 10.56 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/13/15 | Anna Terteryan, Taxi, OT Transportation. | 5.22 |
| 8/13/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 8/14/15 | Rebecca Chaikin, Internet, Attend client meeting. | 29.17 |
| 8/14/15 | Standard Prints | .40 |
| 8/14/15 | Standard Prints | 102.90 |
| 8/14/15 | Standard Prints | 1.50 |
| 8/14/15 | Standard Prints | 3.80 |
| 8/14/15 | Standard Prints | 14.20 |
| 8/14/15 | Standard Prints | 3.60 |
| 8/14/15 | Standard Prints | 14.90 |
| 8/14/15 | Standard Prints | .20 |
| 8/14/15 | Color Prints | .60 |
| 8/14/15 | Color Prints | 1.20 |
| 8/14/15 | Color Prints | 1.20 |
| 8/14/15 | Color Prints | 1.50 |
| 8/14/15 | Color Prints | .30 |
| 8/14/15 | Color Prints | .30 |
| 8/14/15 | Color Prints | .90 |
| 8/14/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Night Courier Delivery | 39.98 |
| 8/14/15 | Rebecca Chaikin, Lodging, Dallas, TX 08/12/2015 to 08/14/2015, Attend client meeting. | 700.00 |
| 8/14/15 | Kevin Chang, Baggage Fee, Luggage fee | 25.00 |
| 8/14/15 | Kevin Chang, Transportation To/From Airport, Taxi from 401 North Ervay St, Dallas, TX to DFW airport on 8/14 | 25.91 |
| 8/14/15 | Kevin Chang, Transportation To/From Airport, Taxi from SFO to home | 60.40 |
| 8/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Rebbeca Chaikin, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 8/14/15 | Rebecca Chaikin, Travel Meals, Dallas, TX Attend client meeting. Michael Esser, Kevin Chang | 58.80 |
| 8/14/15 | Rebecca Chaikin, Travel Meals, Dallas, TX Attend client meeting. | 7.85 |
| 8/14/15 | Rebecca Chaikin, Travel Meals, Dallas, TX Attend client meeting. | 11.12 |
| 8/14/15 | Kevin Chang, Travel Meals, Dallas, TX Lunch at airport | 18.87 |
| 8/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 14.00 |
| 8/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 89.00 |
| 8/14/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/14/2015 | 13.70 |
| 8/14/15 | WEST, Westlaw Research, STERN,ADAM, 8/14/2015 | 18.53 |
| 8/14/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/14/2015 | 220.71 |
| 8/14/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/14/2015 | 65.47 |
| 8/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.75 |
| 8/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Pickup at 55 Trento Turn Dr, Missouri City, TX dropoff at IAH Transportation to/from Airport, Car services: 8/15/2015 Jason Whiteley | 75.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Car servicespickup at IAH dropoff at 55 trento turn Dr, Missouri City, TX: 8/15/2015 Jason Whiteley | 75.00 |
| 8/15/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-pickup at 400 New Jersey Ave NW, Washington D.C. dropoff at DCA airport 08/12/15 | 55.38 |
| 8/15/15 | Overtime Meals - Non-Attorney,  Paul M Jones | 12.00 |
| 8/15/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 8/16/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery to Briarcliff Manor | 131.20 |
| 8/16/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 20.00 |
| 8/16/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | 852.96 |
| 8/16/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 76,664.50 |
| 8/16/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 76,086.50 |
| 8/16/15 | WEST, Westlaw Research, STERN,ADAM, 8/16/2015 | 55.41 |
| 8/16/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 16.30 |
| 8/16/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/17/15 | Standard Prints | 15.70 |
| 8/17/15 | Standard Prints | 23.00 |
| 8/17/15 | Standard Prints | 12.10 |
| 8/17/15 | Standard Prints | 5.40 |
| 8/17/15 | Standard Prints | 1.50 |
| 8/17/15 | Standard Prints | .20 |
| 8/17/15 | Standard Prints | 11.80 |
| 8/17/15 | Standard Prints | 201.60 |
| 8/17/15 | Standard Prints | .40 |
| 8/17/15 | Standard Prints | 2.10 |
| 8/17/15 | Standard Prints | 11.50 |
| 8/17/15 | Standard Prints | 12.20 |
| 8/17/15 | Standard Prints | 1.50 |
| 8/17/15 | Standard Prints | 9.90 |
| 8/17/15 | Standard Prints | .10 |
| 8/17/15 | Standard Prints | 13.20 |
| 8/17/15 | Standard Prints | .20 |
| 8/17/15 | Standard Prints | .20 |
| 8/17/15 | Standard Prints | .10 |
| 8/17/15 | Standard Prints | 2.60 |
| 8/17/15 | Standard Prints | .20 |
| 8/17/15 | Color Prints | 1.80 |
| 8/17/15 | Color Prints | 4.50 |
| 8/17/15 | Color Prints | 1.80 |
| 8/17/15 | Color Prints | 1.80 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .60 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | 20.10 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .60 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .60 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | 20.10 |
| 8/17/15 | Color Prints | 1.80 |
| 8/17/15 | Color Prints | 3.90 |
| 8/17/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 49.62 |
| 8/17/15 | Spencer Winters, Airfare, Philadelphia, PA 08/17/2015 to 08/18/2015, Court Hearing  / American Tkt #001765-1124642 | 784.20 |
| 8/17/15 | Spencer Winters, Agency Fee, Court Hearing  / Best Service Fee #890-0639436920 | 58.00 |
| 8/17/15 | James Barolo, Airfare, Dallas, Texas 08/19/2015 to 08/20/2015, Document Collection. | 1,084.67 |
| 8/17/15 | James Barolo, Agency Fee, Document Collection. | 58.00 |
| 8/17/15 | Chad Husnick, Airfare, Philadelphia, PA 08/17/2015 to 08/18/2015, Restructuring | 784.20 |
| 8/17/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/17/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/24/2015, Hearing | 916.10 |
| 8/17/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 8/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 125.00 |
| 8/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1102 N WEST ST WILMINGTON DE | 125.00 |
| 8/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 32.00 |
| 8/17/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 8/17/2015 | 37.69 |
| 8/17/15 | Steven Torrez, Taxi, Overtime Transportation | 11.85 |
| 8/17/15 | Anna Terteryan, Taxi, OT Transportation. | 9.19 |
| 8/17/15 | Howard Kaplan, Taxi, OT Transportation | 15.18 |
| 8/17/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.59 |
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 8/17/2015 | 20.00 |
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/17/2015 | 20.00 |
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/17/2015 | 20.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/17/2015 | 20.00 |
| 8/18/15 | Standard Prints | 3.40 |
| 8/18/15 | Standard Prints | 1.50 |
