# Exhibit A

B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle): **Luminant Generation Company LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|

| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): **See Rider 1** | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
|---|---|

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): **75-2967820** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more than one, state all): |
|---|---|

| Street Address of Debtor (No. and Street, City, and State): **Energy Plaza 1601 Bryan Street Dallas, Texas** ZIP CODE **75201** | Street Address of Joint Debtor (No. and Street, City, and State): ZIP CODE |
|---|---|

| County of Residence or of the Principal Place of Business: **Dallas** | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address): ZIP CODE | Mailing Address of Joint Debtor (if different from street address): ZIP CODE |
|---|---|

| Location of Principal Assets of Business Debtor (if different from street address above): ZIP CODE |
|---|

**Type of Debtor**
(Form of Organization)
(Check one box.)

☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
☒ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☒ Other: **Energy**

**Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box.)**

☐ Chapter 7
☐ Chapter 9
☒ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable.)

☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box.)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☒ Debts are primarily business debts.

**Filing Fee (Check one box.)**

☒ Full Filing Fee attached.

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years thereafter).

-------------------------------------------------

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors. | |
| ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors (on a consolidated basis)

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☒ Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets (on a consolidated basis)

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☒ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities (on a consolidated basis)

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☒ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Big Brown Power Company LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): **None** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): **75-2967823** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**Energy Plaza<br>1601 Bryan Street<br>Dallas, Texas**<br>ZIP CODE **75201** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business: **Dallas** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other: **Energy** | ☐ Chapter 7      ☐ Chapter 15 Petition for<br>☐ Chapter 9         Recognition of a Foreign<br>☒ Chapter 11        Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13        Recognition of a Foreign<br>                         Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable.) | Nature of Debts<br>(Check one box.) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ☒ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☒ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors (on a consolidated basis)

| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ☐<br>200-999 | ☐<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☒<br>Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets (on a consolidated basis)

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☒<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities (on a consolidated basis)

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☒<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Oak Grove Management Company LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):  **None** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):  27-0551189 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**Energy Plaza**<br>**1601 Bryan Street**<br>**Dallas, Texas**　　　　　　　　　　　　　ZIP CODE 75201 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>　　　　　　　　　　　　　　　　　ZIP CODE |
| County of Residence or of the Principal Place of Business:  **Dallas** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>　　　　　　　　　　　　　　　　ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>　　　　　　　　　　　　　　　ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other:  **Energy** | ☐ Chapter 7　　☐ Chapter 15 Petition for<br>☐ Chapter 9　　　　Recognition of a Foreign<br>☒ Chapter 11　　　　Main Proceeding<br>☐ Chapter 12　　☐ Chapter 15 Petition for<br>☐ Chapter 13　　　　Recognition of a Foreign<br>　　　　　　　　　　Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity<br>(Check box, if applicable.) | Nature of Debts<br>(Check one box.) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | ☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose." 　☒ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☒ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | | | | | | | | | THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|---|---|---|---|---|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | | | | | | | | | |

| Estimated Number of Creditors (on a consolidated basis) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☐<br>1-49 | ☐<br>50-99 | ☐<br>100-199 | ☐<br>200-999 | ☐<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 ☒<br>Over 100,000 |

| Estimated Assets (on a consolidated basis) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion ☒<br>More than $1 billion |

| Estimated Liabilities (on a consolidated basis) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☐<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion ☒<br>More than $1 billion |

# Exhibit B

Sec. 11.31.  POLLUTION CONTROL PROPERTY.  (a)  A person is entitled to an exemption from taxation of all or part of real and personal property that the person owns and that is used wholly or partly as a facility, device, or method for the control of air, water, or land pollution.  A person is not entitled to an exemption from taxation under this section solely on the basis that the person manufactures or produces a product or provides a service that prevents, monitors, controls, or reduces air, water, or land pollution.  Property used for residential purposes, or for recreational, park, or scenic uses as defined by Section 23.81, is ineligible for an exemption under this section.

(b)  In this section, "facility, device, or method for the control of air, water, or land pollution" means land that is acquired after January 1, 1994, or any structure, building, installation, excavation, machinery, equipment, or device, and any attachment or addition to or reconstruction, replacement, or improvement of that property, that is used, constructed, acquired, or installed wholly or partly to meet or exceed rules or regulations adopted by any environmental protection agency of the United States, this state, or a political subdivision of this state for the prevention, monitoring, control, or reduction of air, water, or land pollution.  This section does not apply to a motor vehicle.

(c)  In applying for an exemption under this section, a person seeking the exemption shall present in a permit application or permit exemption request to the executive director of the Texas Commission on Environmental Quality information detailing:

(1)  the anticipated environmental benefits from the installation of the facility, device, or method for the control of air, water, or land pollution;

(2)  the estimated cost of the pollution control facility, device, or method; and

(3)  the purpose of the installation of such facility, device, or method, and the proportion of the installation that is pollution control property.

If the installation includes property that is not used wholly for the control of air, water, or land pollution, the person seeking the exemption shall also present such financial or other data as the

executive director requires by rule for the determination of the proportion of the installation that is pollution control property.

(d)    Following submission of the information required by Subsection (c), the executive director of the Texas Commission on Environmental Quality shall determine if the facility, device, or method is used wholly or partly as a facility, device, or method for the control of air, water, or land pollution.  As soon as practicable, the executive director shall send notice by regular mail or by electronic means to the chief appraiser of the appraisal district for the county in which the property is located that the person has applied for a determination under this subsection.  The executive director shall issue a letter to the person stating the executive director's determination of whether the facility, device, or method is used wholly or partly to control pollution and, if applicable, the proportion of the property that is pollution control property.  The executive director shall send a copy of the letter by regular mail or by electronic means to the chief appraiser of the appraisal district for the county in which the property is located.

(e)    Not later than the 20th day after the date of receipt of the letter issued by the executive director, the person seeking the exemption or the chief appraiser may appeal the executive director's determination to the Texas Commission on Environmental Quality.  The commission shall consider the appeal at the next regularly scheduled meeting of the commission for which adequate notice may be given. The person seeking the determination and the chief appraiser may testify at the meeting.  The commission may remand the matter to the executive director for a new determination or deny the appeal and affirm the executive director's determination.  On issuance of a new determination, the executive director shall issue a letter to the person seeking the determination and provide a copy to the chief appraiser as provided by Subsection (d).  A new determination of the executive director may be appealed to the commission in the manner provided by this subsection.  A proceeding under this subsection is not a contested case for purposes of Chapter 2001, Government Code.

(e-1)    The executive director shall issue a determination letter required by Subsection (d) to the person seeking the exemption, and the commission shall take final action on the initial appeal under Subsection (e) if an appeal is made, not later than the first

anniversary of the date the executive director declares the application to be administratively complete.

(f)  The commission may charge a person seeking a determination that property is pollution control property an additional fee not to exceed its administrative costs for processing the information, making the determination, and issuing the letter required by this section.

(g)  The commission shall adopt rules to implement this section. Rules adopted under this section must:

(1)  establish specific standards for considering applications for determinations;

(2)  be sufficiently specific to ensure that determinations are equal and uniform;  and

(3)  allow for determinations that distinguish the proportion of property that is used to control, monitor, prevent, or reduce pollution from the proportion of property that is used to produce goods or services.

(g-1)  The standards and methods for making a determination under this section that are established in the rules adopted under Subsection (g) apply uniformly to all applications for determinations under this section, including applications relating to facilities, devices, or methods for the control of air, water, or land pollution included on a list adopted by the Texas Commission on Environmental Quality under Subsection (k).

(h)  The executive director may not make a determination that property is pollution control property unless the property meets the standards established under rules adopted under this section.

(i)  A person seeking an exemption under this section shall provide to the chief appraiser a copy of the letter issued by the executive director of the Texas Commission on Environmental Quality under Subsection (d) determining that the facility, device, or method is used wholly or partly as pollution control property.  The chief appraiser shall accept a final determination by the executive director as conclusive evidence that the facility, device, or method is used wholly or partly as pollution control property.

(j)  This section does not apply to a facility, device, or method for the control of air, water, or land pollution that was subject to a tax abatement agreement executed before January 1, 1994.

(k)    The Texas Commission on Environmental Quality shall adopt rules establishing a nonexclusive list of facilities, devices, or methods for the control of air, water, or land pollution, which must include:

(1)    coal cleaning or refining facilities;

(2)    atmospheric or pressurized and bubbling or circulating fluidized bed combustion systems and gasification fluidized bed combustion combined cycle systems;

(3)    ultra-supercritical pulverized coal boilers;

(4)    flue gas recirculation components;

(5)    syngas purification systems and gas-cleanup units;

(6)    enhanced heat recovery systems;

(7)    exhaust heat recovery boilers;

(8)    heat recovery steam generators;

(9)    superheaters and evaporators;

(10)    enhanced steam turbine systems;

(11)    methanation;

(12)    coal combustion or gasification byproduct and coproduct handling, storage, or treatment facilities;

(13)    biomass cofiring storage, distribution, and firing systems;

(14)    coal cleaning or drying processes, such as coal drying/moisture reduction, air jigging, precombustion decarbonization, and coal flow balancing technology;

(15)    oxy-fuel combustion technology, amine or chilled ammonia scrubbing, fuel or emission conversion through the use of catalysts, enhanced scrubbing technology, modified combustion technology such as chemical looping, and cryogenic technology;

(16)    if the United States Environmental Protection Agency adopts a final rule or regulation regulating carbon dioxide as a pollutant, property that is used, constructed, acquired, or installed wholly or partly to capture carbon dioxide from an anthropogenic source in this state that is geologically sequestered in this state;

(17)    fuel cells generating electricity using hydrogen derived from coal, biomass, petroleum coke, or solid waste; and

(18)    any other equipment designed to prevent, capture, abate, or monitor nitrogen oxides, volatile organic compounds,

particulate matter, mercury, carbon monoxide, or any criteria pollutant.

(l)   The Texas Commission on Environmental Quality by rule shall update the list adopted under Subsection (k) at least once every three years.  An item may be removed from the list if the commission finds compelling evidence to support the conclusion that the item does not provide pollution control benefits.

(m)   Notwithstanding the other provisions of this section, if the facility, device, or method for the control of air, water, or land pollution described in an application for an exemption under this section is a facility, device, or method included on the list adopted under Subsection (k), the executive director of the Texas Commission on Environmental Quality, not later than the 30th day after the date of receipt of the information required by Subsections (c)(2) and (3) and without regard to whether the information required by Subsection (c)(1) has been submitted, shall determine that the facility, device, or method described in the application is used wholly or partly as a facility, device, or method for the control of air, water, or land pollution and shall take the actions that are required by Subsection (d) in the event such a determination is made.

(n)   The Texas Commission on Environmental Quality shall establish a permanent advisory committee consisting of representatives of industry, appraisal districts, taxing units, and environmental groups, as well as members who are not representatives of any of those entities but have substantial technical expertise in pollution control technology and environmental engineering, to advise the commission regarding the implementation of this section.  At least one member of the advisory committee must be a representative of a school district or junior college district in which property is located that is or previously was subject to an exemption under this section.  Chapter 2110, Government Code, does not apply to the size, composition, or duration of the advisory committee.

Added by Acts 1993, 73rd Leg., ch. 285, Sec. 1, eff. Jan. 1, 1994.
Amended by Acts 2001, 77th Leg., ch. 881, Sec. 1, eff. Sept. 1, 2001.
Amended by:
      Acts 2007, 80th Leg., R.S., Ch. 1277 (H.B. 3732), Sec. 4, eff. September 1, 2007.

Acts 2009, 81st Leg., R.S., Ch. 943 (H.B. 3206), Sec. 1, eff. September 1, 2009.

Acts 2009, 81st Leg., R.S., Ch. 962 (H.B. 3544), Sec. 2, eff. September 1, 2009.

Acts 2009, 81st Leg., R.S., Ch. 962 (H.B. 3544), Sec. 3, eff. September 1, 2009.

Acts 2011, 82nd Leg., R.S., Ch. 1006 (H.B. 2280), Sec. 1, eff. June 17, 2011.

Acts 2013, 83rd Leg., R.S., Ch. 964 (H.B. 1897), Sec. 1, eff. September 1, 2013.


This section was amended by the 84th Legislature. Pending publication of the current statutes, see H.B. 994, 84th Legislature, Regular Session, for amendments affecting this section.

# Exhibit C

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| ENERGY FUTURE HOLDINGS CORP., et al, | § | CASE NO. 14-10979 (CSS) |
| a Delaware Corporation | § | |
| | § | |
| | § | |
| Debtors, | § | Chapter 11 |

## DECLARATIONS OF MOVANTS RELEVANT TO FREESTONE CENTRAL APPRAISAL DISTRICT'S, ROBERTSON COUNTY APPRAISAL DISTRICT'S, RUSK COUNTY APPRAISAL DISTRICT'S, AND TITUS COUNTY APPRAISAL DISTRICT'S MOTION TO TRANSFER VENUE AND PARTIAL DISMISSAL OF DEBTORS' MOTION PURSUANT TO SECTIONS 105, 505, AND 506 OF THE BANKRUPTCY CODE FOR ENTRY OF AN ORDER DETERMINING CONTESTED *AD VALOREM* TAX MATTERS

I.

Declaration of Freestone Central Appraisal District's Chief Appraiser, Bud Black.

1.     My name Bud Black.  I am the Chief Appraiser of the Freestone Central Appraisal District. The matters reflected herein are true and correct and within my personal knowledge from having examined the records of the Freestone Central Appraisal District and public records. I am the custodian of the records of the Freestone Central Appraisal District.

2.     The Freestone Central Appraisal District serves all jurisdictions within the County of Freestone, Texas. That County is approximately 1279 miles from Wilmington, Delaware. The county seat, Fairfield, is located on Interstate Highway 45, which connects directly to Dallas, Texas at a distance of approximately 88 miles.

3.     The population of Freestone County, Texas is approximately 19,646. The funding of litigation as significant as the value litigation with Big Brown Power Co., LLC is very significant under the best of circumstances. In order to fund such litigation in Delaware, as opposed to in

Texas, it will be necessary to pay attorneys and witnesses to fly from Dallas to Wilmington, with the attendant greater time commitments. Furthermore, if that trial is to take place in Wilmington as opposed to Dallas or Fairfield, it will add considerably to the burden of local witnesses, such as myself, and local officials who will wish to attend key hearings and the trial.

4.     The total appraised value for 2015 of the Big Brown Power Plant is $362,694,300, with a total taxable value, after exemptions, of $245,000,000. The value represents over 25% of the tax roll of the Fairfield Independent School District. As such, this litigation is of very high importance to the local community, and local officials will want to attend the trial and key hearings in this matter. I and all of the pertinent local officials reside in Freestone County, Texas.

Dated: October 12, 2015.

Bud Black, Chief Appraiser, RPA

II.

Declaration of Robertson County Appraisal District's Chief Appraiser, Nancy Commander.

5.     My name is Nancy Commander.  I am the Chief Appraiser of the Robertson County Appraisal District. The matters reflected herein are true and correct and within my personal knowledge from having examined the records of the Robertson County Appraisal District and public records.  I am the custodian of the records of the Robertson County Appraisal District.

6.     The Robertson County Appraisal District serves all jurisdictions within the County of Robertson, Texas. That County is over 1500 miles from Wilmington, Delaware. The county seat, Franklin, is only one-tenth of that distance from the Federal District Court in Dallas.

7.     The population of Robertson County, Texas is estimated to be something less than 17,000 (16,622 according to the 2010 U.S. Census). The total appraised value for 2015 of the Oak Grove

Power Plant (after pollution control exemptions) is $1,041,700,000. This value represents over 50% of the tax roll of the Franklin Independent School District. As such, if the taxing units (not parties herein) are ultimately ordered to pay a refund of taxes to the Debtor, it could have a significant impact on the provision of public services including the number of teachers, police, and capacity of similar societal infrastructure. The citizen volunteers who comprise the leadership of these non-party taxing units (such as trustees for the school district, and the board of directors for the emergency services district) and the volunteer leadership that comprise the Robertson County Appraisal District's board of directors, are concerned about the impact of this litigation. My ability to aid in the trial of this case and their ability to attend the proceedings are severely limited if this case is tried in Delaware instead of Dallas.

Dated: October 12, 2015.

Nancy Commander, Chief Appraiser, RPA

III.

### Declaration of Rusk County Appraisal District's Chief Appraiser, Mr. Terry Decker

8.    My name is Terry Decker. I am the Chief Appraiser of the Rusk County Appraisal District. The matters reflected herein are true and correct and within my personal knowledge from having examined the records of the Rusk County Appraisal District and public records. I am the custodian of the records of the Rusk County Appraisal District.

9.    The Rusk County Appraisal District serves all jurisdictions within the County of Rusk, Texas. Henderson, the County seat, is approximately 1195 direct miles from Wilmington, Delaware according to www.distancebetweencities.us.    The county seat, Henderson, is approximately 138 miles by car from Dallas, Texas. As I understand the position of the Debtors,

we would be expected to litigate this case in Wilmington even though the Rusk County Appraisal District was never a creditor, and even though we did not learn of this proceeding until receiving a copy of the Debtors' motion to redetermine tax liability.

10.     The population of Rusk County, Texas is 53,330 according to the 2010 census. The defense by an appraisal district of valuation litigation can be a significant expense and value litigation with Luminant Generation Company, LLC is anticipated to be quite large. In order to fund such litigation in Delaware, as opposed to in Texas, it will be necessary to pay attorneys and witnesses to fly from Dallas to Wilmington, with the attendant greater time commitments. Furthermore, it will add considerably to the burden of local witnesses, such as myself, and local officials who will wish to attend key hearings and the trial if that trial is to take place in Wilmington as opposed to Dallas or Henderson.  Air fare for a trip to Wilmington on October 14 with a return on October 15 is $853.00 on Southwest Airlines.  A car rental is estimated at $200.64 from Budget.  The Doubletree has a government rate of $160 per night, totaling $1,213.65. not including gasoline for the car rental. parking fees, or tips.

