# IN THE UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline: January 29, 2016 at 4:00 p.m.** |

**SUMMARY OF THE THIRD INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP SEEKING COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS RESTRUCTURING ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY, LLC, EFIH FINANCE INC., AND EECI, INC. FOR THE PERIOD FROM MAY 1, 2015 THROUGH AUGUST 31, 2015**

| | |
|---|---|
| Name of Applicant: | AlixPartners, LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | January 12, 2015 *nunc pro tunc* to November 20, 2014 |
| Period for which compensation and reimbursement are sought: | May 1, 2015 through August 31, 2015 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $423,608.25[2] (100% of fees) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $76,329.09[3] |

This is a(n): monthly __ X interim __final application

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]    This amount is net the $4,779.25 reduction for 50% of non-working travel time.

[3]    This amount includes a July 2015 "Sub-contractor" expense amount of $4,870.80 previously billed during this interim period in error. This amount will be deducted from expenses billed in our September 2015 monthly Fee Statement in order to correct this error, and thus, the amounts previously billed during the Third Interim Period are not adjusted herein.

## SUMMARY OF FEES AND EXPENSES REQUESTED TO DATE FOR SERVICES PERFORMED BY ALIXPARTNERS LLP ON BEHALF OF THE COMMITTEE

| Date and Docket No. | Compensation Period | Requested Fees | Requested Expenses | Paid Fees | Paid Expenses | 20% Holdback | Approved |
|---|---|---|---|---|---|---|---|
| 01/26/2015 [Docket No. 3370] | 11/20/2014-11/30/2014 | $70,696.00 | $361.81 | $56,556.80 | $361.81 | $14,139.20 | yes |
| 02/05/2015 [Docket No. 3458] | 12/01/2014-12/31/2014 | 308,412.50 | 35,784.90 | 246,730.00 | 35,784.90 | 61,682.50 | yes |
| 02/26/2015 [Docket No. 3686] | 01/01/2015-01/31/2015 | 410,600.75 | 38,637.84 | 328,480.60 | 38,637.84 | 82,120.15 | yes |
| 03/24/2015 [Docket No. 3954] | 02/01/2015-02/28/2015 | 337,222.75 | 17,005.72 | 269,778.20 | 17,005.72 | 67,444.55 | yes |
| 04/22/2015 [Docket No. 4246] | 03/01/2015-03/31/2015 | 274,643.25 | 46,858.60 | 219,714.60 | 46,858.60 | 54,928.65 | yes |
| 05/22/2015 [Docket No. 4573] | 04/01/2015-04/30/2015 | 234,922.00 | 76,095.56 | 187,937.60 | 76,095.56 | 46,984.40 | yes |
| 6/22/2015 [Docket No. 4814] | 05/01/2015 - 05/31/2015 | 75,366.00 | 35,486.96 | 60,292.80 | 35,486.96 | 15,073.20 | yes |
| 07/21/2015 [Docket No. 5058] | 06/01/2015 - 06/30/2015 | 69,462.00 | 8.41 | 55,569.60 | 8.41 | 13,892.40 | yes |
| 08/24/2015 [Docket No. 5692] | 07/01/2015 - 07/31/2015 | 61,433.00 | 29,225.85 | pending | pending | 12,286.60 | yes |
| 09/25/2015 [Docket No. 6185] | 08/01/2015 - 08/31/2015 | 217,347.25 | 11,607.87 | pending | pending | 43,469.45 | pending |

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY ALIXPARTNERS LLP ON BEHALF OF THE COMMITTEE [BY PROJECT CATEGORY] FOR THE COMPENSATION PERIOD MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Project Code | Description | Hours | Amount |
|---|---|---|---|
| 9021.00100 | Engagement Planning | 0.8 | $682.00 |
| 9021.00105 | Business Analysis | 14.7 | 9,911.00 |
| 9021.00120 | Current Financials | 43.8 | 30,331.00 |
| 9021.00135 | Tax Issues | 12.6 | 12,726.00 |
| 9021.00155 | Claims Analysis | 108.4 | 76,438.00 |
| 9021.00165 | Plan of Reorganization | 28.5 | 19,657.50 |
| 9021.00170 | Miscellaneous Motions | 6.4 | 4,568.00 |
| 9021.00175 | Potential Litigation: Other | 207.7 | 146,678.00 |
| 9021.00178 | Potential Litigation: Solvency/Valuation | 20.5 | 15,272.50 |
| 9021.00190 | UCC Meetings | 47.7 | 38,458.50 |
| 9021.00197 | Fee Applications and Retention | 90.2 | 64,106.50 |
| 9021.00198 | Non-Working Travel (Billed at 50%) | 13.3 | 9,558.50 |
| **Total Fees Incurred** | | **594.6** | **428,387.50** |
| **Less 50% Travel** | | | **(4,779.25)** |
| **Total Fees Requested** | | | **$423,608.25** |

**SUMMARY OF PROFESSIONAL FEES EARNED BY ALIXPARTNERS LLP ON BEHALF OF THE COMMITTEE FOR THE COMPENSATION PERIOD MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Name of Professional | Description of Function | Hourly Rate 2015 | May-15 | Jun-15 | Jul-15 | Aug-15 | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|---|---|
| Alan Holtz* | Managing Director | $1,010 | 7.4 | 9.3 | 16.1 | 24.2 | 57.0 | $57,570.00 |
| Robert D. Albergotti | Director | 745 | 4.5 | 2.2 | 5.5 | 23.6 | 35.8 | 26,671.00 |
| Mark F. Rule | Director | 745 | 19.5 | 1.0 | - | 101.8 | 122.3 | 91,113.50 |
| Mercedes Arango | Director | 745 | - | - | - | 1.8 | 1.8 | 1,341.00 |
| Adam Z. Hollerbach | Director | 695 | 62.2 | 83.0 | 59.1 | 135.9 | 340.2 | 236,439.00 |
| Lowell Thomas | Vice President | 510 | 13.3 | - | - | - | 13.3 | 6,783.00 |
| Tom D. Pesch | Associate | 350 | - | - | - | 24.2 | 24.2 | 8,470.00 |
| | | | 106.9 | 95.5 | 80.7 | 311.5 | | |
| | | | | | | **Sub-Total** | **594.6** | **428,387.50** |
| | Less 50% Travel | | | | **Less: 50% Travel** | | | (4,779.25) |
| | | | | | | **Total** | **594.6** | **$423,608.25** |

*Reflects discount to actual 2015 billing rates of $1,045, in accordance with cap arrangement in Engagement Letter

**SUMMARY OF ACTUAL AND NECESSARY EXPENSES INCURRED BY
ALIXPARTNERS LLP ON BEHALF OF THE COMMITTEE FOR THE
COMPENSATION PERIOD MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Expense Categories | May-15 | June-15 | July-15 | August-15 | TOTAL |
|---|---|---|---|---|---|
| Coach Airfare | $1,485.13 | $0.00 | $0.00 | $1,778.94 | $3,264.07 |
| Cab Fare / Ground Transportation | 119.21 | 0.00 | 0.00 | 275.37 | 394.58 |
| Conference Calls | 38.93 | 8.41 | 1.05 | 0.00 | 48.39 |
| Lodging | 807.94 | 0.00 | 0.00 | 0.00 | 807.94 |
| Meals & Tips | 97.75 | 0.00 | 0.00 | 20.56 | 118.31 |
| Parking & Tolls | 70.00 | 0.00 | 0.00 | 29.00 | 99.00 |
| Sub-Contractors | 32,868.00 | 0.00 | 29,224.80 | 9,504.00 | 71,596.80 |
| Total Expenses | $35,486.96 | $8.41 | $29,225.85 | $11,607.87 | $76,329.09 |
| | | | | | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[4] | ) | Case No. 14-10979 (CSS) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | Objection Deadline: January 29, 2016 at 4:00 p.m. |

**THIRD INTERIM FEE APPLICATION OF ALIXPARTNERS, LLP**
**SEEKING COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS RESTRUCTURING ADVISOR TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS OF ENERGY FUTURE HOLDINGS**
**CORPORATION, ENERGY FUTURE INTERMEDIATE HOLDING COMPANY, LLC,**
**EFIH FINANCE INC., AND EECI, INC.**
**FOR THE PERIOD FROM MAY 1, 2015 THROUGH AUGUST 31, 2015**

Pursuant to sections 328 and 1103 of title 11 of the United States Code, and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* entered on September 16, 2014 [Docket No. 2066] (the "***Interim Compensation Order***"), and the *Stipulation and Order Appointing a Fee Committee* [Docket No. 1896] (the "***Fee Committee Order***"), AlixPartners, LLP ("***AlixPartners***"), Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. (the "***Committee***") in the above-captioned chapter 11 matter, hereby files its Third interim fee application (the "***Fee Application***") seeking compensation for services rendered and reimbursement of expenses incurred during the period of May 1, 2015 through

---

4    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

August 31, 2015 (the "***Application Period***"). Specifically, AlixPartners seeks approval of $423,608.25 (representing 100% of fees earned) and $76,329.09 in expenses incurred during the Application Period, for a total of $499,937.34 payable. In support of its Fee Application, AlixPartners respectfully represents as follows:

## BACKGROUND

1.      On April 29, 2014 (the "***Petition Date***"), the Debtors filed voluntary petitions for reorganization under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court, District of Delaware (the "***Chapter 11 Cases***").

2.      On October 27, 2014, the Office of the United States Trustee for the District of Delaware (the "***U.S. Trustee***") pursuant to section 1102 of the Bankruptcy Code, appointed the Committee to represent the interests of unsecured creditors[5] in these Chapter 11 Cases pursuant to section 1102(a)(1) of the bankruptcy Code [Docket No. 2570]. The U.S. Trustee selected the following five parties to serve as members of the Committee: (i) Mark B. Landon; (ii) Brown & Zhou, LLC, c/o Belleair Aviation, LLC (attn.: Mabel Brown); (iii) Peter Tinkham; (iv) Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle, c/o Kazan, McClain, Satterley & Greenwood, PLC, (attn.: Steven Kazan); (v) David William Fahy, c/o Early, Lucarelli, Sweeney & Meisenkothen, LLC (attn.: Ethan Early).

3.      On January 12, 2015, the Court entered an Order Authorizing the Committee to Employ and Retain AlixPartners as its Restructuring Advisor *Nunc Pro Tunc* to November 20, 2014 (the "***Retention Order***") [Docket No. 3242] in accordance with the terms and conditions of AlixPartners' Engagement Letter with the Committee (as referenced and defined in the Retention Order).

---

[5]        Composed of Energy Future Holdings Corp.; Energy Future Intermediate Holding Company, LLC; EFIH Finance, Inc., and EECI, Inc., this committee represents the interests of the unsecured creditor of the aforementioned debtors and no others.

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

### Summary of Monthly Statements

5.      Pursuant to the Engagement Letter, as approved and amended by the terms of the Retention Order, AlixPartners is entitled to compensation for fees earned and reimbursement of expenses incurred in its role advising the Committee during the pendency of the Debtors' Chapter 11 Cases.

6.      This Fee Application and the description of services set forth herein are in compliance with the requirements of Del.Bankr.L.R. 2016-2, and the applicable guidelines and requirements of the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, and the Executive Office for the United States Trustee. A true and correct copy of the Certification of Alan D. Holtz is attached hereto as **Exhibit 1.**

7.      AlixPartners seeks allowance pursuant to the Interim Compensation Order with respect to the sum of $423,608.25 as compensation for services rendered and $76,329.09 for reimbursement of actual and necessary expenses, a total of $499,937.34 for the Application Period.

8.      All services for which compensation is requested by AlixPartners in this Fee Application were performed for or on behalf of the Committee. There is no agreement or understanding between AlixPartners and any other person for the sharing of compensation to be received for services rendered in these cases.

9.      Annexed hereto as **Exhibit 2** is a schedule setting forth all AlixPartners professionals who performed services in these chapter 11 cases during the Application Period, the capacities in which such individuals are employed by AlixPartners, the hourly

billing rates charged by AlixPartners for services performed by such individuals, and the aggregate number of hours expended and fees billed.

10.    Annexed hereto as **Exhibit 3** is a schedule specifying the categories of expenses for which AlixPartners seeks reimbursement and the total amount for each expense category. Annexed hereto as **Exhibit 3-A** is a detailed schedule of all of the expenses incurred during the Application Period. Annexed hereto as **Exhibit 3-B** are copies of any and all necessary receipts as required by the Fee Committee.

11.    Annexed hereto as **Exhibit 4** is a summary of AlixPartners time billed during the Application Period, broken down by project categories, as further described herein[6].

12.    Annexed hereto as **Exhibit 5** is AlixPartners' time detail for the Application Period.

13.    On or about January 26, 2015, AlixPartners submitted its first monthly statement seeking allowance of compensation for services rendered in the amount of $70,696.00 and reimbursement of expenses in the amount of $361.81 for the period from November 20, 2014 through November 30, 2014. AlixPartners has received payment in full with respect to this fee period.