| 8/18/15 | Standard Prints | 2.30 |
| 8/18/15 | Standard Prints | 8.40 |
| 8/18/15 | Standard Prints | 6.20 |
| 8/18/15 | Standard Prints | 5.00 |
| 8/18/15 | Standard Prints | .50 |
| 8/18/15 | Standard Prints | .20 |
| 8/18/15 | Standard Prints | 2.60 |
| 8/18/15 | Color Prints | .60 |
| 8/18/15 | Color Prints | .90 |
| 8/18/15 | Color Prints | .30 |
| 8/18/15 | Color Prints | .30 |
| 8/18/15 | Color Prints | .30 |
| 8/18/15 | Color Prints | .30 |
| 8/18/15 | Edward Sassower, Taxi, Taxi to court in wilmington | 12.00 |
| 8/18/15 | Spencer Winters, Lodging, Wilmington, DE 08/17/2015 to 08/18/2015, Court Hearing | 284.90 |
| 8/18/15 | Steven Serajeddini, Lodging, Wilmington, DE 08/17/2015 to 08/18/2015, Meeting | 218.90 |
| 8/18/15 | Chad Husnick, Lodging, Wilmington, DE 08/17/2015 to 08/18/2015, Restructuring | 284.90 |
| 8/18/15 | Edward Sassower, Rail, New York 08/18/2015 to 08/18/2015, Return from hearing for client. | 214.00 |
| 8/18/15 | Edward Sassower, Agency Fee, Return from hearing for client. | 58.00 |
| 8/18/15 | Edward Sassower, Rail, New York 08/18/2015 to 08/18/2015, Return from hearing. | 214.00 |
| 8/18/15 | Edward Sassower, Agency Fee, Return from hearing. | 58.00 |
| 8/18/15 | Alexander Davis, Airfare, Dallas, Texas 08/19/2015 to 08/20/2015, His return flight was canceled and United rescheduled his flight for 8/21. All he received was a boarding pass. Document Collection. | 1,164.20 |
| 8/18/15 | Spencer Winters, Transportation To/From Airport, Court Hearing  / UBER Pickup at 900 U.S. 13 Business Wilmington, DE Dropoff at PHL Airport | 82.00 |
| 8/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 108.00 |
| 8/18/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Meeting | 27.00 |
| 8/18/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring Steven Serajeddini, Spencer Winters | 107.15 |
| 8/18/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 76.00 |
| 8/18/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 455.25 |
| 8/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 71.00 |
| 8/18/15 | Teresa Lii, Taxi, OT transportation. | 10.56 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/18/15 | Anna Terteryan, Taxi, OT Transportation. | 7.47 |
| 8/18/15 | Lina Kaisey, Taxi, Taxi home from office. | 18.55 |
| 8/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.96 |
| 8/18/15 | Rebecca Chaikin, Taxi, OT taxi for 8/17/15. | 26.15 |
| 8/18/15 | Overtime Meals - Non-Attorney,  Paul M Jones | 12.00 |
| 8/18/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/18/2015 | 20.00 |
| 8/19/15 | Standard Copies or Prints | 1.30 |
| 8/19/15 | Standard Prints | 3.30 |
| 8/19/15 | Standard Prints | .90 |
| 8/19/15 | Standard Prints | 5.80 |
| 8/19/15 | Standard Prints | 1.10 |
| 8/19/15 | Standard Prints | 1.40 |
| 8/19/15 | Standard Prints | .10 |
| 8/19/15 | Standard Prints | .40 |
| 8/19/15 | Standard Prints | .60 |
| 8/19/15 | Color Copies or Prints | 15.60 |
| 8/19/15 | Color Prints | 1.80 |
| 8/19/15 | Color Prints | .30 |
| 8/19/15 | Alexander Davis, Lodging, Dallas, TX 08/19/2015 to 08/20/2015, Document Collection. | 256.35 |
| 8/19/15 | Alexander Davis, Transportation To/From Airport, Uber pickup at 555 California St, San francisco, CA to SFO Airport. Document Collection. | 68.85 |
| 8/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |
| 8/19/15 | Alexander Davis, Travel Meals, Dallas, TX Document Collection. | 32.75 |
| 8/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 17.00 |
| 8/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/19/2015 | 9.33 |
| 8/19/15 | Teresa Lii, Taxi, OT transportation. | 12.36 |
| 8/19/15 | Stephanie Ding, Taxi, Travel home from review site | 10.09 |
| 8/19/15 | Anna Terteryan, Taxi, OT Transportation. | 8.35 |
| 8/19/15 | Steven Serajeddini, Taxi, Restructuring | 21.15 |
| 8/19/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 8/19/15 | SEAMLESS NORTH AMERICA INC, Sarah Stock, Overtime Meals - Attorney, 8/19/2015 | 20.00 |
| 8/19/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/19/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/19/2015 | 20.00 |
| 8/20/15 | Standard Prints | .20 |
| 8/20/15 | Standard Prints | 5.20 |
| 8/20/15 | Standard Prints | 1.10 |
| 8/20/15 | Standard Prints | 29.40 |
| 8/20/15 | Standard Prints | 31.20 |
| 8/20/15 | Standard Prints | .10 |
| 8/20/15 | Standard Prints | 3.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/20/15 | Standard Prints | .40 |
| 8/20/15 | Standard Prints | 7.00 |
| 8/20/15 | Color Prints | 3.30 |
| 8/20/15 | Color Prints | .90 |
| 8/20/15 | Color Prints | 1.20 |
| 8/20/15 | Color Prints | 1.20 |
| 8/20/15 | Overnight Delivery, Fed Exp to:INTERLIBRARY LOAN, IOWA CITY,IA from:Michael Hensler | 6.91 |
| 8/20/15 | James Barolo, Lodging, Dallas, Texas 08/19/2015 to 08/20/2015, Document Collection. | 256.35 |
| 8/20/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 08/24/2015 to 08/25/2015, Court Hearing | 634.26 |
| 8/20/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 8/20/15 | Edward Sassower, Airfare, Philadelphia 08/25/2015 to 08/25/2015, Attend hearing in Wilmington, DE. | 1,224.20 |
| 8/20/15 | Edward Sassower, Agency Fee, Attend hearing in Wilmington, DE. | 58.00 |
| 8/20/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | -1,705.93 |
| 8/20/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | 852.97 |
| 8/20/15 | Alexander Davis, Transportation To/From Airport, Uber to Airport. Pick up at 401 N Envey St, Dallas, TX drop off at Dallas Airport, Document Collection. | 75.00 |
| 8/20/15 | Alexander Davis, Travel Meals, Dallas, TX Document Collection. | 4.10 |
| 8/20/15 | Alexander Davis, Travel Meals, Dallas, TX Document Collection. | 4.77 |
| 8/20/15 | Alexander Davis, Travel Meals, Dallas, TX Uber to Airport. Document Collection. James Barolo | 68.32 |
| 8/20/15 | James Barolo, Travel Meals, Dallas, Texas Document Collection. | 15.64 |
| 8/20/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Repro Docs. | 151.35 |
| 8/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 83.00 |
| 8/20/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 8/20/2015 | 18.84 |
| 8/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 8/20/2015 | 244.92 |
| 8/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/20/2015 | 226.08 |
| 8/20/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/20/2015 | 65.47 |
| 8/20/15 | Steven Torrez, Taxi, Overtime Transportation | 12.45 |