11.     The total appraised value for 2015 of the Luminant plant in Rusk County is $928,182,000, with a total taxable value, after exemptions. of $701,077.760.  The value represents over 61% of the tax roll of the Tatum Independent School District. As such, this litigation is of high importance to the local community, and local officials such as myself will be keenly interested in these proceedings.  I work and reside in Rusk County, Texas, as do all the members of the Rusk County Appraisal District Board of Directors, and the Tatum Independent School District superintendent.

Dated: October 12, 2015.

Terry Decker. Chief Appraiser. RPA

IV.

Declaration of Titus County Appraisal District's Chief Appraiser, Geraldine Hull.

12.     My name is Geraldine Hull. I am the Chief Appraiser of the Titus County Appraisal District. The matters reflected herein are true and correct and within my personal knowledge from having examined the records of the Titus County Appraisal District and public records. I am the custodian of the records of the Titus County Appraisal District.

13.     The Titus County Appraisal District serves all jurisdictions within the County of Titus, Texas. Titus County is over 1300 miles from Wilmington, Delaware. The county seat, Mount Pleasant, is less than one-tenth of that distance from the Federal District Court in Dallas.

14.     The population of Titus County, Texas is estimated to be something slightly over 32,000 (32,334 according to the 2010 U.S. Census).  The total appraised value for 2015 of the Monticello Power Plant (after pollution control exemptions) is $341,292,290.  This value represents almost a quarter of the taxable value of the Mount Pleasant Independent School District. As such, if the taxing units (not parties herein) are ultimately ordered to pay a refund of taxes to the Debtor, it could have a significant impact on the provision of public services including the number of teachers, police, and capacity of similar societal infrastructure. The citizen volunteers, who comprise the leadership of these non-party taxing units (such as trustees for the school district) and the volunteer leadership that comprises the Titus County Appraisal District's board of directors, are concerned about the impact of this litigation. My ability to aid in the trial of this case and their ability to attend the proceedings are severely limited if this case is tried in Delaware instead of Dallas.

Dated: October 12, 2015.

_____
Geraldine Hull, Chief Appraiser, RPA

# Exhibit D

# Freestone County, Texas

Freestone County is located ninety miles south of Dallas County (Dallas) and one hundred and fifty miles north of Harris County (Houston) along Interstate 45.

McLennon County (Waco) is situated sixty-five miles to the west.

The Census Bureau reports that the county had a population of 19,816 in 2010.





# Exhibit E



**Freestone Central**
**Appraisal District**
218 N Mount Street
Fairfield TX 75840

Bud Black, RPA/CTA Chief Appraiser
Don Awalt, RPA/CTA Deputy Chief Appraiser
Phone: 903-389-5510
Fax: 903-389-5955
Email: general.info@freestonecad.org
www.freestonecad.org

I, Bud Black, Chief Appraiser for the Freestone Central Appraisal District, solemnly swear that the following information is true and correct as it relates to the certified appraisal roll for Freestone County for the year of 2015:

| | |
|---|---:|
| Total Market Value | 4,482,940,221 |
| Less Exemptions and Open Space Productivity ("Agricultural value") losses | - 1,530,155,711 |
| **Net Taxable Value** | **2,952,784,510** |

| | |
|---|---:|
| Total Market Value for Big Brown | 362,694,300 |
| Less Pollution Control Exemptions authorized by TCEQ (formerly TNRCC) | -117,694,300 |
| **Net Taxable Value** | **245,000,000** |

Big Brown's percentage of Freestone County's total taxable value            8.30%

Bud Black, RPA/RTA/CTA



# Freestone Central Appraisal District

218 North Mount
Fairfield, Texas 75840

*Bud Black, Chief Appraiser*

Tel (903) 389-5510
Fax (903) 389-5955

## Certification of 2015 Appraisal Roll

## For Freestone County

"I, Bud Black, Chief Appraiser for the Freestone Central Appraisal District, solemnly swear that the attached is that portion of the approved appraisal roll of the Freestone Central Appraisal District which lists property taxable by Freestone County within the boundaries of the Freestone Central Appraisal District for 2015 and constitutes the appraisal roll for the year of 2015."

| Freestone County 2015 Appraisal Roll Information | |
|---|---|
| Total Market Value | 4,482,940,221 |
| Total Market Taxable | 3,464,971,141 |
| Protested Value | 0 |
| Total Appraised Value | 3,081,067,314 |
| Net Taxable Value | 2,952,784,510 |
| Taxable Value Adjusted for Over 65 | 2,952,784,510 |
| Total Parcels | 255,804 |



Bud Black, RPA/CTA
Certification Date: 7/23/2015

| Additional 2015 Appraisal Roll Information for Public Notices | |
|---|---|
| Exempt value for first time absolute exemptions | 845,052 |
| Exempt Value of first time partial exemptions | 9,868,923 |
| Value lost for new ag/timber/wildlife valuation | |
| Total appraised value of new property | 76,564,991 |
| Total taxable value of new property | 29,224,892 |
| Total market value of all residential property | 401,627,307 |
| Total taxable value of all residential property | 328,788,502 |
| Parcel count of all residential property | 5,360 |
| Average market value of residences (before cap limitations) | 74,930 |
| Average appraised value of residences (before exemptions) | 81,340 |
| Average taxable value of residences (after available exemptions) | 56,340 |

## 2015  HISTORY VALUE RECAP

FREESTONE COUNTY (01)

| Category | Value | Items | Exempt Value | | |
|---|---|---|---|---|---|
| HS Real: | 79,796,603 | 7,362 | 37,735 | | |
| Non-HS Real: | 251,181,507 | 9,870 | 69,418,593 | | |
| Production Market: | 1,056,948,669 | 10,780 | 0 | Total Land Mkt Value: | 1,387,926,779 |
| HS Improvements: | 568,376,555 | 7,628 | 3,918,647 | | |
| New HS Improvements: | 8,504,396 | 220 | 280,272 | | |
| Non-HS Improvements: | 195,711,164 | 2,301 | 101,912,755 | | |
| New Non-HS Improvements: | 31,328,650 | 95 | 24,672,978 | Total Imps Mkt Value: | 803,920,765 |
| HS Personal: | 22,167,021 | 947 | 0 | | |
| New Personal: | 1,319,053 | 49 | 0 | | |
| Non-HS Personal: | 49,717,071 | 1,666 | 943,991 | | |
| New Non-HS Personal: | 11,282,052 | 442 | 669,089 | Total Pers Mkt Value: | 84,485,197 |
| **Total Real Market:** | 2,276,332,741 | 41,360 | | | |
| | | | | | |
| MN Value: | 644,865,930 | 224,555 | | | |
| MN Inv. Value - Real: | 1,561,741,550 | 2,057 | | | |
| MN Inv. Value - Personal: | 0 | 0 | | | |
| **Total Mineral Mkt:** | 2,206,607,480 | 226,612 | | Total Mineral Mkt: | 2,206,607,480 |
| | | | | Total Market Value: | 4,482,940,221 |
| Land Timber Gain: | 0 | 0 | | | |
| | | | | | |
| Production Market: | 1,056,948,669 | 10,780 | | | |
| Land Ag ID Value: | 0 | 0 | | | |
| Land Ag ID1 Value: | 37,816,807 | 10,501 | | | |
| Land Ag Tim Value: | 1,162,782 | 302 | | | |
| **Productivity Loss:** | 1,017,969,080 | 10,803 | | Total Market Taxable: | 3,464,971,141 |
| | | | | | |
| Less Real Exempt Property: | 201,854,060 | 996 | | | |
| Less $500 Inc. Real Personal: | 15,922 | 76 | | | |
| Other Freeport: | 0 | 0 | | | |
| Other Allocation: | 0 | 0 | | | |
| Other Goods In Tranit: · | 0 | 0 | | | |
| | | | | | |
| Other MultiUse: | 0 | 0 | | | |
| Less Real/Pers Abatements: | 0 | 0 | | | |
| Less 10% Cap Loss: | 4,625,275 | 470 | | | |
| Less Min Exempt Property: | 1,056,830 | 447 | | | |
| Less $500 Inc. Mineral Owner: | 1,045,710 | 25,422 | | | |
| Less TNRCC: | 153,588,220 | 39 | | | |
| Less Min Abatements/VLA: | 21,717,760 | 1 | | | |
| Less Min Freeports/Int State Com: | 0 | 0 | | | |
| Less Min Unknowns: | 50· | 3 | | | |
| Less Protest Value: | 0 | 0 | | | |
| **Total Losses:** | 1,401,872,907 | | | | |
| **Total Appraised:** | 3,081,067,314 | | | Total Appraised: | 3,081,067,314 |

### Reimbursable Exemptions

| | | | | | |
|---|---|---|---|---|---|
| Homestead H,S: | 0 | 0 | | | |
| Senior S: | 0 | 0 | | | |
| Disable B: | 0 | 0 | | | |
| DV 100%: | 5,801,220 | 72 | | | |
| **Total Reimbursable:** | 5,801,220 | 72 | | | |
| | | | | | |
| Local Discount: | 21,194,252 | 4,361 | | | |
| Disable Veteran: | 1,440,587 | 165 | | | |
| | | | | | |
| Optional 65: | 95,153,936 | 2,026 | | | |
| Local Disable: | 4,692,809 | 127 | | | |
| State Homestead: | 0 | 0 | | | |
| | | | | | |
| **Total Exemptions:** | 128,282,804 | | | | |
| **Net Taxable Value:** | 2,952,784,510 | | | Net Taxable Value | 2,952,784,510 |

**2015 HISTORY VALUE RECAP**                                                    **FREESTONE COUNTY (01)**

**Count of Homesteads for**

| H | S | F | B | D | W | O | DV | DV100 |
|---|---|---|---|---|---|---|----|-------|
| 2192 | 1901 | 0 | 128 | 0 | 140 | 6 | 210 | 72 |

| H - Homestead | W - Widow |
|---|---|
| S - Over 65 | DV - Disabled Veteran |
| B - Disabled | O - Over 65 (No HS) |

**Total Parcels:**      255,804
**Total Owners:**       29,276

　　　　　　　　　　　　　　　　　　　　　　　　　　　FREESTONE COUNTY (01)

## Recap Breakdown

**Market:**

**Mineral:**

| | | | |
|---|---|---|---|
| Mineral_Value: | 644,865,930 | 224,555 | |
| Mineral_Value_Real | 1,561,741,550 | 2,057 | |
| Mineral_Value_Personal: | 0 | 0 | |
| | | Mineral_Market_Total: | 2,206,607,480 |

**Mineral Loss:**

| | | | |
|---|---|---|---|
| Mineral_Exempt | 1,056,830 | 447 | |
| Under_500_Mineral: | 1,045,710 | 25,422 | |
| MAbatement: | 21,717,760.00 | 1 | |
| MFreePort: | 0.00 | 0 | |
| MUnknown: | 50.00 | 1 | |
| | | Mineral Exempt Total: | 1,056,830 |
| | | Taxload_Mineral Total: | 2,205,550,650 |

**Real:**

| | | | |
|---|---|---|---|
| Land HS: | 79,796,603 | 7,362 | |
| Land NHS: | 251,181,507 | 9,870 | |
| Land Prod Market: | 1,056,948,669 | 10,780 | |
| **Land_Market_Total:** | 1,387,926,779 | | |
| Imp_HS: | 568,376,555 | 7,628 | |
| Imp_NHS: | 195,711,164 | 2,301 | |
| New_Imp_HS: | 8,504,396 | 220 | |
| New_Imp_NHS: | 31,328,650 | 95 | |
| **Imp_Market_Total:** | 803,920,765 | Real Market Value: | 2,191,847,544 |
| | | Taxload Real Total: | 973,637,484 |

**Personal:**

| | | | |
|---|---|---|---|
| Personal_HS: | 22,167,021 | 947 | |
| Personal_NHS: | 49,717,071 | 1,666 | |
| New_Personal_HS: | 1,319,053 | 49 | |
| New_Personal_NHS: | 11,282,052 | 442 | |
| | | Personal_Market_Total: | 84,485,197 |
| | | Taxload_Personal_Total: | 82,872,117 |

**Ag Loss:**

| | | | |
|---|---|---|---|
| Production Market: | 1,056,948,669 | 10,780 | |
| Land Ag 1D Value: | 0 | 0 | |
| Land Ag 1D1 Value: | 37,816,807 | 10,501 | |
| Land Ag Tim Value: | 1,162,782 | 302 Productivity Loss: | 1,017,969,080 |

**Real Loss:**

| | | | |
|---|---|---|---|
| Land Timber Gain: | 0 | 0 | |
| Land_HS_Exempt | 37,735 | | |
| Land_NHS_Exempt | 69,418,593 | | |
| Land_Prod_Market_Exempt: | 0 | | |
| Imp_HS_Exempt | 3,918,647 | | |
| New_Imp_HS_Exempt | 280,272 | | |
| Imp_NHS_Exempt: | 101,912,755 | | |
| New_Imp_NHS_Exempt | 24,672,978 | | |
| | | Real Exempt Total: | 200,240,980 |

**Personal Loss:**

| | | | |
|---|---|---|---|
| Personal_HS_Exempt: | 0 | | |
| Personal_NHS_Exempt | 943,991 | | |
| New_Personal_HS_Exempt | 0 | | |
| New_Personal_NHS_Exempt: | 669,089 | | |
| Under_500_Personal: | 15,922 | Personal Exempt Total: | 1,613,080 |
| | | **Total Appraised:** | 3,081,067,314 |
| | | **Taxroll_Load_Total:** | 3,262,060,251 |

**2015  HISTORY VALUE RECAP**                                                          FREESTONE COUNTY (01)

**Special Certified Totals:**

| | |
|---|---|
| Exempt Value of First Time Absolute Exemption: | $845,052 |
| Exempt Value of First Time Partial Exemption: | $9,868,923 |
| Value Loss Due to New AGT/Timber: | $0 |
| New Imps/New Pers Market Value: | $26,811,812 |