14.    On or about February 5, 2015, AlixPartners submitted its Second monthly statement seeking allowance of compensation for services rendered in the amount of $308,412.50 and reimbursement of expenses in the amount of $35,784.90 for the period from December 1, 2014 through December 31, 2014. AlixPartners received payment in full with respect to this fee period.

---

[6]    AlixPartners may determine, from time to time, to augment its professional staff with independent contractors (each an "Independent Contractor") in these chapter 11 cases. AlixPartners' standard practice in chapter 11 cases is to charge for an Independent Contractor's services at the rate equal to the compensation provided by AlixPartners to such Independent Contractor. Such charges are included herein as a reimbursable expense.

15.     On or about February 17, 2015, AlixPartners submitted its first interim fee application seeking allowance of compensation for services rendered in the amount of $379,108.50 and reimbursement of expenses in the amount of $36,146.71 for the period from November 20, 2014 through December 31, 2014. No Objections were filed as of the June 2, 2015 objection deadline.   AlixPartners has agreed to certain voluntary reductions in fees and expense reimbursement sought, as a result of the Fee Committee review process.

16.     On or about February 26, 2015, AlixPartners submitted its third monthly statement seeking allowance of compensation for services rendered in the amount of $410,600.75 and reimbursement of expenses in the amount of $38,637.84 for the period from January 1, 2015 through January 31, 2015. AlixPartners received $367,118.44 with respect to this fee period.

17.     On or about March 24, 2015, AlixPartners submitted its fourth monthly statement seeking allowance of compensation for services rendered in the amount of $337,222.75 and reimbursement of expenses in the amount of $17,005.72 for the period from February 1, 2015 through February 28, 2015. AlixPartners received $286,783.92 with respect to this fee period.

18.     On or about April 22, 2015, AlixPartners submitted its fifth monthly statement seeking allowance of compensation for services rendered in the amount of $274,643.25 and reimbursement of expenses in the amount of $46,858.60 for the period from March 1, 2015 through March 31, 2015. AlixPartners received $266,573.20 with respect to this fee period.

19.     On or about May 22, 2015 AlixPartners submitted its sixth monthly statement seeking allowance of compensation for services rendered in the amount of $234,922.00 and reimbursement of expenses in the amount of $76,095.56 for the period from April 1, 2015 through April 30, 2015. AlixPartners received $264,033.16 with respect to this fee period.

20.    On or about June 22, 2015 AlixPartners submitted its seventh monthly statement seeking allowance of compensation for services rendered in the amount of $75,366.00 and reimbursement of expenses in the amount of $35,486.96 for the period of May 1, 2015 through May 31, 2015.  AlixPartners received $95,779.76 with respect to this fee period.

21.    On or about June 15, 2015 AlixPartners submitted its second interim fee application seeking allowance of compensation for services rendered in the amount of $1,257,388.75 and reimbursement of expenses in the amount of $178,597.72 for the period from January 1, 2015 through April 30, 2015. No Objections have been filed as of the date of this filing; the objection deadline is filed September 28, 2015.

22.    On or about July 21, 2015 AlixPartners submitted its eighth monthly statement seeking allowance of compensation for services rendered in the amount of $69,462.00 and reimbursement of expenses in the amount of $8.41 for the period from June 1, 2015 through June 30, 2015.  AlixPartners received $55,569.58 with respect to this fee period.

23.    On or about August 24, 2015 AlixPartners submitted its ninth monthly statement seeking allowance of compensation for services rendered in the amount of $61,433.00 and reimbursement of expenses in the amount of $29,225.85 for the period of July 1, 2015 through July 31, 2015.  A certificate of No Objection was filed on September 15, 2015; however, as of the date of this filing, AlixPartners has received no payment with respect to this fee period.

24.    On or about September 25, 2015 AlixPartners submitted its tenth monthly statement seeking allowance of compensation for services rendered in the amount of $217,347.25 and reimbursement of expenses in the amount of $11,607.87 for the period of

August 1, 2015 through August 31, 2015.    AlixPartners has received no payment with respect to this fee period; the objection deadline is October 16, 2015.

**SUMMARY OF PROFESSIONAL SERVICES RENDERED**

25.    During the Application Period, AlixPartners provided complex and intricate services to the Committee. All services for which compensation is requested by AlixPartners were performed for or on behalf of the Committee.

26.    Services provided to the Committee for the Application Period include, but are not limited to the following:

### A.  ENGAGEMENT PLANNING

27.    During the Application Period, AlixPartners' services performed in connection with this category relate to work planning and coordination with the engagement team and other UCC professionals. The time that AlixPartners spent planning helped ensure that all of the other work it performs for the UCC is done in an effective and efficient manner. AlixPartners seeks compensation for 0.8 hours of reasonable and necessary professional fees incurred for Engagement Planning during the Application Period in the total amount of $682.00.

### B.  BUSINESS ANALYSIS

28.    During the Application Period, AlixPartners' services performed in connection with this category relate to detailed review and analysis of the various businesses of the Debtors in order to understand, monitor, and analyze the operations, structure, and potential impacts of various restructuring scenarios. It is important for the Committee to understand any issues that might impact their recoveries, vis-à-vis risks and opportunities in operations, or assets and liabilities at the various entities.    AlixPartners seeks compensation for 14.7

hours of reasonable and necessary professional fees incurred for Business Analysis during the Application Period in the total amount of $9,911.00.

### C.  CURRENT FINANCIALS

29.    During the Application Period, AlixPartners' services performed in connection with this category relate to detailed review and analysis of the Debtors' monthly operating reports as related to the monitoring and assessment of the current operating performance of the Debtors. AlixPartners summarized and reported its findings to the Committee. This work was important because performance of the business is a critical factor with respect to both liquidity and valuation, which in turn drives recoveries to unsecured creditors. AlixPartners seeks compensation for 43.8 hours of reasonable and necessary professional fees incurred for Current Financials during the Application Period in the total amount of $30,331.00.

### D.  TAX ISSUES

30.    During the Application Period, AlixPartners' services performed in connection with this category relate to the investigation and analysis of the Debtors' tax position, tax attributes (assets and liabilities), and other tax issues that impact recoveries to unsecured creditors and have implications on potential transactions associated with reorganization. Potential tax liabilities are at the very heart of this reorganization, and could swing intercompany recoveries (i.e., amounts payable to/from "E-side" and "T-side") by hundreds of millions of dollars and aggregate recoveries by billions of dollars. AlixPartners seeks compensation for 12.6 hours of reasonable and necessary professional fees incurred for Tax Issues in the total amount of $12,726.00, plus $71,596.80 of subcontractor expense reimbursement related to tax issues for subcontractor hours worked.

G. **CLAIMS ANALYSIS**

31.     During the Application Period, AlixPartners' services performed in connection with this category relate to review of the claims reconciliation process and contract rejections/assumptions. AlixPartners' work in this area involved the assessment of claims and the claims evaluation/reconciliation process, and was critical to the Committee because of the impact that the ultimate claim amounts have on unsecured creditor recoveries. AlixPartners seeks compensation for 108.4 hours of reasonable and necessary professional fees incurred for Claims Analysis in the total amount of $76,438.00.

H. **PLAN OF REORGANIZATION**

32.     During the Application Period, AlixPartners' services performed in connection with this category relate to analysis of potential Plan of Reorganization scenarios and the effects thereof, including discussion of positions of various other constituents in the case. AlixPartners' assessed potential scenarios and their connections to other categories of work in these Chapter 11 Cases, including tax issues and diligence on business issues in support of the Committee's investment banker.   AlixPartners seeks compensation for 28.5 hours of reasonable and necessary professional fees incurred for Plan of Reorganization in the total amount of $19,657.50.

I. **MISCELLANEOUS MOTIONS**

33.     During the Application Period, AlixPartners' services performed in connection with this category relate to review and analysis of various miscellaneous court filings not attributable to a different work stream, including the settlement of Sierra Club litigation and certain property tax issues. AlixPartners seeks compensation for 6.4 hours of reasonable and necessary professional fees incurred for Miscellaneous Motions in the total amount of $4,568.00.

**J.  POTENTIAL LITIGATION: OTHER**

34.    During the Application Period, AlixPartners' services performed with respect to the Debtors' Motion to Approve a Settlement of Litigation Claims and Authorize the Debtors to enter into and perform under the Settlement Agreement.  This included analysis of the motion itself and the supporting affidavit and evaluation of the various potential claims and defenses asserted.   Further, the work included in this category relates to the UCC's objection to this Motion and to potential related causes of action.   AlixPartners' role is to advise with respect to same and to act as expert witness on the subjects of valuation/solvency, SG&A Expense allocation and damages.     AlixPartners seeks compensation for 207.7 hours of reasonable and necessary professional fees incurred for Potential Litigation matters in the total amount of $146,678.00.

**K.  POTENTIAL LITIGATION: SOLVENCY/VALUATION**

35.    During the Application Period, AlixPartners' services performed in connection with this category relate to the review and analysis of documents related to solvency and potential valuation of TCEH and its subsidiaries, as related to potential causes of action in these Chapter 11 Cases. AlixPartners considered valuation and solvency at different levels of the Debtors' complex corporate structure at the times of various historical transactions, a critical component for considering potential causes of action. AlixPartners seeks compensation for 20.5 hours of reasonable and necessary professional fees incurred for Potential Litigation: Solvency/Valuation in the total amount of $15,272.50.

**L.  UCC MEETINGS**

36.    During the Application Period, AlixPartners prepared for and attended telephonic and in-person meetings with the UCC. AlixPartners' participation in these meetings was important because AlixPartners' personnel shared information and advice

based on the work it performed for the UCC, gained the insights of work performed by other UCC professionals, and participated in strategic discussions with the UCC. AlixPartners seeks compensation for 47.7 hours of reasonable and necessary professional fees incurred for participation in UCC Meetings in the total amount of $38,458.50.

### M. **FEE APPLICATIONS AND RETENTION**

37.     During the Application Period, AlixPartners' services performed in connection with this category relate to preparation and review of various documents and schedules to facilitate retention related issues, monthly billing statements, and fee applications. AlixPartners seeks compensation for 90.2 hours of reasonable and necessary professional fees incurred for Fee Applications and Retention in the total amount of $64,106.50.

### N. **NON-WORKING TRAVEL**

38.     During the Application Period, AlixPartners' services performed in connection with this category relate to travel to and from in-person meetings related to these Chapter 11 Cases during which AlixPartners professionals were not conducting otherwise chargeable work. AlixPartners seeks compensation for 13.3 hours of reasonable and necessary professional fees incurred for Non-Working Travel in the total amount of $9,558.50, discounted by 50%, or $4,779.25.

### **STATEMENT OF ALIXPARTNERS**

39.     The foregoing professional services performed by AlixPartners were appropriate and necessary to the effective administration of these Chapter 11 Cases. They were in the best interests of creditors, the Debtors' estate, and other parties-in-interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the issues involved. Professional services rendered by AlixPartners were performed in an appropriately expeditious and efficient manner. In addition,

AlixPartners has made every effort to minimize its expense disbursements in these Chapter 11 Cases. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

40.     The EFH case is a large and complicated one, made especially difficult because of the fundamental conflict of interest between "E-Side" and "T-Side" creditors and the need for any fair plan to strike a balance between their competing interests.

41.     The three most important issues that will affect ultimate recoveries for E-Side unsecured creditors are: (1) the realized value of the assets from which E-Side claims will derive a recovery, (2) the size of the E-Side unsecured claims pool, and (3) the magnitude of intercompany claims between the two sides. The majority of the work performed by AlixPartners during the Application Period (including Tax Issues, Claims Analysis and Potential Litigation) was related to the third of these – intercompany claims. To put the size of this issue in perspective, one need only compare the intercompany settlement in the Debtors' proposed plan of reorganization – $700 million – to the amount that had been approved by EFH at the commencement of the case: $0. Hundreds of millions of dollars are at stake in these Chapter 11 Cases, and the important work performed by AlixPartners with respect thereto on behalf of the Committee and all "E-side" unsecured creditors during the Application Period was reasonable, necessary, and of great value.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

42.     The services for which AlixPartners seeks compensation in this Fee Application were, at the time rendered, necessary for, beneficial to, and in the best interests of, the Committee and the Debtors' estates. During the Application Period, AlixPartners worked diligently to maximize the value of the Debtors' estates for the benefit of all unsecured creditors. The services rendered by AlixPartners were consistently performed in a

17

timely manner commensurate with the complexity, importance, and nature of the issues involved. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by AlixPartners is fair and reasonable given (a) the complexity of these Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, and (d) the value of such services.