| 8/20/15 | Meghan Rishel, Taxi, Assist with document review re plan confirmation discovery. | 14.04 |
| 8/20/15 | Anna Terteryan, Taxi, OT Transportation. | 8.85 |
| 8/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.19 |
| 8/20/15 | Overtime Meals - Non-Attorney,  Paul M Jones | 12.00 |
| 8/20/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 8/20/15 | Timothy Mohan, Overtime Meals - Attorney, Research and drafting of documents. | 20.00 |
| 8/20/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/20/2015 | 20.00 |
| 8/21/15 | Alexander Davis, Internet, Document Collection. | 6.99 |
| 8/21/15 | Standard Prints | 24.90 |
| 8/21/15 | Standard Prints | 1.80 |
| 8/21/15 | Standard Prints | 9.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/21/15 | Standard Prints | 2.20 |
| 8/21/15 | Standard Prints | 7.40 |
| 8/21/15 | Standard Prints | 3.40 |
| 8/21/15 | Standard Prints | 1.40 |
| 8/21/15 | Standard Prints | .50 |
| 8/21/15 | Standard Prints | .30 |
| 8/21/15 | Standard Prints | 18.10 |
| 8/21/15 | Standard Prints | .20 |
| 8/21/15 | Color Prints | .30 |
| 8/21/15 | Color Prints | .60 |
| 8/21/15 | Color Prints | .90 |
| 8/21/15 | Color Prints | 3.00 |
| 8/21/15 | Color Prints | .90 |
| 8/21/15 | Color Prints | 6.30 |
| 8/21/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Rush Courier Delivery | 39.98 |
| 8/21/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 775 MARSTON, Spencer A Winters, 8/21/2015 | 53.37 |
| 8/21/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel balance | 590.00 |
| 8/21/15 | Richard Howell, Agency Fee, Travel to Dallas, TX to meet with clients. | 21.00 |
| 8/21/15 | Richard Howell, Airfare, Dallas, TX 08/24/2015 to 08/25/2015, Travel to Dallas, TX to meet with clients. | 1,256.59 |
| 8/21/15 | Alexander Davis, Airfare, Dallas, Texas 08/23/2015 to 08/26/2015, Deposition preparation in the PIK Note makewhole litigation. | 1,259.20 |
| 8/21/15 | James Barolo, Transportation To/From Airport, Cab from SFO to home. Document Collection. | 57.80 |
| 8/21/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/21/2015 | 169.56 |
| 8/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/21/2015 | 18.53 |
| 8/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.75 |
| 8/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 8/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/22/2015 | 94.20 |
| 8/23/15 | Alexander Davis, Internet, Internet on flight to Dallas. Deposition preparation in the PIK Note makewhole litigation. | 6.99 |
| 8/23/15 | Alexander Davis, Lodging, Dallas, Texas 08/23/2015 to 08/26/2015, Deposition preparation in the PIK Note makewhole litigation. | 183.73 |
| 8/23/15 | Alexander Davis, Transportation To/From Airport, Uber from home to SFO. Deposition preparation in the PIK Note makewhole litigation. | 40.15 |
| 8/23/15 | Alexander Davis, Transportation To/From Airport, Uber from Dallas Airport to Maple @ Cedar Springs, Dallas, TX. Deposition preparation in the PIK Note makewhole litigation. | 75.00 |
| 8/23/15 | Alexander Davis, Travel Meals, San Francisco, CA Deposition preparation in the PIK Note makewhole litigation. | 12.05 |
| 8/23/15 | Alexander Davis, Travel Meals, Dallas, TX, Deposition preparation in the PIK Note makewhole litigation. | 36.26 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/23/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 82,169.50 |
| 8/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/23/2015 | 56.52 |
| 8/23/15 | Howard Kaplan, Taxi, Overtime transportation. | 17.90 |
| 8/23/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 8/23/2015 | 20.00 |
| 8/24/15 | Chad Husnick, Internet, Restructuring | 7.98 |
| 8/24/15 | Mark McKane, Internet, Hearing | 39.95 |
| 8/24/15 | Standard Prints | 22.70 |
| 8/24/15 | Standard Prints | 7.30 |
| 8/24/15 | Standard Prints | 20.10 |
| 8/24/15 | Standard Prints | 7.20 |
| 8/24/15 | Standard Prints | 6.60 |
| 8/24/15 | Standard Prints | 3.00 |
| 8/24/15 | Standard Prints | .20 |
| 8/24/15 | Standard Prints | 50.10 |
| 8/24/15 | Standard Prints | .50 |
| 8/24/15 | Standard Prints | 2.40 |
| 8/24/15 | Standard Prints | 6.40 |
| 8/24/15 | Standard Prints | .80 |
| 8/24/15 | Standard Prints | .70 |
| 8/24/15 | Standard Prints | 8.60 |
| 8/24/15 | Standard Prints | 7.40 |
| 8/24/15 | Standard Prints | 2.90 |
| 8/24/15 | Standard Prints | 35.40 |
| 8/24/15 | Standard Prints | .40 |
| 8/24/15 | Standard Prints | .30 |
| 8/24/15 | Standard Prints | 13.50 |
| 8/24/15 | Standard Prints | .40 |
| 8/24/15 | Color Prints | 13.50 |
| 8/24/15 | Color Prints | 6.90 |
| 8/24/15 | Color Prints | 15.60 |
| 8/24/15 | Color Prints | 25.20 |
| 8/24/15 | Color Prints | 7.50 |
| 8/24/15 | Color Prints | 3.60 |
| 8/24/15 | Color Prints | 3.60 |
| 8/24/15 | Color Prints | 17.70 |
| 8/24/15 | Color Prints | 4.80 |
| 8/24/15 | Color Prints | 6.90 |
| 8/24/15 | Color Prints | 2.70 |
| 8/24/15 | Color Prints | .60 |
| 8/24/15 | Color Prints | 7.50 |
| 8/24/15 | Color Prints | 10.80 |
| 8/24/15 | Color Prints | 19.80 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Color Prints | 1.50 |
| 8/24/15 | Color Prints | .30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/24/15 | Color Prints | 1.50 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Color Prints | 2.70 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 8/24/15 | Spencer Winters, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Court Hearing | 350.00 |
| 8/24/15 | Alexander Davis, Lodging, Dallas, Texas 08/23/2015 to 08/26/2015, Deposition preparation in the PIK Note makewhole litigation. | 197.10 |
| 8/24/15 | Spencer Winters, Airfare, Philadelphia, PA 08/24/2015 to 08/24/2015, Court Hearing / United Tkt #0167651126621 | 317.13 |
| 8/24/15 | Spencer Winters, Airfare, Chicago, IL 08/25/2015 to 08/25/2015, Court Hearing / US Airways Tkt #0377651126622 was exchanged to an American Tkt #0017651127020 | 347.10 |
| 8/24/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0639439132 | 58.00 |
| 8/24/15 | Brian Schartz, Rail, Wilmington, DE 08/24/2015 to 08/24/2015, Attend hearing. | 186.00 |
| 8/24/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 8/24/15 | Edward Sassower, Airfare, Philadelphia 08/25/2015 to 08/24/2015, Attend hearing in Wilmington, DE. | -612.10 |
| 8/24/15 | Edward Sassower, Rail, Wilmington, DE 08/25/2015 to 08/25/2015, Attend hearing in Wilmington, DE. | 186.00 |
| 8/24/15 | Edward Sassower, Agency Fee, Attend hearing in Wilmington, DE. | 58.00 |