**2015 HISTORY VALUE RECAP**    FREESTONE COUNTY (01)

Combined Recap

| Cat Code | Items | Acres | Total Real | Ag/Timber | Production Mkt | Taxable Land | Total Improvements | Total Personal | Total Mkt Taxable | Total Net Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 4,068 | 3,104.665 | 50,635,108 | 0 | 0 | 50,635,108 | 313,558,113 | 0 | 364,193,221 | 298,970,519 |
| A1X | 87 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A2 | 272 | 408.244 | 2,662,496 | 0 | 0 | 2,662,496 | 7,485,647 | 0 | 10,148,143 | 8,365,142 |
| A2L | 170 | 163.057 | 1,117,252 | 0 | 0 | 1,117,252 | 61,452 | 0 | 1,178,704 | 922,266 |
| A2P | 141 | 3.990 | 18,196 | 0 | 0 | 18,196 | 1,412,605 | 2,400,648 | 3,831,449 | 2,393,924 |
| A2R | 476 | 496.396 | 4,631,073 | 0 | 0 | 4,631,073 | 11,325,747 | 0 | 15,956,820 | 11,821,196 |
| A3 | 146 | 97.189 | 5,330,136 | 0 | 0 | 5,330,136 | 988,834 | 0 | 6,318,970 | 6,315,455 |
| A* | 5,360 | 4,273,541 | 64,394,261 | 0 | 0 | 64,394,261 | 334,832,398 | 2,400,648 | 401,627,307 | 328,788,502 |
| B1 | 16 | 14.128 | 147,144 | 0 | 0 | 147,144 | 829,285 | 0 | 976,429 | 944,389 |
| B2 | 1 | 0.000 | 0 | 0 | 0 | 0 | 1,292 | 0 | 1,292 | 1,292 |
| B3 | 12 | 14.408 | 176,406 | 0 | 0 | 176,406 | 1,640,189 | 0 | 1,816,595 | 1,816,595 |
| B* | 29 | 28.528 | 323,550 | 0 | 0 | 323,550 | 2,470,766 | 0 | 2,794,316 | 2,732,276 |
| C1 | 2,849 | 1,419.251 | 17,760,753 | 0 | 0 | 17,760,753 | 59,161 | 0 | 17,819,914 | 17,780,896 |
| C1M | 2 | 6.236 | 41,025 | 0 | 0 | 41,025 | 114,936 | 0 | 155,961 | 155,961 |
| C* | 2,851 | 1,425.487 | 17,801,778 | 0 | 0 | 17,801,778 | 174,097 | 0 | 17,975,875 | 17,936,557 |
| D1 | 10,780 | 457,527.672 | 0 | 38,979,589 | 1,056,948,669 | 38,979,589 | 0 | 0 | 38,979,589 | 38,904,477 |
| D2 | 900 | 0.000 | 0 | 0 | 0 | 0 | 21,122,353 | 0 | 21,122,353 | 21,075,867 |
| D* | 11,770 | 457,527.672 | 0 | 38,979,589 | 1,056,948,669 | 38,979,589 | 21,122,353 | 0 | 60,101,942 | 59,980,344 |
| E1 | 5,552 | 64,398.089 | 114,692,271 | 0 | 0 | 114,692,271 | 7,330,927 | 0 | 122,023,198 | 120,117,810 |
| E1X | 1 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E2 | 184 | 0.000 | 9,229,570 | 0 | 0 | 9,229,570 | 2,967,455 | 0 | 12,197,025 | 11,989,000 |
| E2L | 2 | 1.500 | 10,025 | 0 | 0 | 10,025 | 0 | 0 | 10,025 | 10,025 |
| E2M | 511 | 0.000 | 8,572,906 | 0 | 0 | 8,572,906 | 15,210,181 | 37,179 | 23,820,266 | 18,374,121 |
| E2P | 117 | 0.000 | 0 | 0 | 0 | 0 | 1,221,924 | 1,761,896 | 2,983,820 | 1,880,976 |
| E2S | 2,218 | 0.000 | 27,633,744 | 0 | 0 | 27,633,744 | 215,090,288 | 0 | 242,724,832 | 197,239,775 |
| E* | 8,585 | 64,399.589 | 160,138,516 | 0 | 0 | 160,138,516 | 241,820,775 | 1,799,075 | 403,758,366 | 349,531,707 |
| F1 | 653 | 1,109.131 | 11,775,070 | 0 | 0 | 11,775,070 | 61,166,948 | 0 | 72,942,018 | 72,884,122 |
| F2 | 105 | 571.920 | 2,540,483 | 0 | 0 | 2,540,483 | 649,597,964 | 0 | 652,138,447 | 492,285,507 |
| F2A | 1 | 0.000 | 0 | 0 | 0 | 0 | 763,700 | 0 | 763,700 | 763,700 |
| F* | 759 | 1,681.051 | 14,315,553 | 0 | 0 | 14,315,553 | 711,528,612 | 0 | 725,844,165 | 565,933,329 |
| G1 | 198,690 | 0.000 | 0 | 0 | 0 | 0 | 643,385,230 | 0 | 643,385,230 | 643,385,180 |
| G2A | 2 | 0.000 | 0 | 0 | 0 | 0 | 1,651,480 | 0 | 1,651,480 | 1,651,480 |
| G3 | 1 | 0.000 | 500 | 0 | 0 | 500 | 0 | 0 | 500 | 500 |
| G* | 198,693 | 0.000 | 500 | 0 | 0 | 500 | 645,036,710 | 0 | 645,037,210 | 645,037,160 |
| J1 | 29 | 24.826 | 82,960 | 0 | 0 | 82,960 | 250,279 | 0 | 333,239 | 333,239 |
| J2 | 12 | 23.140 | 62,546 | 0 | 0 | 62,546 | 1,222,410 | 0 | 1,284,956 | 1,284,956 |
| J3 | 49 | 22.918 | 132,853 | 0 | 0 | 132,853 | 52,996,393 | 0 | 53,129,246 | 53,129,246 |
| J4 | 81 | 3.983 | 31,434 | 0 | 0 | 31,434 | 7,455,723 | 0 | 7,487,157 | 7,487,157 |
| J4A | 3 | 0.000 | 0 | 0 | 0 | 0 | 646,140 | 0 | 646,140 | 646,140 |
| J5 | 20 | 0.000 | 0 | 0 | 0 | 0 | 27,870,520 | 0 | 27,870,520 | 27,870,520 |
| J6 | 1,181 | 526.285 | 1,100,396 | 0 | 0 | 1,100,396 | 369,568,880 | 0 | 370,669,276 | 366,958,816 |
| J6A | 82 | 0.000 | 0 | 0 | 0 | 0 | 109,903,580 | 0 | 109,903,580 | 108,528,930 |
| J7 | 6 | 1.216 | 4,196 | 0 | 0 | 4,196 | 182,616 | 0 | 186,812 | 186,812 |
| J8 | 34 | 912.877 | 1,824,364 | 0 | 0 | 1,824,364 | 93,059,532 | 0 | 94,883,896 | 91,052,526 |
| J9 | 1 | 0.000 | 0 | 0 | 0 | 0 | 12,430 | 0 | 12,430 | 12,430 |
| J* | 1,498 | 1,515.255 | 3,238,749 | 0 | 0 | 3,238,749 | 663,168,503 | 0 | 666,407,252 | 657,490,782 |
| L1 | 647 | 0.000 | 0 | 0 | 0 | 0 | 0 | 26,939,792 | 26,939,792 | 26,939,792 |
| L1A | 35 | 0.000 | 0 | 0 | 0 | 0 | 0 | 6,214,237 | 6,214,237 | 6,214,237 |
| L1C | 3 | 0.000 | 0 | 0 | 0 | 0 | 0 | 63,400 | 63,400 | 63,400 |
| L1G | 484 | 0.000 | 0 | 0 | 0 | 0 | 0 | 7,549,327 | 7,549,327 | 7,549,327 |
| L1H | 25 | 0.000 | 0 | 0 | 0 | 0 | 0 | 144,157 | 144,157 | 144,157 |
| L1I | 70 | 0.000 | 0 | 0 | 0 | 0 | 0 | 4,734,137 | 4,734,137 | 4,734,137 |
| L1J | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 37,700 | 37,700 | 37,700 |
| L1L | 19 | 0.000 | 0 | 0 | 0 | 0 | 0 | 57,218 | 57,218 | 57,218 |
| L1M | 9 | 0.000 | 0 | 0 | 0 | 0 | 0 | 1,594,936 | 1,594,936 | 1,594,936 |
| L1X | 96 | 0.000 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| L2A | 41 | 0.000 | 0 | 0 | 0 | 0 | 15,459,790 | 0 | 15,459,790 | 15,489,790 |
| L2B | 4 | 0.000 | 0 | 0 | 0 | 0 | 868,130 | 0 | 868,130 | 868,130 |
| L2C | 71 | 0.000 | 0 | 0 | 0 | 0 | 74,296,480 | 0 | 74,296,480 | 74,266,480 |
| L2D | 35 | 0.000 | 0 | 0 | 0 | 0 | 9,187,500 | 0 | 9,187,500 | 9,187,500 |
| L2F | 1 | 0.000 | 0 | 0 | 0 | 0 | 500,000 | 0 | 500,000 | 500,000 |
| L2G | 145 | 0.000 | 0 | 0 | 0 | 0 | 109,521,690 | 0 | 109,521,690 | 108,188,098 |
| L2H | 92 | 0.000 | 0 | 0 | 0 | 0 | 24,265,720 | 0 | 24,265,720 | 24,159,550 |
| L2I | 6 | 0.000 | 0 | 0 | 0 | 0 | 5,369,120 | 0 | 5,369,120 | 306,820 |
| L2J | 67 | 0.000 | 0 | 0 | 0 | 0 | 550,330 | 0 | 550,330 | 546,830 |
| L2L | 16 | 0.000 | 0 | 0 | 0 | 0 | 4,887,990 | 0 | 4,887,990 | 4,887,990 |
| L2M | 35 | 0.000 | 0 | 0 | 0 | 0 | 5,046,870 | 0 | 5,046,870 | 5,046,870 |

## 2015 HISTORY VALUE RECAP                                  FREESTONE COUNTY (01)

| Code | Count | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| L2O | 25 | 0.000 | 0 | 0 | 0 | 0 | 162,610 | 0 | 162,610 | 161,610 |
| L2P | 19 | 0.000 | 0 | 0 | 0 | 0 | 1,357,300 | 0 | 1,357,300 | 1,357,300 |
| L2Q | 39 | 0.000 | 0 | 0 | 0 | 0 | 3,879,200 | 0 | 3,879,200 | 3,879,200 |
| L2T | 11 | 0.000 | 0 | 0 | 0 | 0 | 1,654,750 | 0 | 1,654,750 | 1,654,750 |
| L* | 1,997 | 0.000 | 0 | 0 | 0 | 0 | 257,007,480 | 47,335,004 | 304,342,484 | 297,805,814 |
| M1 | 1,256 | 0.000 | 0 | 0 | 0 | 0 | 0 | 27,295,479 | 27,295,479 | 21,733,716 |
| M1X | 21 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M* | 1,277 | 0.000 | 0 | 0 | 0 | 0 | 0 | 27,295,479 | 27,295,479 | 21,733,716 |
| O1 | 151 | 73.917 | 1,308,242 | 0 | 0 | 1,308,242 | 479,359 | 0 | 1,787,601 | 1,787,601 |
| O* | 151 | 73.917 | 1,308,242 | 0 | 0 | 1,308,242 | 479,359 | 0 | 1,787,601 | 1,787,601 |
| SHI | 3 | 0.000 | 0 | 0 | 0 | 0 | 0 | 76,094 | 76,094 | 76,094 |
| SHR | 5 | 0.000 | 0 | 0 | 0 | 0 | 0 | 108,689 | 108,689 | 108,689 |
| SMH | 1 | 0.000 | 0 | 0 | 0 | 0 | 0 | 84,320 | 84,320 | 84,320 |
| SMV | 9 | 0.000 | 0 | 0 | 0 | 0 | 0 | 3,757,619 | 3,757,619 | 3,757,619 |
| S* | 18 | 0.000 | 0 | 0 | 0 | 0 | 0 | 4,026,722 | 4,026,722 | 4,026,722 |
| XB | 71 | 0.000 | 0 | 0 | 0 | 0 | 0 | 15,289 | 15,289 | 0 |
| XC | 25,427 | 30.476 | 633 | 0 | 0 | 633 | 1,045,710 | 0 | 1,046,343 | 0 |
| XE | 42 | 14.161 | 64,964 | 0 | 0 | 64,964 | 2,794,125 | 0 | 2,859,089 | 0 |
| XG1 | 443 | 0.000 | 0 | 0 | 0 | 0 | 434,990 | 0 | 434,990 | 0 |
| XJ1 | 4 | 0.000 | 0 | 0 | 0 | 0 | 621,840 | 0 | 621,840 | 0 |
| XJB | 1 | 20,000 | 52,550 | 0 | 0 | 52,550 | 0 | 0 | 52,550 | 0 |
| XL | 23 | 365.655 | 2,776,045 | 0 | 0 | 2,776,045 | 327,537 | 0 | 3,103,582 | 0 |
| XN | 61 | 0.000 | 0 | 0 | 0 | 0 | 0 | 1,529,602 | 1,529,602 | 0 |
| XO | 3 | 0.000 | 0 | 0 | 0 | 0 | 0 | 44,788 | 44,788 | 0 |
| XR | 42 | 31.705 | 111,018 | 0 | 0 | 111,018 | 227,628 | 0 | 338,646 | 0 |
| XUA | 76 | 232.941 | 763,527 | 0 | 0 | 763,527 | 337,963 | 0 | 1,101,490 | 0 |
| XUB | 6 | 2.800 | 20,160 | 0 | 0 | 20,160 | 271,740 | 30,590 | 322,490 | 0 |
| XUC | 2 | 2.420 | 28,266 | 0 | 0 | 28,266 | 95,512 | 0 | 123,778 | 0 |
| XUE | 5 | 1.972 | 29,580 | 0 | 0 | 29,580 | 160,714 | 0 | 190,294 | 0 |
| XVA | 33 | 60.761 | 384,949 | 0 | 0 | 384,949 | 3,605,986 | 0 | 3,990,935 | 0 |
| XVB | 105 | 599.313 | 2,197,513 | 0 | 0 | 2,197,513 | 1,794,350 | 0 | 3,991,863 | 0 |
| XVC | 54 | 721.584 | 2,666,187 | 0 | 0 | 2,666,187 | 57,490,724 | 0 | 60,156,911 | 0 |
| XVD | 63 | 10,466.332 | 21,160,879 | 0 | 0 | 21,160,879 | 8,795,835 | 0 | 29,956,714 | 0 |
| XVE | 1 | 0.193 | 3,364 | 0 | 0 | 3,364 | 22,412 | 0 | 25,776 | 0 |
| XVF | 31 | 781.960 | 1,637,417 | 0 | 0 | 1,637,417 | 93,320 | 0 | 1,730,737 | 0 |
| XVG | 67 | 12,849.461 | 29,885,697 | 0 | 0 | 29,885,697 | 14,978,150 | 0 | 44,863,847 | 0 |
| XVI | 41 | 413.773 | 915,619 | 0 | 0 | 915,619 | 116,488 | 0 | 1,032,107 | 0 |
| XVJ | 253 | 430.593 | 2,076,198 | 0 | 0 | 2,076,198 | 36,626,187 | 0 | 38,702,385 | 0 |
| XVK | 7 | 2.147 | 23,353 | 0 | 0 | 23,353 | 693,889 | 0 | 717,242 | 0 |
| XVL | 6 | 1,027,550 | 2,482,857 | 0 | 0 | 2,402,857 | 1,587,127 | 0 | 3,989,984 | 0 |
| XVM | 10 | 9.344 | 74,945 | 0 | 0 | 74,945 | 500,493 | 0 | 575,438 | 0 |
| XVO | 9 | 145.329 | 336,030 | 0 | 0 | 336,030 | 106,870 | 8,000 | 450,900 | 0 |
| XVP | 1 | 10,000 | 29,500 | 0 | 0 | 29,500 | 0 | 0 | 29,500 | 0 |
| XVQ | 6 | 1.532 | 20,377 | 0 | 0 | 20,377 | 157,602 | 0 | 177,979 | 0 |
| XVR | 47 | 804.055 | 1,795,333 | 0 | 0 | 1,795,333 | 0 | 0 | 1,795,333 | 0 |
| X* | 26,940 | 29,026,057 | 69,456,961 | 0 | 0 | 69,456,961 | 132,887,192 | 1,628,269 | 203,972,422 | 0 |
| **Totals** | 259,929 | 559,951,097 | 330,978,110 | 38,979,589 | 1,056,948,669 | 369,957,699 | 3,010,828,245 | 84,485,197 | 3,464,971,141 | 2,952,784,510 |

The State of Texas
County of Freestone

I, Bud Black, Chief Appraiser of the Freestone Central Appraisal District do hereby certify that the above and foregoing is a true and correct copy of the same which appears in the records of the Freestone Central Appraisal District.

WITNESS MY HAND and the Seal of the Freestone Central Appraisal District, at my office in Fairfield, Texas on this the _____ day of _October_ , 20 _15_ .

Bud Black, CTA/RPA - Chief Appraiser

by _____

APPRAISAL ROLL    FREESTONE COUNTY         JOB - 20S101  7/20/2015        PAGE 1279   BIENKO HEATHER

OHN/ACCT/SEQ   NAME AND ADDRESS            LEASE# PROPERTY DESCRIPTION          OPERATOR/JURISDICTION                VALUE

**The State of Texas**
County of Freestone

I, Bud Black, Chief Appraiser of the Freestone Central Appraisal
District do hereby certify that the above and foregoing is a true and
correct copy of the same which appears in the records of the
Freestone Central Appraisal District.

WITNESS MY HAND and the Seal of the Freestone Central
Appraisal District, at my office in Fairfield, Texas on this the
_____ day of _____, 20 _____.

Bud Black, CTA/RPA - Chief Appraiser

by _____

---

Information in this section has been redacted to protect the
confidentiality of mineral ownership records in accordance
with Texas Attorney General Opinion OR2015-16025

---

8169950        BIG BROWN POWER COMPANY LLC      9900020 BIG BROWN GENERATING FACILITY    --      NON PROD-REAL                 245,000,000
39905/00001    X STATE & LOCAL TAX DEPT             F2  FAIRFIELD ISD                            00-01-31-60
               PO BOX 219071                            SITE BASED                               TNRCC - 117,694,300
               DALLAS        TX 75221-9071                                                       Exmpt Value:  117,694,300
                                                                                                 Mkt Value:    362,694,300

# Exhibit F



**Freestone Central
Appraisal District**
218 N Mount Street
Fairfield TX 75840

Bud Black, RPA/CTA Chief Appraiser
Don Awalt, RPA/CTA Deputy Chief Appraiser
Phone: 903-389-5510
Fax: 903-389-5955
Email: general.info@freestonecad.org
www.freestonecad.org

I, Bud Black, Chief Appraiser for the Freestone Central Appraisal District, solemnly swear that the following information is true and correct as it relates to the certified appraisal roll for Fairfield Hospital District for the year of 2015:

| | |
|---|---|
| Total Market Value | 2,409,924,166 |
| Less Exemptions and Open Space Productivity ("Agricultural value") losses | 792,213,034 |
| **Net Taxable Value** | **1,617,711,132** |

| | |
|---|---|
| Total Market Value for Big Brown | 362,694,300 |
| Less Pollution Control Exemptions authorized by TCEQ (formerly TNRCC) | -117,694,300 |
| **Net Taxable Value** | **245,000,000** |

| | |
|---|---|
| Big Brown's percentage of Fairfield Hospital District's total taxable value | 15.14% |

Bud Black, RPA/RTA/CTA



# Freestone Central Appraisal District

218 North Mount
Fairfield, Texas 75840

*Bud Black, Chief Appraiser*

Tel (903) 389-5510
Fax (903) 389-5955

## Certification of 2015 Appraisal Roll

## For Fairfield Hospital

"I, Bud Black, Chief Appraiser for the Freestone Central Appraisal District, solemnly swear that the attached is that portion of the approved appraisal roll of the Freestone Central Appraisal District which lists property taxable by Fairfield Hospital within the boundaries of the Freestone Central Appraisal District for 2015 and constitutes the appraisal roll for the year of 2015."

| Fairfield Hospital 2015 Appraisal Roll Information | |
|---|---|
| Total Market Value | 2,409,924,166 |
| Total Market Taxable | 1,936,220,367 |
| Protested Value | 0 |
| Total Appraised Value | 1,637,800,646 |
| Net Taxable Value | 1,617,711,132 |
| Taxable Value Adjusted for Over 65 | 1,617,711,132 |
| Total Parcels | 62,575 |



Bud Black, RPA/CTA
Certification Date: 7/23/2015

| Additional 2015 Appraisal Roll Information for Public Notices | |
|---|---|
| Exempt value for first time absolute exemptions | 760,809 |
| Exempt Value of first time partial exemptions | 1,120,157 |
| Value lost for new ag/timber/wildlife valuation | |
| Total appraised value of new property | 39,052,304 |
| Total taxable value of new property | 13,639,007 |
| Total market value of all residential property | 277,868,459 |
| Total taxable value of all residential property | 265,365,098 |
| Parcel count of all residential property | 2,973 |
| Average market value of residences (before cap limitations) | 93,460 |
| Average appraised value of residences (before exemptions) | 89,260 |
| Average taxable value of residences (after available exemptions) | 84,260 |