## RELIEF REQUESTED

43.    At the time of this Fee Application, AlixPartners has received payments (80% of approved amount of fees and 100% of expenses) on account for the Monthly Fee Statements of May and June, 2015 in the aggregate amount of $151,357.77. At the time of the filing of this Fee Application, AlixPartners has not received any payment with respect to the August 2015 Monthly Fee Statements in the total amount of $319,613.97. Therefore, and pursuant to the Administrative Order, AlixPartners hereby requests payment of the remaining 20% for the monthly fee statement periods of May and June 2015 in the amount of $28,965.60 and 100% of its fees earned and expenses incurred during July and August 2015 statement periods in the amount of $319,613.97, for a grand total of $348,579.57[7]. In accordance with the Administrative Order, notice of this Fee Application has been given to the Notice Parties identified in paragraph 2 (a) of the Administrative Order. Because of the nature of the relief requested, the Committee submits that such notice is sufficient and that no further notice of the relief requested in the Fee Application need be provided.

## NO PRIOR REQUEST

44.    No prior application for the relief requested herein has been made to this or any other Court.

---

7       The fees and expenses of AlixPartners are for the benefit of the EFH Committee and fees and expenses are allocated evenly between Energy Future Holdings Corp. and Energy Future Intermediate Holdings Company LLC.

## **RESERVATION OF RIGHTS AND NOTICE**

45.    Although every effort has been made to include all fees and expenses incurred in the Application Period, some fees and expenses might not be included in this Interim Fee Application due to delays caused by accounting and processing during the Application Period. AlixPartners reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.

WHEREFORE, AlixPartners respectfully requests (i) that this Court enter an order awarding payment of 100% of compensation for professional services rendered in the amount of $423,608.25 and reimbursement for expenses incurred in the amount of $76,329.09, for a total of $499,937.34, and (ii) that this Court grant AlixPartners such other and further relief as is just.

Dated: New York, NY
 October 15, 2015                              ALIXPARTNERS, LLP

                                              */s/Alan D. Holtz*
                                              Alan D. Holtz
                                              Managing Director
                                              AlixPartners, LLP

**<u>EXHIBIT 1</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **ENERGY FUTURE HOLDINGS CORP., et al.,** [1] | ) | Case No. 14-10979 (CSS) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

**CERTIFICATION OF ALAN D HOLTZ UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT TO THE THIRD INTERIM
APPLICATION OF ALIXPARTNERS, LLP AS RESTRUCTURING ADVISOR FOR
THE EFH OFFICIAL COMMITTEE SEEKING COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
<u>MAY 1, 2015 THROUGH AUGUST 31, 2015</u>**

I, Alan D. Holtz, make this declaration and state as follows:

1.     I am a Managing Director of AlixPartners, LLP ("***AlixPartners***"), which maintains

offices at, among other locations, 909 Third Avenue, New York, NY 10022.

2.     This certification is made in respect of the Firm's compliance with Local Rule 2016-2

(c)-(g) of the Local Rules of Bankruptcy Practice and the Procedure for the United States Bankruptcy

Court of the District of Delaware (the "***Local Rule***"), the Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330, dated January 30, 1996

(the "***UST Guidelines***" and, together with the Local Rule, the "***Guidelines***"), and the *Order

Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals*, dated September 16, 2014 [Docket No. 2066] for interim compensation and

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

reimbursement of fees and expenses for the period commencing May 1, 2015 through August 31, 2015 in accordance with the Guidelines.

3.      In respect of Section (g) of the Local Rule, I certify that I have reviewed the requirements of the Local Rule and to the best of my knowledge, information, and belief formed after reasonable inquiry, the Fee Application complies with the Local Rule.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: New York, NY                                          ALIXPARTNERS, LLP
       October 15, 2015

                                                             /s/ Alan D. Holtz
                                                             Alan D. Holtz
                                                             Managing Director
                                                             AlixPartners, LLP

## EXHIBIT 2

## SUMMARY OF PROFESSIONALS

The AlixPartners professionals who rendered services in these cases during the Fee Period May 1, 2015 through August 31, 2015 are:

| Name of Professional | Description of Function | Hourly Rate 2015 | Total Hours | Total Compensation |
|---|---|---|---|---|
| Alan Holtz* | Managing Director | $1,010 | 57.0 | $ 57,570.00 |
| Robert D. Albergotti | Director | 745 | 35.8 | 26,671.00 |
| Mark F. Rule | Director | 745 | 122.3 | 91,113.50 |
| Mercedes Arango | Director | 745 | 1.8 | 1,341.00 |
| Adam Z. Hollerbach | Director | 695 | 340.2 | 236,439.00 |
| Lowell Thomas | Vice President | 510 | 13.3 | 6,783.00 |
| Tom D. Pesch | Associate | 350 | 24.2 | 8,470.00 |
| | | **Sub-Total** | **594.6** | **428,387.50** |
| | | **Less 50% Travel** | | **(4,779.25)** |
| | | **Total** | **594.6** | **$ 423,608.25** |

*Reflects discount to actual 2015 billing rate of $1,035, in accordance with cap arrangement in Engagement Letter

**<u>EXHIBIT 3</u>**

**SUMMARY OF EXPENSES**

Expenses incurred during the Fee Period May 1, 2015 through August 31, 2015

| Expense Categories | May-15 | June-15 | July-15 | August-15 | TOTAL |
|---|---|---|---|---|---|
| Coach Airfare | $1,485.13 | $0.00 | $0.00 | $1,778.94 | $3,264.07 |
| Cab Fare / Ground Transportation | 119.21 | 0.00 | 0.00 | 275.37 | 394.58 |
| Conference Calls | 38.93 | 8.41 | 1.05 | 0.00 | 48.39 |
| Lodging | 807.94 | 0.00 | 0.00 | 0.00 | 807.94 |
| Meals & Tips | 97.75 | 0.00 | 0.00 | 20.56 | 118.31 |
| Parking & Tolls | 70.00 | 0.00 | 0.00 | 29.00 | 99.00 |
| Sub-Contractors | 32,868.00 | 0.00 | 29,224.80 | 9,504.00 | 71,596.80 |
| **TOTAL** | **$35,486.96** | **$8.41** | **$29,225.85** | **$11,607.87** | **$76,329.09** |
| | | | | | |

# **EXHIBIT 4**

## **SUMMARY OF TIME BY CATEGORY**

**Hours and Fee Summary by category for the period of May 1, 2015 through August 31, 2015**

| Project Code | Description | Hours | Amount |
|---|---|---|---|
| 9021.00100 | Engagement Planning | 0.8 | $682.00 |
| 9021.00105 | Business Analysis | 14.7 | 9,911.00 |
| 9021.00120 | Current Financials | 43.8 | 30,331.00 |
| 9021.00135 | Tax Issues | 12.6 | 12,726.00 |
| 9021.00155 | Claims Analysis | 108.4 | 76,438.00 |
| 9021.00165 | Plan of Reorganization | 28.5 | 19,657.50 |
| 9021.00170 | Miscellaneous Motions | 6.4 | 4,568.00 |
| 9021.00175 | Potential Litigation: Other | 207.7 | 146,678.00 |
| 9021.00178 | Potential Litigation: Solvency/Valuation | 20.5 | 15,272.50 |
| 9021.00190 | UCC Meetings | 47.7 | 38,458.50 |
| 9021.00197 | Fee Applications and Retention | 90.2 | 64,106.50 |
| 9021.00198 | Non-Working Travel (Billed at 50%) | 13.3 | 9,558.50 |
| **Total Fees Incurred** | | **594.6** | **428,387.50** |
| **Less 50% Travel** | | | **(4,779.25)** |
| **Total Fees Requested** | | | **$423,608.25** |



June 19, 2015

Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Client:     009021
Inv. No.:  2068464                                                        Federal Tax ID 38-3637158

For professional services rendered on behalf of the Committee of Unsecured Creditors of Energy Future Holdings
Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. from
May 1, 2015 through May 31, 2015

| **Current Charges:** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Alan Holtz | Managing Director | 7.4 | $ 1,010 | $ 7,474.00 |
| Mark F Rule | Director | 19.5 | 745 | 14,527.50 |
| Robert D Albergotti | Director | 4.5 | 745 | 3,352.50 |
| Adam Z Hollerbach | Director | 62.2 | 695 | 43,229.00 |
| Lowell Thomas | Vice President | 13.3 | 510 | 6,783.00 |
| **Total Hours & Fees** | | **106.9** | | **75,366.00** |
| Expenses | | | | 35,486.96 |
| **Total Amount Due** | | | | **$  110,852.96** |

Please reference the invoice number noted above on any payment remittance.  Thank You.

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Account Number:  89039614 |
| | ABA:  021-001-033 | Bank Name:  Deutsche Bank AG London |
| | SWIFT:   BKTRUS33XXX | SWIFT:   DEUTGB2LXXX |

909 Third Avenue  |  New York, NY 10022  |  212.490.2500  |  212.490.1344 fax  |  www.alixpartners.com



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Project Code | Description | | Amount |
|---|---|---|---|
| 009021.00105 | Business Analysis | $ | 3,754.50 |
| 009021.00120 | Current Financials | | 4,264.00 |
| 009021.00135 | Tax Issues | | 1,212.00 |
| 009021.00155 | Claims Analysis | | 2,489.00 |
| 009021.00165 | Plan of Reorganization | | 19,657.50 |
| 009021.00170 | Miscellaneous Motions | | 208.50 |
| 009021.00178 | Potential Litigation: Solvency/Valuation | | 14,527.50 |
| 009021.00190 | UCC Meetings | | 11,897.50 |
| 009021.00197 | Fee Applications and Retention | | 17,355.50 |
| **Total Fees Incurred** | | **$** | **75,366.00** |

| Expenses | | Amount |
|---|---|---|
| Coach Airfare | $ | 1,485.13 |
| Cab Fare/Ground Transportation | | 119.21 |
| Conference Calls | | 38.93 |
| Lodging | | 807.94 |
| Meals & Tips | | 97.75 |
| Parking & Tolls | | 70.00 |
| Sub-Contractors | | 32,868.00 |
| **Total Disbursements** | **$** | **35,486.96** |

Due to expense billing entry and reporting lags, certain expenses for this period will be billed in subsequent periods.



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice # | 2068464-1 |
| Re: | Business Analysis |
| Client/Matter # | 009021.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/04/15 | AZH | Review of M&A activity related to EECI for preparation of summary | 1.8 |
| 05/04/15 | AH | Review Oncor operational due diligence request list | 0.3 |
| 05/04/15 | LT | Update diligence tracking list with latest requests for Debtors. | 1.6 |
| 05/11/15 | LT | Update diligence tracking list with latest requests for Debtors. | 1.4 |
| 05/22/15 | RDA | Follow up with AP team regarding call and work plan | 0.2 |
| 05/27/15 | RDA | Review of EFIH professional fee invoices to compare work performed by various parties | 0.7 |
| | | **Total Hours** | **6.0** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                    2068464-1

Re:                          Business Analysis
Client/Matter #              009021.00105

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Alan Holtz | 0.3 | 1,010 | 303.00 |
| Robert D Albergotti | 0.9 | 745 | 670.50 |
| Adam Z Hollerbach | 1.8 | 695 | 1,251.00 |
| Lowell Thomas | 3.0 | 510 | 1,530.00 |
| **Total Hours & Fees** | **6.0** | | **3,754.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                    2068464-2

Re:                          Current Financials
Client/Matter #              009021.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/18/15 | LT | Review of monthly UCC report with A. Hollerbach. | 0.9 |
| 05/18/15 | LT | Review and analysis of Debtors' March results. | 1.5 |
| 05/18/15 | AZH | Call with L. Thomas to discuss monthly reporting package | 0.9 |
| 05/18/15 | LT | Preparation of working files for monthly reporting package | 1.6 |
| 05/28/15 | AZH | Review transition documents in preparation for latest monthly report | 2.3 |
| | | **Total Hours** | **7.2** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                         2068464-2

Re:                               Current Financials
Client/Matter #                   009021.00120

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Z Hollerbach | 3.2 | 695 | 2,224.00 |
| Lowell Thomas | 4.0 | 510 | 2,040.00 |
| **Total Hours & Fees** | **7.2** | | **4,264.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice # | 2068464-3 |
| | |
| Re: | Tax Issues |
| Client/Matter # | 009021.00135 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/05/15 | AH | Discussion w/ K. Malek re: tax work demonstrating net journal entries | 0.6 |
| 05/11/15 | AH | Participate in bi-weekly tax call w/ Debtor and all E-side professionals | 0.6 |
| | | **Total Hours** | **1.2** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice # | 2068464-3 |
| Re: | Tax Issues |
| Client/Matter # | 009021.00135 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.2 | 1,010 | 1,212.00 |
| **Total Hours & Fees** | **1.2** | | **1,212.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2068464-4 |
|---|---|
| | |
| Re: | Claims Analysis |
| Client/Matter # | 009021.00155 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/04/15 | AH | Review emails from UCC member re: asbestos matters and correspond w/ A. Hollerbach re: same | 0.2 |
| 05/04/15 | AZH | Analysis of intercompany claims balances at specific debtors | 1.2 |
| 05/07/15 | AH | Claims update call w/ A. Hollerbach | 0.2 |
| 05/07/15 | AZH | Claims update call w/ A. Holtz | 0.2 |
| 05/21/15 | AZH | Call with Debtor advisors to get an updated on the claims reconciliation process | 0.5 |
| 05/21/15 | AZH | Email to update team on claims issues and status | 0.6 |
| 05/21/15 | AZH | Review of documents in preparation for claims call | 0.5 |
| | | **Total Hours** | **3.4** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                    2068464-4