| 8/24/15 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL 08/24/2015 to 08/25/2015, Restructuring | 347.10 |
| 8/24/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/24/15 | Chad Husnick, Airfare, Chicago, IL 08/24/2015 to 08/25/2015, Restructuring | 317.13 |
| 8/24/15 | Richard Howell, Transportation To/From Airport, Pickup at 310 N Clark St, Chicago, IL dropoff at O'Hare, Chicago, IL, Date 8/24/2015 | 75.00 |
| 8/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Richard U S Howell, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 Bryan St DALLAS TX | 75.00 |
| 8/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 8/24/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 11.64 |
| 8/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 8/24/15 | Alexander Davis, Travel Meals, Dallas, Texas Deposition preparation in the PIK Note makewhole litigation. | 34.03 |
| 8/24/15 | Alexander Davis, Travel Meals, Dallas, Texas Deposition preparation in the PIK Note makewhole litigation. | 40.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/24/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 11.64 |
| 8/24/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/24/2015 | 67.53 |
| 8/24/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/24/2015 | 97.85 |
| 8/24/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 16.30 |
| 8/24/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.55 |
| 8/24/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/24/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/24/2015 | 20.00 |
| 8/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 8/25/15 | Standard Prints | 2.40 |
| 8/25/15 | Standard Prints | 20.10 |
| 8/25/15 | Standard Prints | .50 |
| 8/25/15 | Standard Prints | .60 |
| 8/25/15 | Standard Prints | .10 |
| 8/25/15 | Standard Prints | .20 |
| 8/25/15 | Standard Prints | .20 |
| 8/25/15 | Standard Prints | 19.70 |
| 8/25/15 | Standard Prints | 6.40 |
| 8/25/15 | Standard Prints | 3.30 |
| 8/25/15 | Standard Prints | 11.40 |
| 8/25/15 | Standard Prints | 19.90 |
| 8/25/15 | Standard Prints | 5.80 |
| 8/25/15 | Standard Prints | 2.50 |
| 8/25/15 | Standard Prints | .10 |
| 8/25/15 | Standard Prints | .30 |
| 8/25/15 | Standard Prints | .70 |
| 8/25/15 | Color Prints | 8.70 |
| 8/25/15 | Color Prints | 1.50 |
| 8/25/15 | Color Prints | 1.80 |
| 8/25/15 | Color Prints | 1.80 |
| 8/25/15 | Color Prints | .90 |
| 8/25/15 | Color Prints | 1.50 |
| 8/25/15 | Color Prints | 12.90 |
| 8/25/15 | Color Prints | 15.60 |
| 8/25/15 | Color Prints | 13.50 |
| 8/25/15 | Color Prints | 15.90 |
| 8/25/15 | Color Prints | .90 |
| 8/25/15 | Edward Sassower, Taxi, Taxi from train station to court. | 10.00 |
| 8/25/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Deposit | 4,000.00 |
| 8/25/15 | Brian Schartz, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Attend hearing. | 350.00 |
| 8/25/15 | Andrew McGaan, Lodging, Wilmington, Delaware 08/24/2015 to 08/24/2015, Court Hearing | 350.00 |
| 8/25/15 | Richard Howell, Lodging, Dallas, TX 08/24/2015 to 08/25/2015, Travel to Dallas for client meetings. | 287.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/25/15 | Chad Husnick, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Restructuring | 350.00 |
| 8/25/15 | Alexander Davis, Lodging, Dallas, Texas 08/23/2015 to 08/26/2015, Deposition preparation in the PIK Note makewhole litigation. | 197.10 |
| 8/25/15 | Mark McKane, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Hearing | 350.00 |
| 8/25/15 | Brian Schartz, Rail, New York, NY 08/25/2015 to 08/25/2015, Attend hearing. | 186.00 |
| 8/25/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 8/25/15 | Spencer Winters, Transportation To/From Airport, pickup at 915 North French Street, Wilmington, DE dropoff at Phildelphia airport, Court Hearing / UBER | 81.00 |
| 8/25/15 | Richard Howell, Transportation To/From Airport, Travel to Dallas, TX to meet with clients. | 55.00 |
| 8/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at NEW YORK 1009 PARK AVENUE 5A NEW YORK NY and drop off at NEW YORK 3 PENN PLZ NEW YORK NY | 100.00 |
| 8/25/15 | Edward Sassower, Transportation To/From Airport, Travel to Philadelphia Airport from hearing. | 100.00 |
| 8/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 108.00 |
| 8/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew R McGaan, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 108.00 |
| 8/25/15 | Edward Sassower, Transportation To/From Airport, pick up at ISLIP Airport dropoff at 94 Sayres Path, Philadelphia, Return transportation from hearing. | 100.00 |
| 8/25/15 | Spencer Winters, Travel Meals, Wilmington, DE Court Hearing | 35.60 |
| 8/25/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 40.00 |
| 8/25/15 | Richard Howell, Travel Meals, Dallas, TX Travel to Dallas for client meetings. | 18.40 |
| 8/25/15 | Alexander Davis, Travel Meals, Dallas, Texas Deposition preparation in the PIK Note makewhole litigation. | 40.00 |
| 8/25/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 32.54 |
| 8/25/15 | Mark McKane, Parking, San Francisco, CA Hearing | 72.00 |
| 8/25/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Appearance Fees, Telephonic hearing. | 100.00 |
| 8/25/15 | E-TOPPAN VITE NEW YORK INC - 109 N 5TH STREET (TP), Outside Copy/Binding, 3 Spiral books. | 3,267.47 |
| 8/25/15 | Lina Kaisey, Working Meal/K&E Only, New York | 20.00 |
| 8/25/15 | E-BON APPETIT - FILE # 50196 (TP), Catering Services, Catering Meals 8/7/15-8/13/15 - EFH Meeting 8/11 | 16.31 |
| 8/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 8.00 |
| 8/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 8/25/2015 | 320.53 |
| 8/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/25/2015 | 53.24 |
| 8/25/15 | Teresa Lii, Taxi, OT transportation. | 15.96 |
| 8/25/15 | Lina Kaisey, Taxi, Taxi from office to home. | 20.50 |
| 8/25/15 | Adam Stern, Taxi, OT taxi | 39.80 |
| 8/25/15 | Anna Terteryan, Taxi, OT Transportation. | 8.30 |
| 8/25/15 | Rebecca Chaikin, Taxi, OT taxi. | 57.84 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/25/15 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 8/25/2015 | 20.00 |
| 8/25/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/25/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/25/2015 | 20.00 |
| 8/26/15 | Standard Prints | 8.30 |
| 8/26/15 | Standard Prints | 14.50 |
| 8/26/15 | Standard Prints | 1.00 |
| 8/26/15 | Standard Prints | 2.40 |