**2015 HISTORY VALUE RECAP**                                                FAIRFIELD HOSP DIST (60)

| Category | Value | Items | Exempt Value | | |
|---|---|---|---|---|---|
| HS Real: | 58,774,541 | 3,793 | 22,065 | | |
| Non-HS Real: | 155,878,299 | 4,898 | 61,532,733 | | |
| Production Market: | 491,109,317 | 4,476 | 0 | Total Land Mkt Value: | 705,762,157 |
| HS Improvements: | 330,939,403 | 3,949 | 1,791,760 | | |
| New HS Improvements: | 5,354,204 | 171 | 280,272 | | |
| Non-HS Improvements: | 122,742,505 | 1,062 | 64,211,043 | | |
| New Non-HS Improvements: | 26,790,874 | 71 | 24,672,978 | Total Imps Mkt Value: | 485,826,986 |
| HS Personal: | 9,564,345 | 388 | 0 | | |
| New Personal: | 452,314 | 22 | 0 | | |
| Non-HS Personal: | 32,396,842 | 981 | 676,538 | | |
| New Non-HS Personal: | 6,454,912 | 259 | 460,047 | Total Pers Mkt Value: | 48,868,413 |
| **Total Real Market:** | **1,240,457,556** | **20,070** | | | |
| | | | | | |
| MN Value: | 213,838,360 | 47,846 | | | |
| MN Inv. Value - Real: | 955,628,250 | 669 | | | |
| MN Inv. Value - Personal: | 0 | 0 | | | |
| **Total Mineral Mkt:** | **1,169,466,610** | **48,515** | | Total Mineral Mkt: | 1,169,466,610 |
| | | | | **Total Market Value:** | **2,409,924,166** |
| Land Timber Gain: | 0 | 0 | | | |
| | | | | | |
| Production Market: | 491,109,317 | 4,476 | | | |
| Land Ag 1D Value: | 0 | 0 | | | |
| Land Ag 1D1 Value: | 16,900,419 | 4,287 | | | |
| Land Ag Tim Value: | 505,099 | 202 | | | |
| **Productivity Loss:** | **473,703,799** | **4,489** | | Total Market Taxable: | 1,936,220,367 |
| | | | | | |
| Less Real Exempt Property: | 153,647,436 | 506 | | | |
| Less $500 Inc. Real Personal: | 11,657 | 58 | | | |
| Other Freeport: | 0 | 0 | | | |
| Other Allocation: | 0 | 0 | | | |
| Other Goods In Tranit: | 0 | 0 | | | |
| Other MultiUse: | 0 | 0 | | | |
| Less Real/Pers Abatements: | 0 | 0 | | | |
| Less 10% Cap Loss: | 2,621,408 | 238 | | | |
| Less Min Exempt Property: | 710,470 | 125 | | | |
| Less $500 Inc. Mineral Owner: | 374,020 | 7,431 | | | |
| Less TNRCC: | 140,854,730 | 12 | | | |
| Less Min Abatements/VLA: | 0 | 0 | | | |
| Less Min Freeports/Int State Com: | 200,000 | 1 | | | |
| Less Min Unknowns: | 0 | 0 | | | |
| Less Protest Value: | 0 | 0 | | | |
| **Total Losses:** | **772,123,520** | | | | |
| **Total Appraised:** | **1,637,800,646** | | | Total Appraised: | 1,637,800,646 |
| **Reimbursable Exemptions** | | | | | |
| Homestead H,S: | 0 | 0 | | | |
| Senior S: | 0 | 0 | | | |
| Disable B: | 0 | 0 | | | |
| DV 100%: | 3,255,137 | 33 | | | |
| **Total Reimbursable:** | **3,255,137** | **33** | | | |
| Local Discount: | 10,781,030 | 2,210 | | | |
| Disable Veteran: | 836,406 | 89 | | | |
| Optional 65: | 4,946,974 | 1,032 | | | |
| Local Disable: | 269,967 | 60 | | | |
| State Homestead: | 0 | 0 | | | |
| **Total Exemptions:** | **20,089,514** | | | | |
| **Net Taxable Value:** | **1,617,711,132** | | | Net Taxable Value | 1,617,711,132 |

**2015  HISTORY VALUE RECAP**                                                        FAIRFIELD HOSP DIST (60)

**Count of Homesteads for**

| H - Homestead | W - Widow |
| S - Over 65 | DV - Disabled Veteran |
| B - Disabled | O - Over 65 (No HS) |

| H | S | F | B | D | W | O | DV | DV100 |
|---|---|---|---|---|---|---|----|-------|
| 1114 | 972 | 0 | 61 | 0 | 63 | 4 | 100 | 33 |

**Total Parcels:**     62,575

**Total Owners:**     12,941

## Recap Breakdown

**Market:**

**Mineral:**

| | | |
|---|---:|---:|
| Mineral_Value: | 213,838,360 | 47,846 |
| Mineral_Value_Real | 955,628,250 | 669 |
| Mineral_Value_Personal: | 0 | 0 |
| | Mineral_Market_Total: | 1,169,466,610 |

**Mineral Loss:**

| | | |
|---|---:|---:|
| Mineral_Exempt | 710,470 | 125 |
| Under_500_Mineral: | 374,020 | 7,431 |
| MAbatement: | 0.00 | 0 |
| MFreePort: | 200,000.00 | 1 |
| MUnknown: | 0.00 | 0 |
| | Mineral Exempt Total: | 710,470 |

| | |
|---|---:|
| Taxload_Mineral Total: | 1,168,756,140 |

**Real:**

| | | |
|---|---:|---:|
| Land HS: | 58,774,541 | 3,793 |
| Land NHS: | 155,878,299 | 4,898 |
| Land Prod Market: | 491,109,317 | 4,476 |
| Land_Market_Total: | 705,762,157 | |

| | | |
|---|---:|---:|
| Imp_HS: | 330,939,403 | 3,949 |
| Imp_NHS: | 122,742,505 | 1,062 |
| New_Imp_HS: | 5,354,204 | 171 |
| New_Imp_NHS: | 26,790,874 | 71 |
| Imp_Market_Total: | 485,826,986 | |

| | |
|---|---:|
| Real Market Value: | 1,191,589,143 |
| Taxload Real Total: | 565,374,493 |

**Personal:**

| | | |
|---|---:|---:|
| Personal_HS: | 9,564,345 | 388 |
| Personal_NHS: | 32,396,842 | 981 |
| New_Personal_HS: | 452,314 | 22 |
| New_Personal_NHS: | 6,454,912 | 259 |
| | Personal_Market_Total: | 48,868,413 |

| | |
|---|---:|
| Taxload_Personal_Total: | 47,731,828 |

**Ag Loss:**

| | | |
|---|---:|---:|
| Production Market: | 491,109,317 | 4,476 |
| Land Ag ID Value: | 0 | 0 |
| Land Ag ID1 Value: | 16,900,419 | 4,287 |
| Land Ag Tim Value: | 505,099 | 202 |

| | |
|---|---:|
| Productivity Loss: | 473,703,799 |

**Real Loss:**

| | | |
|---|---:|---:|
| Land Timber Gain: | 0 | 0 |
| Land_HS_Exempt | 22,065 | |
| Land_NHS_Exempt | 61,532,733 | |
| Land_Prod_Market_Exempt: | 0 | |
| Imp_HS_Exempt | 1,791,760 | |
| New_Imp_HS_Exempt | 280,272 | |
| Imp_NHS_Exempt: | 64,211,043 | |
| New_Imp_NHS_Exempt | 24,672,978 | |

| | |
|---|---:|
| Real Exempt Total: | 152,510,851 |

**Personal Loss:**

| | |
|---|---:|
| Personal_HS_Exempt: | 0 |
| Personal_NHS_Exempt | 676,538 |
| New_Personal_HS_Exempt | 0 |
| New_Personal_NHS_Exempt: | 460,047 |
| Under_500_Personal: | 11,657 |

| | |
|---|---:|
| Personal Exempt Total: | 1,136,585 |
| Total Appraised: | 1,637,800,646 |
| Taxroll_Load_Total: | 1,781,862,461 |

**2015 HISTORY VALUE RECAP**                                          FAIRFIELD HOSP DIST (60)

**Special Certified Totals:**

| | |
|---|---|
| Exempt Value of First Time Absolute Exemption: | $760,809 |
| Exempt Value of First Time Partial Exemption: | $1,120,157 |
| Value Loss Due to New AGT/Timber: | $0 |
| New Imps/New Pers Market Value: | $13,639,007 |

**2015 HISTORY VALUE RECAP**                                              **FAIRFIELD HOSP DIST (60)**

Combined Recap

| Cat Code | Items | Acres | Total Real | Ag/Timber | Production Mkt | Taxable Land | Total Improvements | Total Personal | Total Mkt Taxable | Total Net Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 2,168 | 1,837.679 | 41,903,934 | 0 | 0 | 41,903,934 | 207,967,816 | 0 | 249,871,750 | 239,408,185 |
| A1X | 60 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A2 | 173 | 240.476 | 1,963,621 | 0 | 0 | 1,963,621 | 5,060,077 | 0 | 7,023,698 | 6,567,541 |
| A2L | 87 | 74.286 | 656,083 | 0 | 0 | 656,083 | 34,534 | 0 | 690,617 | 644,887 |
| A2P | 71 | 1.990 | 9,166 | 0 | 0 | 9,166 | 869,248 | 1,223,181 | 2,106,595 | 1,831,943 |
| A2R | 298 | 330.005 | 3,786,528 | 0 | 0 | 3,756,528 | 8,354,225 | 0 | 12,110,753 | 10,845,011 |
| A3 | 116 | 81.231 | 5,196,765 | 0 | 0 | 5,196,765 | 874,281 | 0 | 6,071,046 | 6,067,531 |
| A* | 2,973 | 2,565.667 | 53,486,097 | 0 | 0 | 53,486,097 | 223,159,181 | 1,223,181 | 277,868,459 | 265,365,098 |
| B1 | 14 | 13.765 | 141,608 | 0 | 0 | 141,608 | 744,694 | 0 | 886,212 | 876,212 |
| B3 | 8 | 10.250 | 136,718 | 0 | 0 | 136,718 | 1,151,935 | 0 | 1,288,653 | 1,288,653 |
| B* | 22 | 24.015 | 278,326 | 0 | 0 | 278,326 | 1,896,539 | 0 | 2,174,865 | 2,164,865 |
| C1 | 1,703 | 923.238 | 15,236,435 | 0 | 0 | 15,236,435 | 52,612 | 0 | 15,289,047 | 15,289,679 |
| C* | 1,703 | 923.238 | 15,236,435 | 0 | 0 | 15,236,435 | 52,612 | 0 | 15,289,047 | 15,289,679 |
| D1 | 4,476 | 208,016.794 | 0 | 17,405,518 | 491,109,317 | 17,405,518 | 0 | 0 | 17,405,518 | 17,389,171 |
| D2 | 390 | 0.000 | 0 | 0 | 0 | 0 | 7,847,099 | 0 | 7,847,099 | 7,845,848 |
| D* | 4,866 | 208,016.794 | 0 | 17,405,518 | 491,109,317 | 17,405,518 | 7,847,099 | 0 | 25,252,617 | 25,235,019 |
| E1 | 2,359 | 28,233.086 | 47,433,334 | 0 | 0 | 47,433,334 | 3,199,276 | 0 | 50,632,610 | 50,142,932 |
| E1X | 1 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E2 | 80 | 0.000 | 4,383,184 | 0 | 0 | 4,383,184 | 1,680,018 | 0 | 6,063,202 | 5,996,790 |
| E2L | 2 | 1.500 | 10,025 | 0 | 0 | 10,025 | 0 | 0 | 10,025 | 10,025 |
| E2M | 155 | 0.000 | 4,347,714 | 0 | 0 | 4,347,714 | 7,344,023 | 37,179 | 11,728,916 | 10,464,320 |
| E2P | 47 | 0.000 | 0 | 0 | 0 | 0 | 405,345 | 1,024,913 | 1,430,258 | 1,204,345 |
| E2S | 973 | 0.000 | 13,750,089 | 0 | 0 | 13,750,089 | 100,284,911 | 0 | 114,035,000 | 107,158,126 |
| E* | 3,717 | 28,234.586 | 69,924,346 | 0 | 0 | 69,924,346 | 112,913,573 | 1,062,092 | 183,900,011 | 174,973,838 |
| F1 | 373 | 587.130 | 9,275,107 | 0 | 0 | 9,275,107 | 44,389,481 | 0 | 53,664,588 | 53,642,588 |
| F2 | 50 | 281.926 | 1,663,656 | 0 | 0 | 1,663,656 | 604,989,486 | 0 | 606,653,142 | 472,233,162 |
| F2A | 1 | 0.000 | 0 | 0 | 0 | 0 | 763,700 | 0 | 763,700 | 763,700 |
| F* | 424 | 869.056 | 10,938,763 | 0 | 0 | 10,938,763 | 650,142,667 | 0 | 661,081,430 | 526,639,450 |
| G1 | 40,393 | 0.000 | 0 | 0 | 0 | 0 | 213,320,410 | 0 | 213,320,410 | 213,320,410 |
| G2A | 1 | 0.000 | 0 | 0 | 0 | 0 | 1,400,000 | 0 | 1,400,000 | 1,400,000 |
| G3 | 1 | 0.000 | 500 | 0 | 0 | 500 | 0 | 0 | 500 | 500 |
| G* | 40,395 | 0.000 | 500 | 0 | 0 | 500 | 214,720,410 | 0 | 214,720,910 | 214,720,910 |
| J1 | 26 | 23.825 | 75,836 | 0 | 0 | 75,836 | 249,330 | 0 | 325,166 | 325,166 |
| J2 | 3 | 0.000 | 0 | 0 | 0 | 0 | 638,940 | 0 | 638,940 | 638,940 |
| J3 | 17 | 8.490 | 63,148 | 0 | 0 | 63,148 | 20,157,610 | 0 | 20,220,758 | 20,220,758 |
| J4 | 30 | 0.458 | 13,785 | 0 | 0 | 13,785 | 3,778,001 | 0 | 3,791,786 | 3,791,786 |
| J4A | 2 | 0.080 | 0 | 0 | 0 | 0 | 631,850 | 0 | 631,850 | 631,850 |
| J5 | 3 | 0.000 | 0 | 0 | 0 | 0 | 2,292,790 | 0 | 2,292,790 | 2,292,790 |
| J6 | 281 | 15.235 | 38,635 | 0 | 0 | 38,635 | 109,993,800 | 0 | 110,032,135 | 109,260,395 |
| J6A | 40 | 0.000 | 0 | 0 | 0 | 0 | 59,316,550 | 0 | 59,316,550 | 59,172,670 |
| J7 | 2 | 0.000 | 0 | 0 | 0 | 0 | 100,170 | 0 | 100,170 | 100,170 |
| J8 | 20 | 912.877 | 1,824,364 | 0 | 0 | 1,824,364 | 12,808,062 | 0 | 14,632,426 | 14,632,426 |
| J* | 394 | 960.885 | 2,015,768 | 0 | 0 | 2,015,768 | 209,966,803 | 0 | 211,982,571 | 211,066,951 |
| L1 | 379 | 0.000 | 0 | 0 | 0 | 0 | 0 | 17,670,341 | 17,670,341 | 17,670,341 |
| L1A | 19 | 0.000 | 0 | 0 | 0 | 0 | 0 | 2,004,268 | 2,004,268 | 2,004,268 |
| L1C | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 59,290 | 59,290 | 59,290 |
| L1O | 275 | 0.000 | 0 | 0 | 0 | 0 | 0 | 5,356,610 | 5,356,610 | 5,356,610 |
| L1H | 18 | 0.000 | 0 | 0 | 0 | 0 | 0 | 63,316 | 63,316 | 63,316 |
| L1I | 44 | 0.000 | 0 | 0 | 0 | 0 | 0 | 3,499,662 | 3,499,662 | 3,499,662 |
| L1J | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 37,700 | 37,700 | 37,700 |
| L1L | 10 | 0.000 | 0 | 0 | 0 | 0 | 0 | 29,881 | 29,881 | 29,881 |
| L1M | 7 | 0.000 | 0 | 0 | 0 | 0 | 0 | 741,433 | 741,433 | 741,433 |
| L1X | 60 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L2A | 21 | 0.000 | 0 | 0 | 0 | 0 | 8,278,040 | 0 | 8,278,040 | 8,278,040 |
| L2C | 31 | 0.000 | 0 | 0 | 0 | 0 | 57,057,230 | 0 | 57,057,230 | 56,857,230 |
| L2D | 18 | 0.000 | 0 | 0 | 0 | 0 | 6,992,610 | 0 | 6,992,610 | 6,992,610 |
| L2F | 1 | 0.000 | 0 | 0 | 0 | 0 | 500,000 | 0 | 500,000 | 500,000 |
| L2O | 66 | 0.000 | 0 | 0 | 0 | 0 | 38,712,450 | 0 | 38,712,450 | 38,361,790 |
| L2H | 55 | 0.000 | 0 | 0 | 0 | 0 | 14,971,900 | 0 | 14,971,900 | 14,865,730 |
| L2I | 4 | 0.000 | 0 | 0 | 0 | 0 | 5,316,620 | 0 | 5,316,620 | 254,320 |
| L2J | 35 | 0.000 | 0 | 0 | 0 | 0 | 262,340 | 0 | 262,340 | 262,340 |
| L2L | 8 | 0.000 | 0 | 0 | 0 | 0 | 3,805,440 | 0 | 3,805,440 | 3,805,440 |
| L2M | 17 | 0.000 | 0 | 0 | 0 | 0 | 2,737,300 | 0 | 2,737,300 | 2,737,300 |
| L2O | 12 | 0.000 | 0 | 0 | 0 | 0 | 104,490 | 0 | 104,490 | 104,490 |
| L2P | 11 | 0.000 | 0 | 0 | 0 | 0 | 820,130 | 0 | 820,130 | 820,130 |
| L2Q | 22 | 0.000 | 0 | 0 | 0 | 0 | 2,174,030 | 0 | 2,174,030 | 2,174,030 |
| L2T | 4 | 0.000 | 0 | 0 | 0 | 0 | 342,230 | 0 | 342,230 | 342,230 |