Re:                          Claims Analysis
Client/Matter #              009021.00155

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.4 | 1,010 | 404.00 |
| Adam Z Hollerbach | 3.0 | 695 | 2,085.00 |
| **Total Hours & Fees** | **3.4** | | **2,489.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #              2068464-5

Re:                    Plan of Reorganization
Client/Matter #        009021.00165

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 05/01/15 | AZH | Coordination of internal review of diligence questions re: PoR | 1.2 |
| 05/04/15 | LT | Review of Debtors' projections, valuation and liquidation analyses as provided in the Disclosure Statement. | 0.9 |
| 05/07/15 | AZH | Review of disclosure statement to understand makeup of unsecured voting classes | 2.6 |
| 05/08/15 | AZH | Review of disclosure statement to understand the draft plan of reorganization | 2.3 |
| 05/11/15 | LT | Review of Debtors' projections, valuation and liquidation analyses as provided in the Disclosure Statement. | 1.5 |
| 05/11/15 | AZH | Review and analysis of disclosure statement to understand impact of plan to voting classes | 2.5 |
| 05/11/15 | AZH | Review and analysis of schedules to categorize potential liabilities and holders into voting classes according to the disclosure statement | 3.8 |
| 05/12/15 | AZH | Review of voting class analysis to follow up on questions from A. Holtz | 0.8 |
| 05/12/15 | AZH | Preparation of summary analysis of unsecured e-side voting classes based on review and research of holders and amounts | 4.2 |
| 05/12/15 | AZH | Analysis of claims register to determine amounts and holders in each unsecured e-side voting class for summary analysis | 3.2 |
| 05/12/15 | AH | Review analysis of proposed POR claim classifications | 0.6 |
| 05/13/15 | AZH | Final review and finalizing of analysis of voting classes | 1.3 |
| 05/19/15 | AZH | Follow up with internal team to find REIT expertise in support of PoR analyses | 0.6 |
| 05/27/15 | AZH | Call with P. Laroche and O. Nitzan re: valuation diligence | 0.2 |
| 05/28/15 | AZH | Follow up with internal team re: expertise on REIT structures | 0.7 |
| 05/29/15 | RDA | Review of Oncor REIT documents related to tax strategies. | 2.1 |
| | | **Total Hours** | **28.5** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                          2068464-5

Re:                                  Plan of Reorganization
Client/Matter #                009021.00165

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.6 | 1,010 | 606.00 |
| Robert D Albergotti | 2.1 | 745 | 1,564.50 |
| Adam Z Hollerbach | 23.4 | 695 | 16,263.00 |
| Lowell Thomas | 2.4 | 510 | 1,224.00 |
| **Total Hours & Fees** | **28.5** | | **19,657.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                          2068464-6

Re:                                Miscellaneous Motions
Client/Matter #                    009021.00170

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/12/15 | AZH | Call with E. Bergman from debtor advisors to discuss contract assumption settlement | 0.3 |
| | | **Total Hours** | **0.3** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                    2068464-6

Re:                          Miscellaneous Motions
Client/Matter #              009021.00170

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Z Hollerbach | 0.3 | 695 | 208.50 |
| **Total Hours & Fees** | **0.3** | | **208.50** |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice # | 2068464-7 |
| | |
| Re: | Potential Litigation: Solvency/Valuation |
| Client/Matter # | 009021.00178 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/01/15 | MFR | Sensitivity analyses of Duff & Phelps' solvency analysis. | 2.2 |
| 05/01/15 | MFR | Review and analysis of documents posted to data site regarding LBO solvency. | 2.3 |
| 05/01/15 | MFR | Review and analysis of documents related to LBO tax implications. | 3.3 |
| 05/04/15 | MFR | Review and analysis of documents posted to data site regarding LBO solvency. | 1.8 |
| 05/05/15 | MFR | Review and analysis of accounting files posted to data site. | 3.5 |
| 05/06/15 | MFR | Review and analysis of accounting files posted to data site. Discussions with Chadbourne regarding the same. | 1.5 |
| 05/06/15 | MFR | Review of documents posted to data site related to LBO solvency and tax issues. | 3.6 |
| 05/13/15 | MFR | Review of Luminant valuation and projections. | 1.3 |
| | | **Total Hours** | **19.5** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                      2068464-7

Re:                            Potential Litigation: Solvency/Valuation
Client/Matter #                009021.00178

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mark F Rule | 19.5 | 745 | 14,527.50 |
| **Total Hours & Fees** | **19.5** | | **14,527.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2068464-8 |
|---|---|

| Re: | UCC Meetings |
|---|---|
| Client/Matter # | 009021.00190 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/15 | AZH | Call with UCC professionals in preparation for the call with the committee | 0.7 |
| 05/05/15 | AZH | Weekly call with UCC to discuss the status of the case | 1.2 |
| 05/05/15 | LT | Attended update call with UCC and advisors. | 1.1 |
| 05/05/15 | AH | Participate in weekly UCC meeting (telephonic) | 1.2 |
| 05/08/15 | LT | Attended call with UCC advisors (S&C, Guggenheim and Alix). | 0.5 |
| 05/08/15 | AZH | Weekly call with UCC professionals | 0.6 |
| 05/11/15 | AZH | Weekly call with the UCC to discuss the status of the case | 0.8 |
| 05/11/15 | LT | Attended update call with UCC and advisors. | 0.9 |
| 05/11/15 | AH | Participate in weekly telephonic UCC meeting | 0.8 |
| 05/15/15 | LT | Attended call with UCC advisors (S&C, Guggenheim and Alix). | 0.5 |
| 05/15/15 | AZH | Attended call with UCC advisors (S&C, Guggenheim and Alix). | 0.5 |
| 05/18/15 | LT | Attended update call with UCC and advisors. | 0.9 |
| 05/18/15 | AH | Participate in weekly UCC meeting (telephonic) | 0.8 |
| 05/18/15 | AZH | Weekly call with UCC to discuss the status of the case | 0.9 |
| 05/22/15 | AZH | Weekly touch point call with UCC professionals | 0.4 |
| 05/22/15 | AH | Participate in portion of weekly UCC meeting planning call w/ S&C and Guggenheim | 0.4 |
| 05/22/15 | RDA | Participation in weekly professional planning call. | 0.4 |
| 05/26/15 | AZH | Dial in to (cancelled) UCC call | 0.1 |
| 05/27/15 | RDA | Participation in weekly committee call | 1.1 |
| 05/27/15 | AH | Participate in weekly UCC meeting (telephonic) | 1.1 |
| 05/27/15 | AZH | Call with UCC to discuss the status of the case | 1.2 |
| | | **Total Hours** | **16.1** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2068464-8 |

| Re: | UCC Meetings |
| Client/Matter # | 009021.00190 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 4.3 | 1,010 | 4,343.00 |
| Robert D Albergotti | 1.5 | 745 | 1,117.50 |
| Adam Z Hollerbach | 6.4 | 695 | 4,448.00 |
| Lowell Thomas | 3.9 | 510 | 1,989.00 |
| **Total Hours & Fees** | **16.1** | | **11,897.50** |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201

| | | |
|---|---|---|
| Invoice # | 2068464-9 | |
| Re: | Fee Applications and Retention | |
| Client/Matter # | 009021.00197 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/01/15 | AZH | Preparation and submission of May fee budget | 2.5 |
| 05/04/15 | AH | Review monthly budget | 0.2 |
| 05/05/15 | AH | Review of Malek invoice | 0.2 |
| 05/06/15 | AZH | Review of Independent contractor invoice | 0.6 |
| 05/13/15 | AZH | Review of CNO document | 0.7 |
| 05/14/15 | AZH | Preparation of payment request package | 1.2 |
| 05/19/15 | AH | Review final version of second supplemental retention affidavit | 0.2 |
| 05/19/15 | AZH | Review of raw time and expense data for inclusion in monthly fee statement | 6.3 |
| 05/20/15 | AZH | Review and revision of time documents in support of April Fee Statement | 5.2 |
| 05/20/15 | AZH | Coordinating team re: timing of fee application | 0.7 |
| 05/21/15 | AZH | Preparation of time & expenses for inclusion in the fee statement | 2.3 |
| 05/22/15 | AZH | Review draft fee statement and provide comments to internal team (concurrent) | 3.2 |
| 05/22/15 | AZH | Final review of fee statement documents before filing with the court | 1.4 |
| | | **Total Hours** | **24.7** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                             2068464-9

Re:                                   Fee Applications and Retention
Client/Matter #                       009021.00197

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Alan Holtz | 0.6 | 1,010 | 606.00 |
| Adam Z Hollerbach | 24.1 | 695 | 16,749.50 |
| **Total Hours & Fees** | **24.7** | | **17,355.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                    2068464-10

Re:                          Expenses
Client/Matter #              009021.00200

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 04/02/15 | Conference Calls Vendor: Intercall Robert Albergotti | 3.52 |
| 04/04/15 | Conference Calls Vendor: Intercall Lowell Thomas | 5.79 |
| 04/07/15 | Conference Calls Vendor: Intercall Adam Hollerbach | 10.74 |
| 04/13/15 | Conference Calls Vendor: Intercall Alan Holtz | 3.73 |
| 04/13/15 | Conference Calls Vendor: Intercall Alan Holtz | 0.64 |
| 04/14/15 | Coach Airfare Adam Hollerbach 2015-04-21 DTW - LGA | 1,485.13 |
| 04/17/15 | Conference Calls Vendor: Intercall Adam Hollerbach | 2.03 |
| 04/21/15 | Cab Fare/Ground Transportation Adam Hollerbach LGA Airport to Hotel | 44.21 |
| 04/21/15 | Lodging Adam Hollerbach The London NYC - New York 04/21/2015 - 04/23/2015 | 807.94 |
| 04/21/15 | Meals & Tips Adam Hollerbach - Dinner below Cap | 40.00 |
| 04/22/15 | Meals & Tips Adam Hollerbach - Dinner below Cap | 40.00 |
| 04/22/15 | Meals & Tips Adam Hollerbach - Breakfast | 8.06 |
| 04/23/15 | Cab Fare/Ground Transportation Adam Hollerbach Office to LGA Airport | 75.00 |
| 04/23/15 | Meals & Tips Adam Hollerbach - Breakfast | 9.69 |
| 04/23/15 | Parking & Tolls Adam Hollerbach | 70.00 |
| 04/27/15 | Conference Calls Vendor: Intercall Robert Albergotti | 12.48 |
| 05/01/15 | Sub-Contractors - - VENDOR: Kenneth J. Malek April 16-April 30 2015 | 32,868.00 |
| | **Total Disbursements** | **35,486.96** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                        2068464-10

Re:                              Expenses
Client/Matter #                  009021.00200

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Coach Airfare | 1,485.13 |
| Cab Fare/Ground Transportation | 119.21 |
| Conference Calls | 38.93 |
| Lodging | 807.94 |
| Meals & Tips | 97.75 |
| Parking & Tolls | 70.00 |
| Sub-Contractors | 32,868.00 |
| **Total Disbursements** | **35,486.96** |



July 17, 2015

Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Client:    009021
Inv. No.:  2069282                                          Federal Tax ID 38-3637158

For professional services rendered on behalf of the Committee of Unsecured Creditors of Energy Future Holdings
Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. from
June 1, 2015 through June 30, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Alan Holtz | Managing Director | 9.3 $ | 1,010 $ | 9,393.00 |
| Mark F Rule | Director | 1.0 | 745 | 745.00 |
| Robert D Albergotti | Director | 2.2 | 745 | 1,639.00 |
| Adam Z Hollerbach | Vice President | 83.0 | 695 | 57,685.00 |
| **Total Hours & Fees** | | **95.5** | | **69,462.00** |
| Expenses | | | | 8.41 |
| **Total Amount Due** | | | | **$    69,470.41** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Account Number:  89039614 |
| | ABA:  021-001-033 | Bank Name:  Deutsche Bank AG London |
| | SWIFT:   BKTRUS33XXX | SWIFT:   DEUTGB2LXXX |

909 Third Avenue |  New York, NY 10022  |  212.490.2500  |  212.490.1344 fax  |  www.alixpartners.com



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201

| Project Code | Description | | Amount |
|---|---|---|---|
| 009021.00100 | Engagement Planning | $ | 682.00 |
| 009021.00105 | Business Analysis | | 6,156.50 |
| 009021.00120 | Current Financials | | 10,740.00 |
| 009021.00135 | Tax Issues | | 909.00 |
| 009021.00155 | Claims Analysis | | 18,297.00 |
| 009021.00178 | Potential Litigation: Solvency/Valuation | | 745.00 |
| 009021.00190 | UCC Meetings | | 8,039.50 |
| 009021.00197 | Fee Applications and Retention | | 23,893.00 |
| **Total Fees Incurred** | | **$** | **69,462.00** |

| Expenses | | Amount |
|---|---|---|
| Conference Calls | $ | 8.41 |
| **Total Disbursements** | **$** | **8.41** |

Due to expense billing entry and reporting lags, certain expenses incurred during this period will be billed in subsequent periods.