| 8/26/15 | Standard Prints | 12.00 |
| 8/26/15 | Standard Prints | 19.80 |
| 8/26/15 | Standard Prints | .50 |
| 8/26/15 | Standard Prints | 14.80 |
| 8/26/15 | Standard Prints | .10 |
| 8/26/15 | Standard Prints | .10 |
| 8/26/15 | Standard Prints | 10.80 |
| 8/26/15 | Standard Prints | 2.40 |
| 8/26/15 | Standard Prints | .10 |
| 8/26/15 | Standard Prints | .20 |
| 8/26/15 | Standard Prints | 14.90 |
| 8/26/15 | Standard Prints | 8.60 |
| 8/26/15 | Standard Prints | .80 |
| 8/26/15 | Standard Prints | 9.10 |
| 8/26/15 | Standard Prints | 1.50 |
| 8/26/15 | Standard Prints | 18.60 |
| 8/26/15 | Standard Prints | 1.80 |
| 8/26/15 | Color Copies or Prints | 15.60 |
| 8/26/15 | Color Prints | .30 |
| 8/26/15 | Color Prints | .30 |
| 8/26/15 | Color Prints | 8.70 |
| 8/26/15 | Color Prints | 15.30 |
| 8/26/15 | Color Prints | 3.60 |
| 8/26/15 | Color Prints | .60 |
| 8/26/15 | Color Prints | 8.70 |
| 8/26/15 | Color Prints | 2.40 |
| 8/26/15 | Color Prints | 15.60 |
| 8/26/15 | Color Prints | 16.20 |
| 8/26/15 | Color Prints | 9.60 |
| 8/26/15 | Alexander Davis, Transportation To/From Airport, Uber pickup at Dallas Airport to Maple @ Cedar Springs, Dallas, TX. Deposition preparation in the PIK Note makewhole litigation. | 77.00 |
| 8/26/15 | Alexander Davis, Transportation To/From Airport, Uber pickup at SFO to 248 10th Avenue, San Francisco, CA. Deposition preparation in the PIK Note makewhole litigation. | 68.85 |
| 8/26/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,467.75 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/26/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy/Binding, Print x 21 bind mini books. | 3,523.01 |
| 8/26/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy/Binding, Print x 21 / Bind to mini book. | 4,272.33 |
| 8/26/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Repro Docs | 286.30 |
| 8/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Maureen McCarthy | 80.00 |
| 8/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 50.00 |
| 8/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 8.00 |
| 8/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 5.00 |
| 8/26/15 | WEST, Westlaw Research, MCCARTHY,MAUREEN, 8/26/2015 | 13.70 |
| 8/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/26/2015 | 18.84 |
| 8/26/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/26/2015 | 169.08 |
| 8/26/15 | Teresa Lii, Taxi, OT transportation. | 12.95 |
| 8/26/15 | Kevin Chang, Taxi, Overtime taxi from office to home.  (for work done on 8/25/2015) | 15.75 |
| 8/26/15 | Lina Kaisey, Taxi, Taxi from office to home. | 19.24 |
| 8/26/15 | Steven Torrez, Taxi, Overtime transportation | 11.25 |
| 8/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 47.81 |
| 8/26/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/26/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/26/2015 | 20.00 |
| 8/27/15 | Standard Copies or Prints | 2.20 |
| 8/27/15 | Standard Copies or Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 1.40 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .40 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 75.60 |
| 8/27/15 | Standard Prints | 7.80 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 17.00 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .90 |
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Standard Prints | 1.20 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 3.20 |
| 8/27/15 | Standard Prints | .80 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .70 |
| 8/27/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.10 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Standard Prints | 6.20 |
| 8/27/15 | Standard Prints | 4.80 |
| 8/27/15 | Standard Prints | 2.40 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 1.40 |
| 8/27/15 | Standard Prints | .70 |
| 8/27/15 | Standard Prints | 12.10 |
| 8/27/15 | Standard Prints | 7.00 |
| 8/27/15 | Standard Prints | .60 |
| 8/27/15 | Standard Prints | .50 |
| 8/27/15 | Standard Prints | 1.20 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 7.90 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 12.20 |
| 8/27/15 | Standard Prints | 1.80 |
| 8/27/15 | Standard Prints | 16.80 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | .50 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 6.10 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.10 |
| 8/27/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 3.80 |
| 8/27/15 | Standard Prints | 4.50 |
| 8/27/15 | Standard Prints | .70 |
| 8/27/15 | Standard Prints | 4.00 |
| 8/27/15 | Standard Prints | 1.00 |
| 8/27/15 | Standard Prints | 4.00 |
| 8/27/15 | Standard Prints | 1.70 |
| 8/27/15 | Standard Prints | 4.40 |
| 8/27/15 | Standard Prints | 1.80 |
| 8/27/15 | Standard Prints | 22.20 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Standard Prints | 15.50 |
| 8/27/15 | Standard Prints | 1.00 |
| 8/27/15 | Standard Prints | 1.90 |
| 8/27/15 | Standard Prints | 3.20 |
| 8/27/15 | Standard Prints | 10.20 |
| 8/27/15 | Standard Prints | 8.30 |
| 8/27/15 | Standard Prints | 22.20 |
| 8/27/15 | Standard Prints | 1.30 |
| 8/27/15 | Standard Prints | 8.20 |
| 8/27/15 | Standard Prints | 5.70 |
| 8/27/15 | Standard Prints | 30.50 |
| 8/27/15 | Standard Prints | 14.70 |
| 8/27/15 | Standard Prints | 47.40 |
| 8/27/15 | Standard Prints | 127.10 |
| 8/27/15 | Standard Prints | 26.90 |
| 8/27/15 | Standard Prints | 11.00 |
| 8/27/15 | Standard Prints | 4.20 |
| 8/27/15 | Standard Prints | 42.30 |
| 8/27/15 | Standard Prints | 7.90 |
| 8/27/15 | Standard Prints | 30.90 |
| 8/27/15 | Standard Prints | 16.00 |
| 8/27/15 | Standard Prints | 13.30 |
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Standard Prints | 4.00 |
| 8/27/15 | Standard Prints | 18.00 |
| 8/27/15 | Standard Prints | 50.30 |
| 8/27/15 | Standard Prints | 14.20 |
| 8/27/15 | Standard Prints | 5.80 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/27/15 | Standard Prints | 15.00 |
| 8/27/15 | Standard Prints | 2.40 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.50 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 7.60 |
| 8/27/15 | Standard Prints | 4.80 |
| 8/27/15 | Standard Prints | .40 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 9.90 |
| 8/27/15 | Standard Prints | 3.40 |
| 8/27/15 | Standard Prints | 2.50 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 1.90 |
| 8/27/15 | Standard Prints | 5.40 |
| 8/27/15 | Standard Prints | 3.90 |