## 2015 HISTORY VALUE RECAP                                    FAIRFIELD HOSP DIST (60)

| Code | Count | Rate | | | | | | | | |
|------|------:|-----:|----:|----:|----:|----:|----:|----:|----:|----:|
| L* | 1,121 | 0.060 | 0 | 0 | 0 | 0 | 142,074,910 | 29,462,501 | 171,537,311 | 165,818,181 |
| MI | 546 | 0.000 | 0 | 0 | 0 | 0 | 0 | 12,096,506 | 12,096,506 | 10,894,384 |
| MIX | 12 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M* | 597 | 0.000 | 0 | 0 | 0 | 0 | 0 | 12,096,506 | 12,096,506 | 10,894,384 |
| OI | 127 | 65.650 | 1,217,807 | 0 | 0 | 1,217,807 | 479,359 | 0 | 1,697,166 | 1,697,166 |
| O* | 127 | 65.650 | 1,217,807 | 0 | 0 | 1,217,807 | 479,359 | 0 | 1,697,166 | 1,697,166 |
| SHI | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 76,094 | 76,094 | 76,094 |
| SHR | 4 | 0.000 | 0 | 0 | 0 | 0 | 0 | 66,184 | 66,184 | 66,184 |
| SMH | 1 | 0.000 | 0 | 0 | 0 | 0 | 0 | 84,320 | 84,320 | 84,320 |
| SMV | 8 | 0.000 | 0 | 0 | 0 | 0 | 0 | 3,649,293 | 3,649,293 | 3,649,293 |
| S* | 15 | 0.000 | 0 | 0 | 0 | 0 | 0 | 3,875,891 | 3,875,891 | 3,875,891 |
| XB | 58 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 11,657 | 0 |
| XC | 7,431 | 0.000 | 0 | 0 | 0 | 0 | 374,020 | 0 | 374,020 | 0 |
| XGI | 122 | 0.000 | 0 | 0 | 0 | 0 | 143,930 | 0 | 143,930 | 0 |
| XJI | 3 | 0.000 | 0 | 0 | 0 | 0 | 566,540 | 0 | 566,540 | 0 |
| XJB | 1 | 20.000 | 52,550 | 0 | 0 | 52,550 | 0 | 0 | 52,550 | 0 |
| XL | 16 | 352.760 | 2,732,281 | 0 | 0 | 2,732,281 | 154,455 | 0 | 2,896,736 | 0 |
| XN | 44 | 0.000 | 0 | 0 | 0 | 0 | 0 | 1,061,207 | 1,061,207 | 0 |
| XO | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 44,788 | 44,788 | 0 |
| XR | 19 | 10.960 | 48,579 | 0 | 0 | 48,579 | 172,620 | 0 | 221,199 | 0 |
| XUA | 29 | 49.999 | 182,685 | 0 | 0 | 182,685 | 105,030 | 0 | 287,715 | 0 |
| XUB | 5 | 2.800 | 20,160 | 0 | 0 | 20,160 | 233,291 | 30,590 | 284,041 | 0 |
| XUC | 2 | 2.410 | 28,266 | 0 | 0 | 28,266 | 95,612 | 0 | 123,778 | 0 |
| XUE | 5 | 1.972 | 29,980 | 0 | 0 | 29,980 | 160,714 | 0 | 190,294 | 0 |
| XVA | 18 | 30.080 | 293,436 | 0 | 0 | 293,436 | 3,276,626 | 0 | 3,570,062 | 0 |
| XVB | 54 | 188.365 | 861,637 | 0 | 0 | 861,637 | 659,355 | 0 | 1,520,992 | 0 |
| XVC | 24 | 215.404 | 1,044,772 | 0 | 0 | 1,044,772 | 38,893,055 | 0 | 39,937,827 | 0 |
| XVD | 62 | 10,461.622 | 21,120,844 | 0 | 0 | 21,120,844 | 8,394,321 | 0 | 29,515,165 | 0 |
| XVF | 12 | 696.420 | 1,565,890 | 0 | 0 | 1,565,890 | 90,939 | 0 | 1,656,829 | 0 |
| XVG | 60 | 12,490.610 | 29,060,890 | 0 | 0 | 29,060,890 | 14,817,806 | 0 | 43,878,696 | 0 |
| XVI | 39 | 411.648 | 910,938 | 0 | 0 | 910,938 | 104,644 | 0 | 1,015,582 | 0 |
| XVJ | 93 | 163.912 | 1,104,406 | 0 | 0 | 1,104,406 | 21,654,798 | 0 | 22,759,204 | 0 |
| XVK | 4 | 1.020 | 18,966 | 0 | 0 | 18,966 | 197,669 | 0 | 216,635 | 0 |
| XVL | 4 | 919.580 | 2,150,639 | 0 | 0 | 2,150,639 | 1,587,127 | 0 | 3,737,766 | 0 |
| XVM | 4 | 4.880 | 48,428 | 0 | 0 | 48,428 | 177,420 | 0 | 225,848 | 0 |
| XVO | 2 | 0.379 | 5,138 | 0 | 0 | 5,138 | 90,970 | 0 | 96,108 | 0 |
| XVQ | 1 | 0.120 | 7,841 | 0 | 0 | 7,841 | 89,701 | 0 | 97,542 | 0 |
| XVR | 6 | 113.345 | 266,872 | 0 | 0 | 266,872 | 0 | 0 | 266,872 | 0 |
| X* | 8,120 | 26,138.296 | 61,554,798 | 0 | 0 | 61,554,798 | 92,040,543 | 1,148,242 | 154,743,583 | 0 |
| **Totals** | 64,334 | 267,798.187 | 214,652,849 | 17,405,518 | 491,109,317 | 232,088,358 | 1,656,293,596 | 48,868,413 | 1,936,220,367 | 1,617,711,132 |

The State of Texas
County of Freestone

I, Bud Black, Chief Appraiser of the Freestone Central Appraisal District do hereby certify that the above and foregoing is a true and correct copy of the same which appears in the records of the Freestone Central Appraisal District.

WITNESS MY HAND and the Seal of the Freestone Central Appraisal District, at my office in Fairfield, Texas on this the ___ day of October , 20 15.

Bud Black, CTA/RPA - Chief Appraiser

by ___

APPRAISAL ROLL    FAIRFIELD HOSPITAL DISTRICT    JOB - 20B160    7/20/2015    PAGE  293    BMCM MINERAL LTD

| OWN/ACCT/SEQ | NAME AND ADDRESS | LEASE# PROPERTY DESCRIPTION | OPERATOR/JURISDICTION | VALUE |
|---|---|---|---|---|

Information in this section has been redacted to protect the confidentiality of mineral ownership records in accordance with Texas Attorney General Opinion OR2015-16025

| B168950<br>33905/00001 | BIG BROWN POWER COMPANY LLC<br>% STATE & LOCAL TAX DEPT<br>PO BOX 219071<br>DALLAS    TX 75221-9071 | 990DD20 BIG BROWN GENERATING FACILITY<br>F2   FAIRFIELD ISD<br>SITE BASED | --   NON PROD-REAL<br>00-01-31-60<br>TNRCC - 117,694,300<br>Exmpt Value:  117,694,300<br>Mkt Value:    362,694,300 | 245,000,000 |

The State of Texas
County of Freestone

I, Bud Black, Chief Appraiser of the Freestone Central Appraisal District do hereby certify that the above and foregoing is a true and correct copy of the same which appears in the records of the Freestone Central Appraisal District.

WITNESS MY HAND and the Seal of the Freestone Central Appraisal District, at my office in Fairfield, Texas on this the ___ day of _October_ , 20 15 .

Bud Black, CTA/RPA - Chief Appraiser

by

# Exhibit G



**Freestone Central
Appraisal District**
218 N Mount Street
Fairfield TX 75840

Bud Black, RPA/CTA Chief Appraiser
Don Awalt, RPA/CTA Deputy Chief Appraiser
Phone: 903-389-5510
Fax: 903-389-5955
Email: general.info@freestonecad.org
www.freestonecad.org

I, Bud Black, Chief Appraiser for the Freestone Central Appraisal District, solemnly swear that the following information is true and correct as it relates to the certified appraisal roll for Fairfield Independent School District for the year of 2015:

| | |
|---|---:|
| Total Market Value | 2,409,924,166 |
| Less Exemptions and Open Space Productivity ("Agricultural value") losses | 919,516,239 |
| **Net Taxable Value** | **1,490,407,927** |

| | |
|---|---:|
| Total Market Value for Big Brown | 362,694,300 |
| Less Pollution Control Exemptions authorized by TCEQ (formerly TNRCC) | -117,694,300 |
| **Net Taxable Value** | **245,000,000** |

| | |
|---|---:|
| Big Brown's percentage of Fairfield Independent School District's total taxable value | 16.44% |

Bud Black, RPA/RTA/CTA



# Freestone Central Appraisal District

218 North Mount
Fairfield, Texas 75840

*Bud Black, Chief Appraiser*

Tel (903) 389-5510
Fax (903) 389-5955

## Certification of 2015 Appraisal Roll

## For Fairfield ISD

"I, Bud Black, Chief Appraiser for the Freestone Central Appraisal District, solemnly swear that the attached is that portion of the approved appraisal roll of the Freestone Central Appraisal District which lists property taxable by Fairfield ISD within the boundaries of the Freestone Central Appraisal District for 2015 and constitutes the appraisal roll for the year of 2015."

| Fairfield ISD 2015 Appraisal Roll Information | |
|---|---|
| Total Market Value | 2,409,924,166 |
| Total Market Taxable | 1,936,220,367 |
| Protested Value | 0 |
| Total Appraised Value | 1,638,000,646 |
| Net Taxable Value | 1,568,080,710 |
| Taxable Value Adjusted for Over 65 | 1,490,407,927 |
| Total Parcels | 62,575 |



Bud Black, RPA/CTA
Certification Date: 7/23/2015

| Additional 2015 Appraisal Roll Information for Public Notices | |
|---|---|
| Exempt value for first time absolute exemptions | 760,809 |
| Exempt Value of first time partial exemptions | 1,438,711 |
| Value lost for new ag/timber/wildlife valuation | |
| Total appraised value of new property | 39,052,304 |
| Total taxable value of new property | 13,639,007 |
| Total market value of all residential property | 277,868,459 |
| Total taxable value of all residential property | 234,348,229 |
| Parcel count of all residential property | 2,973 |
| Average market value of residences (before cap limitations) | 93,460 |
| Average appraised value of residences (before exemptions) | 78,830 |
| Average taxable value of residences (after available exemptions) | 53,830 |

**2015 HISTORY VALUE RECAP**                                        FAIRFIELD I.S.D. (31)

| Category | Value | Items | Exempt Value | | |
|---|---|---|---|---|---|
| HS Real: | 58,774,541 | 3,793 | 22,065 | | |
| Non-HS Real: | 155,878,299 | 4,898 | 61,532,733 | | |
| Production Market: | 491,109,317 | 4,476 | 0 | Total Land Mkt Value: | 705,762,157 |
| HS Improvements: | 330,939,403 | 3,949 | 1,791,760 | | |
| New HS Improvements: | 5,354,204 | 171 | 280,272 | | |
| Non-HS Improvements: | 122,742,505 | 1,062 | 64,211,043 | | |
| New Non-HS Improvements: | 26,790,874 | 71 | 24,672,978 | Total Imps Mkt Value: | 485,826,986 |
| HS Personal: | 9,564,345 | 388 | 0 | | |
| New Personal: | 452,314 | 22 | 0 | | |
| Non-HS Personal: | 32,396,842 | 981 | 676,538 | | |
| New Non-HS Personal: | 6,454,912 | 259 | 460,047 | Total Pers Mkt Value: | 48,868,413 |
| **Total Real Market:** | **1,240,457,556** | **20,070** | | | |
| | | | | | |
| MN Value: | 213,838,360 | 47,846 | | | |
| MN Inv. Value - Real: | 955,628,250 | 669 | | | |
| MN Inv. Value - Personal: | 0 | 0 | | | |
| **Total Mineral Mkt:** | **1,169,466,610** | **48,515** | | Total Mineral Mkt: | 1,169,466,610 |
| | | | | | |
| | | | | **Total Market Value:** | **2,409,924,166** |
| Land Timber Gain: | 0 | 0 | | | |
| | | | | | |
| Production Market: | 491,109,317 | 4,476 | | | |
| Land Ag 1D Value: | 0 | 0 | | | |
| Land Ag 1D1 Value: | 16,900,419 | 4,287 | | | |
| Land Ag Tim Value: | 505,099 | 202 | | | |
| **Productivity Loss:** | **473,703,799** | **4,489** | | Total Market Taxable: | 1,936,220,367 |
| | | | | | |
| Less Real Exempt Property: | 153,647,436 | 506 | | | |
| Less $500 Inc. Real Personal: | 11,657 | 58 | | | |
| Other Freeport: | 0 | 0 | | | |
| Other Allocation: | 0 | 0 | | | |
| Other Goods In Tranit: | 0 | 0 | | | |
| | | | | | |
| Other MultiUse: | 0 | 0 | | | |
| Less Real/Pers Abatements: | 0 | 0 | | | |
| Less 10% Cap Loss: | 2,621,408 | 238 | | | |
| Less Min Exempt Property: | 710,470 | 125 | | | |
| Less $500 Inc. Mineral Owner: | 374,020 | 7,431 | | | |
| Less TNRCC: | 140,854,730 | 12 | | | |
| Less Min Abatements/VLA: | 0 | 0 | | | |
| Less Min Freeports/Int State Com: | 0 | 0 | | | |
| Less Min Unknowns: | 0 | 0 | | | |
| Less Protest Value: | 0 | 0 | | | |
| | | | | | |
| **Total Losses:** | **771,923,520** | | | | |
| | | | | | |
| **Total Appraised:** | **1,638,000,646** | | | Total Appraised: | 1,638,000,646 |
| **Reimbursable Exemptions** | | | | | |
| | | | | | |
| Homestead H,S: | 52,585,088 | 2,243 | | | |
| Senior S: | 8,915,210 | 957 | | | |
| Disable B: | 436,817 | 52 | | | |
| DV 100%: | 2,241,847 | 33 | | | |
| | | | | | |
| **Total Reimbursable:** | **64,178,962** | **3,285** | | | |
| | | | | | |
| Local Discount: | 0 | 0 | | | |
| Disable Veteran: | 804,444 | 85 | | | |
| | | | | | |
| Optional 65: | 4,936,530 | 871 | | | |
| Local Disable: | 0 | 0 | | | |
| State Homestead: | 0 | 0 | | | |
| | | | | | |
| **Total Exemptions:** | **69,919,936** | | | | |
| **Net Taxable Value:** | **1,568,080,710** | | | Net Taxable Value | 1,568,080,710 |

2015 HISTORY VALUE RECAP                                                    FAIRFIELD I.S.D. (31)

**** Freeze Totals: (This is only for Effective Tax Rate Calculation)
Total Ceiling Tax:                        798,970.71
Total Freeze Taxable:            -        78,230,182
New Imp/Pers with Ceiling: +              557,399

**Freeze Adjusted Taxable:              1,490,407,927    **This number DOES NOT represent any Jurisdiction's Certified Taxable Value**

Estimated Total Levy: ((Net Taxable Value - Total Freeze Taxable + New Imp/Pers with Ceiling) * Tax Rate / 100) + Total Ceiling Tax
    or (Freeze Adjusted Taxable * Tax Rate / 100) + Total Ceiling Tax

Count of Homesteads for

| H | S | F | B | D | W | O | DV | DV100 |
|---|---|---|---|---|---|---|----|-------|
| 1114 | 972 | 0 | 61 | 0 | 63 | 4 | 100 | 33 |

| H - Homestead | W - Widow |
|---|---|
| S - Over 65 | DV - Disabled Veteran |
| B - Disabled | O - Over 65 (No HS) |

Total Parcels:          62,575
Total Owners:           12,941

2015 HISTORY VALUE RECAP                                                                      FAIRFIELD I.S.D. (31)

## Recap Breakdown

**Market:**

**Mineral:**

| | | | |
|---|---|---|---|
| Mineral_Value: | 213,838,360 | 47,846 | |
| Mineral_Value_Real | 955,628,250 | 669 | |
| Mineral_Value_Personal: | 0 | 0 | |
| | | Mineral_Market_Total: | 1,169,466,610 |

**Mineral Loss:**

| | | | |
|---|---|---|---|
| Mineral_Exempt | 710,470 | 125 | |
| Under_500_Mineral: | 374,020 | 7,431 | |
| MAbatement: | 0.00 | 0 | |
| MFreePort: | 0.00 | 0 | |
| MUnknown: | 0.00 | 0 | |
| | | Mineral Exempt Total: | 710,470 |
| | | **Taxload_Mineral Total:** | **1,168,756,140** |

**Real:**

| | | | |
|---|---|---|---|
| Land HS: | 58,774,541 | 3,793 | |
| Land NHS: | 155,878,299 | 4,898 | |
| Land Prod Market: | 491,109,317 | 4,476 | |
| Land_Market_Total: | 705,762,157 | | |
| Imp_HS: | 330,939,403 | 3,949 | |
| Imp_NHS: | 122,742,505 | 1,062 | |
| New_Imp_HS: | 5,354,204 | 171 | |
| New_Imp_NHS: | 26,790,874 | 71 | |
| Imp_Market_Total: | 485,826,986 | Real Market Value: | 1,191,589,143 |
| | | **Taxload_Real Total:** | **565,374,493** |

**Personal:**

| | | | |
|---|---|---|---|
| Personal_HS: | 9,564,345 | 388 | |
| Personal_NHS: | 32,396,842 | 981 | |
| New_Personal_HS: | 452,314 | 22 | |
| New_Personal_NHS: | 6,454,912 | 259 | |
| | | Personal_Market_Total: | 48,868,413 |
| | | **Taxload_Personal_Total:** | **47,731,828** |

**Ag Loss:**

| | | | |
|---|---|---|---|
| Production Market: | 491,109,317 | 4,476 | |
| Land Ag 1D Value: | 0 | 0 | |
| Land Ag 1D1 Value: | 16,900,419 | 4,287 | |
| Land Ag Tim Value: | 505,099 | 202 Productivity Loss: | 473,703,799 |

**Real Loss:**

| | | | |
|---|---|---|---|
| Land Timber Gain: | 0 | 0 | |
| Land_HS_Exempt | 22,065 | | |
| Land_NHS_Exempt | 61,532,733 | | |
| Land_Prod_Market_Exempt: | 0 | | |
| Imp_HS_Exempt | 1,791,760 | | |
| New_Imp_HS_Exempt | 280,272 | | |
| Imp_NHS_Exempt: | 64,211,043 | | |
| New_Imp_NHS_Exempt | 24,672,978 | | |
| | | Real Exempt Total: | 152,510,851 |