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201

| Invoice # | 2069282-1 |
|---|---|

| Re: | Engagement Planning |
|---|---|
| Client/Matter # | 009021.00100 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/30/15 | AH | Discuss work in process, budget and 6/29 UCC meeting w/ A. Hollerbach | 0.4 |
| 06/30/15 | AZH | Call with A. Holtz to discuss work in-process budget and UCC meeting | 0.4 |
| | | **Total Hours** | **0.8** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2069282-1 |
|---|---|

| Re: | Engagement Planning |
|---|---|
| Client/Matter # | 009021.00100 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.4 $ | 1,010 $ | 404.00 |
| Adam Z Hollerbach | 0.4 | 695 | 278.00 |
| **Total Hours & Fees** | **0.8** | **$** | **682.00** |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201

Invoice #                    2069282-2

Re:                          Business Analysis
Client/Matter #              009021.00105

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/01/15 | AZH | Update of diligence list for debtor professionals | 1.2 |
| 06/08/15 | AZH | Review latest data room filings to find updates on non-core diligence requests | 2.4 |
| 06/08/15 | AZH | Revision of non-core entity analysis based on latest diligence filings | 1.1 |
| 06/25/15 | RDA | Follow up regarding proposed contract rejections. | 0.4 |
| 06/25/15 | RDA | Review of outstanding professional fee invoices for analysis versus prior months. | 0.9 |
| 06/26/15 | RDA | Review presentation on contract assumption and rejection provided by A&M | 0.6 |
| 06/26/15 | AZH | Call w/ debtor advisor to discuss contract assumptions | 0.4 |
| 06/26/15 | AZH | Review of contract assumption deck provided by debtor advisors | 1.4 |
| 06/30/15 | RDA | Review of local counsel invoice and compare to prior invoices. | 0.3 |
| | | **Total Hours** | **8.7** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2069282-2 |
|---|---|

| Re: | Business Analysis |
|---|---|
| Client/Matter # | 009021.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Robert D Albergotti | 2.2 $ | 745 $ | 1,639.00 |
| Adam Z Hollerbach | 6.5 | 695 | 4,517.50 |
| **Total Hours & Fees** | **8.7** | **$** | **6,156.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | | |
|---|---|---|
| Invoice # | 2069282-3 | |
| | | |
| Re: | Current Financials | |
| Client/Matter # | 009021.00120 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/15 | AZH | Review of Monthly Operating Reports in support of monthly reporting package | 1.5 |
| 06/03/15 | AZH | Analysis of monthly operation report for inclusion in Monthly Reporting Package | 3.1 |
| 06/04/15 | AZH | Update presentation deck for April monthly reporting package | 2.7 |
| 06/04/15 | AZH | Update financial analysis for inclusion in monthly reporting package | 2.3 |
| 06/08/15 | AZH | Follow up with debtor advisors on question on monthly operating report | 0.3 |
| 06/09/15 | AZH | Final revisions of monthly performance report | 1.3 |
| 06/09/15 | AH | Review March and April operations reports and provide comments to A. Hollerbach | 1.0 |
| 06/10/15 | AZH | Review and revision of draft monthly reporting for UCC | 1.2 |
| 06/10/15 | AZH | Preparation of monthly report for distribution to UCC team | 0.3 |
| 06/30/15 | AZH | Review of monthly documents in preparation for summary analysis | 1.3 |
| | | **Total Hours** | **15.0** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                          2069282-3

Re:                                Current Financials
Client/Matter #                    009021.00120

**Fee Recap:**

| Consultant | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Alan Holtz | 1.0 | $ | 1,010 | $ | 1,010.00 |
| Adam Z Hollerbach | 14.0 | | 695 | | 9,730.00 |
| **Total Hours & Fees** | **15.0** | | | **$** | **10,740.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                         2069282-4

Re:                               Tax Issues
Client/Matter #                   009021.00135

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/30/15 | AH | Review open tax investigation issues w/ K. Malek (telephonic) | 0.4 |
| 06/30/15 | AH | Call w/ S&C tax team (D. Hariton, D. Altman) to discuss open tax diligence in process and near-term deliverables | 0.5 |
| | | **Total Hours** | **0.9** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice # | 2069282-4 |
| | |
| Re: | Tax Issues |
| Client/Matter # | 009021.00135 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.9 $ | 1,010 $ | 909.00 |
| **Total Hours & Fees** | **0.9** | **$** | **909.00** |



*When it really matters.*

Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #               2069282-5

Re:                     Claims Analysis
Client/Matter #         009021.00155

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/02/15 | AZH | Review of REIT analysis provided by Guggenheim in preparation for the UCC call | 1.6 |
| 06/16/15 | AZH | Call with A. Kranzley and V. Ip re: Plan Discovery | 0.1 |
| 06/16/15 | AZH | Follow up with Alix team re: open items for plan discovery | 0.3 |
| 06/18/15 | AZH | Research and analysis on holders of various classes of EFH debt to update voting class summary | 3.2 |
| 06/19/15 | AZH | Call with A. Kranzley (S&C) re: additional detail on the POR voting class analysis | 0.2 |
| 06/19/15 | AZH | Analysis of claims register to update voting class summary analysis | 3.8 |
| 06/21/15 | AZH | Review of rule 2019 statements to update voting class analysis | 0.5 |
| 06/21/15 | AZH | Review and analysis of the 2019 filings for use in the voting class analysis | 1.3 |
| 06/22/15 | AZH | Call with A. Holtz to discuss the status of the claims analysis | 0.3 |
| 06/22/15 | AH | Review updated claims classification analysis w/ A. Hollerbach | 0.3 |
| 06/22/15 | AZH | Update of voting class analysis based on feedback from A. Holtz | 4.6 |
| 06/23/15 | AZH | Response to questions on the summary of voting classes analysis | 0.4 |
| 06/23/15 | AZH | Discuss claims by voting class analysis w/ A. Holtz | 0.2 |
| 06/23/15 | AH | Discuss claims by voting class analysis w/ A. Hollerbach | 0.2 |
| 06/23/15 | AZH | Revision of analysis of claims register to update voting class analysis | 2.0 |
| 06/24/15 | AZH | Update diligence request list with latest input from team | 0.7 |
| 06/24/15 | AZH | Follow up with debtor advisor re: open diligence items | 0.4 |
| 06/24/15 | AZH | Follow up email with S&C re: asbestos litigation issues | 0.2 |
| 06/24/15 | AZH | Follow up with internal team re: open diligence items | 0.7 |
| 06/25/15 | AZH | Review of summary email and press articles related to the hearing and plan of reorganization updates | 1.2 |
| 06/25/15 | AZH | Follow up on diligence items to be included in the discovery request | 0.8 |
| 06/26/15 | AZH | Summary analysis to S&C describing the nature of the PRC settlement agreement | 1.5 |
| 06/28/15 | AZH | Review of committee emails related to the plan of reorganization | 0.3 |
| 06/29/15 | AZH | Review of EBASCO plant history to understand issues related to asbestos claims | 1.3 |
| | | **Total Hours** | **26.1** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                     2069282-5

Re:                           Claims Analysis
Client/Matter #               009021.00155

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.5 $ | 1,010 $ | 505.00 |
| Adam Z Hollerbach | 25.6 | 695 | 17,792.00 |
| **Total Hours & Fees** | **26.1** | **$** | **18,297.00** |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                2069282-6

Re:                      Potential Litigation: Solvency/Valuation
Client/Matter #          009021.00178

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/15 | MFR | Review and analysis of cash flows out of TCEH. | 1.0 |
| | | **Total Hours** | **1.0** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice # | 2069282-6 |
| | |
| Re: | Potential Litigation: Solvency/Valuation |
| Client/Matter # | 009021.00178 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mark F Rule | 1.0 $ | 745 $ | 745.00 |
| **Total Hours & Fees** | **1.0** | **$** | **745.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice # | 2069282-7 |

| | |
|---|---|
| Re: | UCC Meetings |
| Client/Matter # | 009021.00190 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/15 | AZH | Weekly call with the UCC to discuss the status of the case | 1.0 |
| 06/02/15 | AH | Participate in weekly UCC meeting (telephonic) | 0.9 |
| 06/05/15 | AZH | Weekly call with professionals in preparation for Monday call with UCC | 0.2 |
| 06/08/15 | AZH | Weekly call with UCC to discuss status of the case | 0.6 |
| 06/08/15 | AH | Attend portion of weekly UCC meeting (telephonic) | 0.4 |
| 06/15/15 | AH | Participate on weekly UCC call, including update on company operations | 1.4 |
| 06/15/15 | AZH | Weekly call with UCC to discuss the status of the case | 1.5 |
| 06/19/15 | AZH | Weekly UCC Professionals call | 0.3 |
| 06/22/15 | AZH | Weekly call with the UCC | 0.6 |
| 06/22/15 | AH | Participate in UCC meeting (telephonic) - Discussion of current POR constructs | 0.6 |
| 06/26/15 | AH | Participate in weekly update call w/ UCC advisors; prep for 6/29 UCC meeting | 0.6 |
| 06/26/15 | AZH | Weekly UCC professionals call | 0.5 |
| 06/29/15 | AZH | Weekly call with UCC to discuss the status of the case | 1.2 |
| | | **Total Hours** | **9.8** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice # | 2069282-7 |
| Re: | UCC Meetings |
| Client/Matter # | 009021.00190 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 3.9 | $ 1,010 | $ 3,939.00 |
| Adam Z Hollerbach | 5.9 | 695 | 4,100.50 |
| **Total Hours & Fees** | **9.8** | **$** | **8,039.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #               2069282-8

Re:                     Fee Applications and Retention
Client/Matter #         009021.00197

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/05/15 | AZH | Review of draft interim fee application | 0.8 |
| 06/11/15 | AZH | Review of draft fee application and provide comments to internal team (concurrent) | 1.3 |
| 06/14/15 | AZH | Analysis of tax work in support of the interim fee application | 1.2 |
| 06/15/15 | AH | Review and revise 2nd interim fee application | 2.3 |
| 06/15/15 | AZH | Revision of Interim Fee Application language based on comments from A. Holtz | 2.5 |
| 06/15/15 | AZH | Review of draft fee application to tie out all hours and dollars | 1.9 |
| 06/16/15 | AZH | Follow up with internal team on interim fee application and preparation for monthly fee statement | 1.9 |
| 06/16/15 | AZH | Review and revision of draft May fee statement | 3.8 |
| 06/17/15 | AZH | Review and revision of documents in support of monthly fee statement | 3.6 |
| 06/18/15 | AZH | Review and revision of the monthly fee statement | 3.7 |
| 06/19/15 | AZH | Revision of draft monthly fee statement | 3.2 |
| 06/19/15 | AZH | Call with internal team to discuss revisions to the monthly fee statement | 0.8 |
| 06/22/15 | AZH | Revision of May Fee Statement based on feedback from A. Holtz | 2.8 |
| 06/22/15 | AH | Review May fee statement | 0.3 |
| 06/26/15 | AZH | Follow up on fee committee request for documentation | 0.8 |
| 06/30/15 | AZH | Prepared draft July fee budget | 2.3 |
| | | **Total Hours** | **33.2** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                        2069282-8

Re:                              Fee Applications and Retention
Client/Matter #                  009021.00197

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Alan Holtz | 2.6 $ | 1,010 $ | 2,626.00 |
| Adam Z Hollerbach | 30.6 | 695 | 21,267.00 |
| **Total Hours & Fees** | **33.2** | **$** | **23,893.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #                          2069282-9

Re:                                Expenses
Client/Matter #                    009021.00200

| Date | Disbursement Description | | Amount |
|------|--------------------------|---|--------|
| 05/26/15 | Conference Calls Vendor: Intercall Alan Holtz | $ | 8.41 |
| | **Total Disbursements** | **$** | **8.41** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2069282-9 |
| --- | --- |

| Re: | Expenses |
| --- | --- |
| Client/Matter # | 009021.00200 |

**Disbursement Recap:**

| Description | | Amount |
| --- | --- | --- |
| Conference Calls | $ | 8.41 |
| **Total Disbursements** | **$** | **8.41** |



August 20, 2015

Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Client:       009021
Inv. No.:  2070288                                          Federal Tax ID 38-3637158

For professional services rendered on behalf of the Committee of Unsecured Creditors of Energy Future Holdings
Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. from
July 1, 2015 through July 31, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Alan Holtz | Managing Director | 16.1 $ | 1,010 $ | 16,261.00 |
| Robert D Albergotti | Director | 5.5 | 745 | 4,097.50 |
| Adam Z Hollerbach | Director | 59.1 | 695 | 41,074.50 |
| **Total Hours & Fees** | | **80.7** | | **61,433.00** |
| Expenses | | | | 29,225.85 |
| **Total Amount Due** | | | | **$      90,658.85** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| Send check remittance to: | If Remitting in USD: | If Remitting in any other Currency: |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Account Number:  89039614 |
| | ABA:  021-001-033 | Bank Name:  Deutsche Bank AG London |
| | SWIFT:   BKTRUS33XXX | SWIFT:   DEUTGB2LXXX |

909 Third Avenue  |  New York, NY 10022  |  212.490.2500  |  212.490.1344 fax  |  www.alixpartners.com



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Project Code | Description | | Amount |
|---|---|---|---|
| 009021.00120 | Current Financials | $ | 15,327.00 |
| 009021.00135 | Tax Issues | | 9,595.00 |
| 009021.00155 | Claims Analysis | | 7,338.50 |
| 009021.00170 | Miscellaneous Motions | | 3,595.00 |
| 009021.00190 | UCC Meetings | | 7,293.50 |
| 009021.00197 | Fee Applications and Retention | | 18,284.00 |
| **Total Fees Incurred** | | **$** | **61,433.00** |

| Expenses | | | Amount |
|---|---|---|---|
| Conference Calls | | $ | 1.05 |
| Sub-Contractors | | | 29,224.80 |
| **Total Disbursements** | | **$** | **29,225.85** |

Due to expense billing entry and reporting lags, certain expenses incurred during this period will be billed in subsequent periods.