| 8/27/15 | Standard Prints | 5.40 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/27/15 | Standard Prints | 34.00 |
|---------|-----------------|-------|
| 8/27/15 | Standard Prints | 1.20 |
| 8/27/15 | Standard Prints | 2.40 |
| 8/27/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | 3.30 |
| 8/27/15 | Standard Prints | 19.30 |
| 8/27/15 | Standard Prints | .90 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/27/15 | Standard Prints | 12.90 |
| 8/27/15 | Standard Prints | 13.20 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Color Prints | 19.80 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | 19.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 9.30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 11.70 |
| 8/27/15 | Color Prints | 11.40 |
| 8/27/15 | Color Prints | 8.10 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 11.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | 26.70 |
| 8/27/15 | Color Prints | 40.50 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 6.30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 16.50 |
| 8/27/15 | Color Prints | 16.50 |
| 8/27/15 | Color Prints | 6.30 |
| 8/27/15 | Color Prints | 14.40 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 3.90 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | 51.30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 4.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 10.80 |
| 8/27/15 | Color Prints | 12.00 |
| 8/27/15 | Color Prints | 7.50 |
| 8/27/15 | Color Prints | 6.90 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 53.10 |
| 8/27/15 | Color Prints | 13.20 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 11.70 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 10.80 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 11.70 |
| 8/27/15 | Color Prints | 16.50 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 4.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 51.30 |
| 8/27/15 | Color Prints | 6.60 |
| 8/27/15 | Color Prints | 4.20 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | 3.30 |
| 8/27/15 | Color Prints | 3.30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 8/27/15 | Color Prints | .30 |
|---------|--------------|-----|
| 8/27/15 | Color Prints | 12.60 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 12.90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 8.70 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 5.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | 11.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 7.20 |
| 8/27/15 | Color Prints | 12.60 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 15.90 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 8.70 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 3.90 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 6.30 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 11.10 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 10.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 40.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | 11.70 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 8.40 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 7.80 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 9.60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 5.10 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 6.30 |
| 8/27/15 | Color Prints | 3.90 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | 11.40 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 34.80 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 35.10 |
| 8/27/15 | Color Prints | 29.40 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 13.50 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 3.90 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | 12.90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 7.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 7.20 |
| 8/27/15 | Color Prints | 12.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 5.70 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 8.70 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 15.60 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 13.50 |
| 8/27/15 | Color Prints | 8.70 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | 13.50 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 15.00 |
| 8/27/15 | Jeanne Cohn-Connor, Airfare, Houston, TX 08/31/2015 to 08/31/2015, Meeting with Client | 553.62 |
| 8/27/15 | Jeanne Cohn-Connor, Agency Fee, Meeting with Client | 58.00 |
| 8/27/15 | Jeanne Cohn-Connor, Airfare, Baltimore, MD 09/01/2015 to 09/01/2015, Meeting with Client | 544.00 |
| 8/27/15 | James Sprayregen, Transportation To/From Airport,Pickup at O'hare to 521 Longwood Ave, Glencoe, IL to  630 Vernon Ave, Glencoe, IL to 300 North Lasalle, Chicago, IL to 159 E Monroe, Chicago, IL Meeting | 472.27 |
| 8/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 100.00 |
| 8/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/27/2015 | 125.98 |
| 8/27/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 8/27/2015 | 8.81 |
| 8/27/15 | WEST, Westlaw Research, TROGDON,HOLLY, 8/27/2015 | 17.81 |
| 8/27/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 8/27/2015 | 18.53 |
| 8/27/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/27/2015 | 35.61 |
| 8/27/15 | Kevin Chang, Taxi, Overtime taxi from office to home. (Receipt says 8/27 but this taxi was called after midnight so this is really for work done on 8/26/2015) | 15.38 |
| 8/27/15 | Lina Kaisey, Taxi, Taxi from office to home. | 21.84 |
| 8/27/15 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/28/15 | Standard Copies or Prints | .10 |
| 8/28/15 | Standard Prints | .50 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | 9.90 |
| 8/28/15 | Standard Prints | 13.50 |
| 8/28/15 | Standard Prints | 49.80 |
| 8/28/15 | Standard Prints | 18.30 |
| 8/28/15 | Standard Prints | .60 |
| 8/28/15 | Standard Prints | 18.10 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | 1.20 |
| 8/28/15 | Standard Prints | 1.50 |
| 8/28/15 | Standard Prints | .40 |
| 8/28/15 | Standard Prints | 6.30 |
| 8/28/15 | Standard Prints | 11.40 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | 4.50 |
| 8/28/15 | Standard Prints | 15.80 |
| 8/28/15 | Standard Prints | 3.90 |
| 8/28/15 | Standard Prints | .30 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | 3.20 |
| 8/28/15 | Standard Prints | 1.70 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/28/15 | Standard Prints | 27.30 |