**Personal Loss:**

| | | | |
|---|---|---|---|
| Personal_HS_Exempt: | 0 | | |
| Personal_NHS_Exempt | 676,538 | | |
| New_Personal_HS_Exempt | 0 | | |
| New_Personal_NHS_Exempt: | 460,047 | | |
| Under_500_Personal: | 11,657 | Personal Exempt Total: | 1,136,585 |
| | | **Total Appraised:** | **1,638,000,646** |
| | | **Taxroll_Load_Total:** | **1,781,862,461** |

2015 HISTORY VALUE RECAP                                                    FAIRFIELD I.S.D. (31)

**Special Certified Totals:**

| | |
|---|---|
| Exempt Value of First Time Absolute Exemption: | $760,809 |
| Exempt Value of First Time Partial Exemption: | $1,438,711 |
| Value Loss Due to New AGT/Timber: | $0 |
| New Imps/New Pers Market Value: | $13,639,007 |

**2015 HISTORY VALUE RECAP**                     **FAIRFIELD I.S.D. (31)**

**Combined Recap**

| Cat Code | Items | Acres | Total Real | Ag/Timber | Production Mkt | Taxable Land | Total Improvements | Total Personal | Total Mkt Taxable | Total Net Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| A1 | 2,168 | 1,837.679 | 41,903,934 | 0 | 0 | 41,903,934 | 207,967,816 | 0 | 249,871,750 | 212,832,606 |
| A1X | 60 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A2 | 173 | 240.476 | 1,963,621 | 0 | 0 | 1,963,621 | 5,060,077 | 0 | 7,023,698 | 5,420,087 |
| A2L | 87 | 74.286 | 656,083 | 0 | 0 | 656,083 | 34,534 | 0 | 690,617 | 531,439 |
| A2P | 71 | 1.990 | 9,166 | 0 | 0 | 9,166 | 868,248 | 1,223,181 | 2,100,595 | 1,154,297 |
| A2R | 298 | 330.085 | 3,756,528 | 0 | 0 | 3,756,528 | 8,354,225 | 0 | 12,110,753 | 8,342,269 |
| A3 | 116 | 81.231 | 5,196,765 | 0 | 0 | 5,196,765 | 874,281 | 0 | 6,071,046 | 6,067,531 |
| A* | 2,973 | 2,565.667 | 53,486,097 | 0 | 0 | 53,486,097 | 223,159,181 | 1,223,181 | 277,868,459 | 234,348,219 |
| B1 | 14 | 13.765 | 141,608 | 0 | 0 | 141,608 | 744,604 | 0 | 886,212 | 845,212 |
| B3 | 8 | 10.250 | 136,718 | 0 | 0 | 136,718 | 1,151,935 | 0 | 1,288,653 | 1,288,653 |
| B* | 22 | 24.015 | 278,326 | 0 | 0 | 278,326 | 1,896,539 | 0 | 2,174,865 | 2,133,865 |
| C1 | 1,703 | 923.238 | 15,236,435 | 0 | 0 | 15,236,435 | 52,612 | 0 | 15,289,047 | 15,259,679 |
| C* | 1,703 | 923.238 | 15,236,435 | 0 | 0 | 15,236,435 | 52,612 | 0 | 15,289,047 | 15,259,679 |
| D1 | 4,476 | 208,016.794 | 0 | 17,405,518 | 491,109,317 | 17,405,518 | 0 | 0 | 17,405,518 | 17,389,171 |
| D2 | 390 | 0.000 | 0 | 0 | 0 | 0 | 7,847,099 | 0 | 7,847,099 | 7,845,848 |
| D* | 4,866 | 208,016.794 | 0 | 17,405,518 | 491,109,317 | 17,405,518 | 7,847,099 | 0 | 25,252,617 | 25,236,019 |
| E1 | 2,359 | 28,233.086 | 47,433,334 | 0 | 0 | 47,433,334 | 3,199,276 | 0 | 50,632,610 | 49,615,498 |
| E1X | 1 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E2 | 80 | 0.000 | 4,383,184 | 0 | 0 | 4,383,184 | 1,680,018 | 0 | 6,063,202 | 5,964,180 |
| E2L | 2 | 1.500 | 10,025 | 0 | 0 | 10,025 | 0 | 0 | 10,025 | 10,025 |
| E2M | 255 | 0.000 | 4,347,714 | 0 | 0 | 4,347,714 | 7,344,023 | 37,179 | 11,728,916 | 8,143,628 |
| E2P | 47 | 0.000 | 0 | 0 | 0 | 0 | 405,345 | 1,024,913 | 1,430,258 | 695,670 |
| E2S | 973 | 0.000 | 13,750,089 | 0 | 0 | 13,750,089 | 109,284,911 | 0 | 114,035,000 | 93,905,538 |
| E* | 3,717 | 28,234.586 | 69,924,346 | 0 | 0 | 69,924,346 | 112,913,573 | 1,062,092 | 183,900,011 | 158,322,539 |
| F1 | 373 | 587.130 | 9,275,107 | 0 | 0 | 9,275,107 | 44,389,481 | 0 | 53,664,588 | 53,618,692 |
| F2 | 50 | 281.926 | 1,663,656 | 0 | 0 | 1,663,656 | 604,989,486 | 0 | 606,653,142 | 472,233,162 |
| F2A | 1 | 0.000 | 0 | 0 | 0 | 0 | 763,700 | 0 | 763,700 | 763,700 |
| F* | 424 | 869.056 | 10,938,763 | 0 | 0 | 10,938,763 | 650,142,667 | 0 | 661,081,430 | 526,615,554 |
| G1 | 40,293 | 0.000 | 0 | 0 | 0 | 0 | 213,320,410 | 0 | 213,320,410 | 213,320,410 |
| G2A | 1 | 0.000 | 0 | 0 | 0 | 0 | 1,400,000 | 0 | 1,400,000 | 1,400,000 |
| G3 | 1 | 0.000 | 500 | 0 | 0 | 500 | 0 | 0 | 500 | 500 |
| G* | 40,295 | 0.000 | 500 | 0 | 0 | 500 | 214,720,410 | 0 | 214,720,910 | 214,720,910 |
| J1 | 26 | 23.825 | 75,836 | 0 | 0 | 75,836 | 249,330 | 0 | 325,166 | 325,166 |
| J2 | 3 | 0.000 | 0 | 0 | 0 | 0 | 638,940 | 0 | 638,940 | 638,940 |
| J3 | 17 | 8.490 | 63,148 | 0 | 0 | 63,148 | 20,157,610 | 0 | 20,220,758 | 20,220,758 |
| J4 | 30 | 0.458 | 13,785 | 0 | 0 | 13,785 | 3,778,001 | 0 | 3,791,786 | 3,791,786 |
| J4A | 2 | 0.000 | 0 | 0 | 0 | 0 | 631,850 | 0 | 631,850 | 631,850 |
| J5 | 3 | 0.000 | 0 | 0 | 0 | 0 | 2,292,790 | 0 | 2,292,790 | 2,292,790 |
| J6 | 251 | 15.235 | 38,635 | 0 | 0 | 38,635 | 109,993,500 | 0 | 110,032,135 | 109,260,395 |
| J6A | 40 | 0.000 | 0 | 0 | 0 | 0 | 59,316,550 | 0 | 59,316,550 | 59,172,670 |
| J7 | 2 | 0.000 | 0 | 0 | 0 | 0 | 100,170 | 0 | 100,170 | 100,170 |
| J8 | 20 | 912.877 | 1,824,364 | 0 | 0 | 1,824,364 | 12,808,062 | 0 | 14,632,426 | 14,632,426 |
| J* | 394 | 960.885 | 2,015,768 | 0 | 0 | 2,015,768 | 209,966,803 | 0 | 211,982,571 | 211,066,951 |
| L1 | 379 | 0.000 | 0 | 0 | 0 | 0 | 0 | 17,670,341 | 17,670,341 | 17,670,341 |
| L1A | 19 | 0.000 | 0 | 0 | 0 | 0 | 0 | 2,004,268 | 2,004,268 | 2,004,268 |
| L1C | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 59,290 | 59,290 | 59,290 |
| L1G | 275 | 0.000 | 0 | 0 | 0 | 0 | 0 | 5,356,610 | 5,356,610 | 5,356,610 |
| L1H | 18 | 0.000 | 0 | 0 | 0 | 0 | 0 | 63,316 | 63,316 | 63,316 |
| L1I | 44 | 0.000 | 0 | 0 | 0 | 0 | 0 | 3,499,662 | 3,499,662 | 3,499,662 |
| L1J | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 37,700 | 37,700 | 37,700 |
| L1L | 10 | 0.000 | 0 | 0 | 0 | 0 | 0 | 29,881 | 29,881 | 29,881 |
| L1M | 7 | 0.000 | 0 | 0 | 0 | 0 | 0 | 741,433 | 741,433 | 741,433 |
| L1X | 60 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L2A | 21 | 0.000 | 0 | 0 | 0 | 0 | 8,278,040 | 0 | 8,278,040 | 8,278,040 |
| L2C | 31 | 0.000 | 0 | 0 | 0 | 0 | 57,057,230 | 0 | 57,057,230 | 57,057,230 |
| L2D | 18 | 0.000 | 0 | 0 | 0 | 0 | 6,992,610 | 0 | 6,992,610 | 6,992,610 |
| L2F | 1 | 0.000 | 0 | 0 | 0 | 0 | 500,000 | 0 | 500,000 | 500,000 |
| L2G | 66 | 0.000 | 0 | 0 | 0 | 0 | 38,712,450 | 0 | 38,712,450 | 38,361,790 |
| L2H | 55 | 0.000 | 0 | 0 | 0 | 0 | 14,971,900 | 0 | 14,971,900 | 14,865,730 |
| L2I | 4 | 0.000 | 0 | 0 | 0 | 0 | 5,316,620 | 0 | 5,316,620 | 254,320 |
| L2J | 35 | 0.000 | 0 | 0 | 0 | 0 | 262,340 | 0 | 262,340 | 262,340 |
| L2L | 6 | 0.000 | 0 | 0 | 0 | 0 | 3,805,440 | 0 | 3,805,440 | 3,805,440 |
| L2M | 17 | 0.000 | 0 | 0 | 0 | 0 | 2,737,300 | 0 | 2,737,300 | 2,737,300 |
| L2O | 12 | 0.000 | 0 | 0 | 0 | 0 | 104,490 | 0 | 104,490 | 104,490 |
| L2P | 11 | 0.000 | 0 | 0 | 0 | 0 | 820,130 | 0 | 820,130 | 820,130 |
| L2Q | 22 | 0.000 | 0 | 0 | 0 | 0 | 2,174,030 | 0 | 2,174,030 | 2,174,030 |
| L2T | 4 | 0.000 | 0 | 0 | 0 | 0 | 342,230 | 0 | 342,230 | 342,230 |

Produced by Pritchard & Abbott, Inc. (PAI) – PA PC Program

**2015 HISTORY VALUE RECAP**                                                    FAIRFIELD I.S.D. (31)

| Code | Count | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| L* | 1,121 | 0.000 | 0 | 0 | 0 | 0 | 142,074,810 | 29,462,501 | 171,537,311 | 166,018,181 |
| M1 | 545 | 0.000 | 0 | 0 | 0 | 0 | 0 | 12,096,506 | 12,096,506 | 8,786,726 |
| MIX | 12 | 0.000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M* | 557 | 0.000 | 0 | 0 | 0 | 0 | 0 | 12,096,506 | 12,096,506 | 8,786,726 |
| OI | 127 | 65.650 | 1,217,807 | 0 | 0 | 1,217,807 | 479,359 | 0 | 1,697,166 | 1,697,166 |
| O* | 127 | 65.650 | 1,217,807 | 0 | 0 | 1,217,807 | 479,359 | 0 | 1,697,166 | 1,697,166 |
| SHI | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 76,094 | 76,094 | 76,094 |
| SHR | 4 | 0.000 | 0 | 0 | 0 | 0 | 0 | 66,184 | 66,184 | 66,184 |
| SMH | 1 | 0.000 | 0 | 0 | 0 | 0 | 0 | 84,320 | 84,320 | 84,320 |
| SMV | 8 | 0.000 | 0 | 0 | 0 | 0 | 0 | 3,649,293 | 3,649,293 | 3,649,293 |
| S* | 15 | 0.000 | 0 | 0 | 0 | 0 | 0 | 3,875,891 | 3,875,891 | 3,875,891 |
| XB | 58 | 0.000 | 0 | 0 | 0 | 0 | 0 | 11,657 | 11,657 | 0 |
| XC | 7,431 | 0.000 | 0 | 0 | 0 | 0 | 374,020 | 0 | 374,020 | 0 |
| XGI | 122 | 0.000 | 0 | 0 | 0 | 0 | 143,930 | 0 | 143,930 | 0 |
| XJI | 3 | 0.000 | 0 | 0 | 0 | 0 | 566,540 | 0 | 566,540 | 0 |
| XJB | 1 | 20.000 | 52,550 | 0 | 0 | 52,550 | 0 | 0 | 52,550 | 0 |
| XL | 16 | 352.760 | 2,732,281 | 0 | 0 | 2,732,281 | 154,455 | 0 | 2,886,736 | 0 |
| XN | 44 | 0.000 | 0 | 0 | 0 | 0 | 0 | 1,061,207 | 1,061,207 | 0 |
| XO | 2 | 0.000 | 0 | 0 | 0 | 0 | 0 | 44,788 | 44,788 | 0 |
| XR | 19 | 10.960 | 48,579 | 0 | 0 | 48,579 | 172,620 | 0 | 221,199 | 0 |
| XUA | 29 | 49.999 | 182,685 | 0 | 0 | 182,685 | 105,030 | 0 | 287,715 | 0 |
| XUB | 5 | 2.800 | 20,160 | 0 | 0 | 20,160 | 233,291 | 30,590 | 284,041 | 0 |
| XUC | 1 | 2.420 | 28,266 | 0 | 0 | 28,266 | 95,512 | 0 | 123,778 | 0 |
| XUE | 5 | 1.972 | 29,580 | 0 | 0 | 29,580 | 160,714 | 0 | 190,294 | 0 |
| XVA | 18 | 30.080 | 293,436 | 0 | 0 | 293,436 | 3,276,626 | 0 | 3,570,063 | 0 |
| XVB | 54 | 188.365 | 861,637 | 0 | 0 | 861,637 | 659,355 | 0 | 1,520,992 | 0 |
| XVC | 24 | 215.404 | 1,044,772 | 0 | 0 | 1,044,772 | 38,893,085 | 0 | 39,937,827 | 0 |
| XVD | 62 | 10,461.622 | 21,120,844 | 0 | 0 | 21,120,844 | 8,394,321 | 0 | 29,515,165 | 0 |
| XVF | 12 | 696.420 | 1,565,890 | 0 | 0 | 1,565,890 | 90,939 | 0 | 1,656,829 | 0 |
| XVG | 60 | 12,490.610 | 29,060,890 | 0 | 0 | 29,060,890 | 14,817,806 | 0 | 43,878,696 | 0 |
| XVI | 39 | 411.648 | 910,938 | 0 | 0 | 910,938 | 104,644 | 0 | 1,015,582 | 0 |
| XVJ | 93 | 163.912 | 1,104,406 | 0 | 0 | 1,104,406 | 21,654,798 | 0 | 22,759,204 | 0 |
| XVK | 4 | 1.020 | 18,966 | 0 | 0 | 18,966 | 197,669 | 0 | 216,635 | 0 |
| XVL | 4 | 919.580 | 2,150,639 | 0 | 0 | 2,150,639 | 1,587,127 | 0 | 3,737,766 | 0 |
| XVM | 4 | 4.880 | 48,428 | 0 | 0 | 48,428 | 177,420 | 0 | 225,848 | 0 |
| XVO | 2 | 0.379 | 5,138 | 0 | 0 | 5,138 | 90,970 | 0 | 96,108 | 0 |
| XVQ | 1 | 0.120 | 7,841 | 0 | 0 | 7,841 | 89,701 | 0 | 97,542 | 0 |
| XVR | 6 | 113.345 | 266,872 | 0 | 0 | 266,872 | 0 | 0 | 266,872 | 0 |
| X* | 8,120 | 26,138,296 | 61,554,798 | 0 | 0 | 61,554,798 | 92,040,543 | 1,148,343 | 154,743,583 | 0 |
| **Totals** | 64,334 | 267,798,187 | 214,652,840 | 17,485,518 | 491,189,317 | 232,058,358 | 1,655,293,596 | 48,868,413 | 1,936,220,367 | 1,568,080,710 |

The State of Texas
County of Freestone

I, Bud Black, Chief Appraiser of the Freestone Central Appraisal District do hereby certify that the above and foregoing is a true and correct copy of the same which appears in the records of the Freestone Central Appraisal District.

WITNESS MY HAND and the Seal of the Freestone Central Appraisal District, at my office in Fairfield, Texas on this the ____ day of _____ , 20__.

Bud Black, CTA/RPA - Chief Appraiser

by _____

APPRAISAL ROLL    FAIRFIELD I.S.D.-FREESTONE CO.    JOB - 208131    7/20/2015          PAGE   293   BMCH MINERAL LTD

OWN/ACCT/SEQ    NAME AND ADDRESS          LEASE# PROPERTY DESCRIPTION                 OPERATOR/JURISDICTION                VALUE

> Information in this section has been redacted to protect the
> confidentiality of mineral ownership records in accordance
> with Texas Attorney General Opinion OR2015-16025

8168950       BIG BROWN POWER COMPANY LLC      9900020 BIG BROWN GENERATING FACILITY    NON PROD-REAL                     245,000,000
53990S/08001   X STATE & LOCAL TAX DEPT          F2   FAIRFIELD ISD                      80-01-31-60
               PO BOX 219071                          SITE BASED                         TNRCC - 117,694,300
               DALLAS      TX 75221-9071                                                 Exmpt Value:  117,694,300
                                                                                         Mkt Value:   362,694,300

The State of Texas
County of Freestone
I, Bud Black, Chief Appraiser of the Freestone Central Appraisal
District do hereby certify that the above and foregoing is a true and
correct copy of the same which appears in the records of the
Freestone Central Appraisal District.