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice # | 2070288-1 |
| Re: | Current Financials |
| Client/Matter # | 009021.00120 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/07/15 | AZH | Update spreadsheet analyses for use in monthly reporting package | 3.8 |
| 07/07/15 | AZH | Update of presentation materials with latest analyses re: monthly reporting package | 3.7 |
| 07/07/15 | AZH | Review of scheduling order to update key upcoming dates in monthly summary package | 1.3 |
| 07/08/15 | AZH | Call with A. Holtz to discuss monthly reporting package | 0.5 |
| 07/08/15 | AZH | Industry research for benchmarking data on Luminant performance | 2.4 |
| 07/08/15 | AZH | Analysis of forecasts available in data room and timing to ensure accuracy and timeliness of presentation | 2.6 |
| 07/08/15 | AZH | Revision of monthly summary presentation deck based on feedback from A. Holtz | 3.0 |
| 07/08/15 | AH | Call w/ A. Hollerbach to review draft report on May operations | 0.6 |
| 07/09/15 | AH | Call with A. Hollerback to discuss monthly reporting package draft | 0.4 |
| 07/09/15 | AZH | Call with A. Holtz to discuss changes to monthly reporting package draft | 0.4 |
| 07/09/15 | AZH | Changes to Monthly Summary deck per A. Holtz feedback | 2.6 |
| 07/09/15 | AZH | Prepare and distribute final version of the monthly update presentation | 0.3 |
| | | **Total Hours** | **21.6** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                    2070288-1

Re:                          Current Financials
Client/Matter #              009021.00120

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.0  $ | 1,010  $ | 1,010.00 |
| Adam Z Hollerbach | 20.6 | 695 | 14,317.00 |
| **Total Hours & Fees** | **21.6** | **$** | **15,327.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


| Invoice # | 2070288-2 |
| --- | --- |
| Re: | Tax Issues |
| Client/Matter # | 009021.00135 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/02/15 | AH | Discuss tax issues summary report w/ K. Malek | 0.6 |
| 07/06/15 | AH | Bi-weekly tax issues update call w/ Debtor and E-Side advisors | 0.3 |
| 07/07/15 | AH | Call with Ken Malek to review first draft of tax issues summary report | 1.1 |
| 07/13/15 | AH | Call with Ken Malek to review next draft of tax issues summary report | 0.8 |
| 07/13/15 | AH | Work on drafting tax issues summary report | 2.5 |
| 07/15/15 | AH | Call with Ken Malek to review next draft of tax issues summary report | 1.3 |
| 07/15/15 | AH | Work on drafting tax issues summary report | 1.5 |
| 07/16/15 | AH | Finalization of open tax issues presentation to S&C | 0.6 |
| 07/22/15 | AH | Call w/ S&C tax team (D. Harriton, J. Rhein) to review draft report on open tax issues | 0.5 |
| 07/27/15 | AH | Make revisions to tax issues presentation following discussion with S&C | 0.3 |
| | | **Total Hours** | **9.5** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #              2070288-2

Re:                    Tax Issues
Client/Matter #        009021.00135

**Fee Recap:**

| Consultant | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Alan Holtz | 9.5 | $ | 1,010 | $ | 9,595.00 |
| **Total Hours & Fees** | **9.5** | | | **$** | **9,595.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2070288-3 |
| --- | --- |
| Re: | Claims Analysis |
| Client/Matter # | 009021.00155 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 07/01/15 | AZH | Draft follow up email to Alvarez re: diligence items | 0.4 |
| 07/09/15 | AZH | Revision of diligence list and follow up with debtor advisors (concurrent) | 1.7 |
| 07/10/15 | AZH | Review of first lien makewhole claim in preparation for professional call | 0.5 |
| 07/15/15 | AZH | Prepared summary report on latest diligence responses from debtor | 1.3 |
| 07/15/15 | AZH | Follow up with debtor professionals re: diligence requests | 0.6 |
| 07/24/15 | RDA | Call with A. Holtz regarding intercompany claims and schedules | 0.3 |
| 07/24/15 | AH | Call with R. Albergotti re: intercompany claims | 0.3 |
| 07/26/15 | AZH | Respond to internal question re: intercompany balances | 0.4 |
| 07/26/15 | RDA | Review of Debtors schedules regarding intercompany claims and the types of claims classified via amendments | 2.3 |
| 07/26/15 | RDA | Follow up on communication with internal AP team regarding claims analysis. | 0.3 |
| 07/27/15 | RDA | Follow up on open questions re: intercompany balances scheduled | 0.2 |
| 07/27/15 | AZH | Review of S&C summary of amended plan of reorganization | 1.1 |
| 07/31/15 | AZH | Review of plan documents ahead of UCC professionals call | 0.8 |
| | | **Total Hours** | **10.2** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                    2070288-3

Re:                          Claims Analysis
Client/Matter #              009021.00155

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.3 $ | 1,010 $ | 303.00 |
| Robert D Albergotti | 3.1 | 745 | 2,309.50 |
| Adam Z Hollerbach | 6.8 | 695 | 4,726.00 |
| **Total Hours & Fees** | **10.2** | $ | **7,338.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                2070288-4

Re:                      Miscellaneous Motions
Client/Matter #          009021.00170

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/13/15 | AZH | Review of notice of lien perfection and email to Sullivan on same | 1.2 |
| 07/14/15 | AZH | Review of Asbestos Bar Date materials | 0.3 |
| 07/23/15 | RDA | Review of current motions filed on docket for business impact to E-Side creditors. | 1.8 |
| 07/23/15 | AZH | Review and follow up on hedging motion | 0.4 |
| 07/23/15 | AZH | Review and follow up on contract assumption notice | 0.7 |
| 07/26/15 | RDA | Review of 1st Lien advisor invoices for response to question from counsel | 0.6 |
| | | **Total Hours** | **5.0** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2070288-4 |
|---|---|
| Re: | Miscellaneous Motions |
| Client/Matter # | 009021.00170 |

**Fee Recap:**

| Consultant | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Robert D Albergotti | 2.4 | $ | 745 | $ | 1,788.00 |
| Adam Z Hollerbach | 2.6 | | 695 | | 1,807.00 |
| **Total Hours & Fees** | **5.0** | | | **$** | **3,595.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


| | | |
|---|---|---|
| Invoice # | 2070288-5 | |
| Re: | UCC Meetings | |
| Client/Matter # | 009021.00190 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/06/15 | AH | Participate in weekly UCC meeting (telephonic) | 0.8 |
| 07/06/15 | AZH | Weekly UCC Call | 0.8 |
| 07/10/15 | AZH | Weekly call with UCC professionals | 0.3 |
| 07/10/15 | AH | Prep call with professionals for weekly UCC call | 0.3 |
| 07/13/15 | AH | Participate in weekly UCC meeting (telephonic) | 1.3 |
| 07/13/15 | AZH | Weekly UCC Call | 1.3 |
| 07/17/15 | AH | Weekly professionals planning call for UCC meeting | 0.3 |
| 07/24/15 | AH | Weekly professionals call - prepare for next UCC meeting | 0.3 |
| 07/27/15 | AH | Participate in weekly UCC meeting (telephonic) | 1.4 |
| 07/27/15 | AZH | Attended weekly call with UCC | 1.4 |
| 07/31/15 | AZH | Weekly call with UCC professionals | 0.3 |
| | | **Total Hours** | **8.5** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #             2070288-5

Re:                   UCC Meetings
Client/Matter #       009021.00190

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 4.4  $ | 1,010  $ | 4,444.00 |
| Adam Z Hollerbach | 4.1 | 695 | 2,849.50 |
| **Total Hours & Fees** | **8.5** | **$** | **7,293.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                    2070288-6

Re:                          Fee Applications and Retention
Client/Matter #              009021.00197

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/01/15 | AH | Fee budget review call with A. Hollerbach | 0.3 |
| 07/01/15 | AZH | Review of fee budget with A. Holtz | 0.3 |
| 07/06/15 | AH | Review July monthly budget, and correspond w/ S&C re: same | 0.3 |
| 07/06/15 | AZH | Update of Fee Budget with input from internal team | 2.1 |
| 07/06/15 | AZH | Prepared payment request package for first interim fee application | 2.2 |
| 07/06/15 | AZH | Prepare and submit final fee budget | 1.0 |
| 07/13/15 | AZH | Review of time entries for June Fee Statement | 1.4 |
| 07/14/15 | AZH | Review of supporting documents for June fee statement | 3.7 |
| 07/14/15 | AZH | Call with internal team related to June fee statement | 0.3 |
| 07/14/15 | AZH | Revisions to fee statement based on feedback from internal team | 2.3 |
| 07/15/15 | AZH | Review of CNO documents to be filed related to May fee statement | 0.3 |
| 07/15/15 | AZH | Review and revision of June invoice for fee statement | 1.3 |
| 07/15/15 | AZH | Revision of June Fee Statement based on feedback from A. Holtz | 0.7 |
| 07/17/15 | AZH | Review and revision of EFH invoice | 2.3 |
| 07/17/15 | AZH | Review and provide comments on monthly fee statement | 2.3 |
| 07/17/15 | AZH | Review of monthly fee statement language | 0.4 |
| 07/17/15 | AH | Review June monthly fee application | 0.2 |
| 07/21/15 | AH | Final review of June monthly fee application | 0.1 |
| 07/28/15 | AZH | Update of fee budget for August | 3.6 |
| 07/29/15 | AZH | Final changes and upload of fee budget to FTP site | 0.5 |
| 07/29/15 | AZH | Upload June Fee Statement to FTP site | 0.3 |
| | | **Total Hours** | **25.9** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Invoice #            2070288-6

Re:                   Fee Applications and Retention
Client/Matter #       009021.00197

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.9 $ | 1,010 $ | 909.00 |
| Adam Z Hollerbach | 25.0 | 695 | 17,375.00 |
| **Total Hours & Fees** | **25.9** | **$** | **18,284.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                    2070288-7

Re:                          Expenses
Client/Matter #              009021.00200

| Date | Disbursement Description | | Amount |
|------|--------------------------|---|--------|
| 06/16/15 | Conference Calls Vendor: Intercall Adam Hollerbach | $ | 1.05 |
| 07/15/15 | Sub-Contractors - - VENDOR: Kenneth J. Malek Kenneth Malek Fees for 5/1 - 7/15 | | 29,224.80 |
| | **Total Disbursements** | **$** | **29,225.85** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #            2070288-7

Re:                  Expenses
Client/Matter #      009021.00200

**Disbursement Recap:**

| Description | | Amount |
|---|---|---|
| Conference Calls | $ | 1.05 |
| Sub-Contractors | | 29,224.80 |
| **Total Disbursements** | **$** | **29,225.85** |



September 23, 2015

Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

Client:      009021
Inv. No.:  2071189                                                      Federal Tax ID 38-3637158

For professional services rendered on behalf of the Committee of Unsecured Creditors of Energy Future Holdings
Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. from
August 1, 2015 through August 31, 2015

| Current Charges: | | Hours | Rate | Amount |
|---|---|---|---|---|
| Alan Holtz | Managing Director | 24.2 $ | 1,010 $ | 24,442.00 |
| Mark F Rule | Director | 101.8 | 745 | 75,841.00 |
| Robert D Albergotti | Director | 23.6 | 745 | 17,582.00 |
| Mercedes Arango | Director | 1.8 | 745 | 1,341.00 |
| Adam Z Hollerback | Vice President | 135.9 | 695 | 94,450.50 |
| Tom D Pesch | Associate | 24.2 | 350 | 8,470.00 |
| **Total Hours & Fees** | | **311.5** | | **222,126.50** |
| 50% Travel Adjustment | | | | (4,779.25) |
| **Subtotal** | | | | **217,347.25** |
| Expenses | | | | 11,607.87 |
| **Total Amount Due** | | | | **$    228,955.12** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Account Number:  89039614 |
| | ABA:  021-001-033 | Bank Name:  Deutsche Bank AG London |
| | SWIFT:   BKTRUS33XXX | SWIFT:   DEUTGB2LXXX |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Project Code | Description | | Amount |
|---|---|---|---|
| 009021.00135 | Tax Issues | $ | 1,010.00 |
| 009021.00155 | Claims Analysis | | 48,313.50 |
| 009021.00170 | Miscellaneous Motions | | 764.50 |
| 009021.00175 | Potential Litigation: Other | | 146,678.00 |
| 009021.00190 | UCC Meetings | | 11,228.00 |
| 009021.00197 | Fee Applications and Retention | | 4,574.00 |
| 009021.00198 | Non-Working Travel (50%) | | 4,779.25 |
| **Total Fees Incurred** | | **$** | **217,347.25** |

| Expenses | | Amount |
|---|---|---|
| Coach Airfare | $ | 1,731.94 |
| Airfare Service Charge | | 47.00 |
| Cab Fare/Ground Transportation | | 275.37 |
| Meals & Tips | | 20.56 |
| Parking & Tolls | | 29.00 |
| Sub-Contractors | | 9,504.00 |
| **Total Disbursements** | **$** | **11,607.87** |

Due to expense billing entry and reporting lags, certain expenses incurred during this period will be billed in subsequent periods.