| 8/28/15 | Standard Prints | .90 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | .30 |
| 8/28/15 | Standard Prints | 1.50 |
| 8/28/15 | Standard Prints | 121.90 |
| 8/28/15 | Standard Prints | 19.70 |
| 8/28/15 | Standard Prints | 12.70 |
| 8/28/15 | Standard Prints | .40 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | 8.80 |
| 8/28/15 | Standard Prints | 58.80 |
| 8/28/15 | Standard Prints | 7.40 |
| 8/28/15 | Standard Prints | 13.60 |
| 8/28/15 | Standard Prints | 2.10 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | 3.20 |
| 8/28/15 | Color Copies or Prints | .90 |
| 8/28/15 | Color Prints | 1.20 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 13.80 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 1.50 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 4.20 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 1.20 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 1.20 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 4.20 |
| 8/28/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/28/15 | Color Prints | 8.70 |
| 8/28/15 | Color Prints | 6.60 |
| 8/28/15 | Color Prints | 8.70 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | 8.70 |
| 8/28/15 | Color Prints | 1.80 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 4.50 |
| 8/28/15 | Color Prints | 19.50 |
| 8/28/15 | Color Prints | 23.70 |
| 8/28/15 | Color Prints | 18.00 |
| 8/28/15 | Color Prints | 5.10 |
| 8/28/15 | Color Prints | 1.80 |
| 8/28/15 | Color Prints | 48.00 |
| 8/28/15 | Color Prints | 20.40 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Maureen McCarthy | 80.00 |
| 8/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 8.00 |
| 8/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/28/2015 | 18.84 |
| 8/28/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 8/28/2015 | 404.94 |
| 8/28/15 | Rebecca Chaikin, Taxi, OT taxi for 8/27/15. | 43.61 |
| 8/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.81 |
| 8/29/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/29/2015 | 84.84 |
| 8/29/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/29/2015 | 55.60 |
| 8/29/15 | Steven Torrez, Taxi, Overtime transportation | 15.05 |
| 8/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 37.25 |
| 8/30/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 22.00 |
| 8/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHRISTOPHER WILLIAM KEEGAN, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |
| 8/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |
| 8/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 5.00 |
| 8/30/15 | WEST, Westlaw Research, HUSNICK,CHAD, 8/30/2015 | 37.69 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/30/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/30/2015 | 16.97 |
| 8/30/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/30/2015 | 178.08 |
| 8/30/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/30/2015 | 18.53 |
| 8/30/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/30/2015 | 133.10 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 23.56 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Intercall teleconferences in August | 10.02 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JMGould Aug. conf calls | 74.82 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with Oncor and Jones Day | 5.89 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with P. Hudson | 2.56 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with P. Hudson | 4.55 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Calls with Team | 23.07 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 9.04 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 6.40 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 154.21 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone conference on 8/12/2015. | 19.28 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Telephone Conference. | 7.97 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 17.37 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.06 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 56.33 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, August Teleconf | 709.93 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 162.09 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 3.96 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Conference calls | 1,056.34 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 48.61 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 8/1/2015 | .86 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 8/1/2015 | 15.95 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 8/2/2015 | 31.90 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 8/6/2015 | 44.44 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 13.80 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re August 2015 conference calls. | 1.82 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 6.67 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 3.94 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 8.52 |
| 8/31/15 | Jeanne Cohn-Connor, Lodging, Austin, TX 08/31/2015 to 09/01/2015, Meeting with Client | 171.35 |
| 8/31/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 8/31/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 75.00 |
| 8/31/15 | Jeanne Cohn-Connor, Hotel - Parking, Austin, TX 08/31/2015 to 09/01/2015, Meeting with Client | 19.00 |
| 8/31/15 | Jeanne Cohn-Connor, Toll, Meeting with Client | 10.00 |
| 8/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 36.00 |
| 8/31/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/31/2015 | 249.49 |
| 8/31/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/31/2015 | 235.32 |
| 8/31/15 | WEST, Westlaw Research, JONES,PAUL, 8/31/2015 | 52.10 |
| 8/31/15 | WEST, Westlaw Research, KEEGAN,CHRISTOPHER, 8/31/2015 | 42.33 |
| 8/31/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/31/2015 | 204.70 |
| 8/31/15 | LEXISNEXIS, LexisNexis Research, DES JARDINS, KEN 8/31/2015 | 172.78 |
| 8/31/15 | Lina Kaisey, Taxi, Taxi from office to home. | 18.59 |
| 8/31/15 | Anna Terteryan, Taxi, OT Transportation. | 8.30 |
| 8/31/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.95 |
| 8/31/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, OT Trans 8/27 | 18.05 |