WITNESS MY HAND and the Seal of the Freestone Central
Appraisal District, at my office in Fairfield, Texas on this the
_____ day of _____, 20 ____.

                                    Bud Black, CTA/RPA - Chief Appraiser

                            by _____

Exhibit H

**Robertson County Appraisal District**
108 Morgan St., P O Box 998
Franklin TX 77856
Phone: 979-828-5800
Fax: 979-828-5137



**Nancy Commander**
Chief Appraiser

Date: <u>July 22, 2015</u>

### CERTIFICATION OF 2015 APPRAISAL ROLL FOR
### ROBERTSON COUNTY

"I, Nancy Commander, Chief Appraiser for Robertson County Appraisal District, do solemnly swear that the attached is that portion of the approved appraisal roll of the Robertson County Appraisal District which lists property taxable by Robertson County and constitutes the appraisal roll."

Nancy Commander, RPA,RTA
Chief Appraiser

Sworn before me, this 22nd day of JULY, 2015.

Dawn S Spiller

Notary Public, Robertson County, Texas
Commission Expires: <u>05-07-2017</u>

DAWN S SPILLER
My Commission Expires
May 7, 2017

## ROBERTSON COUNTY APPRAISAL DISTRICT
## 2015 CERTIFIED APPRAISED VALUE

### ROBERTSON COUNTY

Below listed are value for 2015 which represent the following:

| | |
|---|---|
| Real Estate/Personal Property | 864,480,619 |
| Minerals | 678,872,169 |
| Industrial | 1,693,873,082 |
| **TOTAL CERTIFIED TAXABLE VALUE** | 3,237,225,870 |

| | |
|---|---|
| **TOTAL NEW IMPROVEMENTS FOR 2015** | 14,560,903 |

**NEW EXEMPTIONS FOR 2015**

| | |
|---|---|
| Absolute | 217,220 |
| Partial | 225,108 |
| Total New Exemptions | 442,328 |
| Total Agriculture Loss | 23,595,361 |

Not Certified:  7,238,436

# Exhibit I

**Robertson County Appraisal District**
108 Morgan St., P O Box 998
Franklin TX 77856
Phone: 979-828-5800
Fax: 979-828-5137



Nancy Commander
Chief Appraiser

Date: <u>July 22, 2015</u>

## CERTIFICATION OF 2015 APPRAISAL ROLL FOR
## FRANKLIN ISD

"I, Nancy Commander, Chief Appraiser for Robertson County Appraisal District, do solemnly swear that the attached is that portion of the approved appraisal roll of the Robertson County Appraisal District which lists property taxable by Franklin ISD and constitutes the appraisal roll."

Nancy Commander, RPA, RTA
Chief Appraiser

Sworn before me, this 22nd day of JULY, 2015.

Dawn S Spiller

Notary Public, Robertson County, Texas
Commission Expires: <u>05-07-2017</u>

DAWN S SPILLER
My Commission Expires
May 7, 2017

**ROBERTSON COUNTY APPRAISAL DISTRICT**
**2015 CERTIFIED APPRAISED VALUE**

**FRANKLIN ISD**

Below listed are value for 2015 which represent the following:

| | |
|---|---|
| Real Estate/Personal Property | 346,079,001 |
| Minerals | 465,871,084 |
| Industrial | 1,252,199,170 |
| **TOTAL CERTIFIED TAXABLE VALUE** | 2,064,149,255 |

TOTAL NEW IMPROVEMENTS FOR 2015    7,117,300

NEW EXEMPTIONS FOR 2015

| | |
|---|---|
| Absolute | 102,372 |
| Partial | 590,915 |

Total New Exemptions    693,287

Total Agriculture Loss    14,020,980

Not Certified:  2,083,375

# Exhibit J

**Robertson County Appraisal District**
108 Morgan St., P O Box 998
Franklin TX 77856
Phone: 979-828-5800
Fax: 979-828-5137



**Nancy Commander**
Chief Appraiser

Date: <u>October 12, 2015</u>

<u>2015 Appraisal Review Board Order</u>

"I, Nancy Commander, Chief Appraiser for Robertson County Appraisal District, do solemnly swear that the attached Appraisal Review Board Order is True and Correct to my knowledge.

Nancy Commander, RPA,RTA
Chief Appraiser

Sworn before me, this 12th day of October, 2015.

<u>Dawn S Spiller</u>

Notary Public, Robertson County, Texas
Commission Expires: <u>05-07-2017</u>

DAWN S SPILLER
My Commission Expires
May 7, 2017



# Order Determining Protest or Notice of Dismissal

Property Tax
**Form 50-221**

Appraisal Review Board

**ROBERTSON** _____ County, Texas

Case No. **IND19** _____

Owner's Name: **OAK GROVE MANAGEMENT CO** _____

Property Account No: **2-001265-000025**

Property Legal Description: **OAK GROVE SES TCEQ EXEMPT**

_____

## ORDER DETERMINING PROTEST OR NOTICE OF DISMISSAL

On **JUNE 18** _____, **2015** _____, the Appraisal Review Board of **ROBERTSON** _____ County, Texas, heard the protest of **OAK GROVE MANAGEMENT CO** _____ concerning the appraisal records for tax year **2015** _____.

The Board delivered proper notice of the date, time, and place of the hearing. The property owner or agent and the chief appraiser of the appraisal district were given the opportunity to testify and to present evidence. After considering the evidence and arguments presented at the hearing, the Board has determined that the protest concerned the following action(s) permitted by Section 41.41(a), Tax Code:

☑ excessive appraised or market value,

☑ unequal appraisal,

☐ inclusion of the property on the appraisal records,

☑ denial in whole or in part of a partial exemption,

☐ determination that land does not qualify for appraisal according to Subchapters C, D, E, or H, Chapter 23, or

☑ any other matter permitted by Section 41.41(a).

Based on the evidence, the Board makes the following determination(s) as indicated by a ✓ mark and hereby issues the following as its ORDER DETERMINING PROTEST OR NOTICE OF DISMISSAL:

☐ The appraisal review board lacks jurisdiction to determine the protest and hereby dismisses the protest.

☐ The property's appraised value is excessive, and the appraisal records should be changed to $ _____ from the CAD value* of $ _____.*

☐ The property's market value is excessive, and the appraisal records should be changed to $ _____ from the CAD value* of $ _____.*

☑ The appraised or market value of the subject property is not excessive and the appraisal records should not be changed or should be increased. The appraised value is $ **383,300,000** _____, and the market value is $ **383,300,000** _____.

☐ The subject property was unequally appraised, and the appraisal records should be adjusted to reflect a value of $ _____.*

☑ The subject property was not unequally appraised, and the appraisal records should not be changed.

☐ The subject property qualified for the exemption for which application was made, and the appraisal records should be changed accordingly.

☐ The subject property qualified for special appraisal, and the appraisal records should be changed to reflect an appraised value of $ _____.

☐ The property owner's protest concerning other matters permitted by Section 41.41(a) is upheld, and the appraisal records should be changed to reflect the following change(s): _____

☑ The property owner's protest concerning other matters permitted by Section 41.41(a) is denied, and the appraisal records should not be changed.

* If changes to the appraisal records are ordered due to a determination of excessive appraised or market value and also a determination of unequal appraisal, the lower of the two determinations shall be shown in the appraisal records.

sign here ▶ _~~Larry H Regian~~_    Date: 23 June 2015

Chair, Appraisal Review Board

* as shown in the appraisal records submitted to the board by the chief appraiser under Section 25.22 or 25.23.

The Property Tax Assistance Division at the Texas Comptroller of Public Accounts provides property tax information and resources for taxpayers, local taxing entities, appraisal districts and appraisal review boards.

For more information, visit our website: www.comptroller.texas.gov/taxinfo/proptax

50-221 • 12-14/11

# Order Determining Protest or Notice of Dismissal

**Property Tax**
**Form 50-221**

Appraisal Review Board

**ROBERTSON**_____ County, Texas

Property Account No: 2-001265-000020

Property Legal Description: OAK GROVE SES UNITS 1&2 _____

Case No. IND19 _____

Owner's Name: OAK GROVE MANAGEMENT CO _____

## ORDER DETERMINING PROTEST OR NOTICE OF DISMISSAL

On JUNE 18 _____, 2015 _____, the Appraisal Review Board of ROBERTSON _____ County, Texas, heard the protest of OAK GROVE MANAGEMENT CO _____ concerning the appraisal records for tax year 2015 _____.

The Board delivered proper notice of the date, time, and place of the hearing. The property owner or agent and the chief appraiser of the appraisal district were given the opportunity to testify and to present evidence. After considering the evidence and arguments presented at the hearing, the Board has determined that the protest concerned the following action(s) permitted by Section 41.41(a), Tax Code:

- [✓] excessive appraised or market value,
- [✓] unequal appraisal,
- [ ] inclusion of the property on the appraisal records,
- [✓] denial in whole or in part of a partial exemption,
- [ ] determination that land does not qualify for appraisal according to Subchapters C, D, E, or H, Chapter 23, or
- [✓] any other matter permitted by Section 41.41(a).

Based on the evidence, the Board makes the following determination(s) as indicated by a √ mark and hereby issues the following as its ORDER DETERMINING PROTEST OR NOTICE OF DISMISSAL:

- [ ] The appraisal review board lacks jurisdiction to determine the protest and hereby dismisses the protest.
- [ ] The property's appraised value is excessive, and the appraisal records should be changed to $ _____ from the CAD value* of $ _____.
- [ ] The property's market value is excessive, and the appraisal records should be changed to $ _____ from the CAD value* of $ _____.
- [✓] The appraised or market value of the subject property is not excessive and the appraisal records should not be changed or should be increased. The appraised value is $ 1,041,700,000 , and the market value is $ 1,041,700,000 .
- [ ] The subject property was unequally appraised, and the appraisal records should be adjusted to reflect a value of $ _____.
- [✓] The subject property was not unequally appraised, and the appraisal records should not be changed.
- [ ] The subject property qualified for the exemption for which application was made, and the appraisal records should be changed accordingly.
- [ ] The subject property qualified for special appraisal, and the appraisal records should be changed to reflect an appraised value of $ _____.
- [ ] The property owner's protest concerning other matters permitted by Section 41.41(a) is upheld, and the appraisal records should be changed to reflect the following change(s): _____
- [✓] The property owner's protest concerning other matters permitted by Section 41.41(a) is denied, and the appraisal records should not be changed.

\* If changes to the appraisal records are ordered due to a determination of excessive appraised or market value and also a determination of unequal appraisal, the lower of the two determinations shall be shown in the appraisal records.

**sign here** ►_____
Chair, Appraisal Review Board

23 June 2015
Date

\*  as shown in the appraisal records submitted to the board by the chief appraiser under Section 25.22 or 25.23.

The Property Tax Assistance Division at the Texas Comptroller of Public Accounts provides property tax information and resources for taxpayers, local taxing entities, appraisal districts and appraisal review boards.

For more information, visit our website:
www.comptroller.texas.gov/taxinfo/proptax
50-221 • 12-14/11

Exhibit K



## RUSK COUNTY APPRAISAL DISTRICT
### P.O. BOX 7 – HENDERSON, TEXAS 75653-0007
### (903) 657-3578    FAX (903) 657-9073

I, Terry W. Decker, chief appraiser for the Rusk County Appraisal District, solemnly swear that the following information is true and correct as it relates to the certified appraisal roll for Tatum Independent School District for the year 2015:

| | |
|---|---|
| Total Market Value | $ 1,547,197,450 |
| Less Exemptions and Open Space Productivity (AG/Timber) losses | -$    405,628,160 |
| **Net Taxable Value** | $ 1,141,569,290 |

| | |
|---|---|
| Total Market Value for Luminant Generation, Martin Lake | $   928,182,000 |
| Less Pollution Control Exemptions authorized | |
| by TCEQ (formerly TNRCC) | -$    227,104,240 |
| **Net Taxable Value** | **S   701,077,760** |

Luminant Generation, Martin Lake's percentage of Tatum Independent School District's total taxable value is **62%**



Terry W. Decker, RPA, RTA, CCA
Chief Appraiser



# RUSK COUNTY APPRAISAL DISTRICT
P.O. BOX 7 – HENDERSON, TEXAS 75653-0007
(903) 657-3578  FAX (903) 657-9073

STATE OF TEXAS        )(

                             **PROPERTY TAX CODE, SECTION 26.01(a)**

COUNTY OF RUSK        )(

SUPPLEMENTAL 2015 CERTIFICATION OF APPRAISAL ROLL FOR THE:

Tatum Independent School District (Rusk County Portion Only)

I, Terry W. Decker, Chief Appraiser for the Rusk County Appraisal District, solemnly swear that the attached is that portion of the approved 2015 Appraisal Roll of the Rusk County Appraisal District, which lists property taxable by the above named taxing unit and constitutes the appraisal roll for that taxing unit.

July 13, 2015

_____
Chief Appraiser

On this the 13th day of July, 2015, personally appeared Terry W. Decker, who having being duly sworn by me, subscribed to the foregoing certification and upon oath stated that the facts contained in said certification are true.

```
TRACI TIDWELL
Notary Public, State of Texas
My Commission Expires
January 15, 2018
```

_____
NOTARY PUBLIC

1-15-18
_____
COMMISSION EXPIRES

**** **** **** **** **** **** **** **** **** **** **** **** ****

Approval of the appraisal records by the Rusk County Appraisal Review Board occurred on the 10th day of July, 2015.

Exhibit L

**CHIEF APPRAISER AFFIDAVIT OF VALUE**

Titus County Appraisal District

I, Geraldine Hull, Chief Appraiser for Titus County Appraisal District
certify the following report which includes pages 1 thru 5 is true and correct to
the best of my knowledge for the certified values for the tax year 2015 for Mount
Pleasant ISD.

MARKET VALUE             $ 2,247,894,478
TAXABLE VALUE           $ 1,510,772,423


_____      10/12/15
Geraldine Hull, Chief Appraiser          Date

| Titus County | | **2015 CERTIFIED TOTALS** | | | As of Certification | |
|---|---|---|---|---|---|---|
| Property Count: 15,721 | | 902 - Mount Pleasant ISD<br>Grand Totals | | | 10/12/2015 | 12:26:07PM |

| Land | | Value | | | | |
|---|---|---|---|---|---|---|
| Homesite: | | 60,691,029 | | | | |
| Non Homesite: | | 216,877,312 | | | | |
| Ag Market: | | 145,701,680 | | | | |
| Timber Market: | | 45,063,082 | Total Land | (+) | | 468,333,103 |

| Improvement | Value | | | |
|---|---|---|---|---|
| Homesite: | 431,625,951 | | | |
| Non Homesite: | 446,397,510 | Total Improvements | (+) | 878,023,461 |

| Non Real | Count | Value | | | |
|---|---|---|---|---|---|
| Personal Property: | 1,534 | 460,200,524 | | | |
| Mineral Property: | 471 | 441,337,390 | | | |
| Autos: | 0 | 0 | Total Non Real | (+) | 901,537,914 |
| | | | Market Value | = | 2,247,894,478 |

| Ag | Non Exempt | Exempt | | | |
|---|---|---|---|---|---|
| Total Productivity Market: | 190,764,762 | 0 | | | |
| Ag Use: | 6,909,411 | 0 | Productivity Loss | (-) | 180,993,079 |
| Timber Use: | 2,862,272 | 0 | Appraised Value | = | 2,066,901,399 |
| Productivity Loss: | 180,993,079 | 0 | | | |
| | | | Homestead Cap | (-) | 4,332,849 |
| | | | Assessed Value | = | 2,062,568,550 |
| | | | Total Exemptions Amount<br>(Breakdown on Next Page) | (-) | 447,439,352 |
| | | | Net Taxable | = | 1,615,129,198 |

| Freeze | Assessed | Taxable | Actual Tax | Ceiling | Count | | | |
|---|---|---|---|---|---|---|---|---|
| DP | 7,708,932 | 4,038,161 | 34,302.14 | 36,758.94 | 108 | | | |
| OV65 | 158,448,846 | 100,225,927 | 781,378.47 | 804,646.48 | 1,590 | | | |
| Total | 164,157,778 | 104,264,088 | 815,680.61 | 841,405.42 | 1,698 | Freeze Taxable | (-) | 104,264,088 |
| Tax Rate | 1.212000 | | | | | | | |

| Transfer | Assessed | Taxable | Post % Taxable | Adjustment | Count | | | |
|---|---|---|---|---|---|---|---|---|
| OV65 | 500,830 | 395,830 | 303,143 | 92,687 | 3 | | | |
| Total | 500,830 | 395,830 | 303,143 | 92,687 | 3 | Transfer Adjustment | (-) | 92,687 |
| | | | | | | Freeze Adjusted Taxable | = | 1,510,772,423 |

APPROXIMATE LEVY = (FREEZE ADJUSTED TAXABLE * (TAX RATE / 100)) + ACTUAL TAX
19,126,242.38 = 1,510,772,423 * (1.212000 / 100) + 815,680.61

| | |
|---|---|
| Tax Increment Finance Value: | 0 |
| Tax Increment Finance Levy: | 0.00 |

| Titus County | | **2015 CERTIFIED TOTALS** | | As of Certification |
| Property Count: 15,721 | | 902 - Mount Pleasant ISD<br>Grand Totals | 10/12/2015 | 12:26:07PM |