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                    2071189-1

Re:                          Tax Issues
Client/Matter #              009021.00135

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/15 | AH | Discuss weekly E-side tax issues call w/ J. Rhein (S&C) | 0.2 |
| 08/17/15 | AH | Participate in bi-weekly tax issues call with E-side advisors and K&E | 0.2 |
| 08/18/15 | AH | Update call on tax matters w/ K. Malek | 0.2 |
| 08/31/15 | AH | Participate in bi-weekly tax issues call with E-side advisors and K&E | 0.4 |
| | | **Total Hours** | **1.0** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #              2071189-1

Re:                    Tax Issues
Client/Matter #        009021.00135

**Fee Recap:**

| Consultant | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Alan Holtz | 1.0 | $ | 1,010 | $ | 1,010.00 |
| **Total Hours & Fees** | **1.0** | | | **$** | **1,010.00** |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201


Invoice #                     2071189-2

Re:                           Claims Analysis
Client/Matter #               009021.00155

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/02/15 | AZH | Follow up on request from S&C for claims analysis update | 0.5 |
| 08/03/15 | AZH | Revision of voting class analysis for latest draft of Plan | 4.6 |
| 08/03/15 | AZH | Call with C. Ma (S&C) re: voting class analysis | 0.3 |
| 08/03/15 | AZH | Follow up on questions on claims analysis | 1.4 |
| 08/03/15 | AZH | Revision of voting class analysis based on feedback from counsel | 2.2 |
| 08/04/15 | AZH | Call w/ A. Holtz to discuss voting class analysis | 0.2 |
| 08/04/15 | AH | Discuss claim by voting class analysis with A. Hollerbach | 0.2 |
| 08/04/15 | AZH | Revision of voting class analysis | 4.4 |
| 08/04/15 | AH | Review claims by voting class analysis | 0.4 |
| 08/05/15 | AZH | Preparation of analysis on EECI historical intercompany balances | 4.4 |
| 08/05/15 | AZH | Follow up with counsel re: EECI intercompany balances | 0.6 |
| 08/05/15 | AZH | Revision of EECI Intercompany balance based on feedback from counsel | 2.4 |
| 08/05/15 | AZH | Revision of Voting Class analysis based on feedback from A. Holtz | 2.3 |
| 08/06/15 | AZH | Research into EECI cash flows pre-petition | 2.3 |
| 08/10/15 | AZH | Review of EECI intercompany data per client request | 3.5 |
| 08/10/15 | AZH | Analysis of EECI intercompany relationships and potential value waterfall | 2.1 |
| 08/10/15 | AZH | Research on pollution control revenue bonds as they relate to claims against the estate | 1.8 |
| 08/11/15 | AZH | Research of debt balances and holders in support of request from counsel | 3.7 |
| 08/11/15 | AZH | Follow up call with debtor advisor re: diligence questions | 0.4 |
| 08/11/15 | AZH | Analysis of EECI Intercompany analyses and preparation of follow up diligence questions (concurrent) | 3.3 |
| 08/11/15 | AZH | Follow up on EECI diligence questions | 0.4 |
| 08/12/15 | AZH | Review of EECI intercompany balances and claims | 2.7 |
| 08/12/15 | AZH | Prepare deck on EECI claims and intercompany balances | 2.0 |
| 08/13/15 | AZH | Revision of the EECI intercompany balance analysis | 3.8 |
| 08/14/15 | AZH | Call w/ A. Kranzley (S&C) and P. Laroche (Gugg) re: review of | 0.4 |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201


Invoice #                    2071189-2

Re:                          Claims Analysis
Client/Matter #              009021.00155

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | tasks to complete for the settlement litigation | |
| 08/24/15 | AZH | Revision of administrative expense run-rate analysis based on feedback from A. Holtz | 1.4 |
| 08/24/15 | AZH | Follow up on questions re: administrative expense run rate analysis | 0.7 |
| 08/24/15 | AH | Discuss admin claims analysis w/ A. Hollerbach | 0.3 |
| 08/24/15 | AZH | Discuss admin claims run rate analysis w/ A. Holtz | 0.3 |
| 08/24/15 | AZH | Revision of Admin Expense Analysis based on feedback from A. Holtz | 1.3 |
| 08/24/15 | AH | Review admin claims run rate analysis | 0.3 |
| 08/27/15 | AH | Review admin claims rollforward analysis | 0.6 |
| 08/27/15 | AZH | Research data room for specific data in support of the admin cost roll forward analysis | 3.8 |
| 08/27/15 | AZH | Revision of the admin cost roll forward analysis based on latest data | 4.5 |
| 08/31/15 | AZH | Review and revision of admin cost rollforward analysis | 1.2 |
| 08/31/15 | AZH | Call with A. Kranzley (S&C) to discuss presentation of admin cost roll-forward | 0.2 |
| 08/31/15 | AZH | Analysis of claims register to update secured claims portion of voting class analysis | 3.8 |
| | | **Total Hours** | **68.7** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                2071189-2

Re:                         Claims Analysis
Client/Matter #         009021.00155

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Alan Holtz | 1.8 $ | 1,010 $ | 1,818.00 |
| Adam Z Hollerbach | 66.9 | 695 | 46,495.50 |
| **Total Hours & Fees** | **68.7** | **$** | **48,313.50** |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201

Invoice #              2071189-3

Re:                    Miscellaneous Motions
Client/Matter #        009021.00170

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/21/15 | AZH | Review of contract assumption motion | 0.3 |
| 08/25/15 | AZH | Review of Hedging & Trading Order notice | 0.8 |
| | | **Total Hours** | **1.1** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| Invoice # | 2071189-3 |
|---|---|
| Re: | Miscellaneous Motions |
| Client/Matter # | 009021.00170 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Adam Z Hollerbach | 1.1  $ | 695  $ | 764.50 |
| **Total Hours & Fees** | **1.1** | **$** | **764.50** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


| | | |
|---|---|---|
| Invoice # | 2071189-4 | |
| Re: | Potential Litigation: Other | |
| Client/Matter # | 009021.00175 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/10/15 | MFR | Review materials in preparation for meeting with Guggenheim and Montgomery. | 0.3 |
| 08/12/15 | MFR | Review of documents and previous analyses in preparation for meeting with Guggenheim and Montgomery. | 6.3 |
| 08/13/15 | MFR | Meeting with Guggenheim and Montgomery regarding potential claims against equity sponsors. | 2.2 |
| 08/13/15 | MFR | Preparation for meeting with Guggenheim and Montgomery regarding potential claims against equity sponsors. | 4.6 |
| 08/13/15 | AH | Meeting w/ Guggenheim (R. Bojmel) and Montgomery (N. Ramsey) re: proposed D&O settlement | 2.3 |
| 08/13/15 | AZH | Meeting w/ Guggenheim (R. Bojmel) and Montgomery (N. Ramsey) re: proposed D&O settlement | 2.2 |
| 08/13/15 | AZH | Review of intercompany transfer analysis and comparison to scheduled balances | 2.6 |
| 08/14/15 | AH | Meeting w/ A. Hollerbach to discuss work plan for litigation support | 0.4 |
| 08/14/15 | MFR | Review of production of documents related to TCEH solvency. | 1.7 |
| 08/14/15 | MFR | Review and analysis of Duff & Phelps' valuation analyses of EFH Corp. | 5.3 |
| 08/14/15 | AZH | Meeting with A. Holtz to discuss work plan for settlement agreement litigation support | 0.4 |
| 08/14/15 | AZH | Review of settlement agreement document | 0.9 |
| 08/17/15 | AZH | Read settlement agreement documents | 3.5 |
| 08/17/15 | MFR | Review and analysis of Duff & Phelps' valuation analyses of EFH Corp. | 2.1 |
| 08/17/15 | MFR | Review and analysis of Duff & Phelps' valuations of EFH Corp. | 8.3 |
| 08/18/15 | MFR | Review of EFH equity analyst reports. | 3.2 |
| 08/18/15 | AH | Detailed review of Debtors' Settlement Motion | 5.0 |
| 08/19/15 | AH | Review prior shared services draft report | 0.7 |
| 08/19/15 | AH | Review prior report on intercompany liabilities and send to litigation counsel | 0.7 |
| 08/19/15 | AH | Call w/ A. Hollerbach to discuss litigation support work stream | 0.1 |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #              2071189-4

Re:                    Potential Litigation: Other
Client/Matter #        009021.00175

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/19/15 | AH | Call w/ AP litigation support team re: settlement investigation workstreams | 0.5 |
| 08/19/15 | AZH | Call with internal team to discuss plan for litigation support work stream | 0.5 |
| 08/19/15 | AZH | Call w/ A. Holtz to discuss litigation support work stream | 0.1 |
| 08/19/15 | AZH | Review of Shared Services deck as it relates to the intercompany settlement agreement | 0.8 |
| 08/19/15 | AZH | Review of the inter-debtor settlement agreement for potential defenses and litigation | 1.3 |
| 08/19/15 | MFR | Internal discussion regarding potential claims against sponsors. | 0.5 |
| 08/19/15 | MFR | Call with counsel regarding potential claims against sponsors. | 0.5 |
| 08/19/15 | MA | Status update call with engagement team. | 0.5 |
| 08/19/15 | MA | Reviewed numerous emails and documents related to recent case developments. | 1.3 |
| 08/19/15 | MFR | Review and analysis of Duff & Phelps valuation analyses of EFH Corp.  Internal discussions regarding the same. | 5.0 |
| 08/19/15 | TDP | EFH Spread analysis- Duff and Phelps historical projection documentation and comparison | 3.8 |
| 08/20/15 | TDP | EFH Spread analysis- Duff and Phelps historical projection documentation and comparison | 3.5 |
| 08/20/15 | MFR | Review and analysis of Duff & Phelps' valuation analyses of EFH Corp.  Internal discussions regarding the same. | 5.3 |
| 08/20/15 | AZH | Coordinate with expanded team to take part in weekly professionals call | 0.4 |
| 08/20/15 | AZH | Review of Munger Tolles report on settlement agreement | 1.7 |
| 08/20/15 | AZH | Review of settlement agreement document | 0.9 |
| 08/21/15 | AZH | Preparation of administrative claims roll forward per committee request | 3.3 |
| 08/21/15 | MFR | Research regarding face value of debt in solvency analyses. | 2.5 |
| 08/21/15 | MFR | Review and analysis of Duff & Phelps' valuation analyses of EFH Corp. | 2.3 |
| 08/21/15 | MFR | Sensitivity analyses of EFH Corp. valuations. | 2.7 |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201


Invoice #                2071189-4

Re:                      Potential Litigation: Other
Client/Matter #          009021.00175