| 8/31/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 8/31/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 8/31/15 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Cost of renting dedicated multi-function device for use at local counsel office in Wilmington, DE. | 1,500.00 |

    TOTAL EXPENSES                                                    $ 492,225.20

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748089**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                    $ 196.90

Total legal services rendered and expenses incurred                    $ 196.90

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/15 | Standard Prints | 5.50 |
| 8/03/15 | Standard Prints | .60 |
| 8/05/15 | Standard Prints | 2.30 |
| 8/06/15 | Standard Copies or Prints | 5.80 |
| 8/06/15 | Standard Prints | 13.20 |
| 8/06/15 | Standard Prints | 14.70 |
| 8/07/15 | Standard Prints | 12.40 |
| 8/10/15 | Standard Prints | 1.20 |
| 8/12/15 | Standard Prints | 4.80 |
| 8/17/15 | Standard Prints | 1.90 |
| 8/18/15 | Standard Prints | 1.80 |
| 8/19/15 | Standard Prints | 14.50 |
| 8/19/15 | Standard Prints | .90 |
| 8/20/15 | Standard Prints | 19.00 |
| 8/24/15 | Standard Prints | 2.70 |
| 8/26/15 | Standard Prints | .30 |
| 8/27/15 | Standard Copies or Prints | .30 |
| 8/27/15 | Standard Copies or Prints | 2.00 |
| 8/27/15 | Standard Copies or Prints | .60 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/27/15 | Standard Prints | 2.60 |
| 8/27/15 | Standard Prints | 2.50 |
| 8/27/15 | Standard Prints | 1.30 |
| 8/27/15 | Standard Prints | 2.20 |
| 8/27/15 | Standard Prints | 3.50 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/27/15 | Standard Prints | 4.00 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 4.50 |
| 8/27/15 | Standard Prints | .60 |
| 8/27/15 | Standard Prints | 9.80 |
| 8/27/15 | Standard Prints | 3.00 |
| 8/27/15 | Standard Prints | 1.70 |
| 8/27/15 | Standard Prints | 3.40 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 1.60 |
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Standard Prints | 5.90 |
| 8/27/15 | Standard Prints | 5.30 |
| 8/27/15 | Standard Prints | .60 |
| 8/27/15 | Standard Prints | 3.40 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/28/15 | Standard Prints | 5.40 |
| 8/28/15 | Standard Prints | 21.50 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses


     TOTAL EXPENSES                                                         $ 196.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748090**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

| | |
|---|---:|
| For legal services rendered through August 31, 2015<br>(see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through August 31, 2015<br>(see attached Description of Expenses for detail) | $ 213.90 |
| Total legal services rendered and expenses incurred | $ 213.90 |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/05/15 | Standard Prints | .10 |
| 8/06/15 | Standard Prints | 18.20 |
| 8/06/15 | Standard Prints | 11.30 |
| 8/07/15 | Standard Prints | .80 |
| 8/12/15 | Standard Prints | 14.20 |
| 8/17/15 | Standard Prints | 3.80 |
| 8/19/15 | Standard Prints | 6.00 |
| 8/20/15 | Standard Prints | 4.40 |
| 8/20/15 | Standard Prints | 27.50 |
| 8/27/15 | Standard Prints | 3.90 |
| 8/27/15 | Standard Prints | 1.20 |
| 8/27/15 | Standard Prints | 2.20 |
| 8/27/15 | Standard Prints | 2.10 |
| 8/27/15 | Standard Prints | 3.30 |
| 8/27/15 | Standard Prints | 6.70 |
| 8/27/15 | Standard Prints | 5.40 |
| 8/27/15 | Standard Prints | 20.50 |
| 8/27/15 | Standard Prints | 4.50 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.20 |
| 8/27/15 | Standard Prints | 5.90 |
| 8/27/15 | Standard Prints | 9.50 |
| 8/27/15 | Standard Prints | 20.70 |
| 8/27/15 | Standard Prints | .50 |
| 8/27/15 | Standard Prints | 3.20 |
| 8/27/15 | Standard Prints | 2.20 |
| 8/27/15 | Standard Prints | 2.50 |
| 8/27/15 | Standard Prints | 4.40 |
| 8/27/15 | Standard Prints | 1.80 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Color Prints | 7.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 6.30 |
| 8/28/15 | Standard Prints | 2.30 |
| 8/28/15 | Standard Prints | 3.90 |
| 8/28/15 | Standard Prints | 1.40 |
| 8/28/15 | Standard Prints | 1.40 |

TOTAL EXPENSES                                                $ 213.90

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748091**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                                      $ 228.40

Total legal services rendered and expenses incurred                                    $ 228.40

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/15 | Standard Prints | 2.20 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | 3.80 |
| 8/03/15 | Color Prints | 3.30 |
| 8/05/15 | Standard Prints | .80 |
| 8/06/15 | Color Prints | 4.80 |
| 8/06/15 | Color Prints | 1.50 |
| 8/06/15 | Color Prints | 9.60 |
| 8/06/15 | Color Prints | 6.90 |
| 8/06/15 | Color Prints | 2.40 |
| 8/06/15 | Color Prints | 1.20 |
| 8/07/15 | Standard Prints | 1.70 |
| 8/07/15 | Standard Prints | 1.10 |
| 8/07/15 | Color Prints | 10.50 |
| 8/10/15 | Standard Prints | 2.70 |
| 8/10/15 | Color Prints | 3.60 |
| 8/10/15 | Color Prints | .60 |
| 8/10/15 | Color Prints | 3.30 |
| 8/14/15 | Standard Prints | 1.10 |
| 8/14/15 | Color Prints | 1.50 |
| 8/17/15 | Standard Prints | .40 |
| 8/18/15 | Standard Prints | 2.10 |
| 8/18/15 | Standard Prints | .10 |
| 8/19/15 | Standard Prints | 8.50 |
| 8/19/15 | Standard Prints | .20 |
| 8/19/15 | Color Prints | 5.70 |
| 8/19/15 | Color Prints | 4.20 |
| 8/19/15 | Color Prints | 2.40 |
| 8/19/15 | Color Prints | 2.10 |
| 8/19/15 | Color Prints | .30 |
| 8/19/15 | Color Prints | .60 |
| 8/19/15 | Color Prints | .30 |
| 8/21/15 | Standard Prints | .70 |
| 8/24/15 | Standard Prints | 12.20 |
| 8/25/15 | Standard Prints | .50 |
| 8/25/15 | Standard Prints | .50 |
| 8/25/15 | Standard Prints | 26.40 |
| 8/25/15 | Standard Prints | 7.70 |
| 8/25/15 | Color Prints | 15.90 |
| 8/26/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | 4.50 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .60 |
| 8/27/15 | Standard Prints | 1.30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 5.40 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 14.70 |
| 8/27/15 | Color Prints | .30 |
| 8/28/15 | Standard Prints | 2.60 |
| 8/28/15 | Standard Prints | .60 |
| 8/28/15 | Standard Prints | 19.20 |
| 8/28/15 | Color Prints | 1.20 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | 7.50 |
| 8/28/15 | Color Prints | 4.80 |

TOTAL EXPENSES                                        $ 228.40