### Exemption Breakdown

| Exemption | Count | Local | State | Total |
|---|---|---|---|---|
| DP | 112 | 0 | 958,711 | 958,711 |
| DV1 | 9 | 0 | 49,389 | 49,389 |
| DV2 | 9 | 0 | 67,500 | 67,500 |
| DV3 | 6 | 0 | 50,000 | 50,000 |
| DV4 | 117 | 0 | 1,050,198 | 1,050,198 |
| DV4S | 1 | 0 | 2,915 | 2,915 |
| DVHS | 44 | 0 | 3,473,430 | 3,473,430 |
| EX | 5 | 0 | 337,300 | 337,300 |
| EX-XD | 10 | 0 | 134,368 | 134,368 |
| EX-XF | 3 | 0 | 291,611 | 291,611 |
| EX-XG | 1 | 0 | 277,315 | 277,315 |
| EX-XJ | 4 | 0 | 252,704 | 252,704 |
| EX-XL | 4 | 0 | 601,149 | 601,149 |
| EX-XR | 61 | 0 | 7,960,348 | 7,960,348 |
| EX-XU | 9 | 0 | 406,556 | 406,556 |
| EX-XV | 625 | 0 | 182,570,185 | 182,570,185 |
| EX-XV (Prorated) | 3 | 0 | 3,006 | 3,006 |
| EX366 | 248 | 0 | 42,263 | 42,263 |
| FR | 18 | 38,690,720 | 0 | 38,690,720 |
| HS | 4,503 | 0 | 107,589,245 | 107,589,245 |
| LIH | 3 | 0 | 3,107,620 | 3,107,620 |
| OV65 | 1,707 | 0 | 15,420,704 | 15,420,704 |
| OV65S | 1 | 0 | 10,000 | 10,000 |
| PC | 5 | 81,261,468 | 0 | 81,261,468 |
| PPV | 11 | 2,830,647 | 0 | 2,830,647 |
| | **Totals** | **122,782,835** | **324,656,517** | **447,439,352** |

Titus County

# 2015 CERTIFIED TOTALS

As of Certification

902 - Mount Pleasant ISD
Grand Totals

Property Count: 15,721

10/12/2015     12:26:07PM

## State Category Breakdown

| State Code | Description | Count | Acres | New Value Market | Market Value |
|---|---|---|---|---|---|
| A | SINGLE FAMILY RESIDENCE | 6,026 | | $8,115,883 | $485,280,839 |
| B | MULTIFAMILY RESIDENCE | 116 | | $402,654 | $25,059,699 |
| C1 | VACANT LOTS AND LAND TRACTS | 1,019 | | $0 | $20,861,896 |
| D1 | QUALIFIED OPEN-SPACE LAND | 2,442 | 104,530.5790 | $0 | $190,764,762 |
| D2 | IMPROVEMENTS ON QUALIFIED OPEN SP | 561 | | $382,941 | $8,799,907 |
| E | RURAL LAND, NON QUALIFIED OPEN SPA | 2,136 | 14,548.8267 | $1,799,288 | $128,753,374 |
| F1 | COMMERCIAL REAL PROPERTY | 858 | | $5,751,111 | $221,707,634 |
| F2 | INDUSTRIAL AND MANUFACTURING REAL | 112 | | $1,266,636 | $414,667,387 |
| G1 | OIL AND GAS | 301 | | $0 | $3,263,060 |
| J2 | GAS DISTRIBUTION SYSTEM | 10 | | $0 | $1,898,599 |
| J3 | ELECTRIC COMPANY (INCLUDING CO-OP) | 65 | | $0 | $28,716,497 |
| J4 | TELEPHONE COMPANY (INCLUDING CO-O | 15 | | $0 | $4,454,008 |
| J5 | RAILROAD | 12 | | $0 | $10,682,959 |
| J6 | PIPELAND COMPANY | 78 | | $0 | $41,990,563 |
| J7 | CABLE TELEVISION COMPANY | 3 | | $0 | $3,163,470 |
| L1 | COMMERCIAL PERSONAL PROPERTY | 1,020 | | $0 | $87,981,392 |
| L2 | INDUSTRIAL AND MANUFACTURING PERS | 260 | | $0 | $348,051,070 |
| M1 | TANGIBLE OTHER PERSONAL, MOBILE H | 714 | | $958,689 | $8,324,119 |
| O | RESIDENTIAL INVENTORY | 109 | | $0 | $2,782,191 |
| S | SPECIAL INVENTORY TAX | 32 | | $0 | $11,877,980 |
| X | TOTALLY EXEMPT PROPERTY | 987 | | $2,118,975 | $198,815,072 |
| | Totals | | 119,079.4057 | $20,796,177 | $2,247,894,478 |

| Titus County | **2015 CERTIFIED TOTALS** | As of Certification |
|---|---|---|
| Property Count: 15,721 | 902 - Mount Pleasant ISD<br>**Effective Rate Assumption** | 10/12/2015    12:26:07PM |

## New Value

| | | |
|---|---|---|
| **TOTAL NEW VALUE MARKET:** | | $20,796,177 |
| **TOTAL NEW VALUE TAXABLE:** | | $18,302,707 |

## New Exemptions

| Exemption | Description | Count | | |
|---|---|---|---|---|
| EX-XV | Other Exemptions (including public property, re | 3 | 2014 Market Value | $549,989 |
| EX366 | HB366 Exempt | 80 | 2014 Market Value | $173,461 |
| | **ABSOLUTE EXEMPTIONS VALUE LOSS** | | | $723,450 |

| Exemption | Description | Count | Exemption Amount |
|---|---|---|---|
| DP | Disability | 5 | $23,802 |
| DV1 | Disabled Veterans 10% - 29% | 1 | $12,000 |
| DV2 | Disabled Veterans 30% - 49% | 3 | $22,500 |
| DV4 | Disabled Veterans 70% - 100% | 11 | $109,468 |
| DVHS | Disabled Veteran Homestead | 2 | $205,921 |
| HS | Homestead | 143 | $3,132,429 |
| OV65 | Over 65 | 113 | $911,960 |
| | **PARTIAL EXEMPTIONS VALUE LOSS** | 278 | $4,418,080 |
| | **NEW EXEMPTIONS VALUE LOSS** | | $5,141,530 |

## Increased Exemptions

| Exemption | Description | Count | Increased Exemption Amount |
|---|---|---|---|
| HS | Homestead | 849 | $2,463,113 |
| | **INCREASED EXEMPTIONS VALUE LOSS** | 849 | $2,463,113 |

| | | |
|---|---|---|
| **TOTAL EXEMPTIONS VALUE LOSS** | | $7,604,643 |

## New Ag / Timber Exemptions

## New Annexations

## New Deannexations

## Average Homestead Value

### Category A and E

| Count of HS Residences | Average Market | Average HS Exemption | Average Taxable |
|---|---|---|---|
| 4,319 | $98,493 | $25,263 | $73,230 |

### Category A Only

| Count of HS Residences | Average Market | Average HS Exemption | Average Taxable |
|---|---|---|---|
| 3,712 | $94,360 | $25,092 | $69,268 |

Titus County

# 2015 CERTIFIED TOTALS

902 - Mount Pleasant ISD
**Lower Value Used**

As of Certification

| Count of Protested Properties | Total Market Value | Total Value Used |
|---|---|---|

Exhibit M

**CHIEF APPRAISER AFFIDAVIT OF VALUE**

Titus County Appraisal District

I, Geraldine Hull, Chief Appraiser for Titus County Appraisal District
certify the following report which includes pages 1 thru 5 is true and correct to
the best of my knowledge for the certified values for the tax year 2015 for Titus
County.

MARKET VALUE                    $ 3,308,701,261
TAXABLE VALUE                   $ 2,194,645,012

Geraldine Hull, Chief Appraiser                    Date    10/12/15

| Titus County | | **2015 CERTIFIED TOTALS** | | | | As of Certification | |
|---|---|---|---|---|---|---|---|
| Property Count: 27,104 | | 225 - Titus County<br>Grand Totals | | | | 10/12/2015 | 12:21:32PM |

| Land | Value | | |
|---|---|---|---|
| Homesite: | 87,018,663 | | |
| Non Homesite: | 255,336,072 | | |
| Ag Market: | 272,830,555 | | |
| Timber Market: | 89,519,803 | **Total Land** | (+) | 704,705,093 |

| Improvement | Value | | |
|---|---|---|---|
| Homesite: | 658,798,281 | | |
| Non Homesite: | 556,311,242 | **Total Improvements** | (+) | 1,215,109,523 |

| Non Real | Count | Value | | |
|---|---|---|---|---|
| Personal Property: | 1,929 | 908,902,065 | | |
| Mineral Property: | 4,339 | 479,984,580 | | |
| Autos: | 0 | 0 | **Total Non Real** | (+) | 1,388,886,645 |
| | | | **Market Value** | = | 3,308,701,261 |

| Ag | Non Exempt | Exempt | | |
|---|---|---|---|---|
| Total Productivity Market: | 362,327,863 | 22,495 | | |
| Ag Use: | 13,721,613 | 196 | **Productivity Loss** | (-) | 342,871,176 |
| Timber Use: | 5,735,074 | 0 | **Appraised Value** | = | 2,965,830,085 |
| Productivity Loss: | 342,871,176 | 22,299 | | |
| | | | **Homestead Cap** | (-) | 6,988,221 |
| | | | **Assessed Value** | = | 2,958,841,864 |
| | | | **Total Exemptions Amount**<br>(Breakdown on Next Page) | (-) | 606,943,308 |
| | | | **Net Taxable** | = | 2,351,898,556 |

| Freeze | Assessed | Taxable | Actual Tax | Ceiling | Count | | |
|---|---|---|---|---|---|---|---|
| DP | 13,396,258 | 8,720,417 | 28,726.58 | 29,950.75 | 180 | | |
| DPS | 122,298 | 87,838 | 266.48 | 266.48 | 1 | | |
| OV65 | 233,554,203 | 148,294,751 | 461,212.45 | 472,523.03 | 2,316 | | |
| Total | 247,072,759 | 157,103,006 | 490,205.51 | 502,740.26 | 2,497 | **Freeze Taxable** | (-) | 157,103,006 |
| Tax Rate | 0.447500 | | | | | | |

| Transfer | Assessed | Taxable | Post % Taxable | Adjustment | Count | | |
|---|---|---|---|---|---|---|---|
| OV65 | 1,329,513 | 916,145 | 765,607 | 150,538 | 9 | | |
| Total | 1,329,513 | 916,145 | 765,607 | 150,538 | 9 | **Transfer Adjustment** | (-) | 150,538 |
| | | | | | | **Freeze Adjusted Taxable** | = | 2,194,645,012 |

APPROXIMATE LEVY = (FREEZE ADJUSTED TAXABLE * (TAX RATE / 100)) + ACTUAL TAX
10,311,241.94 = 2,194,645,012 * (0.447500 / 100) + 490,205.51

| | |
|---|---|
| Tax Increment Finance Value: | 0 |
| Tax Increment Finance Levy: | 0.00 |

| Titus County | | **2015 CERTIFIED TOTALS** | | As of Certification | |
|---|---|---|---|---|---|
| | | 225 - Titus County | | | |
| Property Count: 27,104 | | Grand Totals | | 10/12/2015 | 12:21:32PM |

### Exemption Breakdown

| Exemption | Count | Local | State | Total |
|---|---|---|---|---|
| AB | 8 | 33,458,901 | 0 | 33,458,901 |
| DP | 187 | 1,751,544 | 0 | 1,751,544 |
| DPS | 1 | 10,000 | 0 | 10,000 |
| DV1 | 16 | 0 | 84,389 | 84,389 |
| DV2 | 12 | 0 | 90,000 | 90,000 |
| DV3 | 14 | 0 | 130,000 | 130,000 |
| DV4 | 163 | 0 | 1,546,152 | 1,546,152 |
| DV4S | 1 | 0 | 12,000 | 12,000 |
| DVHS | 63 | 0 | 6,684,377 | 6,684,377 |
| EX | 28 | 0 | 638,790 | 638,790 |
| EX-XD | 10 | 0 | 134,368 | 134,368 |
| EX-XF | 3 | 0 | 291,611 | 291,611 |
| EX-XG | 2 | 0 | 355,356 | 355,356 |
| EX-XJ | 4 | 0 | 252,704 | 252,704 |
| EX-XL | 4 | 0 | 601,149 | 601,149 |
| EX-XR | 77 | 0 | 8,784,889 | 8,784,889 |
| EX-XU | 12 | 0 | 590,740 | 590,740 |
| EX-XV | 873 | 0 | 234,309,516 | 234,309,516 |
| EX-XV (Prorated) | 3 | 0 | 3,006 | 3,006 |
| EX366 | 1,343 | 0 | 127,087 | 127,087 |
| FR | 19 | 40,218,683 | 0 | 40,218,683 |
| HS | 6,527 | 129,744,971 | 0 | 129,744,971 |
| LIH | 5 | 0 | 3,221,120 | 3,221,120 |
| OV65 | 2,493 | 35,193,579 | 0 | 35,193,579 |
| PC | 10 | 105,513,148 | 0 | 105,513,148 |
| PPV | 13 | 3,195,228 | 0 | 3,195,228 |
| | **Totals** | **349,086,054** | **257,857,254** | **606,943,308** |

Titus County

# 2015 CERTIFIED TOTALS

As of Certification

225 - Titus County

Property Count: 27,104

Grand Totals

10/12/2015    12:21:32PM

## State Category Breakdown

| State Code | Description | Count | Acres | New Value Market | Market Value |
|---|---|---|---|---|---|
| A | SINGLE FAMILY RESIDENCE | 8,221 | | $10,415,185 | $688,355,923 |
| B | MULTIFAMILY RESIDENCE | 125 | | $402,654 | $26,099,912 |
| C1 | VACANT LOTS AND LAND TRACTS | 1,350 | | $0 | $23,650,448 |
| D1 | QUALIFIED OPEN-SPACE LAND | 4,569 | 206,759.3845 | $0 | $362,327,863 |
| D2 | IMPROVEMENTS ON QUALIFIED OPEN SP | 1,062 | | $489,997 | $16,932,973 |
| E | RURAL LAND, NON QUALIFIED OPEN SPA | 4,015 | 24,182.8635 | $5,402,848 | $232,448,069 |
| F1 | COMMERCIAL REAL PROPERTY | 980 | | $5,878,191 | $236,102,034 |
| F2 | INDUSTRIAL AND MANUFACTURING REAL | 126 | | $1,657,404 | $421,783,776 |
| G1 | OIL AND GAS | 3,059 | | $0 | $38,951,760 |
| G2 | OTHER MINERALS | 2 | | $0 | $782,900 |
| J2 | GAS DISTRIBUTION SYSTEM | 26 | | $0 | $2,353,877 |
| J3 | ELECTRIC COMPANY (INCLUDING CO-OP) | 134 | | $0 | $400,240,095 |
| J4 | TELEPHONE COMPANY (INCLUDING CO-O | 45 | | $0 | $6,541,339 |
| J5 | RAILROAD | 25 | | $0 | $12,168,421 |
| J6 | PIPELAND COMPANY | 157 | | $0 | $70,264,362 |
| J7 | CABLE TELEVISION COMPANY | 4 | | $0 | $3,247,720 |
| J9 | RAILROAD ROLLING STOCK | 3 | | $0 | $2,449,914 |
| L1 | COMMERCIAL PERSONAL PROPERTY | 1,123 | | $0 | $96,005,679 |
| L2 | INDUSTRIAL AND MANUFACTURING PERS | 376 | | $0 | $385,401,668 |
| M1 | TANGIBLE OTHER PERSONAL, MOBILE H | 1,236 | | $1,702,610 | $15,825,082 |
| O | RESIDENTIAL INVENTORY | 195 | | $283,382 | $4,125,525 |
| S | SPECIAL INVENTORY TAX | 35 | | $0 | $12,136,357 |
| X | TOTALLY EXEMPT PROPERTY | 2,377 | | $2,968,859 | $252,505,564 |
| | Totals | | 230,942.2480 | $29,201,130 | $3,308,701,261 |

Titus County

# 2015 CERTIFIED TOTALS

As of Certification

225 - Titus County
**Effective Rate Assumption**

Property Count: 27,104

10/12/2015    12:21:32PM

## New Value

| | |
|---|---|
| TOTAL NEW VALUE MARKET: | $29,201,130 |
| TOTAL NEW VALUE TAXABLE: | $20,902,223 |

## New Exemptions

| Exemption | Description | Count | | |
|---|---|---|---|---|
| EX-XV | Other Exemptions (including public property, re | 7 | 2014 Market Value | $800,174 |
| EX366 | HB366 Exempt | 526 | 2014 Market Value | $248,191 |
| | ABSOLUTE EXEMPTIONS VALUE LOSS | | | $1,048,365 |

| Exemption | Description | Count | Exemption Amount |
|---|---|---|---|
| DP | Disability | 8 | $70,000 |
| DV1 | Disabled Veterans 10% - 29% | 2 | $17,000 |
| DV2 | Disabled Veterans 30% - 49% | 4 | $30,000 |
| DV4 | Disabled Veterans 70% - 100% | 14 | $157,468 |
| DVHS | Disabled Veteran Homestead | 2 | $187,162 |
| HS | Homestead | 224 | $5,346,456 |
| OV65 | Over 65 | 170 | $2,231,017 |
| | PARTIAL EXEMPTIONS VALUE LOSS | 424 | $8,039,103 |
| | NEW EXEMPTIONS VALUE LOSS | | $9,087,468 |

## Increased Exemptions

| Exemption | Description | Count | Increased Exemption Amount |
|---|---|---|---|
| | INCREASED EXEMPTIONS VALUE LOSS | | |
| | TOTAL EXEMPTIONS VALUE LOSS | | $9,087,468 |

## New Ag / Timber Exemptions

## New Annexations

## New Deannexations

## Average Homestead Value

### Category A and E

| Count of HS Residences | Average Market | Average HS Exemption | Average Taxable |
|---|---|---|---|
| 6,188 | $104,413 | $21,772 | $82,641 |

### Category A Only

| Count of HS Residences | Average Market | Average HS Exemption | Average Taxable |
|---|---|---|---|
| 5,039 | $101,177 | $20,988 | $80,189 |

Titus County

# 2015 CERTIFIED TOTALS

225 - Titus County
**Lower Value Used**

As of Certification

| Count of Protested Properties | Total Market Value | Total Value Used |
|---|---|---|