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/21/15 | AZH | Call with A. Holtz to discuss settlement review and analysis | 0.2 |
| 08/21/15 | AZH | Call with A. Holtz and R. Albergotti to discuss analysis of settlement agreement | 0.3 |
| 08/21/15 | TDP | EFH Spread analysis- Duff and Phelps historical projection documentation and comparison | 3.9 |
| 08/21/15 | RDA | Review case docs in preparation for call on litigation work | 0.3 |
| 08/21/15 | RDA | Review proposed settlement agreement | 1.3 |
| 08/21/15 | RDA | Update initial schedule on settlement terms | 2.0 |
| 08/21/15 | RDA | Call w/ A. Holtz and A. Hollerbach to discuss settlement agreement analysis | 0.3 |
| 08/21/15 | AH | Call with A. Hollerbach and R. Albergotti to discuss analysis of settlement agreement | 0.3 |
| 08/21/15 | AH | Call with A. Hollerbach to discuss settlement review and analysis | 0.2 |
| 08/23/15 | AZH | Review of debt documents and update of administrative expense roll forward analysis | 2.6 |
| 08/23/15 | AZH | Emails with debtor professionals re: diligence request | 0.5 |
| 08/24/15 | MFR | Review and analysis of EFH Corp. valuations. Internal discussions regarding the same. | 4.1 |
| 08/24/15 | MFR | Research regarding face value of debt in solvency analyses. | 2.7 |
| 08/24/15 | MFR | Review and analysis of EFH Corp. solvency sensitivities. Internal discussion regarding the same. | 4.1 |
| 08/24/15 | RDA | Documentation of key litigation points on settlement agreement | 2.1 |
| 08/24/15 | RDA | Update schedule of tasks related to intercompany settlement review. | 0.6 |
| 08/24/15 | TDP | Solvency Analysis- preparation and evaluation of D&P analyses | 4.2 |
| 08/25/15 | TDP | D&P Solvency analysis organization and evaluation | 3.8 |
| 08/25/15 | RDA | Update litigation summary file. | 1.8 |
| 08/25/15 | MFR | Review and analysis of EFH Corp. valuations. | 4.3 |
| 08/25/15 | MFR | Analysis of EFH Corp. valuation sensitivities. | 5.2 |
| 08/25/15 | AZH | Review of shared services agreement for 2014 | 3.9 |
| 08/26/15 | AH | Call w/ S&C and Montgomery McCracken to discuss status of litigation work | 1.3 |



Energy Future Holdings Corp., et al
Attn: Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX 75201

| | | | |
|---|---|---|---|
| Invoice # | | 2071189-4 | |
| Re: | | Potential Litigation: Other | |
| Client/Matter # | | 009021.00175 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/26/15 | MFR | Review of EFH equity analyst reports. | 2.2 |
| 08/26/15 | AZH | Review of Shared Services analysis to begin update with latest numbers | 3.0 |
| 08/26/15 | AZH | Review of data room to assemble latest information on shared services allocation | 2.8 |
| 08/26/15 | AZH | Revision of shared services analysis to incorporate line item allocations | 2.6 |
| 08/26/15 | RDA | Participated in conference call with A Holtz and legal team regarding structure of potential settlement analysis. (had to drop off early) | 0.7 |
| 08/26/15 | RDA | Update analysis for LBO and LBO management claims | 1.3 |
| 08/26/15 | RDA | Update analysis on potential claims summary information for the tax sharing and tax related claims | 2.8 |
| 08/26/15 | RDA | Update potential settlement analysis for debt held by E-Side debtor vs. debt held by T-Side debtors | 1.7 |
| 08/26/15 | RDA | Revise analysis to account for misc. assertions of claims against T-Side and E-Side debtors. | 0.8 |
| 08/26/15 | TDP | D&P analysis documentation and evaluation for solvency tests. | 3.8 |
| 08/27/15 | RDA | Finalize EFH litigation summary. | 0.7 |
| 08/27/15 | AZH | Analysis of historical shared services allocations | 2.7 |
| 08/27/15 | MFR | Review of EFH equity analyst reports. | 1.8 |
| 08/27/15 | AH | Review and make changes to summary of settlement proposal | 2.4 |
| 08/28/15 | AZH | Analysis of professional fee run rates in support of admin claim roll forward analysis | 3.7 |
| 08/28/15 | AH | Discuss Settlement Motion analysis w/ R. Albergotti | 0.8 |
| 08/28/15 | MFR | Analysis of EFH Corp. valuation sensitivities. | 4.5 |
| 08/28/15 | MFR | Analysis of EFH Corp. solvency. | 4.2 |
| 08/28/15 | AZH | Update of shared services analysis with actual 2014 allocations | 3.5 |
| 08/28/15 | AZH | Follow up email to A. Kranzley re: admin claim roll forward analysis | 0.8 |
| 08/28/15 | TDP | D&P solvency analysis debrief and documentation | 1.2 |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice # | 2071189-4 |
| Re: | Potential Litigation: Other |
| Client/Matter # | 009021.00175 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/15 | RDA | Participated in conference call with A Holtz to review litigation summary | 0.8 |
| 08/28/15 | RDA | Review litigation settlement summary file to include edits suggested by A Holtz | 2.4 |
| 08/30/15 | RDA | Update the settlement summary document | 2.8 |
| 08/31/15 | MFR | Analysis of EFH Corp. solvency. | 3.7 |
| 08/31/15 | MFR | Review D&P documents in preparation for call with counsel | 1.6 |
| 08/31/15 | MFR | Discussion with counsel regarding Duff & Phelps' valuation analyses of EFH Corp. | 0.5 |
| 08/31/15 | RDA | Edit of litigation summary file following conference call with A Hollerbach | 0.8 |
| 08/31/15 | RDA | Call w/ A. Hollerbach to discuss litigation summary file | 0.4 |
| 08/31/15 | AZH | Review of R. Albergotti analysis of arguments on Settlement Agreement | 2.3 |
| 08/31/15 | MFR | Analysis of damages issues.  Internal discussion regarding the same. | 3.8 |
| 08/31/15 | AZH | Call w/ R. Albergotti to discuss litigation summary file | 0.4 |
| | | **Total Hours** | **207.7** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


| Invoice # | 2071189-4 |
|---|---|
| Re: | Potential Litigation: Other |
| Client/Matter # | 009021.00175 |

**Fee Recap:**

| Consultant | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Alan Holtz | 14.7 | $ | 1,010 | $ | 14,847.00 |
| Mark F Rule | 95.5 | | 745 | | 71,147.50 |
| Robert D Albergotti | 23.6 | | 745 | | 17,582.00 |
| Adam Z Hollerbach | 47.9 | | 695 | | 33,290.50 |
| Mercedes Arango | 1.8 | | 745 | | 1,341.00 |
| Tom D Pesch | 24.2 | | 350 | | 8,470.00 |
| **Total Hours & Fees** | **207.7** | | | **$** | **146,678.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                       2071189-5

Re:                             UCC Meetings
Client/Matter #                 009021.00190

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/03/15 | AZH | Weekly call with UCC to discuss status of the case | 0.8 |
| 08/06/15 | AZH | Call with UCC to discuss plan objection | 0.7 |
| 08/06/15 | AH | Call w/ UCC and professionals to discuss UCC response to proposed disclosure statement | 0.8 |
| 08/07/15 | AH | Weekly UCC professionals call to plan for next UCC meeting | 0.6 |
| 08/10/15 | AH | Participate in weekly UCC meeting (telephonic) | 1.2 |
| 08/10/15 | AZH | Weekly call with UCC to discuss status of the case | 1.2 |
| 08/14/15 | AH | Weekly UCC professionals call to plan for next UCC meeting | 0.5 |
| 08/17/15 | AZH | Weekly call with UCC to discuss the status of the case | 1.1 |
| 08/17/15 | AH | Participate in weekly UCC meeting (telephonic) | 1.0 |
| 08/21/15 | AZH | Call with UCC professionals to discuss the status of the case | 0.6 |
| 08/24/15 | AZH | Weekly call with UCC to discuss status of the case | 0.5 |
| 08/28/15 | AZH | Call with UCC professionals to prepare for call with UCC | 0.5 |
| 08/28/15 | AH | Weekly UCC professionals call to plan for next UCC meeting | 0.5 |
| 08/31/15 | AZH | Weekly call with UCC to discuss the status of the case | 1.6 |
| 08/31/15 | AH | Participate in weekly UCC meeting (telephonic) | 1.7 |
| | | **Total Hours** | **13.3** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #              2071189-5

Re:                    UCC Meetings
Client/Matter #        009021.00190

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 6.3  $ | 1,010  $ | 6,363.00 |
| Adam Z Hollerbach | 7.0 | 695 | 4,865.00 |
| **Total Hours & Fees** | **13.3** | **$** | **11,228.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                          2071189-6

Re:                                Fee Applications and Retention
Client/Matter #                    009021.00197

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/17/15 | AZH | Preparation of fee payment requests | 1.5 |
| 08/20/15 | AZH | Review draft invoice and provide comments | 1.4 |
| 08/20/15 | AH | Review July invoice | 0.4 |
| 08/21/15 | AZH | Review and revision of fee statement and prep for delivery | 2.3 |
| 08/24/15 | AZH | Final review of fee application before filing | 0.8 |
| | | **Total Hours** | **6.4** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


| | | |
|---|---|---|
| Invoice # | 2071189-6 | |
| Re: | Fee Applications and Retention | |
| Client/Matter # | 009021.00197 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 0.4 $ | 1,010 $ | 404.00 |
| Adam Z Hollerbach | 6.0 | 695 | 4,170.00 |
| **Total Hours & Fees** | **6.4** | **$** | **4,574.00** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


| Invoice # | 2071189-7 |
| --- | --- |

| Re: | Non-Working Travel (50%) |
| --- | --- |
| Client/Matter # | 009021.00198 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/12/15 | AZH | Travel from Detroit to New York for bankruptcy planning meeting at Guggenheim | 3.5 |
| 08/13/15 | MFR | Travel from New York to Chicago after meeting with Guggeheim and Montgomery. | 4.0 |
| 08/13/15 | MFR | Travel from Chicago to New York for meeting with Guggeheim and Montgomery regarding sponsor claims. | 2.3 |
| 08/14/15 | AZH | Travel from NY to Detroit after meeting with conflicts counsel and guggenheim | 3.5 |
| | | **Total Hours** | **13.3** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                     2071189-7

Re:                           Non-Working Travel (50%)
Client/Matter #               009021.00198

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mark F Rule | 6.3 $ | 745 $ | 4,693.50 |
| Adam Z Hollerbach | 7.0 | 695 | 4,865.00 |
| **Total Hours & Fees** | **13.3** | **$** | **9,558.50** |



*When it really matters.*

Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                    2071189-8

Re:                          Expenses
Client/Matter #              009021.00200

| Date | Disbursement Description | | Amount |
|------|--------------------------|---|--------|
| 08/06/15 | Coach Airfare Adam Hollerbach 2015-08-12 DTW - LGA | $ | 1,306.65 |
| 08/06/15 | Airfare Service Charge Adam Hollerbach | | 9.00 |
| 08/10/15 | Airfare Service Charge Mark Rule | | 9.00 |
| 08/11/15 | Coach Airfare Mark Rule 2015-08-13 ORD - LGA | | 425.29 |
| 08/11/15 | Airfare Service Charge Mark Rule | | 9.00 |
| 08/12/15 | Airfare Service Charge Mark Rule | | 10.00 |
| 08/13/15 | Cab Fare/Ground Transportation Mark Rule Home to O'Hare | | 48.00 |
| 08/13/15 | Cab Fare/Ground Transportation Mark Rule Client to LGA Airport | | 74.18 |
| 08/13/15 | Cab Fare/Ground Transportation Mark Rule LGA Airport to Client | | 42.39 |
| 08/13/15 | Cab Fare/Ground Transportation Mark Rule O'Hare to Home | | 86.50 |
| 08/13/15 | Cab Fare/Ground Transportation Adam Hollerbach NY Office to Guggenheim Office | | 13.30 |
| 08/13/15 | Cab Fare/Ground Transportation Adam Hollerbach Guggenheim Office to NY Office | | 11.00 |
| 08/13/15 | Meals & Tips Adam Hollerbach - Breakfast | | 8.93 |
| 08/13/15 | Meals & Tips Mark Rule - Dinner | | 11.63 |
| 08/14/15 | Parking & Tolls Adam Hollerbach | | 29.00 |
| 08/15/15 | Airfare Service Charge Adam Hollerbach | | 10.00 |
| 08/17/15 | Sub-Contractors - - VENDOR: Kenneth J. Malek July 16, 2015 - August 15, 2015 | | 9,504.00 |
| | **Total Disbursements** | **$** | **11,607.87** |



Energy Future Holdings Corp., et al
Attn:  Andrew M. Wright and Cecily Gooch
1601 Bryan St. 43rd Floor
Dallas, TX  75201


Invoice #                    2071189-8

Re:                          Expenses
Client/Matter #              009021.00200

**Disbursement Recap:**

| **Description** | | **Amount** |
|---|---|---|
| Coach Airfare | $ | 1,731.94 |
| Airfare Service Charge | | 47.00 |
| Cab Fare/Ground Transportation | | 275.37 |
| Meals & Tips | | 20.56 |
| Parking & Tolls | | 29.00 |
| Sub-Contractors | | 9,504.00 |
| **Total Disbursements** | **$** | **11,607.87** |