# EXHIBIT 5

## TIME DETAIL

**<u>May 2015</u>**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ███████
Invoice Number: 5445280
Invoice Date: July 16, 2015

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through May 31, 2015*

|                                                      | U.S.Dollars    |
| ---------------------------------------------------- | -------------- |
| Current Fees                                         | 1,766,519.00   |
| Client Accommodation – ½ Non-Working Travel          | -3,595.00      |
| Client Accommodation  - Time Entry Review            | -12,102.50     |
| Net Fees                                             | 1,750,821.50   |
| Current Disbursements                                | 66,714.31      |
| **Total This Invoice**                               | **1,817,535.81** |

**Payment may be made by Electronic Funds transfer to the firm's account**

███████████████████████████████████

███████████████████████████████████████████

███████████████████████████████

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Analysis and Recovery** | | | | |
| 20-May-2015 | Call with A. Rauch (FTI) regarding analysis of assets at EFH Corporate Services (.4); correspond with internal working group regarding same (1.3); review detailed schedule regarding existing bank account balances (.7). | Harris, Daniel J. | 2.40 | 1,800.00 |
| **Total: 001** | **Asset Analysis and Recovery** | | **2.40** | **1,800.00** |
| **Asset Disposition** | | | | |
| 01-May-2015 | Review correspondence from Debtors' counsel regarding NextEra bid, including regarding closing conditions. | Bell, Jeffery | 0.40 | 350.00 |
| 01-May-2015 | Participate on sales process update call (.2); review proposed mark ups of merger agreement (1.1). | Goren, Todd M. | 1.30 | 1,202.50 |
| 01-May-2015 | Review revised stipulation regarding Frisco asset sale (.4); correspond with M. Schlan (K&E) regarding same (.3); call with M. Cordasco (FTI) regarding same (.6). | Harris, Daniel J. | 1.30 | 975.00 |
| 05-May-2015 | Review correspondence from Debtors' counsel and blackline of draft NextEra merger agreement (May 5 vs April 30 draft). | Bell, Jeffery | 0.40 | 350.00 |
| 05-May-2015 | Review merger math spreadsheet (.4); participate on bi-weekly sales process update call (.3); review updated draft merger agreement (1.2). | Goren, Todd M. | 1.90 | 1,757.50 |
| 05-May-2015 | Analyze Frisco sale by non-Debtor Greenway (.7); review proposed stipulation regarding same (.4). | Marines, Jennifer L. | 1.10 | 907.50 |
| 06-May-2015 | Review 5/5 sale draft against round 2 blackline of NextEra merger agreement (.6); correspond with T. Goren and R. Reigersman regarding disclosure schedule items (.2). | Bell, Jeffery | 0.80 | 700.00 |
| 06-May-2015 | Review revised draft of Frisco stipulation received from M. Schlan (K&E) (.4); correspond with internal working group regarding same (.3). | Harris, Daniel J. | 0.70 | 525.00 |
| 08-May-2015 | Correspond with R. Reigersman regarding plan confirmation timing against TCEH reorganization effectiveness (.2); review draft Oncor-side letter circulated by Debtors (.6). | Bell, Jeffery | 0.80 | 700.00 |
| 08-May-2015 | Participate on bi-weekly sales process update call (.2); review updated drafts of merger agreements (1.4); review proposed Oncor-side letter circulated by Debtors (.7). | Goren, Todd M. | 2.30 | 2,127.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-May-2015 | Participate on bi-weekly sales process update call (.2); review and comment on the revised merger agreement from the bidders (2.3); prepare memorandum to Debtors regarding bidding procedures and acceptance of plan term sheets outside of the auction process (.6). | Miller, Brett H. | 3.10 | 3,332.50 |
| 09-May-2015 | Review updated bid mark up from Debtors (.9); correspond with Debtors regarding same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 11-May-2015 | Review draft merger agreement as revised by Debtors' counsel. | Bell, Jeffery | 0.60 | 525.00 |
| 12-May-2015 | Participate on bi-weekly sale process update call; correspond with FTI regarding call with Oncor management. | Goren, Todd M. | 0.40 | 370.00 |
| 12-May-2015 | Participate on bi-weekly sale process update call (.3); review and comment on revised bidder documents including merger agreement and side letter (1.4). | Miller, Brett H. | 1.70 | 1,827.50 |
| 13-May-2015 | Review stipulation regarding proposed Frisco land sale. | Goren, Todd M. | 0.40 | 370.00 |
| 13-May-2015 | Correspond with internal working group regarding Frisco asset sale and updated stipulation. | Harris, Daniel J. | 1.10 | 825.00 |
| 14-May-2015 | Review stipulation regarding Frisco land sale. | Marines, Jennifer L. | 0.30 | 247.50 |
| 15-May-2015 | Participate on follow-up call with Oncor regarding asset sale (1.1); review summary of calls by T. Humphreys (.2); participate on bi-weekly sales process update call (.3); review updated bid documents (.8); review de minimis asset sale report (.2). | Goren, Todd M. | 2.60 | 2,405.00 |
| 15-May-2015 | Participate on bi-weekly sales process update call (.3); review and comment on revised merger agreement (1.4). | Miller, Brett H. | 1.70 | 1,827.50 |
| 17-May-2015 | Review K&E revised drafts of transaction equity commitment letter and debt commitment letter. | Bell, Jeffery | 0.80 | 700.00 |
| 18-May-2015 | Review updated drafts of transaction equity commitment letter and debt commitment letter. | Goren, Todd M. | 0.80 | 740.00 |
| 19-May-2015 | Review K&E revised drafts of transaction equity commitment letter and debt commitment letter. | Bell, Jeffery | 0.30 | 262.50 |
| 19-May-2015 | Review updated drafts of transaction equity commitment letter and debt commitment letter (1.8); participate on sales process update call (.2); review and revise draft pleading regarding E-side committee sale process disclosure motion (.4). | Goren, Todd M. | 2.40 | 2,220.00 |
| 19-May-2015 | Participate on sale process update call (.2); review and comment on revised drafts of transaction equity commitment letter and debt commitment letter (2.4). | Miller, Brett H. | 2.60 | 2,795.00 |
| 20-May-2015 | Review caselaw regarding stalking horse bid terms. | Richards, Erica J. | 0.90 | 684.00 |
| 21-May-2015 | Discussion with R. Reigersman regarding W&C alternative plan and strategy including regarding asset sale financing. | Bell, Jeffery | 0.60 | 525.00 |

3

**MORRISON | FOERSTER**

073697-0000001                                      Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2015 | Discussion with J. Bell regarding W&C alternative plan and strategy regarding financing of asset sale. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 21-May-2015 | Continue review of caselaw regarding stalking horse bid terms. | Richards, Erica J. | 0.80 | 608.00 |
| 26-May-2015 | Review updated merger agreement and equity commitment letters (1.4); participate on bi-weekly sales process update call (.2). | Goren, Todd M. | 1.60 | 1,480.00 |
| 27-May-2015 | Review updated merger agreement and equity commitment letters. | Goren, Todd M. | 1.30 | 1,202.50 |
| 27-May-2015 | Conduct review of caselaw regarding stalking horse bid protections. | Richards, Erica J. | 4.90 | 3,724.00 |
| 28-May-2015 | Conduct research regarding motions to approve stalking horse bid protections. | Richards, Erica J. | 2.10 | 1,596.00 |
| 29-May-2015 | Correspond with R. Reigersman regarding rights offering equity participation and strategic issues (.2); review draft plan of reorganization term sheet incorporating sale terms (.4); review Oncor memorandum and investor rights agreement including drag along rights (1.7). | Bell, Jeffery | 2.30 | 2,012.50 |
| 29-May-2015 | Review mark ups of merger agreement and plan term sheet (1.9); participate on bi-weekly sales process update call (.4). | Goren, Todd M. | 2.30 | 2,127.50 |
| 29-May-2015 | Participate on bi-weekly sales process update call (.4); review revised merger agreement and plan term sheet (.8). | Miller, Brett H. | 1.20 | 1,290.00 |
| 29-May-2015 | Research regarding standard of review applicable to stalking horse bid protections. | Richards, Erica J. | 3.70 | 2,812.00 |
| **Total: 002** | **Asset Disposition** | | **53.20** | **47,658.50** |

**Avoidance Action Analysis**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-May-2015 | Correspond with L. Park (FTI) regarding preference analysis issues and status (.3); review analysis of A&M's preliminary preference analysis (.6); review research results regarding preference issues (.4). | Damast, Craig A. | 1.30 | 1,040.00 |
| 19-May-2015 | Correspond with L. Park (FTI) regarding preference analysis update and questions (.3); correspond with T. Goren regarding same (.2); discussion with J. Weber regarding preference analysis status (.3); review initial sample cases of ordinary course, new value and contemporaneous exchange defense methodology (.8). | Damast, Craig A. | 1.60 | 1,280.00 |
| 19-May-2015 | Correspond with internal working group regarding avoidance action analysis (.3); review plan precedents regarding questions on same (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 19-May-2015 | Discussion with C. Damast regarding preference analysis status. | Weber, John Thomas | 0.30 | 171.00 |

4

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 26-May-2015 | Correspond with A. Rauch (FTI) and J. Weber regarding preference analysis and scheduling call (.3); review of individual creditor preference analysis and defenses spreadsheet (.6). | Damast, Craig A. | 0.90 | 720.00 |
| 27-May-2015 | Correspond with L. Park (FTI) regarding preference analysis questions and answers (.4); discussion with J. Weber regarding same (.3); review FTI preliminary preference analysis and data regarding ordinary course, contemporaneous exchange and new value defenses (1.8); participate on call with FTI regarding same (1.4). | Damast, Craig A. | 3.90 | 3,120.00 |
| 27-May-2015 | Discussion with C. Damast regarding FTI preference analysis update (.3); participate on call with FTI regarding same (1.4). | Weber, John Thomas | 1.70 | 969.00 |
| 28-May-2015 | Review of select creditor preference and defense analysis. | Damast, Craig A. | 0.80 | 640.00 |
| **Total: 004** | **Avoidance Action Analysis** | | **11.20** | **8,587.50** |
| | | | | |
| **Business Operations** | | | | |
| 22-May-2015 | Review FTI presentation on Q1 operating results. | Goren, Todd M. | 0.60 | 555.00 |
| 29-May-2015 | Review budget variance report. | Goren, Todd M. | 0.40 | 370.00 |
| **Total: 006** | **Business Operations** | | **1.00** | **925.00** |
| | | | | |
| **Case Administration** | | | | |
| 01-May-2015 | Prepare binder for L. Marinuzzi regarding 5/4 hearing on proposed confirmation scheduling order. | Braun, Danielle Eileen | 0.70 | 210.00 |
| 01-May-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 04-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.1). | Guido, Laura | 0.80 | 256.00 |
| 05-May-2015 | Participate on protocol update call with Debtors (.6); meeting with internal working group regarding case update and status (.6). | Goren, Todd M. | 1.20 | 1,110.00 |
| 05-May-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 05-May-2015 | Attend meeting with internal working group regarding case update and status (.6); participate on weekly protocol call with Debtors (.6). | Harris, Daniel J. | 1.20 | 900.00 |
| 05-May-2015 | Attend meeting with internal working group regarding case update and status. | Marines, Jennifer L. | 0.60 | 495.00 |
| 05-May-2015 | Participate on protocol call with Debtors. | Marinuzzi, Lorenzo | 0.60 | 615.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-May-2015 | Attend meeting with internal working group regarding case update and status. | Weber, John Thomas | 0.60 | 342.00 |
| 06-May-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 06-May-2015 | Attend (partial) weekly meeting with internal working group regarding case status and next steps. | Hager, Melissa A. | 0.60 | 525.00 |
| 06-May-2015 | Prepare for (.3) and attend (.9) weekly meeting with internal working group regarding case status and next steps. | Harris, Daniel J. | 1.20 | 900.00 |
| 06-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 06-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Kerr, Charles L. | 0.90 | 990.00 |
| 06-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 06-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Marines, Jennifer L. | 0.90 | 742.50 |
| 06-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Miller, Brett H. | 0.90 | 967.50 |
| 06-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Peck, James Michael | 0.90 | 985.50 |
| 06-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 06-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Richards, Erica J. | 0.90 | 684.00 |
| 07-May-2015 | Participate on weekly professionals' call regarding case status and strategy (.6); follow-up meeting with internal working group regarding same (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 07-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.3); provide updates to internal working group (.3). | Guido, Laura | 1.10 | 352.00 |
| 07-May-2015 | Participate on weekly professionals' call regarding case status and strategy (.6); follow-up meeting with internal working group regarding same (.3. | Harris, Daniel J. | 0.90 | 675.00 |
| 07-May-2015 | Participate on weekly professionals' call regarding case status and strategy. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 07-May-2015 | Participate on weekly professionals' call regarding case status and strategy (.6); follow-up meeting with internal working group regarding same (.3). | Peck, James Michael | 0.90 | 985.50 |
| 07-May-2015 | Participate on weekly professionals' call regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-May-2015 | Participate on weekly professionals' call regarding case status and strategy (.6); follow-up meeting with internal working group regarding same (.3). | Richards, Erica J. | 0.90 | 684.00 |
| 08-May-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group; case pull for S. Martin. | Guido, Laura | 0.40 | 128.00 |
| 11-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Goren, Todd M. | 0.40 | 370.00 |
| 11-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide calendar updates to internal working group (.2). | Guido, Laura | 0.80 | 256.00 |
| 11-May-2015 | Prepare for (.3) and attend (.4) weekly meeting with internal working group regarding case status and next steps. | Harris, Daniel J. | 0.70 | 525.00 |
| 11-May-2015 | Prepare for (.4) and attend (.4) weekly meeting with internal working group regarding case status and next steps. | Kerr, Charles L. | 0.80 | 880.00 |
| 11-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 11-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Marines, Jennifer L. | 0.40 | 330.00 |
| 11-May-2015 | Prepare for (.3) and attend (.4) weekly meeting with internal working group regarding case status and next steps. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 11-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.40 | 304.00 |
| 11-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Miller, Brett H. | 0.40 | 430.00 |
| 11-May-2015 | Prepare for (.2) and attend (.4) weekly meeting with internal working group regarding case status and next steps. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 11-May-2015 | Attend weekly meeting with internal working group regarding case status and next steps (.4); review status of recently filed pleadings (.3). | Richards, Erica J. | 0.70 | 532.00 |
| 12-May-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 13-May-2015 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 32.00 |
| 14-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-May-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy (.9); participate on protocol update call with Debtors (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 18-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); compile documents for weekly Committee meeting (.3); update case calendar (1.3); provide calendar updates to internal working group (.3); contact CourtCall regarding billing issues for telephonic appearance (.2). | Guido, Laura | 2.40 | 768.00 |
| 18-May-2015 | Prepare for (.2) and attend (.9) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 1.10 | 825.00 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.90 | 990.00 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.90 | 742.50 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.90 | 684.00 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.90 | 967.50 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 18-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.90 | 684.00 |
| 18-May-2015 | Prepare for (.4) and attend (.9) weekly meeting with internal working group regarding case status and strategy. | Weber, John Thomas | 1.30 | 741.00 |
| 19-May-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 20-May-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.9); provide calendar updates to internal working group (.3). | Guido, Laura | 1.60 | 512.00 |
| 22-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); submission of CourtCall invoices for payment (.3). | Guido, Laura | 0.60 | 192.00 |
| 26-May-2015 | Prepare for (.2) and attend (.7) weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.90 | 832.50 |
| 26-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.3); provide calendar updates to internal working group (.1). | Guido, Laura | 0.80 | 256.00 |
| 26-May-2015 | Prepare for (.2) and attend (.7) weekly internal meeting regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.70 | 770.00 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.70 | 665.00 |
| 26-May-2015 | Prepare for (.4) and attend (.7) weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 1.10 | 907.50 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 26-May-2015 | Participate telephonically (partial) on weekly meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.40 | 304.00 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.70 | 752.50 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Peck, James Michael | 0.70 | 766.50 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.70 | 532.00 |
| 26-May-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Weber, John Thomas | 0.70 | 399.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.3); provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 28-May-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.2); provide updates to internal working group (.1). | Guido, Laura | 0.60 | 192.00 |
| 29-May-2015 | Review dockets and circulate update to internal working group with substantial pleadings (.3); prepare index and binders for 6/1 hearing for B. Miller and D. Harris (.4). | Braun, Danielle Eileen | 0.70 | 210.00 |
| **Total: 007** | **Case Administration** | | **58.60** | **44,469.50** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-May-2015 | Review EFH committee objection to TCEH tax claims (.8); correspond with T. Humphreys and R. Reigersman regarding same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 01-May-2015 | Review EFH committee objection to TCEH tax claims. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 01-May-2015 | Review and analyze EFH committee objection to TCEH tax claims. | Lim, Clara | 2.60 | 1,651.00 |
| 01-May-2015 | Review EFH committee objection to tax claim (.6); analyze ability to stay EFH committee claim objection given previously entered stipulation regarding intercompany claims (1.1). | Marines, Jennifer L. | 1.70 | 1,402.50 |
| 01-May-2015 | Review EFH committee objection to TCEH tax claims. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 01-May-2015 | Review EFH committee objection to TCEH tax claims. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 01-May-2015 | Review EFH committee objection to TCEH tax claims. | Richards, Erica J. | 0.60 | 456.00 |
| 05-May-2015 | Review potential objection to PIK claims with S. Martin (.4); review documents regarding same (.8). | Goren, Todd M. | 1.20 | 1,110.00 |
| 05-May-2015 | Review pleading regarding objection to EFH tax claims (.6); review and comment on response to pleading prepared by C. Lim (.8); review further revisions to response to pleading prepared by C. Lim (.3). | Humphreys, Thomas A. | 1.70 | 2,210.00 |
| 05-May-2015 | Analyze ability to stay objection to intercompany claims (1.4); conduct analysis of 9019 standard to settle intercompany claims as part of plan process (.9); discuss memorandum on creditor distributions with S. Martin (.3); analyze issues related to original issuance discount. | Marines, Jennifer L. | 4.00 | 3,300.00 |
| 05-May-2015 | Review EFH committee objection to TCEH tax claims (.4); draft memorandum to internal working group concerning chambers' conference and views of Judge Sontchi concerning timing of adjudication of intercompany claims (.8); review OID component of E-side PIK claims (.7). | Marinuzzi, Lorenzo | 1.90 | 1,947.50 |

10

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-May-2015 | Review PIK interest memorandum regarding legal rate of interest (.7); discuss potential objection to PIK claims with T. Goren (.4); correspond with internal working group regarding same (.2); discuss memorandum on creditor distributions with J. Marines (.3). | Martin, Samantha | 1.60 | 1,216.00 |
| 05-May-2015 | Review L. Marinuzzi memorandum regarding chambers' conference. | Peck, James Michael | 0.20 | 219.00 |
| 06-May-2015 | Review corporate documentation and company diligence regarding EFIH PIK notes and exchange offers (2.1); call with H. Denman (W&C) and S. Martin regarding same (.4); correspond with D. Harris regarding same (.2). | Harris, Daniel J. | 2.70 | 2,025.00 |
| 06-May-2015 | Review EFH committee objection to TCEH tax claims (.4); correspond with C. Lim regarding same (.3). | Humphreys, Thomas A. | 0.70 | 910.00 |
| 06-May-2015 | Review ResCap adversary proceeding docket with respect to OID issues (1.4); call with D. Harris and H. Denman (W&C) regarding EFIH PIK notes and exchange offers (.4): follow-up correspondence with D. Harris regarding same (.4). | Martin, Samantha | 2.20 | 1,672.00 |
| 06-May-2015 | Review draft response to EFH committee objection. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 07-May-2015 | Correspond with C. Kerr and T. Goren regarding letter to court regarding tax claim objection. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 08-May-2015 | Meeting with C. Kerr regarding strategy on EFH tax claim objection (.6); correspond with internal working group regarding same (.2); correspond and call with T. Walper (MTO) regarding same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 08-May-2015 | Meeting with T. Goren regarding strategy on EFH tax claim objection (.6); discuss same with L. Marinuzzi and A. Lawrence (.8). | Kerr, Charles L. | 1.40 | 1,540.00 |
| 08-May-2015 | Attend meeting with L. Marinuzzi and C. Kerr regarding EFH tax claim objection. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 08-May-2015 | Review EFH tax claim objection (.4); meet with A. Lawrence and C. Kerr to discuss strategy for same (.8). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 08-May-2015 | Review correspondence between T. Goren and R. Reigersman regarding EFH statements about plan values and impact on response to EFH tax claim objection. | Richards, Erica J. | 0.30 | 228.00 |
| 10-May-2015 | Draft proposed letter to Judge Sontchi regarding tax claim objection and correspond with C. Kerr regarding same. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 11-May-2015 | Review and revise letter to court regarding EFH tax claim objection scheduling (.4); review MTO letter to court regarding same (.3); review status of GUC claim analysis for TCEH debtors (.2); call with FTI regarding same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-May-2015 | Review and revise draft letter to Judge Sontchi regarding scheduling for hearing tax claim objection. | Kerr, Charles L. | 1.40 | 1,540.00 |
| 11-May-2015 | Review and revise letter to court regarding EFH tax claim objection (.3); correspond with T. Goren and B. Miller regarding same (.3); revise T. Walper (MTO) letter regarding same (.4); correspond with R. Reigersman regarding opposition to EFH committee tax claim objection (.2). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 11-May-2015 | Review and revise C. Kerr's draft letter to Judge Sontchi concerning scheduling of hearing on EFH tax claim objection. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 12-May-2015 | Review letters to court regarding scheduling of EFH committee tax claim objection (.7); review tax claim objection in connection with responses to same (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| 12-May-2015 | Discussion with S. Martin and J. Weber regarding PIK notes trustee's claims. | Harris, Daniel J. | 0.30 | 225.00 |
| 12-May-2015 | Review materials regarding EFH motion on tax claims including letters to Judge Sontchi. | Humphreys, Thomas A. | 0.20 | 260.00 |
| 12-May-2015 | Review letter from T. Walper (MTO) regarding tax claim objection (.2); correspond with B. Miller regarding Walper letter (.1); letter to Judge Sontchi regarding tax claim objection schedule (.3). | Kerr, Charles L. | 0.60 | 660.00 |
| 12-May-2015 | Correspond with Polsinelli, C. Kerr and D. Harris regarding letter to Judge Sontchi. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 12-May-2015 | Review and revise letter from Committee to court regarding scheduling in connection with the objection of the EFH committee to tax claims brought by TCEH Debtors against EFH (.8); review letter from TCEH independent directors regarding same (.6); analyze EFH claim objection regarding tax claim (.9). | Marines, Jennifer L. | 2.30 | 1,897.50 |
| 12-May-2015 | Review T. Walper (MTO) letter to court regarding scheduling on EFH tax claim objection (.7); review and revise draft letter from B. Miller to court concerning timing of hearing on EFH tax claim objection (.4). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 12-May-2015 | Discussion with D. Harris and J. Weber regarding PIK notes trustee's claims (.3); review EFH committee's claim objection relating to scheduled tax claim (.4). | Martin, Samantha | 0.70 | 532.00 |
| 12-May-2015 | Review draft correspondence regarding objection to claim; correspond with B. Miller, L. Marinuzzi and T. Goren regarding reactions to draft correspondence regarding tax claim objection. | Peck, James Michael | 0.40 | 438.00 |
| 12-May-2015 | Further review of offering memorandum and related documentation in connection with PIK notes claims (1.1); discussion with S. Martin and D. Harris regarding PIK notes claims (.3); conduct legal research regarding OID in Third Circuit (3.4). | Weber, John Thomas | 4.80 | 2,736.00 |

12

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-2015 | Review analysis of potential objection to PIK notes. | Goren, Todd M. | 0.40 | 370.00 |
| 13-May-2015 | Discussion with W. Fox (Lazard) regarding EFIH PIK notes (.4); review materials prepared by Lazard in connection with same (.7). | Harris, Daniel J. | 1.10 | 825.00 |
| 13-May-2015 | Review filed letters to court regarding scheduling related to EFH tax claim (.3); call with T. Walper (MTO) regarding same (.2). | Marines, Jennifer L. | 0.20 | 165.00 |
| 13-May-2015 | Correspond with T. Goren, J. Weber and D. Harris regarding OID issues. | Martin, Samantha | 0.30 | 228.00 |
| 13-May-2015 | Review the EFH committee motion regarding objection to the TCEH tax claim and related analysis. | Miller, Brett H. | 2.10 | 2,257.50 |
| 13-May-2015 | Review research compiled in connection with potential challenges to PIK note claims (2.3); prepare memorandum for S. Martin and D. Harris regarding same (.6); review TCEH schedules regarding PCRB claims (.3); review terms and provisions of certain indentures related to the series 2003A and 2001D PCRB (2.7); review preliminary reoffering circular regarding same with focus on TCEH purchase rights and remarketing mechanics (1.1); review PCRB series 2001A covenant agreement (.7). | Weber, John Thomas | 7.70 | 4,389.00 |
| 14-May-2015 | Discussion with J. Weber regarding PCRB. | Richards, Erica J. | 0.40 | 304.00 |
| 14-May-2015 | Discussion with E. Richards regarding PCRB (.4); review installment payment and bond amortization agreement in connection with PCRB (.7); review materials provided by E. Richards in connection with issuance of PCRB and TCEH's holdings of same (1.3); review proofs of claim filed by BNYM regarding PCRB (1.3). | Weber, John Thomas | 3.70 | 2,109.00 |
| 15-May-2015 | Correspond with J. Weber and D. Harris regarding OID research (.2); review and comment on J. Weber's OID memorandum (.4); research regarding OID in Third Circuit (1.8). | Martin, Samantha | 2.40 | 1,824.00 |
| 15-May-2015 | Incorporate research and relevant factual information into memorandum regarding potential challenges to the allowance of the PIK notes trustee's claims (2.7); conduct research regarding potential challenges to proofs of claim filed by BNYM in connection with certain PCRB held on account by TCEH (1.6). | Weber, John Thomas | 4.30 | 2,451.00 |
| 18-May-2015 | Review caselaw on OID (.9); review and comment on J. Weber's memorandum on OID issues (.7). | Martin, Samantha | 1.60 | 1,216.00 |
| 18-May-2015 | Conduct further review of the indenture and related issuance documents in connection with PCRB (2.2); compile relevant provisions with respect to purchasing, remarketing and redemption in the PCRB indenture (1.2). | Weber, John Thomas | 3.40 | 1,938.00 |

13

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2015 | Revise memorandum on OID issues in EFIH PIK notes (1.2); discuss same with J. Weber (.2). | Martin, Samantha | 1.40 | 1,064.00 |
| 19-May-2015 | Draft memorandum on OID issues in EFIH PIK notes (1.4); discussion with S. Martin regarding same (.2); attend to incorporating comments provided by S. Martin (1.1). | Weber, John Thomas | 2.70 | 1,539.00 |
| 20-May-2015 | Review and provide comments to internal memorandum regarding OID in EFIH PIK notes. | Harris, Daniel J. | 1.60 | 1,200.00 |
| 20-May-2015 | Revise memorandum regarding OID in EFIH PIK notes (.4); discuss revisions with J. Weber (.3). | Martin, Samantha | 0.70 | 532.00 |
| 20-May-2015 | Review summary provided by D. Harris regarding OID in EFIH PIK notes and incorporate same into memorandum addressing potential challenges to the PIK notes trustee's claims (.8); review complaint filed in PIK notes litigation (.9); discussion with S. Martin regarding updating and revising memorandum (.3); conduct follow-up research to clarify Third Circuit precedent (1.8); revise memorandum including comments by S. Martin (2.3); review same and circulate to S. Martin and D. Harris for review and comment (.8). | Weber, John Thomas | 6.90 | 3,933.00 |
| 21-May-2015 | Review EFH committee motion to adjourn asbestos bar date hearing. | Goren, Todd M. | 0.40 | 370.00 |
| 21-May-2015 | Review revised draft of OID memorandum with respect to EFIH PIK notes (1.3); discuss same with J. Weber (.4); discuss same with S. Martin (.1). | Harris, Daniel J. | 1.80 | 1,350.00 |
| 21-May-2015 | Review and analyze potential disallowance of unamortized OID associated with the PIK notes. | Marines, Jennifer L. | 0.70 | 577.50 |
| 21-May-2015 | Revise OID memorandum (.8); discuss revisions with J. Weber (.2) and D. Harris (.1). | Martin, Samantha | 1.10 | 836.00 |
| 21-May-2015 | Discuss revised draft of OID memorandum with respect to EFIH PIK notes with D. Harris (.4); attend to incorporating comments of D. Harris and further revising memorandum to address distinctions within the relevant authorities (1.8); discussion with S. Martin regarding comments to memorandum (.2). | Weber, John Thomas | 2.40 | 1,368.00 |
| 22-May-2015 | Review Debtors' objection to motion to adjourn asbestos bar date hearing (.4); correspond with K&E regarding de minimis claims reports (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 22-May-2015 | Correspond with J. Marines regarding memorandum on creditor distributions. | Martin, Samantha | 0.10 | 76.00 |
| 26-May-2015 | Review EFH committee motion to continue hearing on asbestos bar date (.4); review Debtor reply to same (.4); review order approving adjournment (.3). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 27-May-2015 | Review order regarding asbestos bar date hearing. | Goren, Todd M. | 0.20 | 185.00 |
| **Total: 008** | **Claims Administration and Objections** | | **96.00** | **73,743.00** |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|

**Employee Benefits and Pensions**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-May-2015 | Review draft of Debtors' executive retiree benefits motion (.7); correspondence with internal working group regarding same (.1); correspond with K&E regarding diligence materials necessary to review same (.3). | Harris, Daniel J. | 1.10 | 825.00 |
| 08-May-2015 | Correspond with internal working group regarding Debtors' retiree benefits motion. | Harris, Daniel J. | 0.80 | 600.00 |
| 08-May-2015 | Review draft motion authorizing the Debtors to pay obligations arising under the Debtors' non-qualified benefits programs. | Marines, Jennifer L. | 1.20 | 990.00 |
| 08-May-2015 | Review Debtors' draft motion to pay retiree/pension benefits. | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 11-May-2015 | Analyze diligence regarding 2015 retiree benefits motion (.8); correspondence with internal working group regarding same (.7); correspond with N. Hwangpo (K&E) regarding same (.6). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 11-May-2015 | Analyze Debtors' motion for authorization to pay retiree benefits. | Marines, Jennifer L. | 1.20 | 990.00 |
| 12-May-2015 | Analyze diligence provided by Debtors regarding salary deferral and pension plans. | Marines, Jennifer L. | 2.20 | 1,815.00 |
| 12-May-2015 | Review motion concerning honoring executive retiree benefits; correspond with D. Harris regarding same. | Wishnew, Jordan A. | 0.30 | 234.00 |
| 13-May-2015 | Call with M. Diaz (FTI) regarding retiree benefits motion (.6); follow-up call with N. Hwangpo (K&E) regarding same (.3); review diligence received to identify potential overpayments (.2). | Harris, Daniel J. | 1.10 | 825.00 |
| 20-May-2015 | Call with N. Hwangpo (K&E) regarding executive retiree relief (.3); review diligence in connection with same (.8); prepare revised proposed order reflecting marshalling concept in proposed order (.4); correspond with M. Diaz (FTI) regarding relief sought (.4). | Harris, Daniel J. | 1.90 | 1,425.00 |
| 21-May-2015 | Discuss status of non-qualified benefit order changes with D. Harris. | Goren, Todd M. | 0.30 | 277.50 |
| 21-May-2015 | Discuss status of non-qualified benefit order changes with T. Goren. | Harris, Daniel J. | 0.30 | 225.00 |
| 25-May-2015 | Review proposed changes to non-benefits order. | Goren, Todd M. | 0.40 | 370.00 |
| 25-May-2015 | Draft correspondence with L. Marinuzzi and T. Goren regarding revisions to proposed order regarding retiree benefits. | Harris, Daniel J. | 0.60 | 450.00 |
| 26-May-2015 | Correspond with N. Hwangpo (K&E) regarding revised order relating to retiree benefits. | Harris, Daniel J. | 0.80 | 600.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **15.40** | **12,329.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Employment and Fee Applications** | | | | |
| 01-May-2015 | Continue to review all closed matters and determine duration of closure for same in connection with supplemental Miller declaration (2.6); update chart regarding same (.8). | Braun, Danielle Eileen | 3.40 | 1,020.00 |
| 04-May-2015 | Finish reviewing all closed matters and draft schedule 2 of list of connections in connection with supplemental Miller declaration (1.7); draft third supplemental B. Miller declaration in support of same (.7). | Braun, Danielle Eileen | 2.40 | 720.00 |
| 05-May-2015 | Review and edit B. Miller supplemental declaration in support of update conflicts connections. | Braun, Danielle Eileen | 0.60 | 180.00 |
| 06-May-2015 | Review all individuals listed on schedule 2 of supplemental conflicts in connection with supplemental Miller declaration (2.4); update schedule and declaration regarding same (.8). | Braun, Danielle Eileen | 3.20 | 960.00 |
| 07-May-2015 | Prepare exhibit for CNO for MoFo's January 2015 fee statement. | Guido, Laura | 0.20 | 64.00 |
| 07-May-2015 | Review hits for third supplemental Miller declaration (2.1); review and revise draft declaration in connection with same (1.3). | Harris, Daniel J. | 3.40 | 2,550.00 |
| 08-May-2015 | Review and revise third supplemental retention declaration (.4); correspond with D. Harris regarding changes to same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 08-May-2015 | Revise third supplemental Miller declaration regarding supplemental list of parties searched for conflicts (1.1); correspond with T. Goren regarding changes to same (.2). | Harris, Daniel J. | 1.30 | 975.00 |
| 11-May-2015 | Finalize third supplemental Miller declaration and prepare for filing. | Harris, Daniel J. | 1.90 | 1,425.00 |
| 26-May-2015 | Draft MoFo's third interim fee application. | Guido, Laura | 2.10 | 672.00 |
| 27-May-2015 | Prepare exhibit for MoFo's 10th monthly fee statement (February 2015). | Guido, Laura | 0.20 | 64.00 |
| **Total: 011** | **Employment and Fee Applications** | | **19.30** | **9,185.00** |
| **Other Litigation** | | | | |
| 01-May-2015 | Review Computershare motion to dismiss Delaware Trust complaint in makewhole litigation (.8); review motion to dismiss Debtors' makewhole litigation on ripeness (.9). | Marinuzzi, Lorenzo | 1.70 | 1,742.50 |
| 03-May-2015 | Correspond with A. McGaan (K&E) regarding argument in PIK adversary. | Goren, Todd M. | 0.20 | 185.00 |
| 04-May-2015 | Review EFIH PIK adversary MTD papers. | Goren, Todd M. | 0.90 | 832.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 05-May-2015 | Review and revise stipulation regarding Committee intervention in second lien makewhole litigation (.6); draft stipulation regarding Committee intervention in PIK makewhole litigation (1.2); draft certification of counsel regarding same (.6). | Damast, Craig A. | 2.40 | 1,920.00 |
| 06-May-2015 | Review and revise stipulation and certification of counsel regarding Committee intervention in second lien makewhole litigation (.8); review and revise stipulation and certification of counsel regarding Committee intervention in PIK makewhole litigation (.8); correspond with D. Harris regarding same (.2). | Damast, Craig A. | 1.80 | 1,440.00 |
| 08-May-2015 | Review memorandum on PIK interest. | Martin, Samantha | 0.40 | 304.00 |
| 11-May-2015 | Discussion with D. Harris regarding Committee intervention stipulations in second lien and PIK notes adversary proceedings (.3); correspond with A. Lawrence and C. Kerr regarding same and next steps (.3). | Damast, Craig A. | 0.60 | 480.00 |
| 11-May-2015 | Review proposed intervention stipulations in second lien and PIK adversaries (.8); correspond with Lazard regarding OID issues (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 11-May-2015 | Review and comment on intervention stipulations with respect to EFIH adversary proceedings (.6); draft correspondence to Lazard regarding creation of EFIH PIK notes (.8); review previously drafted memorandum in connection with same (.4); review offering memorandum in connection with same (.1); discussion with C. Damast regarding Committee intervention stipulations in second lien and PIK notes adversary proceedings (.3). | Harris, Daniel J. | 2.20 | 1,650.00 |
| 11-May-2015 | Review stipulation to intervene in makewhole litigation; correspond with C. Damast regarding same. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 11-May-2015 | Review offering memorandum in connection with PIK notes (1.3); conduct initial research regarding potential challenges to the allowance of portions of the PIK note trustee's claims (1.7); review plan and treatment of certain classes of claims in connection with potential challenges to PIK note claims (.4). | Weber, John Thomas | 3.40 | 1,938.00 |
| 12-May-2015 | Correspond with A. Lawrence and C. Kerr regarding Committee intervention stipulations regarding second lien and PIK notes adversary proceedings (.3); review and revise stipulation regarding Committee intervention in second lien notes adversary proceeding (.3). | Damast, Craig A. | 0.60 | 480.00 |
| 12-May-2015 | Correspondence with internal working group regarding issues on possible intervention to PIK makewhole and second lien makewhole litigations (.7); review and revise draft stipulation of interventions into makewhole litigations (.6). | Kerr, Charles L. | 1.30 | 1,430.00 |

17

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-May-2015 | Correspond with C. Kerr, C. Damast, Akin Gump and K&E regarding makewhole intervention. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 12-May-2015 | Analyze strategy regarding intervening in interest and makewhole related adversary proceedings. | Marines, Jennifer L. | 0.70 | 577.50 |
| 12-May-2015 | Review of PIK notes trustee's presentation regarding motion to dismiss. | Weber, John Thomas | 0.40 | 228.00 |
| 13-May-2015 | Correspondence with A. Lawrence and K&E regarding PIK notes adversary proceeding and request for Committee intervention (.3); review and revise certifications of counsel regarding Committee intervention in PIK notes (.4) and second lien notes (.4) adversary proceedings. | Damast, Craig A. | 1.10 | 880.00 |
| 13-May-2015 | Correspondence and call with G. Horowitz (Kramer) regarding intervention in second lien makewhole litigation. | Kerr, Charles L. | 0.30 | 330.00 |
| 13-May-2015 | Conduct legal research regarding motion to intervene under section 1109(b) (.8); correspond with Kramer and C. Kerr regarding motion to intervene (.3). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 14-May-2015 | Correspond with A. Lawrence and J. Weber regarding PIK notes, makewhole adversary proceeding, issues and research regarding Committee's ability to intervene (.8); conduct legal research regarding section 1109(b) of Bankruptcy Code regarding same (1.2); review articles and cases and research memorandum regarding same (1.6). | Damast, Craig A. | 3.60 | 2,880.00 |
| 14-May-2015 | Correspond with A. McGaan (K&E) and R. Boller (Akin Gump) regarding makewhole stipulation (.4); discuss makewhole stipulation with R. Boller (Akin Gump) (.2); correspond with C. Damast and J. Weber regarding intervention under 1109(b) (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 14-May-2015 | Correspond with A. Lawrence and C. Damast regarding conducting research in connection with the Committee's ability to intervene in adversary proceedings (.1); conduct legal research regarding same (2.6); prepare memorandum for the internal working group's review regarding same (2.3); review follow-up correspondence from A. Lawrence regarding memorandum (.1); conduct further follow-up research as requested by A. Lawrence (1.9); prepare additional memorandum regarding Committee's ability to intervene in adversary proceedings pursuant to bankruptcy rule 7024(a) and section 1109(b) of the bankruptcy code (1.2). | Weber, John Thomas | 8.20 | 4,674.00 |
| 15-May-2015 | Correspond with A. Lawrence (.2) and J. Weber (.3) regarding section 1109(b) intervention research and results; review of additional research and memorandum regarding same (.6). | Damast, Craig A. | 1.10 | 880.00 |

18

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-May-2015 | Review and revise draft stipulations on intervention in light of rule 1109. | Kerr, Charles L. | 0.60 | 660.00 |
| 15-May-2015 | Correspond with internal working group regarding intervention in makewhole litigation. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 16-May-2015 | Review prior memorandum on standing issues presented by intervention in makewhole litigation (.6); correspond with A. Lawrence regarding interview form and 1109(b) (.2). | Kerr, Charles L. | 0.80 | 880.00 |
| 16-May-2015 | Correspond with internal working group regarding interview form and 1109(b). | Lawrence, J. Alexander | 0.20 | 190.00 |
| 17-May-2015 | Conduct additional research regarding TCEH committee's ability to intervene in the PIK notes litigation and makewhole litigation. | Weber, John Thomas | 1.40 | 798.00 |
| 18-May-2015 | Correspond with C. Kerr and A. Lawrence regarding Committee intervention in makewhole adversary proceedings, section 1109 of bankruptcy code and additional research issues (.3); discussion with J. Weber regarding same (.2); review additional research and memorandum regarding same (.4). | Damast, Craig A. | 0.90 | 720.00 |
| 18-May-2015 | Conduct additional research in connection with the TCEH committee's ability to intervene in PIK notes litigation and makewhole litigations (3.1); discussion with C. Damast regarding same (.2); draft updated memorandum to working group addressing concerns regarding intervention in same raised by A. Lawrence and C. Kerr (2.4). | Weber, John Thomas | 5.70 | 3,249.00 |
| 19-May-2015 | Correspond with C. Kerr and A. Lawrence regarding adversary proceeding intervention research and status. | Damast, Craig A. | 0.30 | 240.00 |
| 19-May-2015 | Review of further research into basis for intervention under Bank. R. 1109; correspond with J. Weber regarding research on Bank. R. 1009. | Kerr, Charles L. | 0.40 | 440.00 |
| 19-May-2015 | Correspond with C. Kerr, R. Boller (Akin Gump) and D. Harris regarding intervention into makewhole litigation. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 20-May-2015 | Correspond with A. Lawrence regarding request for intervention in PIK notes adversary proceeding and status. | Damast, Craig A. | 0.40 | 320.00 |
| 20-May-2015 | Correspond with R. Boller (Akin Gump) and C. Damast regarding interrogatories in makewhole litigation. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 20-May-2015 | Review analysis of the makewhole and interest payments requested by the EFIH creditors and potential effect on a global plan of reorganization (.7); review proposed findings of facts and conclusions of law for the makewhole litigation (.6); review internal memorandum regarding makewhole and interest issues for the alternative plan (.4). | Miller, Brett H. | 1.70 | 1,827.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-May-2015 | Review correspondence from R. Boller (Akin Gump) regarding intervention in PIK notes litigation. | Weber, John Thomas | 0.20 | 114.00 |
| 21-May-2015 | Correspond with A. Lawrence and C. Kerr regarding PIK note adversary proceeding, Committee intervention issues and possible motion (.4); discussion with T. Goren regarding same (.2); discussion with J. Weber regarding same and preparation of motion (.3). | Damast, Craig A. | 0.90 | 720.00 |
| 21-May-2015 | Discussion with C. Damast regarding PIK note adversary proceeding. | Goren, Todd M. | 0.20 | 185.00 |
| 21-May-2015 | Correspond with C. Damast and C. Kerr regarding PIK makewhole intervention. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 21-May-2015 | Discussion with C. Damast regarding preparation of motion to intervene in the PIK notes litigation (.3); conduct further legal research regarding same (2.9); review and revise memorandum regarding PIK note litigation (1.4); circulate to working group for review (.2); draft motion to intervene in PIK notes litigation (2.1). | Weber, John Thomas | 6.90 | 3,933.00 |
| 22-May-2015 | Draft motion to intervene in PIK note litigation. | Weber, John Thomas | 1.90 | 1,083.00 |
| 29-May-2015 | Review and analyze opposition to motion to dismiss filed in EFIH first and second lien intercreditor adversary proceeding. | Harris, Daniel J. | 1.10 | 825.00 |
| **Total: 014** | **Other Litigation** | | **59.30** | **43,568.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-May-2015 | Draft detailed update to Committee regarding case status (1.2); correspond with internal working group regarding same (.2). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 04-May-2015 | Review case strategy issues with C. Shore (W&C). | Goren, Todd M. | 1.10 | 1,017.50 |
| 05-May-2015 | Review and revise agenda for 5/6 Committee call. | Goren, Todd M. | 0.40 | 370.00 |
| 05-May-2015 | Draft 5/6 Committee agenda (.3); correspond with Committee regarding same (.3). | Harris, Daniel J. | 0.60 | 450.00 |
| 05-May-2015 | Review and revise agenda regarding Committee update (.2); participate on protocol update call with Debtors (.8). | Marines, Jennifer L. | 0.80 | 660.00 |
| 05-May-2015 | Review and revise draft agenda for 5/6 Committee call. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Damast, Craig A. | 0.60 | 480.00 |
| 06-May-2015 | Prepare for (.3) and participate on (.6) weekly Committee call to discuss case status and strategy. | Goren, Todd M. | 0.90 | 832.50 |
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Humphreys, Thomas A. | 0.60 | 780.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 06-May-2015 | Lead weekly Committee call to discuss case status and strategy (.6); follow-up discussion with internal working group regarding same (.2). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy (.6); follow-up discussion with internal working group regarding same (.2). | Martin, Samantha | 0.80 | 608.00 |
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 06-May-2015 | Participate on weekly Committee call to discuss case status and strategy (.6); follow-up discussion with internal working group regarding same (.2). | Richards, Erica J. | 0.80 | 608.00 |
| 08-May-2015 | Review and revise agenda for 5/11 Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 08-May-2015 | Prepare agenda for 5/11 Committee call (.3); correspond with internal working group regarding same (.4); draft correspondence to Committee regarding status of mediation and agenda (.7). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 08-May-2015 | Review agenda for weekly Committee meeting and related calendar. | Marines, Jennifer L. | 0.20 | 165.00 |
| 08-May-2015 | Review and revise agenda for 5/11 Committee call. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 08-May-2015 | Review and comment on the agenda, exhibits and handouts for the Committee conference call on 5/11. | Miller, Brett H. | 0.40 | 430.00 |
| 11-May-2015 | Call with D. Lowenthal (Patterson) regarding Committee call (.2); prepare for (.1) and participate on (.3) weekly Committee call to discuss case status and strategy; call with C. Kenny (Aurelius) regarding mediation and litigation issues (.6). | Goren, Todd M. | 1.20 | 1,110.00 |
| 11-May-2015 | Participate on weekly Committee call to discuss case status and strategy (.3); follow-up meeting with internal working group (.1); correspond with Committee members regarding reimbursement requests (.7). | Harris, Daniel J. | 1.10 | 825.00 |
| 11-May-2015 | Participate on weekly Committee call to discuss case status and strategy; follow-up meeting with internal working group regarding same. | Marines, Jennifer L. | 0.40 | 330.00 |
| 11-May-2015 | Participate on weekly Committee call to discuss case status and strategy; follow-up meeting with internal working group regarding same. | Marinuzzi, Lorenzo | 0.40 | 410.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-May-2015 | Participate on weekly Committee call to discuss case status and strategy (.3); call with C. Kenny (Aurelius) regarding mediation and litigation issues (.6). | Martin, Samantha | 0.90 | 684.00 |
| 11-May-2015 | Participate on weekly Committee call to discuss case status and strategy (.3); call with C. Kenny (Aurelius) regarding mediation and litigation issues (.6); call with J. Athanas (Latham) regarding ADA Carbon claims (.3). | Miller, Brett H. | 1.20 | 1,290.00 |
| 11-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Peck, James Michael | 0.30 | 328.50 |
| 11-May-2015 | Participate on weekly Committee call to discuss case status and strategy. | Richards, Erica J. | 0.30 | 228.00 |
| 12-May-2015 | Review and revise memorandum to Committee regarding recently filed motions. | Goren, Todd M. | 0.60 | 555.00 |
| 12-May-2015 | Review recently filed pleadings (CB&I settlement, exclusivity, Cloud Peak and Forest Creek rejection) and prepare detailed summary of same to Committee (1.6); discussion with J. Weber regarding same (.1); draft correspondence to Committee regarding recently filed pleadings and notice of amendment to schedules (1.1); draft update correspondence to Committee regarding scheduling conference on tax claim (.6). | Harris, Daniel J. | 3.40 | 2,550.00 |
| 12-May-2015 | Review and revise memorandum to Committee regarding pleadings to be heard 6/1. | Marines, Jennifer L. | 0.60 | 495.00 |
| 12-May-2015 | Prepare updated memorandum to TCEH committee members regarding CB&I settlement motion and the motion to extend the Debtors' exclusive periods (1.4); discussion with D. Harris regarding same (.1); review comments to memorandum provided by T. Goren and J. Marines (.1). | Weber, John Thomas | 1.60 | 912.00 |
| 13-May-2015 | Call with D. Carbajal (PBGC) concerning case status. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 14-May-2015 | Call with M. Puryear (Holt Cat) concerning status of REIT plan discussions (.4); call with M. Blacker (Holt Cat counsel) concerning upcoming Committee call and in-person meeting scheduling (.2). | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 15-May-2015 | Review and revise agenda and correspond to Committee regarding 5/18 call. | Goren, Todd M. | 0.40 | 370.00 |
| 15-May-2015 | Prepare agenda for 5/18 Committee call (.4); correspond with internal working group regarding same (.2); correspond with Committee regarding same (.3). | Harris, Daniel J. | 0.90 | 675.00 |
| 15-May-2015 | Review and revise Committee call agenda. | Marines, Jennifer L. | 0.20 | 165.00 |
| 15-May-2015 | Correspond with M. Brod (Milbank) regarding perfection documents. | Martin, Samantha | 0.20 | 152.00 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.90 | 720.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2015 | Prepare for (.4) and participate on (.9) weekly Committee call regarding case status and strategy. | Goren, Todd M. | 1.30 | 1,202.50 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 18-May-2015 | Prepare for (.4) and participate on (.9) weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy (.9); call with B. Glueckstein (S&C) regarding status of exclusivity (.2). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Martin, Samantha | 0.90 | 684.00 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.90 | 967.50 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.90 | 684.00 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Weber, John Thomas | 0.90 | 513.00 |
| 18-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Wishnew, Jordan A. | 0.90 | 702.00 |
| 19-May-2015 | Correspond with Aurelius regarding PCRB. | Goren, Todd M. | 0.20 | 185.00 |
| 20-May-2015 | Correspond with the Committee co-chairs regarding the exclusivity objections and potential mediation meetings (.4); call with C. Shore (W&C) regarding the TCEH ad hoc group's objection to the Debtors' exclusivity request (.4). | Miller, Brett H. | 0.80 | 860.00 |
| 21-May-2015 | Review and revise agenda for 5/26 Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 21-May-2015 | Draft agenda for 5/26 Committee call (.3); correspond with Committee regarding same (.3). | Harris, Daniel J. | 0.60 | 450.00 |
| 21-May-2015 | Review draft Committee agenda and related update regarding upcoming pleadings. | Marines, Jennifer L. | 0.20 | 165.00 |
| 22-May-2015 | Correspond with Committee regarding FTI presentation (.3); review same prior to distribution to Committee (.6); correspond with M. Cordasco (FTI) regarding same (.3). | Harris, Daniel J. | 1.20 | 900.00 |
| 26-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.40 | 320.00 |
| 26-May-2015 | Prepare for (.4) and participate on (.4) Committee call regarding case status and strategy; follow-up meeting with internal working group regarding same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-May-2015 | Participate on weekly Committee call regarding case status and strategy (.4); follow-up meeting with internal working group regarding same (.3). | Harris, Daniel J. | 0.70 | 525.00 |
| 26-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 0.40 | 330.00 |
| 26-May-2015 | Participate on weekly Committee call regarding case status and strategy (.4); follow-up meeting with internal working group (.3). | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 26-May-2015 | Participate on weekly Committee call regarding case status and strategy (.4); correspond with B. Glueckstein (S&C) regarding Debtors' exclusivity extension motion (.3); call with C. Shore (W&C) regarding Committee's position on Debtors' exclusivity extension motion (.4). | Miller, Brett H. | 1.10 | 1,182.50 |
| 26-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.40 | 438.00 |
| 26-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.40 | 304.00 |
| 26-May-2015 | Prepare for (.2) and participate on (.4) weekly Committee call regarding case status and strategy. | Weber, John Thomas | 0.60 | 342.00 |
| 26-May-2015 | Participate on weekly Committee call regarding case status and strategy. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 29-May-2015 | Review update to Committee regarding exclusivity filings. | Goren, Todd M. | 0.20 | 185.00 |
| 29-May-2015 | Correspond with B. Miller regarding discussions with J. Millstein (Millstein & Co.). | Peck, James Michael | 0.20 | 219.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **51.30** | **44,360.50** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-May-2015 | Travel to and from Delaware for omnibus hearing. | Goren, Todd M. | 2.60 | 2,405.00 |
| 04-May-2015 | Return travel to New York from omnibus hearing in Delaware. | Kerr, Charles L. | 2.30 | 2,530.00 |
| 04-May-2015 | Return travel to New York from omnibus hearing in Delaware. | Marinuzzi, Lorenzo | 2.20 | 2,255.00 |
| **Total: 016** | **Non-Working Travel** | | **7.10** | **7,190.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-May-2015 | Review and revise drafts of confirmation scheduling order (.9); review updated draft of mediation stipulation (.2); correspond with K&E regarding same (.3); correspond with internal working group regarding mediator (.4). | Goren, Todd M. | 1.80 | 1,665.00 |
| 01-May-2015 | Revise draft scheduling order for plan confirmation. | Kerr, Charles L. | 0.80 | 880.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-May-2015 | Correspond with D. Harris, C. Kerr, T. Goren, B. Miller and K&E regarding scheduling order, hearing and EFH committee objection. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 01-May-2015 | Review and revise drafts of confirmation scheduling order (2.1); review and address revised draft of standing stipulation regarding mediator (.7); correspond with S. Martin regarding memorandum on creditor distributions (.1). | Marines, Jennifer L. | 2.90 | 2,392.50 |
| 01-May-2015 | Review revised draft scheduling order proposed by Debtors (.7); review term sheet provided by possible REIT plan co-sponsor (.7); correspond with REIT co-sponsor concerning providing materials to FTI and Lazard (.6); review Debtors' omnibus reply to plan scheduling order objections (.9); review disinterested director reply to plan objections (.3); review Debtors' objection to EFH committee deposition notice for plan scheduling dispute (.4). | Marinuzzi, Lorenzo | 3.60 | 3,690.00 |
| 01-May-2015 | Correspond with G. Peck regarding memorandum on creditor distributions; correspond with J. Marines regarding same. | Martin, Samantha | 0.20 | 152.00 |
| 01-May-2015 | Review and comment on the revised confirmation scheduling and mediation order (.6); call with D. Lowenthal (Patterson) regarding same (.7); review the non-disclosure agreement with the alternative investor group for Committee access to their financial data (.4). | Miller, Brett H. | 1.70 | 1,827.50 |
| 01-May-2015 | Review draft confirmation scheduling order. | Peck, James Michael | 0.30 | 328.50 |
| 02-May-2015 | Correspond with J. Marines, T. Goren, B. Miller, C. Kerr and K&E regarding scheduling order. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 02-May-2015 | Review and revise confirmation scheduling order. | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 03-May-2015 | Review revisions to proposed scheduling order (.6) and mediation stipulation (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 03-May-2015 | Review and revise confirmation scheduling order. | Marines, Jennifer L. | 1.60 | 1,320.00 |
| 03-May-2015 | Review TCEH ad hoc committee objection regarding confirmation scheduling order (.4); review scheduling order and revisions to mediation stipulation (.7). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 04-May-2015 | Correspond with C. Kerr, T. Goren, D. Harris, W&C and K&E regarding confirmation scheduling order and hearing. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 04-May-2015 | Review and revise confirmation scheduling order (1.3); review revised mediation stipulation (.3). | Marines, Jennifer L. | 1.60 | 1,320.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-May-2015 | Discussion with T. Walper (MTO) concerning status of REIT plan (.4); review further revised versions of confirmation discovery order (.6); review Committee reservation of rights on plan schedule in preparing statement to court for hearing (.7); correspond with K. Lawson, M. McKane (K&E) and J. Adlerstein (Paul Weiss) concerning adding BONY to plan mediation (.3); discussion with K. Lawson regarding same (.2). | Marinuzzi, Lorenzo | 2.20 | 2,255.00 |
| 04-May-2015 | Correspond with internal working group regarding confirmation scheduling order (.2); review and revise memorandum on creditor distributions based on comments from G. Peck (1.4). | Martin, Samantha | 1.60 | 1,216.00 |
| 04-May-2015 | Review revised plan scheduling stipulation (.3); conduct legal research regarding consensual plans and standard for approval (4.8). | Richards, Erica J. | 5.10 | 3,876.00 |
| 05-May-2015 | Analyze creditor recoveries under plan scenarios. | Marines, Jennifer L. | 0.70 | 577.50 |
| 05-May-2015 | Correspond with T. Cowan (Lazard) concerning obtaining information from plan sponsor on REIT plan, projections and valuations. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 06-May-2015 | Review updated plan scheduling order (.4); correspond with internal working group regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 06-May-2015 | Analyze disclosure statement in connection with identification and description of intercompany claims. | Hager, Melissa A. | 0.90 | 787.50 |
| 06-May-2015 | Revise draft stipulation and proposed scheduling order sent by K&E (.9); meet with A. Lawrence to review changes to proposed revised scheduling order (.3). | Kerr, Charles L. | 1.20 | 1,320.00 |
| 06-May-2015 | Discuss proposed stipulation and scheduling order with C. Kerr (.3); review and revise proposed stipulation of scheduling order (.4). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 06-May-2015 | Review and revise amended scheduling order (.8); call with K&E regarding same (.3); review and revise amended stipulation (.3); analyze potential mediator candidates (.4); analyze proposed REIT plan and related term sheet (1.4). | Marines, Jennifer L. | 3.20 | 2,640.00 |
| 06-May-2015 | Review and comment on the revised disclosure statement and mediation scheduling order. | Miller, Brett H. | 0.40 | 430.00 |
| 07-May-2015 | Review and revise updated scheduling order and proposed mark up of same (.6); correspond with internal working group (.2) and K&E (.2) regarding same; call with C. Ward (Polsinelli) regarding mediator (.2); review potential REIT diligence materials (.3); review potential disclosure statement discovery with internal working group (.6). | Goren, Todd M. | 2.10 | 1,942.50 |
| 07-May-2015 | Prepare detailed issues list for potential plan (1.6) and disclosure statement (2.5) objection. | Harris, Daniel J. | 4.10 | 3,075.00 |

26

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-May-2015 | Participate on call with K&E and Paul Weiss regarding mediation. | Kerr, Charles L. | 0.60 | 660.00 |
| 07-May-2015 | Correspond with T. Goren, C. Kerr and K&E regarding scheduling order. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 07-May-2015 | Review and revise mediation and disclosure statement scheduling order (.9); participate on call with K&E and Paul Weiss regarding mediation (.6); analyze potential mediator candidates (.4). | Marines, Jennifer L. | 1.90 | 1,567.50 |
| 07-May-2015 | Review mediation stipulation for necessary modifications given additional time for selection (.6); review proposed order on disclosure statement discovery (.6); review and revise possible discovery topics for disclosure statement (.7); review draft liquidation analysis concerning treatment of tax claims and ambiguities (.9); review additional REIT materials provided by FTI with varying assumptions (.8). | Marinuzzi, Lorenzo | 3.60 | 3,690.00 |
| 07-May-2015 | Revise memorandum on creditor distributions (2.7); correspond with J. Marines and T. Goren regarding same (.1). | Martin, Samantha | 2.80 | 2,128.00 |
| 07-May-2015 | Participate on call with K&E and Paul Weiss regarding mediation. | Peck, James Michael | 0.60 | 657.00 |
| 08-May-2015 | Review 5/4 transcript and disclosure statement regarding potential discovery requests (1.8); correspond with internal working group regarding same (.4); review memorandum regarding treatment of claims under plan (.9). | Goren, Todd M. | 3.10 | 2,867.50 |
| 08-May-2015 | Review and revise amended stipulation (.3) and scheduling order regarding mediation, disclosure statement discovery and confidentiality (.7); review and revise research memorandum regarding treatment of unsecured claims under certain plan scenarios (1.3); review liquidation analysis in disclosure statement (.8). | Marines, Jennifer L. | 3.10 | 2,557.50 |
| 08-May-2015 | Continued diligence on REIT plan and potential alternative structures (.6); review liquidation analysis and correspondence with R. Reigersman concerning tax implications of liquidation scenarios (.3). | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 08-May-2015 | Review correspondence regarding memorandum on creditor distributions (.4); review memorandum on rule 9019 settlements and plan settlements (1.2). | Martin, Samantha | 1.60 | 1,216.00 |
| 08-May-2015 | Call with T. Walper (MTO) regarding alternative plan due diligence issues (.4); correspond with C. Shore (W&C) regarding the TCEH ad hoc group alternative REIT plan (.8). | Miller, Brett H. | 1.20 | 1,290.00 |
| 10-May-2015 | Review stipulation and disclosure statement scheduling order and correspond with C. Kerr regarding same and draft chart of dates. | Lawrence, J. Alexander | 0.90 | 855.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-May-2015 | Review updated drafts of plan mediation stipulation (.4) and disclosure statement scheduling order (.6); correspond same with A. Lawrence regarding same (.3); call and correspond with A. Yenamandra (K&E) regarding same (.3). | Goren, Todd M. | 1.60 | 1,480.00 |
| 11-May-2015 | Revise proposed stipulation and scheduling order on disclosure statement hearing (.4); call with A. Lawrence regarding changes to draft stipulation and scheduling order (.3). | Kerr, Charles L. | 0.70 | 770.00 |
| 11-May-2015 | Correspond with T. Goren, K&E and C. Kerr regarding stipulation and scheduling order (.6); call with C. Kerr regarding charges to draft stipulation and scheduling order (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 11-May-2015 | Review and revise amended scheduling order (.3) and stipulation (.2); analyze recoveries on deficiency claims under alternative plan scenarios (1.4); analyze REIT strategy and potential hurdles (2.3). | Marines, Jennifer L. | 4.20 | 3,465.00 |
| 11-May-2015 | Correspond with S. Molison regarding plan research issues. | Martin, Samantha | 0.10 | 76.00 |
| 11-May-2015 | Review and revise memorandum regarding treatment of secured claims. | Molison, Stacy L. | 1.20 | 870.00 |
| 11-May-2015 | Conduct research regarding applicability of securities registration exemptions under various REIT plan structures. | Richards, Erica J. | 2.60 | 1,976.00 |
| 12-May-2015 | Review updated drafts of scheduling order and plan mediation stipulation (.7); review local rules regarding mediation relevant to changes (.4); call with A. Yenamandra (K&E) regarding proposed changes to plan scheduling order (.3). | Goren, Todd M. | 1.40 | 1,295.00 |
| 12-May-2015 | Prepare issues list with respect to proposed plan and disclosure statement for potential objections. | Harris, Daniel J. | 1.30 | 975.00 |
| 12-May-2015 | Review proposed stipulation and scheduling order; correspond with T. Goren, K&E and C. Kerr regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 12-May-2015 | Review K&E motion for extension of exclusivity to file plan and solicit votes thereon (.7); analyze strategy with respect to response to request for extension of exclusivity (.4); review and revise summary to Committee regarding same (.6); review and revise proposed amended scheduling and mediation order (.7) and amended stipulation (.4); call with A. Yenamandra (K&E) regarding proposed changes (.3). | Marines, Jennifer L. | 3.10 | 2,557.50 |
| 12-May-2015 | Review correspondence from FTI concerning meeting with Oncor management to address REIT plan (.4); review and revise further updated draft of plan scheduling order and standing stipulations (.7). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-May-2015 | Call with S. Molison regarding memorandum on creditor distributions (.2); revise memorandum on creditor distributions (2.4). | Martin, Samantha | 2.60 | 1,976.00 |
| 12-May-2015 | Research regarding surety law (2.1); revise memorandum regarding treatment of secured claims (.4); call with S. Martin regarding creditor distributions memorandum (.2). | Molison, Stacy L. | 2.70 | 1,957.50 |
| 12-May-2015 | Conduct research regarding applicability of securities registration exemptions under various REIT plan structures. | Richards, Erica J. | 0.60 | 456.00 |
| 13-May-2015 | Review updated drafts of mediation stipulation and scheduling order (.4); correspond with parties regarding same (.2); call with C. Shore (W&C) regarding plan status (.3); review disclosure statement regarding potential discovery requests (1.3). | Goren, Todd M. | 2.20 | 2,035.00 |
| 13-May-2015 | Correspond with C. Kerr regarding scheduling order. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 13-May-2015 | Review and finalize scheduling order relating to confirmation discovery and mediation (.7); and stipulation between Debtors and T-side creditors (.4). | Marines, Jennifer L. | 1.10 | 907.50 |
| 13-May-2015 | Correspond with K&E, internal working group, W&C and Brown Rudnick regarding stipulation and scheduling order. | Martin, Samantha | 0.20 | 152.00 |
| 13-May-2015 | Review and comment on Lazard and FTI distribution analysis related to proposed Debtors' plan of reorganization. | Miller, Brett H. | 1.30 | 1,397.50 |
| 13-May-2015 | Research regarding New York general obligations laws (1.4); further review and revise memorandum regarding treatment of secured claims (.9). | Molison, Stacy L. | 2.30 | 1,667.50 |
| 14-May-2015 | Review of correspondence regarding stipulation and scheduling order regarding approval of disclosure statement and mediation. | Damast, Craig A. | 0.30 | 240.00 |
| 14-May-2015 | Review updated drafts of scheduling order and mediation stipulation (.6); correspond with K&E (.2) and internal working group (.3) regarding same; review updated claims treatment memorandum (.7). | Goren, Todd M. | 1.80 | 1,665.00 |
| 14-May-2015 | Review and analyze liquidation analysis (1.2) and valuation analysis (1.4) in Debtors' plan and disclosure statement; correspond with A. Lawrence regarding same (.3); correspond with FTI and Lazard regarding same (.6); prepare issues list with respect to both (1.1). | Harris, Daniel J. | 4.60 | 3,450.00 |
| 14-May-2015 | Correspond with K&E, T. Goren, C. Kerr and W&C regarding scheduling order. | Lawrence, J. Alexander | 0.30 | 285.00 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                     Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-May-2015 | Review and finalize revised scheduling order regarding disclosure statement timeline (.3) and stipulation regarding mediation (.1); review and analyze alternative Oncor proposal from potential bidder (1.2). | Marines, Jennifer L. | 1.60 | 1,320.00 |
| 14-May-2015 | Participate on call with Oncor management as part of valuing REIT (1.2); review further revised drafts of plan confirmation schedule and related stipulation on timing of standing hearing from K&E (.6). | Marinuzzi, Lorenzo | 1.80 | 1,845.00 |
| 14-May-2015 | Revise memorandum on creditor distributions and deficiency claim assertion at multiple Debtor entities (1.1); correspond with S. Molison, T. Goren and J. Marines regarding same (.2). | Martin, Samantha | 1.30 | 988.00 |
| 14-May-2015 | Attend meeting with T. Walper (MTO) regarding plan and exclusivity issues (1.1); correspond with Committee co-chairs regarding plan and exclusivity issues (.2). | Miller, Brett H. | 1.30 | 1,397.50 |
| 14-May-2015 | Attend meeting with T. Walper (MTO) regarding plan and exclusivity issues. | Peck, James Michael | 1.10 | 1,204.50 |
| 15-May-2015 | Review stipulation and scheduling order regarding approval of disclosure statement and mediation. | Damast, Craig A. | 0.40 | 320.00 |
| 15-May-2015 | Review updated proposed scheduling order. | Goren, Todd M. | 0.30 | 277.50 |
| 15-May-2015 | Continue preparing disclosure statement issues list (1.1); correspond with Lazard and FTI regarding same (.6). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 15-May-2015 | Review scheduling order; review correspondence from K&E regarding same. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 15-May-2015 | Review and analyze further amended stipulation and scheduling order related to mediation (.6); formulate and assess arguments related to secured and unsecured creditor recoveries under alternative plan and settlement scenarios based on caselaw research and credit document analysis (4.3). | Marines, Jennifer L. | 4.90 | 4,042.50 |
| 15-May-2015 | Attend meeting with K. Ziman (Skadden) regarding the TCEH ad hoc group plan and backstop financing proposals. | Miller, Brett H. | 2.60 | 2,795.00 |
| 18-May-2015 | Review and revise proposed Committee discovery requests (.8); review potential exclusivity pleading with D. Harris (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 18-May-2015 | Prepare Committee statement regarding Debtors' motion to extend exclusive periods (2.4); review same with T. Goren (.3). | Harris, Daniel J. | 2.70 | 2,025.00 |
| 18-May-2015 | Correspond with T. Cowan (Lazard) concerning status of REIT counter-proposal (.3); review updated plan confirmation and discovery scheduling order (.4). | Marinuzzi, Lorenzo | 0.70 | 717.50 |

**MORRISON** | **FOERSTER**

073697-0000001                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2015 | Meeting with E. Sassower (K&E) to discuss Debtors' proposed extension of exclusivity and objections to be filed by creditor groups (.8); review and comment on a draft objection to Debtors' exclusivity motion (.6); review Debtors' disclosure statement and plan in context of alternative plan structure being proposed by TCEH ad hoc group (1.9). | Miller, Brett H. | 3.30 | 3,547.50 |
| 18-May-2015 | Review and analyze SEC guidance regarding application of section 1145. | Richards, Erica J. | 2.80 | 2,128.00 |
| 19-May-2015 | Review draft recovery analysis regarding issues of potential creditor splits (1.4); review and revise draft pleading regarding exclusivity (.9); correspond with C. Shore (W&C) and T. Lauria (W&C) regarding exclusivity (.2); review position regarding same with L. Marinuzzi (.4) and D. Harris (.4). | Goren, Todd M. | 3.30 | 3,052.50 |
| 19-May-2015 | Draft and revise Committee statement on Debtors' exclusivity request (3.9); correspond with internal working group regarding same (.3); discussions with T. Goren regarding same (.4). | Harris, Daniel J. | 4.60 | 3,450.00 |
| 19-May-2015 | Review and revise draft statement with respect to Debtors' extension of exclusivity. | Marines, Jennifer L. | 1.20 | 990.00 |
| 19-May-2015 | Review exclusivity motion (1.1); review possible responses and discuss tactics for exclusivity strategy with T. Goren (.4); review T. Humphreys memorandum on Oncor call (.6); review draft of statement from Committee on exclusivity (1.1). | Marinuzzi, Lorenzo | 3.20 | 3,280.00 |
| 19-May-2015 | Conduct further legal research regarding section 1145. | Richards, Erica J. | 0.70 | 532.00 |
| 20-May-2015 | Review and revise memorandum regarding 1145 issues (1.1); review materials regarding potential EFH Corporate Services distribution (.3); discuss securities registration research memorandum with E. Richards (.2); review disclosure statement to identify potential modifications (1.7). | Goren, Todd M. | 3.30 | 3,052.50 |
| 20-May-2015 | Continue drafting limited objection with respect to Debtor's third exclusivity extension request. | Harris, Daniel J. | 1.70 | 1,275.00 |
| 20-May-2015 | Analyze response to exclusivity request (.3); review limited objection regarding same (.6). | Marines, Jennifer L. | 0.90 | 742.50 |
| 20-May-2015 | Revise internal memorandum regarding securities registration research (3.8); discuss comments to same with T. Goren (.2); further revise memorandum (2.4). | Richards, Erica J. | 6.40 | 4,864.00 |
| 21-May-2015 | Review and revise limited objection regarding exclusivity extension (.7); discuss exclusivity with C. Husnick (K&E) (.2); discuss status of REIT plan with D. Dunn (Arrowgrass) (.2); review McKane letter regarding disclosure statement discovery (.4); correspond with internal working group regarding same (.2). | Goren, Todd M. | 1.70 | 1,572.50 |

31

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-May-2015 | Further revise Committee's limited objection with respect to Debtors' third exclusivity extension request (1.2); correspond with Committee regarding same (.3); review recent transcripts in connection with same (1.1). | Harris, Daniel J. | 2.60 | 1,950.00 |
| 22-May-2015 | Correspond with H. Denman (W&C) (.3), A. Dietderich (S&C) (.1) and C. Husnick (K&E) (.2) regarding exclusivity. | Goren, Todd M. | 0.60 | 555.00 |
| 25-May-2015 | Call with E. Sassower (K&E) regarding the Debtors' exclusivity extension motion. | Miller, Brett H. | 0.40 | 430.00 |
| 26-May-2015 | Review and revise Committee limited objection to exclusivity (.8); review ad hoc group (.4), WSFS (.4) and TCEH first lien group (.4) objections to exclusivity extension; correspond with H. Denman (W&C) regarding same (.1). | Goren, Todd M. | 2.10 | 1,942.50 |
| 26-May-2015 | Finalize Committee limited objection to exclusivity motion (1.9); prepare same for filing (.4); review objections filed by ad hoc group (.3), TCEH first lien creditors (.3), WSFS (.2) and EFH committee (.4); summarize same for Committee (.9). | Harris, Daniel J. | 4.40 | 3,300.00 |
| 26-May-2015 | Review pleadings filed by the unsecured ad hoc committee regarding exclusivity. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 26-May-2015 | Review correspondence and court papers regarding exclusivity motion objection. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 26-May-2015 | Review and revise Committee limited objection regarding Debtors' motion to extend exclusivity (.4); review limited objection of WSFS to the exclusivity request (.3); review and analyze exclusivity objections of TCEH ad hoc group and Law Debenture joinder (.3); TCEH first lien creditors (.2); and EFH committee and AST joinder (.4). | Marines, Jennifer L. | 1.60 | 1,320.00 |
| 26-May-2015 | Further review and revise Committee objection to exclusivity request (.7); correspond with H. Denman (W&C) concerning exclusivity hearing (.2); review TCEH ad hoc committee objection to exclusivity extension (.7); review WSFS limited objection to exclusivity (.3); review EFH limited objection to Debtors' exclusivity motion (.4); review T-side first lien response to exclusivity motion (.3). | Marinuzzi, Lorenzo | 2.60 | 2,665.00 |
| 26-May-2015 | Review and comment on the limited objection of the Committee to Debtors' motion to extend exclusivity (.7); review objections filed by WSFS (.3), ad hoc group (.5), TCEH first liens (.4) and EFH committee (.4) to motion to extend exclusivity period; prepare memorandum regarding requests to shorten exclusivity period (.3). | Miller, Brett H. | 2.60 | 2,795.00 |

**M O R R I S O N** | **F O E R S T E R**

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS           Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2015 | Review and revise letter to K&E regarding disclosure statement discovery (.6); review K&E letter to court regarding same (.6); review disclosure statement regarding discovery demand issues (1.8); call with C. Shore (W&C) regarding REIT plan issues (.3); review Kramer and W&C responses to K&E disclosure statement discovery letter (.3). | Goren, Todd M. | 3.60 | 3,330.00 |
| 27-May-2015 | Review pleadings filed by TCEH first liens, EFH committee and Wilmington Trust relating to exclusivity. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 27-May-2015 | Call with C. Shore (W&C) regarding exclusivity objections and requested discovery (.4); review requested exclusivity discovery request (.3); draft memorandum regarding exclusivity discovery issues for the Committee (.4); correspond with the Committee co-chairs regarding exclusivity and requests to shorten the period (.3); review TCEH ad hoc committee term sheet for the alternative REIT plan (1.3). | Miller, Brett H. | 2.70 | 2,902.50 |
| 28-May-2015 | Review W&C draft term sheets for plan of reorganization, rights offering and REIT structure. | Bell, Jeffery | 1.60 | 1,400.00 |
| 28-May-2015 | Brief review of draft REIT plan term sheet. | Damast, Craig A. | 0.60 | 480.00 |
| 28-May-2015 | Review responses to K&E letter regarding disclosure statement discovery (.4); review Debtor and W&C letters regarding exclusivity discovery (.7); review potential response to K&E letter to court regarding disclosure statement discovery with internal working group (.4); call to court regarding exclusivity discovery dispute (.7); review ad hoc group draft plan term sheet (.7). | Goren, Todd M. | 2.90 | 2,682.50 |
| 28-May-2015 | Review and analyze potential alternative plan term sheet prepared by W&C. | Harris, Daniel J. | 1.60 | 1,200.00 |
| 28-May-2015 | Review draft term sheets for reorganization (.7), review correspondence from B. Miller regarding case issues (.1). | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 28-May-2015 | Review updated REIT plan documents including plan term sheet. | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| 28-May-2015 | Review materials regarding the discovery dispute related to Debtors' exclusivity extension motion (1.4); call with E. Sassower (K&E) regarding the upcoming exclusivity hearing and shortening the Debtors' requested time period (.3); call with C. Shore (W&C) regarding telephonic hearing with Judge Sontchi on exclusivity discovery (.4). | Miller, Brett H. | 2.10 | 2,257.50 |
| 28-May-2015 | Discussion with J. Millstein (Millstein & Co.) regarding plan negotiations (.4); discussion with A. Kornberg (Paul Weiss) regarding exclusivity (.1); draft memorandum to B. Miller, L. Marinuzzi and T. Goren regarding plan negotiations (.3). | Peck, James Michael | 0.80 | 876.00 |
| 29-May-2015 | Review Debtors' reply regarding exclusivity (.4); review second lien and Fidelity exclusivity statements (.3). | Goren, Todd M. | 0.70 | 647.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-May-2015 | Review Debtors' reply to exclusivity objections (.6); review Fidelity (.3) and EFIH second lien statements (.3) in connection with same; draft update to Committee regarding reply and statements (.6). | Harris, Daniel J. | 1.80 | 1,350.00 |
| 29-May-2015 | Review papers filed in opposition to extension of exclusivity motion by Debtors. | Kerr, Charles L. | 0.90 | 990.00 |
| 29-May-2015 | Review the term sheet regarding the alternative plan proposed by the TCEH ad hoc group. | Miller, Brett H. | 3.20 | 3,440.00 |
| 29-May-2015 | Review REIT plan term sheet (1.2); review Debtors' reply in support of third exclusivity motion (.4). | Richards, Erica J. | 1.60 | 1,216.00 |
| 30-May-2015 | Review draft POR term sheet with respect to rights plan equity participation and backstop arrangements (.9); review proposed REIT terms and Oncor memorandum (.3). | Bell, Jeffery | 1.20 | 1,050.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **202.30** | **179,283.00** |
| **Tax** | | | | |
| 01-May-2015 | Discuss tax diligence materials relating to Oncor REIT with R. Reigersman. | Birkenfeld, Alexander | 0.30 | 148.50 |
| 01-May-2015 | Discuss tax case strategy with R. Reigersman. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 01-May-2015 | Review tax diligence materials relating to Oncor REIT (.4); discuss same with A. Birkenfeld (.3); discuss tax considerations and strategy with T. Humphreys (.4). | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 06-May-2015 | Discuss tax strategy with R. Reigersman and T. Humphreys (.8); participate on call with FTI regarding tax strategy (1.2); review FTI documents on tax sharing arrangements (.3). | Birkenfeld, Alexander | 2.30 | 1,138.50 |
| 06-May-2015 | Review FTI materials regarding tax sharing arrangements (1.4); discuss tax strategy with R. Reigersman and A. Birkenfeld (.8); participate on call with FTI regarding tax strategy (1.2); review letter from Thompson & Knight to IRS regarding reorganization (.2); review liquidation analysis from tax perspective (.6). | Humphreys, Thomas A. | 4.20 | 5,460.00 |
| 06-May-2015 | Participate on call with FTI regarding tax strategy. | Lim, Clara | 1.20 | 762.00 |
| 06-May-2015 | Discuss tax strategy with T. Humphreys and A. Birkenfeld (.8); participate on call with FTI regarding tax strategy (1.2). | Reigersman, Remmelt A. | 2.00 | 1,790.00 |
| 07-May-2015 | Call with C. Lim regarding TSA allocations. | Birkenfeld, Alexander | 0.40 | 198.00 |
| 07-May-2015 | Review revised Oncor business plan and draft reorganization documents from tax perspective. | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 07-May-2015 | Call with A. Birkenfeld regarding TSA allocations. | Lim, Clara | 0.40 | 254.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-May-2015 | Review liquidation analysis and correspondence from D. Harris regarding same. | Reigersman, Remmelt A. | 0.30 | 268.50 |
| 08-May-2015 | Correspond with T. Goren regarding liquidation analysis (.3); review liquidation analysis (.6). | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 11-May-2015 | Prepare for call with FTI (.3); participate on call with FTI regarding tax strategy (.4). | Birkenfeld, Alexander | 0.70 | 346.50 |
| 11-May-2015 | Review Oncor business plan materials (.8); prepare agenda for tax call (.4); review questions regarding IRS ruling request (.6); correspond with C. Lim regarding questions regarding IRS ruling request (.1); participate on call with FTI regarding tax strategy (.4); review C. Lim correspondence regarding tax issues in reorganization (.1). | Humphreys, Thomas A. | 2.40 | 3,120.00 |
| 11-May-2015 | Participate on call with FTI regarding tax strategy (.4); prepare for call with Debtors and K&E (.4); review correspondence from A. Sexton (K&E) regarding tax strategy (.6). | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 12-May-2015 | Review Oncor business plan and other documents in preparation for tax call (.3); participate on tax call with K&E, Brown Rudnick and FTI (.8); discuss tax call with R. Reigersman (.4); call with R. Reigersman and D. Dreier (K&E) regarding proposed restructuring (.4). | Humphreys, Thomas A. | 1.90 | 2,470.00 |
| 12-May-2015 | Call with T. Humphreys regarding due diligence relating to TSA claims. | Lim, Clara | 0.20 | 127.00 |
| 12-May-2015 | Participate on tax call with K&E, Brown Rudnick and FTI (.8); discuss tax call with T. Humphreys (.4); call with D. Dreier (K&E) and T. Humphreys regarding proposed restructuring (.4). | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 13-May-2015 | Call with M. Eisler (FTI) regarding tax matters (.2); call with C. Lim regarding tax issues arising under the TSA (.4); discuss Oncor business plan materials with T. Humphreys (.1). | Birkenfeld, Alexander | 0.70 | 346.50 |
| 13-May-2015 | Discuss case status and strategy with R. Reigersman (.6); review materials regarding Oncor business plan (.7); discuss Oncor business plan materials with A. Birkenfeld (.1). | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 13-May-2015 | Call with S. Simms (FTI) regarding review of Debtors' business plan for REIT alternative. | Miller, Brett H. | 0.40 | 430.00 |
| 14-May-2015 | Discuss call with Debtor company management with T. Humphreys. | Birkenfeld, Alexander | 0.20 | 99.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-May-2015 | Review business plans and other materials in preparation for call with Debtor company management (1.6); call with Debtor company management, FTI, K&E and Evercore (1.2); discuss same with A. Birkenfeld (.2); call to C. Lim regarding write up of reorganization structures (.2); review material from dataroom on tax sharing including Debtor memoranda (1.2). | Humphreys, Thomas A. | 4.40 | 5,720.00 |
| 14-May-2015 | Draft memorandum on proposed REIT structure (1.6); call to T. Humphreys regarding write-up of reorganization structures (.2). | Lim, Clara | 1.80 | 1,143.00 |
| 15-May-2015 | Call regarding Oncor REIT structures (1.1); research regarding tax benefits of various REIT structures (1.8). | Birkenfeld, Alexander | 2.90 | 1,435.50 |
| 15-May-2015 | Review EFH Corp. and Oncor public filings of Debtor entity (.4); prepare for call with Debtor entity management including review of business plan (.4); call with Debtor entity management (1.2); call with M. Greenberg (FTI) regarding call with Debtor entity management (.2); review notes and prepare summary of call with Debtor entity management and send to internal working group (1.4); draft correspondence to K&E regarding follow up to call with Debtor entity management (.4); review and analyze business plan from REIT perspective (.3). | Humphreys, Thomas A. | 4.30 | 5,590.00 |
| 15-May-2015 | Review and analyze memorandum and diligence from tax team and FTI regarding Oncor management analysis related to REIT plan alternatives. | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 16-May-2015 | Review public filings regarding utility REIT alternatives (.7); review Debtor affiliate business plans to assess REIT alternative (.8); review information regarding PUCT and rate cases (.9). | Humphreys, Thomas A. | 2.40 | 3,120.00 |
| 17-May-2015 | Review Debtor affiliate business plans to assess REIT alternative (.8); prepare summary of various reorganization structures (1.3). | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 18-May-2015 | Discuss preparation of spreadsheet regarding Debtor affiliate reorganization with T. Humphreys. | Birkenfeld, Alexander | 0.30 | 148.50 |
| 18-May-2015 | Discuss case status with R. Reigersman including potential reorganization of Debtor affiliate (.8); review and revise summary of Debtor affiliate reorganization alternatives (.4); discuss preparation of spreadsheet regarding Debtor affiliate reorganization with A. Birkenfeld (.3); review answers provided by Debtor to REIT questions (.9); review new spreadsheets in relativity database relating to Debtor affiliate business plan (.8); call with R. Reigersman and D. Dreier (W&C) regarding tax case matters (.4); review disclosure request regarding REIT possibility (.1); discuss same with R. Reigersman (.2); work on explanation of scenarios for reorganization of Debtor affiliate (.8). | Humphreys, Thomas A. | 4.70 | 6,110.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2015 | Review and revise memorandum regarding potential REIT structure. | Lim, Clara | 1.70 | 1,079.50 |
| 18-May-2015 | Call with T. Humphreys and D. Dreier (W&C) regarding tax case matters (.4); review REIT diligence materials (.1); discuss case status with T. Humphreys (.8); review draft document requests and correspondence from A. Lawrence (.9); review disclosure request with T. Humphreys relating to REIT alternatives (.2). | Reigersman, Remmelt A. | 2.40 | 2,148.00 |
| 19-May-2015 | Conduct legal and factual research regarding REIT structures and potential alternatives. | Birkenfeld, Alexander | 4.60 | 2,277.00 |
| 19-May-2015 | Review prospectus disclosures for InfraREIT and InfraREIT leases (1.9); review A. Birkenfeld memorandum regarding InfraREIT leases (.3); review C. Lim chart on intercreditor complaint (.3); correspond with C. Lim regarding same (.1); review materials on potential reorganization of Debtor affiliate including draft term sheets (.8); review and revise file memorandum regarding call with Debtor affiliate management (.6); send same to FTI and Lazard (.1). | Humphreys, Thomas A. | 4.10 | 5,330.00 |
| 20-May-2015 | Conduct legal and factual research regarding REIT structures and potential alternatives. | Birkenfeld, Alexander | 3.10 | 1,534.50 |
| 20-May-2015 | Review materials regarding REIT leases including publicly filed documents and sample leases (1.4); review and revise spreadsheets summarizing REIT income and assets (1.3); review answers prepared by Debtors to questions on ruling request (.6). | Humphreys, Thomas A. | 3.30 | 4,290.00 |
| 21-May-2015 | Discuss reorganization alternatives with T. Humphreys. | Birkenfeld, Alexander | 0.20 | 99.00 |
| 21-May-2015 | Discuss reorganization alternatives with A. Birkenfeld (.2); review and revise chart of reorganization alternatives to send to FTI (.7); review lease precedents and prepare notes regarding lease terms (1.2); discuss tax research with C. Lim (.3); discuss draft pleadings with E. Froelich (.2); prepare agenda of topics for tax call (.6). | Humphreys, Thomas A. | 3.20 | 4,160.00 |
| 21-May-2015 | Research taxes related to rents received by REIT (1.6); discuss tax research with T. Humphreys (.3). | Lim, Clara | 1.90 | 1,206.50 |
| 21-May-2015 | Review Debtors' draft responses to IRS questions. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 22-May-2015 | Preparation for Oncor REIT call (.4); call regarding Oncor REIT structures (1.6); research regarding Oncor REIT structures (3.6). | Birkenfeld, Alexander | 5.60 | 2,772.00 |
| 22-May-2015 | Discuss response to IRS questions with R. Reigersman (.3); review diligence list regarding open tax matters in case (1.3). | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 22-May-2015 | Review and analyze representative InfraREIT leases for tax law (3.2); research tax law related to qualified rent received by a REIT (1.9). | Lim, Clara | 5.10 | 3,238.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-2015 | Review draft response to IRS questions (.9); discuss response to IRS questions with T. Humphreys (.3); prepare for call with Debtor and K&E (.4). | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 23-May-2015 | Review tax memorandum and prepare comparison chart regarding tax position of Debtor. | Humphreys, Thomas A. | 1.20 | 1,560.00 |
| 25-May-2015 | Review draft standing motion from tax perspective. | Froelich, Edward L. | 0.80 | 708.00 |
| 26-May-2015 | Participate on call with Debtors regarding case tax matters (.6); draft memorandum regarding tax calls and follow up items (3.1); discuss comparison of tax memorandum and Debtors' current tax position with T. Humphreys (.2). | Birkenfeld, Alexander | 3.90 | 1,930.50 |
| 26-May-2015 | Review draft standing motion from tax perspective. | Froelich, Edward L. | 4.30 | 3,805.50 |
| 26-May-2015 | Prepare for tax call (.4); participate on call with Debtors regarding case tax matters (.6); review materials regarding taxes in reorganization including code and regulations, public filings and previously granted IRS rulings (2.8); review FTI presentation on Debtor finances (.1); discuss comparison of tax memorandum and Debtor's current tax position with A. Birkenfeld (.2); review IRS PLR request and research regarding tax attributes of EFH and allocation of same including review of IRC, review of regulations and private letter rulings (1.6). | Humphreys, Thomas A. | 5.70 | 7,410.00 |
| 26-May-2015 | Review and analyze representative InfraREIT leases for tax law (2.1); research tax law related to qualified rent received by a REIT (1.3). | Lim, Clara | 3.40 | 2,159.00 |
| 26-May-2015 | Prepare for call with Debtors (.3); participate on call with Debtors regarding case tax matters (.6). | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 27-May-2015 | Discuss research with T. Humphreys regarding allocation of tax attributes (.1) review due diligence materials regarding tax attributes (.2); discuss same with R. Reigersman (.3); discuss same with T. Humphreys (.7); research earnings and profits in context of REIT alternative (.3). | Birkenfeld, Alexander | 1.60 | 792.00 |
| 27-May-2015 | Prepare memorandum on tax attributes of Debtors (1.2); research regarding tax attributes of Debtors (1.1); discuss allocation of tax attributes with A. Birkenfeld (.1); review due diligence materials received from Debtors regarding tax attributes (.2); discuss same with A. Birkenfeld (.7). | Humphreys, Thomas A. | 3.30 | 4,290.00 |
| 27-May-2015 | Review tax diligence information and prepare additional requests regarding REIT structure (1.3); discuss same with A. Birkenfeld (.3). | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 28-May-2015 | Conduct research regarding earnings and profits regarding REIT structure. | Birkenfeld, Alexander | 1.40 | 693.00 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-May-2015 | Correspond with V. Bergelson and R. Reigersman regarding tax due diligence. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 28-May-2015 | Review REIT structure prepared by W&C. | Lim, Clara | 0.70 | 444.50 |
| 29-May-2015 | Review documents regarding Oncor REIT structures. | Birkenfeld, Alexander | 0.70 | 346.50 |
| 31-May-2015 | Review and edit draft intercompany standing motion (1.3); review competitive TSA in connection with same (.4). | Froelich, Edward L. | 1.70 | 1,504.50 |
| 31-May-2015 | Draft presentation slides on proposed Oncor REIT reorganization structure. | Lim, Clara | 3.10 | 1,968.50 |
| **Total: 021** | **Tax** | | **123.40** | **114,675.50** |

**Discovery**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.60 | 2,622.00 |
| 01-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for the claims investigation. | Arakawa, Chika | 1.90 | 940.50 |
| 01-May-2015 | Coordinate upload of first lien investigation documents (1.1); update review batches (.6). | Bergelson, Vadim | 1.70 | 527.00 |
| 01-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.60 | 1,287.00 |
| 01-May-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gesley, Joseph | 5.10 | 1,147.50 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.90 | 1,111.50 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 5.10 | 1,147.50 |
| 01-May-2015 | Review discovery concerns with L. Marinuzzi. | Kerr, Charles L. | 0.40 | 440.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.90 | 2,227.50 |
| 01-May-2015 | Review production letter and correspond with V. Bergelson regarding Debtor production; correspond with D. Audette (W&C) regarding Debtor production. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.10 | 2,047.50 |
| 01-May-2015 | Review discovery concerns with C. Kerr. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.90 | 2,677.50 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.20 | 2,574.00 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.10 | 1,822.50 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 12.10 | 2,722.50 |
| 01-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.40 | 1,890.00 |
| 02-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for the claims investigation. | Arakawa, Chika | 0.30 | 148.50 |
| 03-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.10 | 3,019.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 1.40 | 798.00 |
| 04-May-2015 | Coordinate upload and overlay of legacy discovery documents (1.2); extract metadata and create reports (.7). | Bergelson, Vadim | 1.90 | 589.00 |
| 04-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.10 | 1,039.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.20 | 1,287.00 |
| 04-May-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 2.10 | 724.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.10 | 2,047.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.20 | 1,287.00 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.10 | 2,047.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 12.10 | 2,722.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.20 | 5,544.00 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 04-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |
| 05-May-2015 | Review and revise documents relating to shared services (3.1); revise chronology (.4); review and analyze shared service agreements (.8). | Abrams, Hanna | 4.30 | 3,117.50 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.10 | 1,197.00 |
| 05-May-2015 | Analyze documents reviewed by legacy review team to identify key documents for claims investigation. | Arakawa, Chika | 0.80 | 396.00 |

**MORRISON | FOERSTER**

073697-0000001                                      Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-May-2015 | Coordinate upload and overlay of legacy discovery documents (1.1); extract metadata and create reports (.4); identify and print select documents out of Relativity document database (.9). | Bergelson, Vadim | 2.40 | 744.00 |
| 05-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.10 | 1,039.50 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 4.30 | 2,515.50 |
| 05-May-2015 | Prepare and provide legacy document reviewer metrics to M. Dort (.8); assist legacy document reviewers and assign batches of data for review (1.1). | Curtis, Michael E. | 1.90 | 655.50 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.90 | 1,111.50 |
| 05-May-2015 | Review disclosure statement to identify potential discovery issues. | Goren, Todd M. | 1.80 | 1,665.00 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.40 | 2,340.00 |
| 05-May-2015 | Meet with A. Lawrence regarding planning for discovery on plan confirmation. | Kerr, Charles L. | 0.60 | 660.00 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.10 | 2,272.50 |
| 05-May-2015 | Meet with C. Kerr regarding planning for discovery on plan confirmation (.6); correspond with M. Pullos (Winston) regarding Duff & Phelps documents (.2); update tracking charts and correspond with V. Bergelson regarding Debtor and sponsor legacy productions (.1). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.90 | 2,677.50 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.60 | 1,782.00 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 05-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 7.20 | 3,168.00 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 05-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 05-May-2015 | Review newly produced documents on Relativity related to LBO and sponsor claims. | Wishnew, Jordan A. | 1.60 | 1,248.00 |
| 06-May-2015 | Review and analyze documents relating to shared services. | Abrams, Hanna | 0.40 | 290.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.10 | 2,337.00 |
| 06-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for the claims investigation. | Arakawa, Chika | 0.60 | 297.00 |
| 06-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.90 | 2,281.50 |
| 06-May-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.40 | 483.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for the claims investigation (3.3); respond to legacy reviewer queries (.3). | Dort, Malcolm K. | 3.60 | 2,448.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 0.60 | 351.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.90 | 2,002.50 |
| 06-May-2015 | Meet with A. Lawrence to outline and discuss discovery strategy for plan confirmation steps. | Kerr, Charles L. | 0.60 | 660.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.90 | 2,677.50 |
| 06-May-2015 | Correspond with R. Reigersman and Evercore regarding Oncor documents (.2); discuss discovery requests for plan confirmation with C. Kerr (.6). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.40 | 2,565.00 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.70 | 4,306.50 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 06-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.90 | 2,002.50 |
| 06-May-2015 | Review documents posted to Relativity concerning sponsor fees and LBO claims. | Wishnew, Jordan A. | 1.10 | 858.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-May-2015 | Coordinate upload and overlay of legacy discovery documents (1.3); extract metadata and create reports (.4). | Bergelson, Vadim | 1.70 | 527.00 |
| 07-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.60 | 792.00 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.80 | 1,638.00 |
| 07-May-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 0.90 | 310.50 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 07-May-2015 | Respond to legacy reviewer queries (.3); analyze documents reviewed by legacy review team and identify key documents for claims investigation (2.9). | Dort, Malcolm K. | 3.20 | 2,176.00 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 7.90 | 1,777.50 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.20 | 2,520.00 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.40 | 2,565.00 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.60 | 5,742.00 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 07-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-May-2015 | Continue reviewing documents posted to Relativity concerning sponsor fee and LBO claims. | Wishnew, Jordan A. | 1.60 | 1,248.00 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 1.10 | 627.00 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.6); describe possible key documents relating to sponsor claims in correspondence to A. Lawrence and J. Wishnew (.8). | Contreras, Andrea | 2.40 | 1,404.00 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 08-May-2015 | Respond to legacy reviewer queries (.2); review documents reviewed by legacy review team and identify key documents for the claims investigation (2.4). | Dort, Malcolm K. | 2.60 | 1,768.00 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.90 | 2,227.50 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.10 | 2,047.50 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.10 | 2,272.50 |
| 08-May-2015 | Review Debtor production letter to update production tracking chart; correspond with V. Bergelson regarding same. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 8.40 | 1,890.00 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.10 | 3,019.50 |
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.90 | 1,777.50 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 08-May-2015 | Review second round of sponsor fee documents. | Wishnew, Jordan A. | 1.10 | 858.00 |
| 09-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for the claims investigation. | Arakawa, Chika | 0.90 | 445.50 |
| 09-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.10 | 3,514.50 |
| 10-May-2015 | Review documents reviewed by legacy review team and identify key documents for the claims investigation. | Arakawa, Chika | 0.80 | 396.00 |
| 10-May-2015 | Review and revise draft discovery to Debtors on confirmation issues. | Kerr, Charles L. | 0.60 | 660.00 |
| 10-May-2015 | Draft disclosure statement document requests and interrogatories. | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 10-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.90 | 2,920.50 |
| 10-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Stern, Jessica S. | 1.40 | 616.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.10 | 1,767.00 |
| 11-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for the claims investigation. | Arakawa, Chika | 0.80 | 396.00 |
| 11-May-2015 | Analyze and coordinate third-party productions for attorney review. | Chan, David | 3.40 | 952.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.10 | 1,813.50 |
| 11-May-2015 | Conference with M. Dort regarding legacy review (.3); assist legacy document reviewers and assign batches of data for review (2.1). | Curtis, Michael E. | 2.40 | 828.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-May-2015 | Review and analyze legacy review metrics (.4); correspond with internal working group regarding legacy review metrics and creation of new document review batches (.4); discussion with M. Curtis regarding legacy review (.3). | Dort, Malcolm K. | 1.10 | 748.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.90 | 1,777.50 |
| 11-May-2015 | Correspond with B. Stephany (K&E) and M. Pullos (Winston) regarding outstanding legacy discovery. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |
| 11-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 4.20 | 2,667.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.40 | 3,663.00 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 11-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.60 | 2,106.00 |
| 12-May-2015 | Assist legacy document reviewers and assign batches of data for review (1.6); discussion with M. Dort regarding legacy review batches (.2). | Curtis, Michael E. | 1.80 | 621.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.10 | 2,272.50 |
| 12-May-2015 | Respond to legacy reviewer queries (1.4); discussion with M. Curtis regarding legacy review batches (.2). | Dort, Malcolm K. | 1.60 | 1,088.00 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.30 | 2,515.50 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.10 | 1,822.50 |
| 12-May-2015 | Correspond with S. Martin, M. Cordasco (FTI) and M. Pullos (Winston) regarding Duff & Phelps legacy discovery. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 12-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.60 | 1,651.00 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.20 | 5,544.00 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.60 | 2,385.00 |
| 12-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 8.10 | 1,822.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-May-2015 | Review posted documents to Relativity as it concerns sponsor fee and LBO claims. | Wishnew, Jordan A. | 2.10 | 1,638.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.60 | 2,052.00 |
| 13-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for claims investigation. | Arakawa, Chika | 2.10 | 1,039.50 |
| 13-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.10 | 1,813.50 |
| 13-May-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.40 | 2,115.00 |
| 13-May-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.40 | 272.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.80 | 2,808.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.90 | 2,002.50 |
| 13-May-2015 | Review proposed discovery requests regarding disclosure statement (1.1); correspond with A. Lawrence regarding discovery requests (.2). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.60 | 1,710.00 |
| 13-May-2015 | Correspond with C. Kerr and R. Reigersman regarding discovery requests (.4); discuss Duff & Phelps discovery with S. Martin (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-May-2015 | Correspond with A. Lawrence, K. Sadeghi and M. Cordasco (FTI) regarding discovery request from Duff & Phelps (.2); discuss same with A. Lawrence (.2); call with K. Sadeghi regarding same (.1); correspond with M. Cordasco (FTI) regarding same (.2). | Martin, Samantha | 0.70 | 532.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.60 | 2,610.00 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.30 | 6,088.50 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.10 | 2,047.50 |
| 13-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Weinstein, Richard | 7.90 | 1,777.50 |
| 13-May-2015 | Review posted documents to Relativity concerning sponsor fee claims (1.4); follow up with A. Rauch (FTI) on related point (.3). | Wishnew, Jordan A. | 1.70 | 1,326.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.10 | 1,197.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 0.40 | 198.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.40 | 1,404.00 |
| 14-May-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.10 | 379.50 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 10.40 | 2,340.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.60 | 1,521.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 14-May-2015 | Review and revise draft discovery requests for disclosure statement hearing (.4); discuss same with A. Lawrence (.2). | Kerr, Charles L. | 0.60 | 660.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.60 | 1,935.00 |
| 14-May-2015 | Draft plan disclosure document discovery requests and interrogatories (3.3); correspond with R. Reigersman, C. Kerr, D. Harris and K. Sadeghi regarding same (.3); discuss disclosure statement discovery with C. Kerr (.2); correspond with K. Sadeghi regarding same (.2); correspond with V. Bergelson regarding sponsor production (.2). | Lawrence, J. Alexander | 4.20 | 3,990.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 14-May-2015 | Review discovery served on Debtors by T-side ad hoc group. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.90 | 2,677.50 |
| 14-May-2015 | Review correspondence from A. Lawrence regarding discovery requests (.3); review draft discovery request (.6). | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.10 | 4,009.50 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.10 | 1,822.50 |
| 14-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.40 | 2,340.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-May-2015 | Continue reviewing documents related to sponsor fee claims posted to Relativity. | Wishnew, Jordan A. | 2.60 | 2,028.00 |
| 15-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for claims investigation. | Arakawa, Chika | 2.10 | 1,039.50 |
| 15-May-2015 | Coordinate upload and overlay of legacy discovery documents (1.1); extract metadata and create reports (.3). | Bergelson, Vadim | 1.40 | 434.00 |
| 15-May-2015 | Assist legacy document reviewers with review (1.4); assign batches of data for review (.3). | Curtis, Michael E. | 1.70 | 586.50 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.40 | 1,890.00 |
| 15-May-2015 | Review draft disclosure statement discovery requests and correspondence regarding same. | Damast, Craig A. | 0.40 | 320.00 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Dhavan, Dhruv A. | 9.90 | 2,227.50 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.60 | 936.00 |
| 15-May-2015 | Review proposed discovery requests regarding disclosure statement hearing (.9); correspond with internal working group regarding same (.4); review W&C discovery requests (.6). | Goren, Todd M. | 1.90 | 1,757.50 |
| 15-May-2015 | Correspond with A. Lawrence regarding discovery requests relating to disclosure statement (.4); call with A. Lawrence regarding same (.2). | Harris, Daniel J. | 0.60 | 450.00 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.90 | 2,002.50 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.90 | 1,777.50 |
| 15-May-2015 | Review management agreement documents produced by sponsors (.3); correspond with M. Curtis regarding same (.1); correspond with V. Bergelson regarding supplemental productions (.1); update tracking charts (.2); review documents in supplemental productions (.2); call with D. Harris regarding discovery requests relating to disclosure statement (.2); draft document demands, interrogatories and deposition notices for disclosure statement discovery (3.6); correspond with internal working group regarding same (.2). | Lawrence, J. Alexander | 4.90 | 4,655.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.60 | 1,935.00 |
| 15-May-2015 | Review and revise document requests and interrogatories related to disclosure statement. | Marines, Jennifer L. | 1.20 | 990.00 |
| 15-May-2015 | Review ad hoc group's discovery and deposition requests; correspond with internal working group regarding disclosure statement discovery. | Martin, Samantha | 0.40 | 304.00 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 8.40 | 1,890.00 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.10 | 2,497.50 |
| 15-May-2015 | Review draft document request relating to disclosure statement and prepare comments to same. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 15-May-2015 | Conduct linear document review in connection to legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.70 | 3,316.50 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.40 | 1,665.00 |
| 15-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 16-May-2015 | Analyze documents reviewed by legacy review team and identify key documents for the claims investigation. | Arakawa, Chika | 4.80 | 2,376.00 |
| 16-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.60 | 5,247.00 |
| 17-May-2015 | Review proposed discovery requests relating to disclosure statement. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 17-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.10 | 4,504.50 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 0.40 | 198.00 |
| 18-May-2015 | Coordinate upload of newly produced first lien investigation documents (1.1); extract metadata and create reports (.6); review and coordinate legacy discovery document replacement (1.1). | Bergelson, Vadim | 2.80 | 868.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 2.10 | 1,039.50 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.70 | 2,164.50 |
| 18-May-2015 | Prepare and provide legacy document reviewer metrics to M. Dort (1.3); prepare key correspondence for review by A. Lawrence (.6); assist legacy document reviewers with review (.9); assign batches of data for review (.3). | Curtis, Michael E. | 3.10 | 1,069.50 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 18-May-2015 | Correspond with A. Lawrence regarding produced documents (.2); review produced documents regarding 2001 master separation agreement and ancillary agreements (1.4). | Damast, Craig A. | 1.60 | 1,280.00 |
| 18-May-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.40 | 272.00 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.60 | 1,521.00 |
| 18-May-2015 | Attend meeting with internal working group regarding discovery requests and notices of depositions with respect to disclosure statement (.6); review third-party discovery requests (1.7). | Goren, Todd M. | 2.30 | 2,127.50 |
| 18-May-2015 | Attend meeting with internal working group regarding discovery requests and notices of depositions with respect to disclosure statement. | Harris, Daniel J. | 0.60 | 450.00 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 18-May-2015 | Review and revise draft requests for discovery relating to disclosure statement hearing (.8); meet with A. Lawrence to review changes to draft discovery (.4); make further revisions to discovery in light of comments from T. Goren (.3); call to C. Shore (W&C) regarding discovery for disclosure statement hearing (.3); attend meeting with internal working group regarding discovery requests and notices of depositions with respect to disclosure statement (.6). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.40 | 1,890.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kwon, Kevin T. | 3.70 | 2,109.00 |
| 18-May-2015 | Review and revise disclosure statement discovery requests (1.2); discuss Deloitte discovery with B. Stephany (K&E) (.2); review disclosure statement discovery served by other participating parties (.4); correspond with V. Bergelson regarding legacy discovery production (.2); correspond with internal working group regarding disclosure statement discovery (.1); meet with C. Kerr to review changes to draft discovery request (.4); attend meeting with internal working group regarding discovery requests and notices of depositions with respect to disclosure statement (.6). | Lawrence, J. Alexander | 3.10 | 2,945.00 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 18-May-2015 | Review further revised discovery requests regarding disclosure statement (.7); review W&C document demands regarding disclosure statement (.6); attend meeting with internal working group regarding discovery requests and notices of depositions with respect to disclosure statement (.6). | Marines, Jennifer L. | 1.90 | 1,567.50 |
| 18-May-2015 | Review TCEH ad hoc discovery on Debtors for disclosure statement (.4); review T-side first lien's disclosure statement discovery requests (.3), discovery from EFH trustee (.3) and EFIH indenture trustee request for documents on disclosure statement (.2); review suggested disclosure statement discovery topics (.6); attend meeting with internal working group regarding discovery requests and notices of depositions with respect to disclosure statement (.6). | Marinuzzi, Lorenzo | 2.40 | 2,460.00 |
| 18-May-2015 | Attend meeting with internal working group regarding discovery request and notices of depositions with respect to disclosure statement. | Martin, Samantha | 0.60 | 456.00 |
| 18-May-2015 | Review draft discovery requests and interrogatories served by ad hoc group (.6); correspond with internal working group regarding same (.3). | Martin, Samantha | 0.90 | 684.00 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents pertaining to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.10 | 5,494.50 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 18-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 19-May-2015 | Review and analyze documents relating to shared services (.4); discussion with C. Alanis and B. Gizaw regarding same (.3). | Abrams, Hanna | 0.70 | 507.50 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.8); discussion with H. Abrams and B. Gizaw regarding shared services (.3). | Alanis, Corinna J. | 4.10 | 2,337.00 |
| 19-May-2015 | Review legacy discovery document replacement requests (1.3); prepare overlay report (.4); generate PDF files for attorney review (.4). | Bergelson, Vadim | 2.10 | 651.00 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.40 | 1,989.00 |
| 19-May-2015 | Discussion with M. Dort regarding legacy document review (.2); assist legacy document reviewers (1.4); assign batches of data for review (.2). | Curtis, Michael E. | 1.80 | 621.00 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.30 | 2,317.50 |
| 19-May-2015 | Review decommissioning funds collection agreement, sublease agreement and interconnection agreement (between Oncor and Luminant Generation) (2.6); summarize same (.6); correspond with A. Lawrence regarding same (.2). | Damast, Craig A. | 3.40 | 2,720.00 |
| 19-May-2015 | Respond to legacy reviewer queries (.7); train legacy reviewers regarding sponsor claims review (.2); discuss document review questions with A. Lawrence (.2); discussion with M. Curtis regarding document review (.2). | Dort, Malcolm K. | 1.30 | 884.00 |
| 19-May-2015 | Discussion with C. Alanis and H. Abrams regarding shared services (.3); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (3.9). | Gizaw, Betre M. | 4.20 | 2,457.00 |
| 19-May-2015 | Review creditor disclosure statement discovery requests. | Goren, Todd M. | 0.40 | 370.00 |
| 19-May-2015 | Call with M. Cordasco (FTI) regarding outstanding diligence request and need to use formal discovery to obtain same (.4); call with A. Lawrence regarding same (.2). | Harris, Daniel J. | 0.60 | 450.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.60 | 2,385.00 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.40 | 1,665.00 |
| 19-May-2015 | Call with D. Harris regarding outstanding diligence request (.2); discuss document review questions with M. Dort (.2); correspond with D. Harris and M. Cordasco (FTI) regarding request for documents from Debtors (.3); correspond with J. Edelson (Polsinelli) regarding discovery (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.60 | 2,160.00 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 8.10 | 1,822.50 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.90 | 4,900.50 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.40 | 1,890.00 |
| 19-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.60 | 2,622.00 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 0.80 | 396.00 |
| 20-May-2015 | Update Relativity database with newly received legacy discovery documents (1.1); prepare metadata reports (.7). | Bergelson, Vadim | 1.80 | 558.00 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.40 | 1,989.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-May-2015 | Review and update deposition tracking chart (.8); assist legacy document reviewers and assign batches of data for review (2.1). | Curtis, Michael E. | 2.90 | 1,000.50 |
| 20-May-2015 | Respond to legacy reviewer queries (1.1); review sponsor memorandum (.3). | Dort, Malcolm K. | 1.40 | 952.00 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.10 | 1,813.50 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.60 | 2,385.00 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 8.90 | 2,002.50 |
| 20-May-2015 | Correspond with B. Stephany (K&E) and D. Harris regarding requests for documents under case matters protocol (.2); review production letter from ad hoc group (.2); update tracking chart regarding same (.1); review Debtor production regarding material weakness finding (.1); correspond with R. Reigersman and V. Bergelson regarding same (.1); update tracking chart (.1); review disclosure statement discovery demands served by ad hoc group (.7); correspond with C. Kerr and M. Curtis regarding same (.1). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.30 | 4,603.50 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.40 | 1,890.00 |
| 20-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 3.30 | 1,881.00 |
| 21-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 21-May-2015 | Assist legacy document reviewers and assign batches of data for review (1.3); discussion with M. Dort regarding legacy document review batches (.1); assist K. Sadeghi with review of documents relating to Duff & Phelp's email collection (.2); discuss deposition collection with A. Lawrence (.2). | Curtis, Michael E. | 1.80 | 621.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.90 | 2,452.50 |
| 21-May-2015 | Respond to legacy reviewer queries (.4); analyze documents reviewed by legacy review team to identify key documents for the claims investigation (4.6); discussion with M. Curtis regarding legacy review batches (.1). | Dort, Malcolm K. | 5.10 | 3,468.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.2); manage and perform document collection of key documents (2.6). | Gizaw, Betre M. | 3.80 | 2,223.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 7.90 | 1,777.50 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 9.10 | 2,047.50 |
| 21-May-2015 | Correspond with M. Pullos (Winston) and K. Sadeghi regarding Duff & Phelps production (.3); correspond with B. Stephany (K&E), T. Beyer, E. Roberts, R. Reigersman and V. Bergelson regarding Deloitte production of material (.1); correspond with S. Martin regarding deposition notices (.1); review and revise deposition collection (.2); meet and discuss deposition collection with M. Curtis (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.40 | 2,115.00 |
| 21-May-2015 | Review K&E letter to counsel regarding discovery related to disclosure statement. | Marines, Jennifer L. | 0.20 | 165.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-May-2015 | Correspond with A. Lawrence and K. Sadeghi regarding Duff & Phelps discovery. | Martin, Samantha | 0.30 | 228.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 21-May-2015 | Review Deloitte workpaper documents produced in tax-related discovery. | Roberts, Eric R. | 1.80 | 1,638.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.10 | 5,494.50 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 21-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.60 | 2,160.00 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 4.30 | 2,451.00 |
| 22-May-2015 | Update Relativity database with newly received legacy discovery documents. | Bergelson, Vadim | 1.40 | 434.00 |
| 22-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 0.40 | 198.00 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 4.20 | 2,457.00 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.40 | 2,340.00 |
| 22-May-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.90 | 612.00 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.40 | 1,404.00 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |

**MORRISON | FOERSTER**

073697-0000001                                           Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 10.10 | 2,272.50 |
| 22-May-2015 | Review recently produced documents by Debtors and sponsors to identify documents for claims investigation (.3); update tracking charts (.3); correspond with V. Bergelson regarding same (.1); correspond with V. Bergelson and Akin Gump regarding legacy document production (.2); review letter from M. McKane (K&E) regarding disclosure statement discovery (.2); correspond with E. Roberts, V. Bergelson, R. Reigersman and D. Chan regarding Deloitte workpapers (.3); meet with E. Roberts and R. Reigersman regarding Deloitte work depositions (.9). | Lawrence, J. Alexander | 2.30 | 2,185.00 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 8.10 | 1,822.50 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 22-May-2015 | Attend meeting with A. Lawrence and E. Roberts regarding Deloitte materials. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 22-May-2015 | Review Deloitte documents produced in discovery from tax perspective (1.2); prepare for (.2) and attend (.9) meeting with A. Lawrence and R. Reigersman regarding Deloitte documents. | Roberts, Eric R. | 2.30 | 2,093.00 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.10 | 4,009.50 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.90 | 1,777.50 |
| 22-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.60 | 2,385.00 |
| 24-May-2015 | Prepare audit file directories in Relativity database for A. Lawrence. | Chan, David | 1.10 | 308.00 |
| 24-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.90 | 1,435.50 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 7.80 | 4,446.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-May-2015 | Update Relativity database with newly received legacy discovery documents (1.2); prepare metadata reports (.2). | Bergelson, Vadim | 1.40 | 434.00 |
| 26-May-2015 | Prepare audit file directories in Relativity database for A. Lawrence (1.9); discuss Deloitte index with A. Lawrence and E. Roberts (.2). | Chan, David | 2.10 | 588.00 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.80 | 1,638.00 |
| 26-May-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 0.90 | 310.50 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.80 | 2,223.00 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 26-May-2015 | Conduct review of letter from K&E on discovery served regarding the disclosure statement hearing (.2); call to G. Horowitz (Kramer) regarding discovery (.2); call to C. Shore (W&C) regarding disclosure statement discovery (.4); meet with A. Lawrence regarding preparing response to K&E letter on discovery (.3). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 26-May-2015 | Discuss Deloitte index with E. Roberts and D. Chan (.2); review and revise chart of Deloitte workpapers to records (.2); draft proposed response letter to M. McKane (K&E) regarding disclosure statement discovery letter (1.2); discuss discovery letter with J. Stoll (Brown Rudnick) and C. Shore (W&C) (.4); call with J. Marshall (Brown Rudnick) regarding discovery letter from Debtors (.2); call with B. Stephens (K&E) and M. Cordasco (FTI) regarding FTI diligence requests (.3); meet with C. Kerr regarding preparing response to K&E letter on discovery (.3). | Lawrence, J. Alexander | 2.80 | 2,660.00 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 26-May-2015 | Review and analyze Deloitte workpaper indices produced in discovery (1.4); discuss same with A. Lawrence and D. Chan (.2); prepare table of potential Deloitte workpapers necessary for review of underlying documentation (1.3). | Roberts, Eric R. | 2.90 | 2,639.00 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.90 | 5,890.50 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 26-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.40 | 2,565.00 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 1.20 | 684.00 |
| 27-May-2015 | Download newly produced tax documents served by Debtors. | Bergelson, Vadim | 0.90 | 279.00 |
| 27-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 3.20 | 1,584.00 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 5.60 | 3,276.00 |
| 27-May-2015 | Update deposition tracking chart (.2); assist legacy document reviewers (.4); assign batches of data for review (.8). | Curtis, Michael E. | 1.40 | 483.00 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 5.10 | 1,147.50 |
| 27-May-2015 | Conduct brief review of various discovery regarding disclosure statement hearing discovery. | Damast, Craig A. | 0.30 | 240.00 |
| 27-May-2015 | Respond to legacy reviewer queries (1.2); review and analyze management agreement (.4). | Dort, Malcolm K. | 1.60 | 1,088.00 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.40 | 1,989.00 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 10.60 | 2,385.00 |

**MORRISON** | **FOERSTER**

073697-0000001                                                  Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                             Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.40 | 2,340.00 |
| 27-May-2015 | Call to C. Shore (W&C) regarding discovery on disclosure statement hearing (.2); call to Brown Rudnick on disclosure statement hearing (.4); call to M. McKane (K&E) regarding disclosure statement discovery (.2); revise letter to M. McKane (K&E) regarding disclosure statement discovery (.3). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 27-May-2015 | Review Deloitte working paper indices (.6); correspond with M. Diaz (FTI), E. Roberts and R. Reigersman regarding same (.2); review correspondence from Debtors, TCEH ad hoc group and Kramer regarding disclosure statement discovery (.3); review and revise letter to K&E regarding disclosure statement discovery (.4); correspond with C. Kerr, B. Miller, T. Goren and J. Marshall (Brown Rudnick) regarding same (.1); correspond with W&C regarding depositions (.3); discuss depositions with E. Smith (W&C) (.2). | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 12.10 | 2,722.50 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 12.60 | 2,835.00 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims | Sigmon, Kirk | 11.30 | 5,593.50 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 27-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 1.10 | 544.50 |
| 28-May-2015 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.70 | 2,164.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-May-2015 | Assist legacy document reviewers and assign batches of data for review (.9); update deposition tracking chart (.2). | Curtis, Michael E. | 1.10 | 379.50 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 28-May-2015 | Respond to legacy reviewer queries. | Dort, Malcolm K. | 0.40 | 272.00 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (.6); draft and revise chronology of key documents relating to shared services (.2). | Gizaw, Betre M. | 0.80 | 468.00 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 28-May-2015 | Review correspondence from creditors regarding disclosure statement discovery and exclusivity motion discovery (1.4); review letter from K&E to Judge Sontchi regarding motion for protective order (.4); meet with A. Lawrence to review outstanding discovery requests by other creditors (.3); meet with A. Lawrence regarding strategy on responding to motion for a protective order (.3). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 4.90 | 1,102.50 |
| 28-May-2015 | Meet with C. Kerr to discuss discovery and response to the court regarding letter (.3); review correspondence to court regarding disclosure statement discovery (.3); review correspondence to court regarding exclusivity motion discovery (.3); discuss Deloitte index with M. Diaz (FTI) (.2); discuss discovery letter with C. Shore (W&C) (.2); meet with C. Kerr regarding strategy on responding to motion for a protective order (.3). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 12.10 | 2,722.50 |
| 28-May-2015 | Review letter from K&E to court seeking protective order on disclosure statement discovery (.6); review W&C response (.3); review notice canceling TCEH ad hoc noticed depositions (.1); review McGaan follow-up letter to Chambers concerning discovery on disclosure statement (.6); review EFH trustee letter to court on discovery for disclosure statement (.3); review EFH committee letter to court on discovery (.3). | Marinuzzi, Lorenzo | 2.20 | 2,255.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 12.60 | 2,835.00 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.90 | 6,385.50 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 28-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Arakawa, Chika | 0.20 | 99.00 |
| 29-May-2015 | Adjust Relativity database in effort to accommodate sponsor document review (.4); download and review privileged logs hosted platform (.4). | Bergelson, Vadim | 0.80 | 248.00 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 4.40 | 2,574.00 |
| 29-May-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 2.20 | 759.00 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.30 | 2,317.50 |
| 29-May-2015 | Respond to legacy reviewer queries (.8); correspond with vendor regarding document searches (.3). | Dort, Malcolm K. | 1.10 | 748.00 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.40 | 2,115.00 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 6.10 | 1,372.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2015 | Review correspondence from C. Arakawa (.1); review lender documents relating to sponsor claims (.1); correspond with V. Bergelson regarding sponsor privilege logs (.2); correspond with V. Bergelson and A. Birkenfeld regarding tax documents (.2); draft letter to Judge Sontchi in response to request for protective order. | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 12.10 | 2,722.50 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.40 | 5,148.00 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.10 | 1,822.50 |
| 29-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 30-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.80 | 1,881.00 |
| 31-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.40 | 1,404.00 |
| 31-May-2015 | Review index to Deloitte audit workpapers (.2); draft proposed correspondence to Deloitte regarding same (1.4); correspond with FTI, E. Roberts and R. Reigersman regarding same (.1). | Lawrence, J. Alexander | 1.70 | 1,615.00 |
| 31-May-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 4.80 | 2,376.00 |
| **Total: 023** | **Discovery** | | **2,460.80** | **771,051.00** |
| **Hearings** | | | | |
| 01-May-2015 | Prepare for hearing on scheduling order for disclosure statement and plan confirmation hearing. | Kerr, Charles L. | 1.90 | 2,090.00 |
| 03-May-2015 | Prepare for hearing on motion to approve scheduling order for plan confirmation. | Kerr, Charles L. | 0.60 | 660.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-May-2015 | Prepare for hearing on plan confirmation scheduling order and review Debtors' reply to objections. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 04-May-2015 | Participate (telephonically) in portion of hearing regarding scheduling order. | Damast, Craig A. | 0.80 | 640.00 |
| 04-May-2015 | Prepare for (1.6) and attend (5.4) omnibus hearing regarding scheduling order; correspond with internal working group to discuss same (.6); review and revise correspondence to Committee regarding hearing update (.3). | Goren, Todd M. | 7.90 | 7,307.50 |
| 04-May-2015 | Participate (telephonically) in portion of hearing regarding scheduling order (5.2); draft update to Committee regarding same (1.3); correspond with Committee regarding hearing results (.3). | Harris, Daniel J. | 6.80 | 5,100.00 |
| 04-May-2015 | Prepare for hearing in Delaware (1.7); attend omnibus hearing regarding scheduling order (5.4). | Kerr, Charles L. | 7.10 | 7,810.00 |
| 04-May-2015 | Attend omnibus hearing regarding scheduling order. | Marinuzzi, Lorenzo | 5.40 | 5,535.00 |
| 04-May-2015 | Participate (telephonically) in portion of hearing regarding scheduling order (.9); review correspondence regarding result of hearing and Judge Sontchi's ruling (.2). | Peck, James Michael | 1.10 | 1,204.50 |
| 12-May-2015 | Participate (telephonically) in court status conference regarding scheduling of tax claim. | Harris, Daniel J. | 1.10 | 825.00 |
| 13-May-2015 | Review EFH committee tax claim objection and letters in preparation for hearing (.9); prepare talking points for hearing (.6); discuss EFH committee objection with T. Walper (MTO) (.3); participate on telephonic hearing regarding EFH committee objection (.9). | Goren, Todd M. | 2.70 | 2,497.50 |
| 13-May-2015 | Call with A. Lawrence for report on status on hearing regarding EFH committee tax objection. | Kerr, Charles L. | 0.20 | 220.00 |
| 13-May-2015 | Discuss EFH committee tax objection with T. Walper (MTO) (.3); participate on telephonic hearing regarding EFH committee tax objection (.9); review all submissions regarding tax claim objection (.3); call with C. Kerr to discuss hearing (.2). | Lawrence, J. Alexander | 1.70 | 1,615.00 |
| 13-May-2015 | Attend scheduling conference regarding EFH tax claim objection. | Marines, Jennifer L. | 0.30 | 247.50 |
| 13-May-2015 | Attend hearing (telephonically) regarding E-side tax claim objection (.9); call with MTO regarding same (.3). | Martin, Samantha | 1.20 | 912.00 |
| 13-May-2015 | Discuss EFH committee objection with T. Walper (MTO) (.3); participate on telephonic hearing regarding EFH committee tax objection (.9); draft memorandum regarding Judge Sontchi's ruling on the scheduling of the EFH committee tax objection (.4). | Miller, Brett H. | 1.60 | 1,720.00 |
| 13-May-2015 | Participate on call with Judge Sontchi regarding tax claim objection. | Peck, James Michael | 0.70 | 766.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-May-2015 | Attend status conference regarding exclusivity deposition notices and document requests (.8); draft update to Committee regarding same (.8). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 28-May-2015 | Participate telephonically in hearing with Judge Sontchi regarding exclusivity motion discovery requests. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 28-May-2015 | Telephonic hearing with Judge Sontchi regarding the exclusivity motion discovery requests. | Miller, Brett H. | 0.60 | 645.00 |
| 29-May-2015 | Prepare for the 6/1 hearing regarding the Debtors' exclusivity extension motion. | Miller, Brett H. | 2.40 | 2,580.00 |
| **Total: 024** | **Hearings** | | **47.10** | **44,965.50** |

**Claims Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-May-2015 | Correspond with A. Rauch (FTI) regarding Committee's standing motion regarding intercompany claims and comments (.3); call with A. Rauch (FTI) regarding proposed questions for interview of Debtors' representative regarding transition bonds and comments (.8); review FTI comments to such proposed interview questions (.7); review and revise such proposed interview questions (2.6); review produced documents regarding same (1.1); discussion with M. Hager regarding such proposed interview questions, comments and referenced documents (.6). | Damast, Craig A. | 6.10 | 4,880.00 |
| 01-May-2015 | Review and revise intercompany claims standing motion. | Goren, Todd M. | 1.70 | 1,572.50 |
| 01-May-2015 | Cite and fact-check intercompany claims standing motion. | Guido, Laura | 5.80 | 1,856.00 |
| 01-May-2015 | Finalize outline for witness interview regarding transition bonds (.7); discussion with C. Damast regarding proposed interview questions (.6); review reimbursement agreements (.4), master service agreement (.4), 10-Ks (.4) and timeline of pertinent events (.6) in connection with same. | Hager, Melissa A. | 3.10 | 2,712.50 |
| 01-May-2015 | Draft memorandum regarding tax-related intercompany claims (5.2); discuss issues related to potential intercompany claims with J. Stern (.6). | Lim, Clara | 5.80 | 3,683.00 |
| 01-May-2015 | Analyze Delaware cases on intercompany claims settlements. | Marines, Jennifer L. | 2.60 | 2,145.00 |
| 01-May-2015 | Revise intercompany claims standing motion. | Martin, Samantha | 1.80 | 1,368.00 |
| 01-May-2015 | Review EFH memorandum regarding claims against sponsors. | Peck, Geoffrey R. | 1.40 | 1,225.00 |
| 01-May-2015 | Discuss issues related to potential intercompany claims with C. Lim. | Stern, Jessica S. | 0.60 | 264.00 |
| 02-May-2015 | Draft memorandum regarding tax-related intercompany claims. | Lim, Clara | 1.10 | 698.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-May-2015 | Draft memorandum regarding tax-related intercompany claims. | Lim, Clara | 6.60 | 4,191.00 |
| 03-May-2015 | Revise intercompany standing motion per T. Goren's comments. | Martin, Samantha | 0.40 | 304.00 |
| 04-May-2015 | Revise legal memorandum regarding shared services intercompany claims. | Abrams, Hanna | 3.60 | 2,610.00 |
| 04-May-2015 | Conduct review of produced documents, SEC filings regarding transition bonds open issues and upcoming interview (Debtors' representatives) preparation (1.2); discussion with M. Hager regarding same (.3); correspond with A. Lawrence regarding upcoming interview and status (.3); review proposed interview outline and questions (.9); review latest draft of Committee's standing motion regarding intercompany claims (1.2). | Damast, Craig A. | 3.90 | 3,120.00 |
| 04-May-2015 | Cite and fact-check intercompany claims standing motion. | Guido, Laura | 1.70 | 544.00 |
| 04-May-2015 | Research background for witnesses on transition bonds (1.2); review Debtors' annual reports in connection with upcoming interview (.4); discussion with C. Damast regarding same (.3). | Hager, Melissa A. | 1.90 | 1,662.50 |
| 04-May-2015 | Correspond with B. Stephany (K&E) and M. Hager and C. Damast regarding transition bond interview. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 04-May-2015 | Draft memorandum regarding tax-related intercompany claims (3.4); discuss issues related to potential intercompany claims with J. Stern (.9). | Lim, Clara | 4.30 | 2,730.50 |
| 04-May-2015 | Research statute of limitations for aiding and abetting claims and Delaware statute concerning waiver of fiduciary duties. | Manlove, Kendall Lewis | 0.40 | 176.00 |
| 04-May-2015 | Discuss issues related to potential intercompany claims with C. Lim. | Stern, Jessica S. | 0.90 | 396.00 |
| 05-May-2015 | Correspond with K&E, A. Lawrence and A. Rauch (FTI) regarding status of transition bonds interview and scheduling (.4); correspond with A. Lawrence and M. Hager regarding same (.1); prepare (.3), correspond (.3) and call (.3) with A. Rauch (FTI) regarding same; prepare and review of documents referenced in outline of proposed interview questions (1.1); prepare for interview and organization of documents regarding same (1.2). | Damast, Craig A. | 3.70 | 2,960.00 |
| 05-May-2015 | Discuss intercompany standing motion with S. Martin. | Goren, Todd M. | 0.30 | 277.50 |
| 05-May-2015 | Cite and fact-check intercompany claims standing motion (4.2); compile binders for transition bonds interview (.9). | Guido, Laura | 5.10 | 1,632.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-May-2015 | Review transition bond question outline (.6) and source documents (.9) in connection with preparation session for interviews; correspond with C. Damast regarding same (.1). | Hager, Melissa A. | 1.60 | 1,400.00 |
| 05-May-2015 | Correspond and discuss transition bond interview with B. Stephany (K&E) (.3); correspond with B. Stephany (K&E), A. Rauch (FTI), C. Damast and M. Hager regarding transition bond interview (.3); discuss standing motion with K. Sadeghi (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 05-May-2015 | Review and revise memorandum regarding tax-related intercompany claims. | Lim, Clara | 4.30 | 2,730.50 |
| 05-May-2015 | Research statute of limitations for aiding and abetting claims, Delaware statute concerning waiver of fiduciary duties. | Manlove, Kendall Lewis | 0.40 | 176.00 |
| 05-May-2015 | Call with K. Sadeghi regarding standing motion (.3); discuss standing motion with T. Goren (.3); follow-up discussion with K. Sadeghi regarding same (.6). | Martin, Samantha | 1.20 | 912.00 |
| 05-May-2015 | Discuss standing motion with A. Lawrence (.3); call with S. Martin regarding same (.3); revise standing motion (1.1); follow-up discussion with S. Martin regarding same (.6). | Sadeghi, Kayvan B. | 2.30 | 1,771.00 |
| 06-May-2015 | Update shared services chronology. | Abrams, Hanna | 1.20 | 870.00 |
| 06-May-2015 | Review produced documents regarding transition bonds in preparation for interview of Debtors (2.4); review and revise proposed interview questions regarding same (1.4). | Damast, Craig A. | 3.80 | 3,040.00 |
| 06-May-2015 | Cite and fact-check intercompany claims standing motion. | Guido, Laura | 1.30 | 416.00 |
| 06-May-2015 | Review and revise memorandum regarding tax-related intercompany claims. | Lim, Clara | 5.10 | 3,238.50 |
| 06-May-2015 | Analyze claims and support for intercompany standing motion (2.6); revise intercompany standing motion (1.1). | Sadeghi, Kayvan B. | 3.70 | 2,849.00 |
| 07-May-2015 | Call with D. Harris and A. Rauch (FTI) regarding shared services claims (.4); review intercompany money pool documents (2.1); revise shared services memorandum to reflect same (1.6). | Abrams, Hanna | 4.10 | 2,972.50 |
| 07-May-2015 | Meet with A. Lawrence, M. Hager and A. Rauch (FTI) regarding preparation for interview of Debtors regarding transition bonds (1.4); subsequent conference with M. Hager and A. Rauch (FTI) regarding same (.3); revisions to proposed interview questions and additional documents (.8); correspond with M. Hager regarding additional documents for interview binder (.4). | Damast, Craig A. | 2.90 | 2,320.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-May-2015 | Review schedule of intercompany claims (.3); correspond with D. Harris and J. Marines regarding same (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 07-May-2015 | Cite and source check intercompany claims standing motion. | Guido, Laura | 0.60 | 192.00 |
| 07-May-2015 | Review interview outline (.4), financing order (.6) and master separation agreement (.3) in connection with preparation session for interviews regarding transition bonds; attend meeting with A. Rauch (FTI), C. Damast and A. Lawrence regarding preparation for transition bond interview with Debtors (1.4); subsequent conference with C. Damast and A. Rauch (FTI) regarding same (.3); review additional source document for inclusion in revised outline (.8). | Hager, Melissa A. | 3.80 | 3,325.00 |
| 07-May-2015 | Call with A. Rauch (FTI) and H. Abrams regarding shared services claims (.4); review FTI materials in preparation for same (.4); correspond with T. Goren regarding shared services claims (.3). | Harris, Daniel J. | 1.10 | 825.00 |
| 07-May-2015 | Prepare for transition bond meeting (.6); meet with A. Rauch (FTI), M. Hager and C. Damast regarding preparation for interview with Debtors (1.4). | Lawrence, J. Alexander | 2.00 | 1,900.00 |
| 07-May-2015 | Review Debtor schedules regarding intercompany balances (1.3); review FTI analysis of same (.6). | Marines, Jennifer L. | 1.90 | 1,567.50 |
| 07-May-2015 | Discuss intercompany standing motion with K. Sadeghi. | Martin, Samantha | 0.20 | 152.00 |
| 07-May-2015 | Review factual support for intercompany claims internal memoranda (.8); revise intercompany standing motion (2.8); discuss intercompany standing motion with S. Martin (.2). | Sadeghi, Kayvan B. | 3.80 | 2,926.00 |
| 08-May-2015 | Call with K. Sadeghi regarding shared services section of intercompany standing motion. | Abrams, Hanna | 0.10 | 72.50 |
| 08-May-2015 | Correspondence with M. Hager regarding revised proposed interview questions regarding transition bonds and referenced documents. | Damast, Craig A. | 0.80 | 640.00 |
| 08-May-2015 | Meet with S. Martin regarding intercompany claims. | Goren, Todd M. | 0.60 | 555.00 |
| 08-May-2015 | Review background information and work experience of interviewees A. Horton (Company) (.2) and M. Carter (Company) (.2) in connection with interviews; review source documents (.2); master separation agreement (.6); Oncor discussion documents regarding makewholes (1.1); financing order (.4), 10-K filed in 2004 (.2) and 2005 (.3) and letter exchange with Debtors' counsel (.7) in connection with upcoming interviews; revised outline for interviews of T. Horton (Company) and M. Carter (Company) based upon meeting with A. Rauch (FTI) and updated documents (2.7). | Hager, Melissa A. | 6.60 | 5,775.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-May-2015 | Correspond with S. Martin regarding intercompany standing motion; correspond with M. Hager regarding transition bonds and interview with Debtors. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 08-May-2015 | Revise language regarding interested directors in intercompany standing motion. | Manlove, Kendall Lewis | 1.60 | 704.00 |
| 08-May-2015 | Discuss standing motion and intercompany claims with K. Sadeghi (.8); discuss same with T. Goren (.6); correspond with internal working group regarding same (.3); call with A. Lawrence regarding same (.1); correspond with J. Wishnew regarding claims against sponsors (.3); correspond with K. Sadeghi regarding breach of fiduciary duty claims (.1). | Martin, Samantha | 2.20 | 1,672.00 |
| 08-May-2015 | Discussion with S. Martin regarding standing motion and intercompany claims (.8); call with H. Abrams regarding same (.1); review board materials and other support for standing motion (3.9). | Sadeghi, Kayvan B. | 4.80 | 3,696.00 |
| 08-May-2015 | Review issues raised by S. Martin related to sponsor fee claims. | Wishnew, Jordan A. | 0.10 | 78.00 |
| 11-May-2015 | Research and analyze 550 beneficiaries in the context of avoidance of shared services payments (6.6); call with K. Sadeghi and S. Martin regarding research for intercompany standing motion (.2). | Abrams, Hanna | 6.80 | 4,930.00 |
| 11-May-2015 | Review correspondence from Debtors' counsel regarding transition bonds, open issues and inquiries referenced in proposed interview questions (1.7); review and revise proposed interview questions of Debtors' representatives regarding transition bonds (3.3); review and organize documents for inclusion in binder to be referenced during such interview (.6); call (.4) and correspondence (.3) with A. Rauch (FTI) regarding revised draft of interview questions and document binder. | Damast, Craig A. | 6.30 | 5,040.00 |
| 11-May-2015 | Correspond with C. Kerr and M. McKane (K&E) regarding claims disclosure letter (.4); discuss claims disclosure letter with C. Kerr (.2); correspond with D. Harris and K. Sadeghi regarding director defendants in standing motion (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 11-May-2015 | Correspond with K. Sadeghi and S. Martin regarding potential intercompany claims related to tax. | Lim, Clara | 0.40 | 254.00 |
| 11-May-2015 | Discuss sponsor fee claims with J. Wishnew (.3); correspond with J. Wishnew regarding same (.1); call with K. Sadeghi regarding intercompany standing motion (.8); call with K. Sadeghi and H. Abrams regarding research for intercompany standing motion (.2). | Martin, Samantha | 1.40 | 1,064.00 |

**MORRISON | FOERSTER**

073697-0000001                                      Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-May-2015 | Call with S. Martin regarding intercompany standing motion claim analysis and revisions (.8); revise intercompany standing motion (1.2); revise discussion points for meeting regarding intercompany standing motion (.4); call with H. Abrams and S. Martin regarding research for intercompany standing motion (.2); analyze legal bases tax claims (1.6); correspond with C. Lim regarding tax claims (.4). | Sadeghi, Kayvan B. | 4.60 | 3,542.00 |
| 11-May-2015 | Research questions related to sponsor fee claims (.4); discuss same with S. Martin (.3). | Wishnew, Jordan A. | 0.70 | 546.00 |
| 12-May-2015 | Research and analyze application of section 550 in the context of avoidance of shared services payments (4.2); draft memorandum regarding same (2.1). | Abrams, Hanna | 6.30 | 4,567.50 |
| 12-May-2015 | Correspond with A. Lawrence and A. Rauch (FTI) regarding transition bonds and interview scheduling (.3); call with A. Rauch (FTI) regarding comments to proposed questions for interview of Debtors regarding transition bonds (.6); review and revise proposed interview questions (1.6); correspond with A. Lawrence regarding draft of interview questions and index to accompanying document binder (.2); discuss sponsor claims with S. Martin (.2). | Damast, Craig A. | 2.90 | 2,320.00 |
| 12-May-2015 | Review issues list regarding potential intercompany claim standing motion (.3); attend meeting with internal working group regarding intercompany claims (1.1). | Goren, Todd M. | 1.40 | 1,295.00 |
| 12-May-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); review draft intercompany standing motion regarding TSA claims (.9); call with C. Lim regarding due diligence relating to TSA claims (.2). | Humphreys, Thomas A. | 2.20 | 2,860.00 |
| 12-May-2015 | Attend meeting with internal working group regarding intercompany claims. | Kerr, Charles L. | 1.10 | 1,210.00 |
| 12-May-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); correspond with C. Damast, A. Rauch (FTI) and B. Stephany (K&E) regarding transition bond interview (.3). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 12-May-2015 | Attend meeting with internal working group regarding intercompany claims. | Lim, Clara | 1.10 | 698.50 |
| 12-May-2015 | Attend meeting with internal working group regarding intercompany claims (1.1); review discussion points regarding standing motion (.4); analyze chart of intercompany claims addressed in disclosure statement (.6); review FTI schedule regarding intercompany claims (.2). | Marines, Jennifer L. | 2.30 | 1,897.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-May-2015 | Review latest draft of intercompany standing motion in anticipation of meeting to address overarching concerns on filing and limiting claims (1.6); review agenda for meeting and list of open questions on brief (.4); attend meeting with internal working group regarding intercompany claims (1.1). | Marinuzzi, Lorenzo | 3.10 | 3,177.50 |
| 12-May-2015 | Call with K. Sadeghi regarding tax claims, breach of fiduciary duty claims and sponsor claims for standing motion (.7); prepare agenda for intercompany claims meeting (.8); discuss sponsor claims with C. Damast (.2); review issues for intercompany claims meeting (.4); attend meeting with internal working group regarding intercompany claims (1.1). | Martin, Samantha | 3.20 | 2,432.00 |
| 12-May-2015 | Prepare list of discussion points for meeting regarding standing motion (1.4); attend meeting with internal working group regarding intercompany claims (1.1); call regarding standing motion revisions with S. Martin (.7). | Sadeghi, Kayvan B. | 3.20 | 2,464.00 |
| 12-May-2015 | Review and edit draft standing motion as it relates to sponsor fee claims. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 13-May-2015 | Research and analyze recovery values under section 550 in the context of avoidance of shared services payments (4.2); draft memorandum regarding same (4.1). | Abrams, Hanna | 8.30 | 6,017.50 |
| 13-May-2015 | Conference with L. Guido regarding documents for transition bonds interview binder (.3); correspond with A. Lawrence regarding transition bond documents (.3); organization and review of documents to be referenced in interview (.9); review and revise outline of proposed questions for interview (1.7). | Damast, Craig A. | 3.20 | 2,560.00 |
| 13-May-2015 | Correspond with internal working group regarding Kramer request for intercompany claim notice letter. | Goren, Todd M. | 0.20 | 185.00 |
| 13-May-2015 | Fact-check intercompany claims standing motion (2.3); discussion with C. Damast regarding documents for transition bonds interview binder (.3). | Guido, Laura | 2.60 | 832.00 |
| 13-May-2015 | Correspond with B. Stephany (K&E), C. Damast and A. Rauch (FTI) regarding transition bond interview (.2); correspond with S. Martin regarding sharing disclosure letter with Kramer (.2); correspond with C. Damast regarding transition bond documents (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 13-May-2015 | Research tax issues arising under TSA and potential claims arising thereunder (7.2); call with A. Birkenfeld regarding tax issues arising under the TSA (.4). | Lim, Clara | 7.60 | 4,826.00 |
| 13-May-2015 | Review and revise intercompany standing motion regarding intercompany and sponsor claims. | Marines, Jennifer L. | 2.60 | 2,145.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-May-2015 | Revise memorandum on creditor distributions (1.9); correspond with S. Molison regarding same (.1); correspond with internal working group and Kramer regarding intercompany claims letter (.3); correspond with J. Wishnew regarding sponsor fee section of standing motion (.3); call with J. Wishnew regarding suggested modifications to same (.4); discuss standing motion updates with K. Sadeghi (.2); revise standing motion (.2). | Martin, Samantha | 3.40 | 2,584.00 |
| 13-May-2015 | Discuss intercompany standing motion updates with S. Martin. | Sadeghi, Kayvan B. | 0.20 | 154.00 |
| 13-May-2015 | Correspond with S. Martin regarding suggested modifications to legacy claims standing motion. | Wishnew, Jordan A. | 0.40 | 312.00 |
| 14-May-2015 | Draft memorandum regarding application of section 550(a) in the context of shared services. | Abrams, Hanna | 4.40 | 3,190.00 |
| 14-May-2015 | Complete fact-checking of intercompany claims standing motion (3.6); discuss standing motion with S. Martin (.2). | Guido, Laura | 3.80 | 1,216.00 |
| 14-May-2015 | Correspond with A. Rauch (FTI) and C. Damast regarding transition bond interview. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 14-May-2015 | Discuss intercompany standing motion with L. Guido. | Martin, Samantha | 0.20 | 152.00 |
| 15-May-2015 | Correspond with L. Guido regarding preparation of binder of documents for transition bonds interview (.2); organization and review of documents regarding same (1.2); correspond with A. Lawrence regarding same and documents for transmittal to K&E (.2); review and revise proposed interview questions (.8). | Damast, Craig A. | 2.40 | 1,920.00 |
| 15-May-2015 | Compile materials for transition bonds interview. | Guido, Laura | 0.30 | 96.00 |
| 15-May-2015 | Discuss standing motion with J. Wishnew. | Martin, Samantha | 0.20 | 152.00 |
| 15-May-2015 | Edit draft standing motion for legacy and intercompany claims regarding sponsor claims (1.7); discuss same with S. Martin (.1). | Wishnew, Jordan A. | 1.80 | 1,404.00 |
| 17-May-2015 | Review background materials and order documents produced by Debtors to prepare for interview with the Debtors regarding transition bonds (2.4); correspond with C. Damast regarding same (.3). | Lawrence, J. Alexander | 2.70 | 2,565.00 |
| 17-May-2015 | Develop arguments for derivative claim associated with 2007 Merger Fee. | Wishnew, Jordan A. | 0.70 | 546.00 |
| 18-May-2015 | Correspondence (.3) and discussion (.3) with A. Lawrence regarding preparation for interview with Debtors regarding transition bonds; conduct legal analysis of master separation agreement regarding same (1.3); review and finalize binder of documents for interview (1.2). | Damast, Craig A. | 3.10 | 2,480.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2015 | Discuss transition bond interview with Debtors with C. Damast. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 18-May-2015 | Call with K. Sadeghi regarding revision to intercompany standing motion in tax arguments. | Lim, Clara | 0.20 | 127.00 |
| 18-May-2015 | Revise intercompany standing motion (2.1); call with K. Sadeghi regarding standing motion (.2); continue to revise intercompany standing motion (2.8). | Martin, Samantha | 5.10 | 3,876.00 |
| 18-May-2015 | Call with S. Martin regarding intercompany standing motion revisions (.2); call with C. Lim regarding revision to intercompany standing motion (.2); review notes for revision to intercompany standing motion (.4). | Sadeghi, Kayvan B. | 0.80 | 616.00 |
| 18-May-2015 | Update legacy claims and intercompany standing motion to include certain LBO-related claims (2.4); correspond with A. Rauch (FTI) on related points (.2). | Wishnew, Jordan A. | 2.60 | 2,028.00 |
| 19-May-2015 | Call with K. Sadeghi regarding revisions to standing motion. | Abrams, Hanna | 0.30 | 217.50 |
| 19-May-2015 | Correspond with A. Lawrence regarding transition bonds interview documents and scheduling (.3); review of documents to be discussed in interview (.8). | Damast, Craig A. | 1.10 | 880.00 |
| 19-May-2015 | Review sponsor claims memorandum. | Dort, Malcolm K. | 1.40 | 952.00 |
| 19-May-2015 | Review revised transition bond interview question outline (.7) and related source documents (.6). | Hager, Melissa A. | 1.30 | 1,137.50 |
| 19-May-2015 | Correspond with R. Reigersman, S. Martin and K. Sadeghi regarding scheduled claims for tax issues (.3); correspond with C. Damast and B. Stephany (K&E) regarding transition bond interview (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 19-May-2015 | Review and revise memorandum on intercompany tax claims (5.7); discuss with K. Sadeghi regarding same (.2). | Lim, Clara | 5.90 | 3,746.50 |
| 19-May-2015 | Correspond with internal working group regarding revisions to intercompany standing motion (.3); call with K. Sadeghi regarding same (.2); prepare claims chart for intercompany standing motion (.9). | Martin, Samantha | 1.40 | 1,064.00 |
| 19-May-2015 | Correspond with A. Lawrence regarding intercompany standing motion (.4); review materials and presentations regarding intercompany standing motion (.3). | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 19-May-2015 | Revise intercompany standing motion (2.4); call with S. Martin regarding revisions to standing motion (.2); call with H. Abrams regarding revisions to intercompany standing motion (.3); correspond with S. Martin and R. Reigersman regarding tax claims support (.2); discussion with C. Lim regarding tax claims (.2); analyze tax claim support (.6). | Sadeghi, Kayvan B. | 3.90 | 3,003.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-May-2015 | Review and analyze claims in disclosure statement and attachments regarding shared services (5.2); correspond with K. Sadeghi regarding missing claims (.2). | Abrams, Hanna | 5.40 | 3,915.00 |
| 20-May-2015 | Analyze documents and prepare for interview of Debtors regarding transition bonds claims (3.4); participate on call with Company, K&E, FTI and A. Lawrence regarding transition bonds (.8); participate in interview of T. Horton and M. Carter (Debtors' representatives) regarding same (1.2); analysis and strategy session regarding interview results (.9). | Damast, Craig A. | 6.30 | 5,040.00 |
| 20-May-2015 | Review draft intercompany claim standing motion (.9); review issues with same with S. Martin and K. Sadeghi (.4). | Goren, Todd M. | 1.30 | 1,202.50 |
| 20-May-2015 | Review draft intercompany standing motion and send comments to C. Lim (.9); discuss comments with C. Lim on draft intercompany standing motion (.7). | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 20-May-2015 | Participate on call with Company, K&E, FTI and C. Damast regarding transition bonds. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 20-May-2015 | Call with T. Humphreys regarding draft intercompany standing motion (.7); review and revise memorandum on intercompany tax claims (6.2). | Lim, Clara | 6.90 | 4,381.50 |
| 20-May-2015 | Review and comment on section 550 memorandum (.7); discuss memorandum and intercompany standing motion with K. Sadeghi (.2); discuss intercompany standing motion claims with T. Goren and K. Sadeghi (.4); follow-up discussion with K. Sadeghi (.2); continue drafting chart regarding claims for intercompany standing motion (.9); revise introduction to intercompany standing motion (.7); revise intercompany standing motion section relating to fraudulent conveyances (.8). | Martin, Samantha | 3.90 | 2,964.00 |
| 20-May-2015 | Discuss intercompany standing motion with S. Martin (.2); revise standing motion (.3); discussion with S. Martin and T. Goren regarding revisions to intercompany standing motion (.4). | Sadeghi, Kayvan B. | 0.90 | 693.00 |
| 21-May-2015 | Correspond with S. Martin regarding intercompany standing motion (.1); revise intercompany standing motion (.6). | Abrams, Hanna | 0.70 | 507.50 |
| 21-May-2015 | Correspondence (.1) and call (.2) with A. Rauch (FTI) regarding interview of Debtors regarding transition bonds and need for summary; prepare summary of interview (3.6); discuss transition bonds with S. Martin (.2). | Damast, Craig A. | 4.10 | 3,280.00 |
| 21-May-2015 | Discuss tax section of draft complaint with T. Humphreys (.2); begin review and editing of draft complaint (.7). | Froelich, Edward L. | 0.90 | 796.50 |
| 21-May-2015 | Discuss intercompany claim standing motion with S. Martin. | Goren, Todd M. | 0.30 | 277.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-May-2015 | Review tax section of draft intercompany standing motion. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 21-May-2015 | Meet with A. Lawrence on interviews regarding background of transition bonds and further discovery regarding same. | Kerr, Charles L. | 0.60 | 660.00 |
| 21-May-2015 | Meet with C. Kerr on interviews regarding background of transition bonds and further discovery regarding same. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 21-May-2015 | Call with K. Sadeghi regarding intercompany tax claims (1.1); research taxes related to intercompany claims (.8). | Lim, Clara | 1.90 | 1,206.50 |
| 21-May-2015 | Revise intercompany standing motion (2.8); revise intercompany standing motion claims chart (.4); discuss tax claims with K. Sadeghi (.9); discuss transition bonds with C. Damast (.2); discuss fiduciary duty claims and tax claims with K. Sadeghi (.4); continue to revise intercompany standing motion (1.1); discuss futility section of intercompany standing motion with K. Sadeghi (.2); correspond with D. Harris, H. Abrams and J. Wishnew regarding intercompany standing motion (.3); continue to revise fact section of intercompany standing motion (3.3); call with K. Sadeghi regarding same (.3); discuss intercompany claim standing motion with T. Goren (.3). | Martin, Samantha | 10.20 | 7,752.00 |
| 21-May-2015 | Review factual support for intercompany standing motion (1.2); discuss futility section of intercompany standing motion with S. Martin (.2); revise standing motion (5.2); discussion with S. Martin regarding revisions to intercompany standing motion (.3); call with C. Lim regarding tax claims (1.1); discuss same with S. Martin (.9); review documentation regarding tax claims (.4); discuss fiduciary duty claims and tax claims with S. Martin (.4). | Sadeghi, Kayvan B. | 9.70 | 7,469.00 |
| 21-May-2015 | Respond to query from S. Martin regarding details of legacy standing motion. | Wishnew, Jordan A. | 0.20 | 156.00 |
| 22-May-2015 | Review revised intercompany standing motion (1.1); correspond with S. Martin regarding comments to same (.1). | Damast, Craig A. | 1.20 | 960.00 |
| 22-May-2015 | Review and edit draft intercompany standing motion from tax perspective. | Froelich, Edward L. | 1.60 | 1,416.00 |
| 22-May-2015 | Review tax section of standing motion and prepare comments. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 22-May-2015 | Review and revise intercompany standing motion (1.2); correspond with S. Martin and K. Sadeghi regarding same (.1). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 22-May-2015 | Review and analyze revised draft of intercompany claims, sponsor claims standing motion and complaint. | Marines, Jennifer L. | 2.30 | 1,897.50 |

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-May-2015 | Revise claims chart for intercompany standing motion (.9); discuss same with K. Sadeghi (.2); revise intercompany standing motion (3.3); correspond with internal working group regarding same (.1); compare claims in intercompany standing motion to claims identified in disclosure statement and disinterested director affidavits (1.7). | Martin, Samantha | 6.20 | 4,712.00 |
| 22-May-2015 | Call with S. Martin regarding revisions to intercompany standing motion. | Sadeghi, Kayvan B. | 0.20 | 154.00 |
| 25-May-2015 | Review and revise intercompany standing motion for intercompany and affiliate claims (1.1); correspond with S. Martin and K. Sadeghi regarding same (.1). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 26-May-2015 | Draft and revise summary of transition bonds interview of Debtors (2.8); correspond with A. Rauch (FTI) regarding same (.3); review latest draft of Committee's standing motion regarding intercompany and sponsor claims (.8). | Damast, Craig A. | 3.90 | 3,120.00 |
| 26-May-2015 | Call with K. Sadeghi regarding standing motion for intercompany and affiliate claims. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 26-May-2015 | Review comments from A. Lawrence regarding standing motion (.4); call with A. Lawrence regarding same (.2). | Sadeghi, Kayvan B. | 0.60 | 462.00 |
| 27-May-2015 | Review standing motion to assess shared services claims. | Abrams, Hanna | 1.40 | 1,015.00 |
| 27-May-2015 | Review and revise transition bonds interview summary. | Damast, Craig A. | 0.40 | 320.00 |
| 27-May-2015 | Review and edit draft intercompany standing motion from tax perspective. | Froelich, Edward L. | 3.90 | 3,451.50 |
| 27-May-2015 | Review and analyze draft of tax issues related to intercompany claims. | Lim, Clara | 1.10 | 698.50 |
| 28-May-2015 | Review and comment on current draft of Committee's standing motion regarding intercompany and sponsor claims. | Damast, Craig A. | 3.20 | 2,560.00 |
| 28-May-2015 | Review and edit draft intercompany standing motion. | Froelich, Edward L. | 3.10 | 2,743.50 |
| 28-May-2015 | Review updated draft of legacy claims standing motion (.2); review and edit updated draft of legacy claims standing motion, particularly as to discussion on LBO and sponsor claims (.7). | Wishnew, Jordan A. | 0.90 | 702.00 |
| 29-May-2015 | Review and revise Committee's standing motion regarding intercompany and sponsor claims (1.9); correspond with M. Hager regarding same (.2); call with A. Rauch (FTI) regarding summary of interview with Debtors regarding transition bonds and revisions (1.3); review and revise summary of such interview (1.4); correspond with A. Rauch (FTI) (.2) and M. Hager (.2) regarding same. | Damast, Craig A. | 5.20 | 4,160.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-May-2015 | Review and edit draft intercompany standing motion from tax perspective (2.6); review competitive TSA in connection with same (.4); correspond with T. Humphreys regarding review of draft (.1). | Froelich, Edward L. | 3.10 | 2,743.50 |
| 29-May-2015 | Revise intercompany standing motion regarding claims related to transition bonds (.8); review backup source documents regarding same (.6); review summary of interviews of M. Carter (Company) and T. Horton (Company) (.4); review source documents referenced in interviews (.4). | Hager, Melissa A. | 2.20 | 1,925.00 |
| 30-May-2015 | Review and edit draft intercompany standing motion. | Froelich, Edward L. | 1.10 | 973.50 |
| 30-May-2015 | Review and revise motion for standing to pursue intercompany and affiliate claims (1.4); correspond with S. Martin and K. Sadeghi regarding same (.2). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| **Total: 026** | **Claims Investigation** | | **354.50** | **267,094.00** |

**First Lien Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-May-2015 | Call with G. Peck and S. Martin regarding perfection issues (.4); review real estate documents to determine perfection status (3.6); update summary of same (2.8). | Kline, John T. | 6.80 | 2,312.00 |
| 06-May-2015 | Call with G. Peck and J. Kline regarding perfection issues (.4); revise schedules of real property and as-extracted collateral based on perfection issues (.8). | Martin, Samantha | 1.20 | 912.00 |
| 06-May-2015 | Call with J. Kline and S. Martin regarding perfection. | Peck, Geoffrey R. | 0.40 | 350.00 |
| 07-May-2015 | Review real estate documents to determine perfection status (3.8); update spreadsheet of same (2.1). | Kline, John T. | 5.90 | 2,006.00 |
| 13-May-2015 | Review and analyze real estate documents and summaries of same for S. Martin. | Kline, John T. | 2.40 | 816.00 |
| 14-May-2015 | Obtain deeds of trust and partial releases in connection with perfection analysis (2.1); call with S. Martin regarding same (.1). | Kline, John T. | 2.20 | 748.00 |
| 14-May-2015 | Review deeds of trust and partial releases in connection with perfection analysis (1.4); revise charts regarding same (.9); correspond with G. Peck and J. Kline regarding same (.1); call with J. Kline regarding same (.4). | Martin, Samantha | 2.80 | 2,128.00 |
| 18-May-2015 | Call with S. Martin and G. Peck regarding analysis of real estate documents (.2); obtain real estate documents for S. Martin (.7). | Kline, John T. | 0.90 | 306.00 |
| 18-May-2015 | Review tax-related arguments in standing motion regarding potential claims against TCEH first lien creditors (3.6); draft memorandum summarizing such tax-related arguments (2.3). | Lim, Clara | 5.90 | 3,746.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-May-2015 | Call with G. Peck and J. Kline regarding perfection of real property and as-extracted collateral (.2); revise schedules of real property and as-extracted collateral (.7). | Martin, Samantha | 0.90 | 684.00 |
| 18-May-2015 | Review collateral charts following perfection analysis (1.4); discuss collateral with S. Martin and J. Kline (.2). | Peck, Geoffrey R. | 1.60 | 1,400.00 |
| 20-May-2015 | Review status of analysis regarding real property and as-extracted collateral perfection with S. Martin. | Goren, Todd M. | 0.40 | 370.00 |
| 20-May-2015 | Revise perfection schedules relating to real property and as-extracted collateral (.8); correspond with K&E regarding same (.1); discuss same with T. Goren (.4). | Martin, Samantha | 1.30 | 988.00 |
| 21-May-2015 | Correspond with internal working group regarding complaint schedules. | Martin, Samantha | 0.30 | 228.00 |
| 27-May-2015 | Draft presentation material regarding claims against TCEH first lien creditors. | Lim, Clara | 4.80 | 3,048.00 |
| 28-May-2015 | Draft presentation material regarding claims against TCEH first lien creditors. | Lim, Clara | 1.60 | 1,016.00 |
| **Total: 027** | **First Lien Investigation** | | **39.40** | **21,058.50** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-May-2015 | Review UMB motion for payment of fees (.4); review Pallas stipulation (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 15-May-2015 | Conduct review of Luminant's schedules and SOFA's in connection with assessment of Debtors' 9019 Motion regarding the CB&I settlement (.9); review CB&I's proof of claim (.8); review correspondence from M. Cordasco (FTI) regarding background information leading to the Debtors' settlement with CB&I (.7); prepare internal memorandum assessing reasonableness of settlement (1.2). | Weber, John Thomas | 3.60 | 2,052.00 |
| 19-May-2015 | Draft and revise Committee statement regarding EFH committee Oncor bid motion (2.1); review motion and bidding procedures order in connection with same (.8). | Harris, Daniel J. | 2.90 | 2,175.00 |
| 21-May-2015 | Call with A. Kranzley (S&C) regarding Oncor bid information motion; correspond with internal working group regarding same. | Harris, Daniel J. | 0.40 | 300.00 |
| **Total: 029** | **Other Motions/Applications** | | **7.50** | **5,082.00** |

**Schedules and Statements**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-May-2015 | Review EFH proposed amendment to schedules. | Goren, Todd M. | 0.30 | 277.50 |
| 11-May-2015 | Review amended schedules of assets and liabilities; correspond with C. Kerr regarding same. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 11-May-2015 | Review and analyze amendments to EFH schedules. | Marines, Jennifer L. | 0.60 | 495.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-May-2015 | Discussion with J. Weber regarding status of amended schedules (.2); review amendment to schedules and compare same to filed and withdrawn versions (.4). | Harris, Daniel J. | 0.60 | 450.00 |
| 12-May-2015 | Review Debtors' submission regarding schedule amendments. | Martin, Samantha | 0.30 | 228.00 |
| 12-May-2015 | Review of EFH proposed amended schedules; discussion with D. Harris regarding status of amended schedules. | Weber, John Thomas | 0.40 | 228.00 |
| 20-May-2015 | Review FTI analysis regarding unencumbered cash and claims at EFH Corporate Services. | Marines, Jennifer L. | 0.60 | 495.00 |
| **Total: 030** | **Schedules and Statements** | | **3.00** | **2,363.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-May-2015 | Review March timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 5.40 | 4,050.00 |
| 11-May-2015 | Review and revise March time detail for compliance with U.S. Trustee guideline. | Marinuzzi, Lorenzo | 3.10 | 3,177.50 |
| 15-May-2015 | Review April timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.60 | 1,200.00 |
| 18-May-2015 | Review April timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 20-May-2015 | Review April timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.40 | 1,800.00 |
| 25-May-2015 | Review April timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.10 | 825.00 |
| **Total: 032** | **Time Entry Review** | | **15.00** | **12,102.50** |

**Fee Objection Discussion and Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-May-2015 | Coordinate preparation of additional materials requested by fee committee for second interim period. | Harris, Daniel J. | 1.20 | 900.00 |
| 07-May-2015 | Discuss with L. Marinuzzi sharing of Lexis and Westlaw contracts. | Harris, Daniel J. | 0.30 | 225.00 |
| 07-May-2015 | Review backup materials for electronic research and travel charges (.6); discuss with D. Harris sharing of Lexis and Westlaw contracts (.3); correspond with Godfrey & Kahn concerning confidentiality of search terms (.3). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 11-May-2015 | Coordinate receipt of additional information for distribution to fee committee in connection with second interim period. | Harris, Daniel J. | 0.60 | 450.00 |
| 13-May-2015 | Review expense data on Lexis and Westlaw charges (.4); correspond with K. Stadler regarding same and agreed reductions (.4). | Marinuzzi, Lorenzo | 0.80 | 820.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-May-2015 | Correspond with E. West (Godfrey & Kahn) concerning meeting with fee committee to discuss case status. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 27-May-2015 | Call with B. Williamson, R. Gitlin (fee committee chair) and P. Kravitz (HCL) to review case status and billing questions. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **5.30** | **4,855.00** |
| **Mediation** | | | | |
| 01-May-2015 | Review biographies of possible plan mediators. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 01-May-2015 | Correspond with C. Shore (W&C) and E. Weisfelner (Brown Rudnick) regarding the selection of a mediator (.8); review biographies of proposed mediator candidates and decisions issued by judicial candidates (3.8). | Miller, Brett H. | 4.60 | 4,945.00 |
| 01-May-2015 | Consider and compare proposed mediation candidates and evaluate possible alternative names. | Peck, James Michael | 0.40 | 438.00 |
| 06-May-2015 | Call with J. Adlerstein (Paul Weiss) regarding the selection of a mediator (.3); draft memorandum to Committee co-chairs regarding mediation candidates (.7); correspond with T. Walper (MTO) regarding mediation candidates (.4). | Miller, Brett H. | 1.40 | 1,505.00 |
| 07-May-2015 | Participate on call with K&E and Paul Weiss regarding mediation (.6); conduct research regarding potential mediators (1.1); correspond with co-chairs and ad hoc groups regarding same (.4). | Goren, Todd M. | 2.10 | 1,942.50 |
| 07-May-2015 | Review possible mediator candidates to arrive at a consolidated list of possible choices (.7); participate on call with K&E and Paul Weiss regarding mediation (.6). | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |
| 07-May-2015 | Participate on call with K&E and Paul Weiss to discuss mediation and mediation candidates (.6); review materials from mediator candidates (1.2); draft memorandum to Committee co-chairs regarding mediator candidates (.4); correspond with Committee co-chairs regarding mediation candidates (.4). | Miller, Brett H. | 2.60 | 2,795.00 |
| 07-May-2015 | Identify potential mediators and assess qualifications. | Peck, James Michael | 0.80 | 876.00 |
| 08-May-2015 | Review potential mediator candidates. | Marines, Jennifer L. | 0.60 | 495.00 |
| 08-May-2015 | Discussion with J. Peck regarding mediation status. | Miller, Brett H. | 0.20 | 215.00 |
| 08-May-2015 | Discussion with B. Miller regarding mediation status. | Peck, James Michael | 0.20 | 219.00 |
| 11-May-2015 | Correspond with B. Miller, L. Marinuzzi and T. Goren regarding mediation procedures. | Peck, James Michael | 0.40 | 438.00 |
| 12-May-2015 | Correspond with B. Miller regarding status of mediation. | Peck, James Michael | 0.10 | 109.50 |
| 18-May-2015 | Review S&C letter to Debtors concerning participation in mediation. | Marinuzzi, Lorenzo | 0.40 | 410.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-May-2015 | Review EFH committee letter regarding mediation (.3); correspond with internal working group regarding response to same (.2); correspond with J. Peck and L. Marinuzzi regarding meeting with mediator (.2). | Goren, Todd M. | 0.70 | 647.50 |
| 19-May-2015 | Correspond with J. Peck and T. Goren concerning meeting with mediator. | Marinuzzi, Lorenzo | 0.20 | 205.00 |
| 19-May-2015 | Preparation of materials for P. Borowitz (TCEH mediator) regarding TCEH mediation (1.3); call with P. Borowitz (TCEH mediator) regarding a mediation session with TCEH unsecured creditors (.4); correspond with TCEH unsecured creditor groups regarding scheduling a mediation session (.4). | Miller, Brett H. | 2.10 | 2,257.50 |
| 19-May-2015 | Coordinate scheduling of meeting with P. Borowitz (TCEH mediator); correspond with T. Goren and L. Marinuzzi regarding same. | Peck, James Michael | 0.30 | 328.50 |
| 20-May-2015 | Review EFH committee correspondence regarding plan mediation and analyze response thereto. | Marines, Jennifer L. | 0.40 | 330.00 |
| 21-May-2015 | Prepare for (.7) and attend (1.6) meeting with P. Borowitz (TCEH mediator) to review case background for mediation. | Goren, Todd M. | 2.30 | 2,127.50 |
| 21-May-2015 | Prepare for (.8) and attend (1.6) meeting with P. Borowitz (TCEH mediator) to review case background for mediation. | Miller, Brett H. | 2.40 | 2,580.00 |
| 21-May-2015 | Attend meeting with P. Borowitz (TCEH mediator) to review case background for mediation. | Peck, James Michael | 1.60 | 1,752.00 |
| 22-May-2015 | Correspond with internal working group regarding mediation process. | Goren, Todd M. | 0.30 | 277.50 |
| 22-May-2015 | Correspond with B. Miller regarding settlement proposals and disclosure to mediator. | Harris, Daniel J. | 0.40 | 300.00 |
| 22-May-2015 | Review mediation documents for session with P. Borowitz (TCEH mediator) and the TCEH unsecured creditor groups (2.3); correspond with P. Borowitz (TCEH mediator) regarding a TCEH unsecured creditor mediation session (.3). | Miller, Brett H. | 2.60 | 2,795.00 |
| 25-May-2015 | Correspond with W&C regarding meditation meeting. | Goren, Todd M. | 0.20 | 185.00 |
| 26-May-2015 | Correspond with W&C and mediator regarding meeting. | Goren, Todd M. | 0.30 | 277.50 |
| 26-May-2015 | Review materials assembled by FTI and Lazard for mediator (first lien settlement proposal valuations). | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 26-May-2015 | Correspond with mediator regarding setting an initial meeting with TCEH unsecured creditor groups (.6); correspond with T. Lauria (W&C) regarding meeting with mediator (.4); correspond with Lazard regarding financial materials requested by mediator (.4); review financial materials for mediator regarding valuation of assets of TCEH first lien lenders (1.2). | Miller, Brett H. | 2.60 | 2,795.00 |

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: July 16, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-May-2015 | Review mediation topics with B. Miller. | Goren, Todd M. | 0.40 | 370.00 |
| 27-May-2015 | Review mediation topics with T. Goren. | Miller, Brett H. | 0.40 | 430.00 |
| 27-May-2015 | Discussion with P. Borowitz (TCEH mediator) regarding mediation issues. | Peck, James Michael | 0.30 | 328.50 |
| 28-May-2015 | Prepare for (.6) and attend (3.2) meeting with mediator and W&C regarding case status and mediation topics. | Goren, Todd M. | 3.80 | 3,515.00 |
| 28-May-2015 | Attend meeting with mediator and W&C regarding case status and mediation topics. | Harris, Daniel J. | 3.20 | 2,400.00 |
| 28-May-2015 | Attend (partial) meeting with mediator and W&C regarding case status and mediation topics. | Marines, Jennifer L. | 1.80 | 1,485.00 |
| 28-May-2015 | Meet with B. Miller to review mediation meeting takeaways (.6); review BNYM letter to mediator requesting participation (.2); discuss response to BNYM letter with B. Miller (.3). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 28-May-2015 | Attend meeting with mediator and W&C regarding case status and mediation topics (3.2); meet with L. Marinuzzi to review mediation meeting takeaways (.6); discuss BNYM letter with L. Marinuzzi (.3); review of mediation materials provided to P. Borowitz (TCEH mediator) in preparation for the mediation session (.8); memorandum regarding the mediation session with the TCEH ad hoc unsecured creditor group (.6); call with P. Borowitz (TCEH mediator) regarding next steps for the TCEH mediation (.3). | Miller, Brett H. | 5.80 | 6,235.00 |
| 29-May-2015 | Correspond with B. Miller regarding mediation parties; correspond with J. Peck regarding update on discussions with mediation parties. | Goren, Todd M. | 0.40 | 370.00 |
| **Total: 034** | **Mediation** | | **50.00** | **50,172.00** |

|  |  | **Total Fees** |  | **1,766,519.00** |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number:  5445280
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: July 16, 2015


### Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|-----:|------:|------:|
| 15632 | Bell, Jeffery | 875.00 | 9.80 | 8,575.00 |
| 14140 | Goren, Todd M. | 925.00 | 116.50 | 107,762.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 65.80 | 85,540.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 39.20 | 43,120.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 65.70 | 62,415.00 |
| 17456 | Marines, Jennifer L. | 825.00 | 79.80 | 65,835.00 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 68.00 | 69,700.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 74.50 | 80,087.50 |
| 12345 | Peck, Geoffrey R. | 875.00 | 3.40 | 2,975.00 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 24.90 | 22,285.50 |
| 17987 | Abrams, Hanna | 725.00 | 48.00 | 34,800.00 |
| 16430 | Alanis, Corinna J. | 570.00 | 47.40 | 27,018.00 |
| 17329 | Arakawa, Chika | 495.00 | 18.00 | 8,910.00 |
| 19086 | Birkenfeld, Alexander | 495.00 | 46.90 | 23,215.50 |
| 15639 | Contreras, Andrea | 585.00 | 61.40 | 35,919.00 |
| 14953 | Dort, Malcolm K. | 680.00 | 26.10 | 17,748.00 |
| 17375 | Gizaw, Betre M. | 585.00 | 44.00 | 25,740.00 |
| 18102 | Harris, Daniel J. | 750.00 | 115.40 | 86,550.00 |
| 16434 | Kwon, Kevin T. | 570.00 | 3.70 | 2,109.00 |
| 17656 | Lim, Clara | 635.00 | 93.50 | 59,372.50 |
| 18223 | Manlove, Kendall Lewis | 440.00 | 2.40 | 1,056.00 |
| 99797 | Martin, Samantha | 760.00 | 79.30 | 60,268.00 |
| 14078 | Richards, Erica J. | 760.00 | 40.00 | 30,400.00 |
| 17278 | Sigmon, Kirk | 495.00 | 238.40 | 118,008.00 |
| 18235 | Stern, Jessica S. | 440.00 | 10.10 | 4,444.00 |
| 19642 | Weber, John Thomas | 570.00 | 75.70 | 43,149.00 |
| 18811 | Peck, James Michael | 1,095.00 | 13.30 | 14,563.50 |
| 12040 | Froelich, Edward L. | 885.00 | 20.50 | 18,142.50 |
| 14135 | Hager, Melissa A. | 875.00 | 22.00 | 19,250.00 |
| 17645 | Sadeghi, Kayvan B. | 770.00 | 38.70 | 29,799.00 |
| 14141 | Wishnew, Jordan A. | 780.00 | 21.20 | 16,536.00 |
| 17323 | Damast, Craig A. | 800.00 | 96.40 | 77,120.00 |
| 14694 | Molison, Stacy L. | 725.00 | 6.20 | 4,495.00 |
| 06245 | Roberts, Eric R. | 910.00 | 7.00 | 6,370.00 |
| 03564 | Curtis, Michael E. | 345.00 | 31.10 | 10,729.50 |
| 13849 | Guido, Laura | 320.00 | 37.10 | 11,872.00 |
| 12472 | Kline, John T. | 340.00 | 18.20 | 6,188.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 11.00 | 3,300.00 |
| 15029 | Bergelson, Vadim | 310.00 | 20.30 | 6,293.00 |
| 10941 | Chan, David | 280.00 | 6.60 | 1,848.00 |
| 19427 | Cusa, Thomas C. | 225.00 | 172.30 | 38,767.50 |
| 19440 | Dhavan, Dhruv A. | 225.00 | 108.30 | 24,367.50 |
| 19430 | Gesley, Joseph | 225.00 | 5.10 | 1,147.50 |
| 19431 | Hou, Timothy | 225.00 | 175.90 | 39,577.50 |
| 11313 | Jones, Jason D. | 225.00 | 186.50 | 41,962.50 |
| 19432 | Kim, Eugene H. | 225.00 | 148.20 | 33,345.00 |
| 19433 | Lee, Yumi | 225.00 | 207.00 | 46,575.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 193.20 | 43,470.00 |
| 19435 | Pumo, David | 225.00 | 191.40 | 43,065.00 |
| 19436 | Spielberg, Philip | 225.00 | 180.40 | 40,590.00 |
| 19437 | Thomas, Philip T. | 225.00 | 210.10 | 47,272.50 |
| 19439 | Weinstein, Richard | 225.00 | 57.20 | 12,870.00 |
| | Client Accommodation -1/2 Non-Working Travel | | | -3,595.00 |
| | Client Accommodation – Time Entry Review | | | -12,102.50 |
| | **TOTAL** | | **3,683.10** | **1,750,821.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5445280
Invoice Date: July 16, 2015

## TASK CODE SUMMARY:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 001 | Asset Analysis and Recovery | 2.40 | 1,800.00 |
| 002 | Asset Disposition | 53.20 | 47,658.50 |
| 004 | Avoidance Action Analysis | 11.20 | 8,587.50 |
| 006 | Business Operations | 1.00 | 925.00 |
| 007 | Case Administration | 58.60 | 44,469.50 |
| 008 | Claims Administration and Objections | 96.00 | 73,743.00 |
| 010 | Employee Benefits and Pensions | 15.40 | 12,329.00 |
| 011 | Employment and Fee Applications | 19.30 | 9,185.00 |
| 014 | Other Litigation | 59.30 | 43,568.50 |
| 015 | Meetings and Communications with Creditors | 51.30 | 44,360.50 |
| 016 | Non-Working Travel | 7.10 | 7,190.00 |
| 017 | Plan and Disclosure Statement | 202.30 | 179,283.00 |
| 021 | Tax | 123.40 | 114,675.50 |
| 023 | Discovery | 2,460.80 | 771,051.00 |
| 024 | Hearings | 47.10 | 44,965.50 |
| 026 | Claims Investigation | 354.50 | 267,094.00 |
| 027 | First Lien Investigation | 39.40 | 21,058.50 |
| 029 | Other Motions/Applications | 7.50 | 5,082.00 |
| 030 | Schedules and Statements | 3.00 | 2,363.50 |
| 032 | Time Entry Review | 15.00 | 12,102.50 |
| 033 | Fee Objection Discussion and Litigation | 5.30 | 4,855.00 |
| 034 | Mediation | 50.00 | 50,172.00 |
|  | Client Accommodation – ½ Non –Working Travel |  | -3,595.00 |
|  | Client Accommodation – Time Entry Review |  | -12,102.50 |
|  | **TOTAL** | **3,683.10** | **1,750,821.50** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5445280
Invoice Date: July 16, 2015

## Disbursement Detail

| Date | Description | Value |
|---|---|---|
| 31-May-2015 | Photocopies | 766.50 |
| 31-May-2015 | Color Copies | 2,810.00 |
| 31-May-2015 | Air Freight | 16.07 |
| 31-May-2015 | On-line Research – LEXIS (May 1 – May 31) | 4,264.25 |
| 31-May-2015 | On-line Research – WESTLAW (May 1 – May 31) | 6,679.40 |
| 22-May-2015 | Filing Fees COURTCALL, LLC, Court Conference appearance | 30.00 |
| 20-Apr-2015 | Travel, train, K. Sadeghi, travel to/from Delaware for EFIH makewhole hearing, 4/20/15 | 333.00 |
| 20-Apr-2015 | Travel, taxi/car service, K. Sadeghi, ground travel in Delaware for hearing, 4/20/15 | 10.00 |
| 21-Apr-2015 | Travel, train, K. Sadeghi, travel to/from Delaware for EFIH makewhole hearing, 4/22/15 | 338.00 |
| 22-Apr-2015 | Travel, taxi/car service, K. Sadeghi, ground travel in Delaware for hearing, 4/22/15 | 10.00 |
| 04-May-2015 | Travel, train, T. Goren, travel to/from Delaware for hearing, 5/4/15 - 5/5/15 | 358.00 |
| 04-May-2015 | Travel, parking, train station, T. Goren, 5/4/15 | 21.00 |
| 04-May-2015 | Travel, train, L. Marinuzzi, travel to/from Delaware for hearing, 5/4/15 | 320.00 |
| 04-May-2015 | Travel, taxi/car service, L. Marinuzzi, ground travel in Delaware for hearing, 5/4/15 | 8.00 |
| 04-May-2015 | Travel, train, C. Kerr, travel to Delaware for hearing, 5/4/15 | 266.00 |
| 04-May-2015 | Travel, train, C. Kerr, return travel from Delaware for hearing, 5/4/15 | 159.00 |
| 06-May-2015 | Travel, taxi/car service, K. Sadeghi, ground travel to train station, 4/20/15 | 108.78 |
| 06-May-2015 | Travel, taxi/car service, K. Sadeghi, ground travel to train station, 4/22/15 | 108.78 |
| 26-Apr-2015 | Local meals, A. Lawrence, 4/19/15, 12:07PM (weekend) | 20.00 |
| 26-Apr-2015 | Local meals, K. Sadeghi, 4/22/15, 8:05PM | 20.00 |
| 26-Apr-2015 | Local meals, A. Lawrence, 4/25/15, 8:33PM (weekend) | 20.00 |
| 26-Apr-2015 | Local meals, A. Lawrence, 4/26/15, 6:49PM (weekend) | 20.00 |
| 10-May-2015 | Local meals, A. Lawrence, 4/28/15, 8:38PM | 20.00 |
| 12-May-2015 | Local travel, taxi/car service, S. Martin, 5/12/15, 10:36PM | 17.88 |
| 18-May-2015 | Local travel, taxi/car service, S. Martin, 5/18/15, 11:28PM | 24.84 |
| 21-May-2015 | Local travel, taxi/car service, K. Sadeghi, 5/21/15, 10:07PM | 97.16 |
| 14-May-2015 | Court call, M. Diaz (FTI) telephonic hearing appearance, 5/4/15 | 163.00 |
| 20-May-2015 | Court call, B. Miller telephonic hearing appearance, 5/13/15 | 44.00 |
| 21-Jan-2015 | EDiscovery Fees AQUIPT, INC. | 8,432.37 |
| 16-Feb-2015 | EDiscovery Fees AQUIPT, INC. | 7,697.46 |
| 18-Mar-2015 | EDiscovery Fees AQUIPT, INC. | 7,262.51 |
| 14-Apr-2015 | EDiscovery Fees AQUIPT, INC. | 7,438.34 |
| 31-May-2015 | EDiscovery Fees IRIS DATA SERVICES, INC., eDiscovery processing, hosting and support | 17,653.09 |
| 14-May-2015 | Court Filing Service, D. Harris, Court call, 5/14/15 | 191.00 |
| 06-May-2015 | Business meals, 10 attendees, EFH meeting, 5/6/15 | 200.00 |
| 10-May-2015 | Business meals, 10 attendees, EFH meeting, 4/24/15 | 128.40 |
| 10-May-2015 | Business meals, 10 attendees, EFH meeting, 4/30/15 | 200.00 |
| 10-May-2015 | Business meals, 8 attendees, EFH tax call, 4/24/15 | 160.00 |
| 18-May-2015 | Business meals, 10 attendees, EFH meeting, 5/18/15 | 87.06 |
| 24-May-2015 | Local meals, S. Martin, 5/12/15, 7:13PM | 20.00 |
| 24-May-2015 | Local meals, A. Lawrence, 5/14/15, 7:47PM | 20.00 |
| 26-May-2015 | Business meals, 8 attendees, EFH meeting, 5/26/15 | 144.06 |
| 04-May-2015 | Travel meals, T. Goren, breakfast in Delaware for hearing, 5/4/15 | 10.00 |
| 31-May-2015 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 20 | 8.18 |

91

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5445280
Invoice Date: July 16, 2015

| Date | Description | Value |
|------|-------------|-------|
| 31-May-2015 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 20 | 8.18 |
| | Total Disbursements | 66,714.31 |
| | **Total This Invoice** | **USD**    **1,817,535.81** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5445280
Invoice Date: July 16, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account.  If you have already submitted payment, we appreciate your promptness.  If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415)-268-2594 or (866)-314-5320.

| Date | Invoice Number | Original Invoice Amount | Payments Applied | Amount Outstanding |
|---|---|---|---|---|
| 21-Oct-14 | 5378314 | USD   1,863,043.22 | USD   1,699,906.79 | USD   163,136.43 |
| 23-Oct-14 | 5378808 | USD   1,494,906.27 | USD   1,201,418.67 | USD   293,487.60 |
| 18-Nov-14 | 5386988 | USD   2,123,226.00 | USD   1,954,188.76 | USD   169,037.24 |
| 25-Nov-14 | 5389453 | USD   2,647,899.61 | USD   2,379,870.87 | USD   268,028.74 |
| 30-Jan-15 | 5404278 | USD   2,167,336.26 | USD   1,997,588.82 | USD   169,747.44 |
| 10-Feb-15 | 5405904 | USD   1,841,748.92 | USD   1,730,379.05 | USD   111,369.87 |
| 10-Apr-15 | 5420331 | USD   2,503,538.00 | USD   2,016,389.05 | USD   487,148.95 |
| 29-Apr-15 | 5426408 | USD   2,392,499.53 | USD   1,923,051.83 | USD   469,447.70 |
| 3-Jun-15 | 5435679 | USD   2,787,149.80 | USD   2,242,551.70 | USD   544,598.10 |
| 9-Jun-15 | 5437718 | USD   2,915,375.56 | USD   2,340,908.96 | USD   574,466.60 |

**June 2015**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ███████
Invoice Number:  5455841
Invoice Date:  August 24, 2015

Client/Matter Number:  073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:              BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through June 30, 2015*

|  | U.S.Dollars |
|---|---|
| Current Fees | 1,554,630.00 |
| Client Accommodation – ½ Non-Working Travel | (7,700.00) |
| Client Accommodation -  Time Entry Review | (12,140.00) |
| Current Fees Value | 1,534,790.00 |
| Current Disbursements | 24,931.65 |
| **Total This Invoice** | **1,559,721.65** |

**Payment may be made by Electronic Funds transfer to the firm's account**

███████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████

MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date:  August 24, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Asset Disposition** | | | | |
| 01-Jun-15 | Review 5/28 blackline of draft bidder merger agreement (.9); review K&E's 6/1 blackline of the draft bidder merger agreement (.7). | Bell, Jeffery | 1.60 | 1,400.00 |
| 01-Jun-15 | Review updated merger agreement circulated by bidder and K&E. | Goren, Todd M. | 1.40 | 1,295.00 |
| 01-Jun-15 | Meet with T. Walper (MTO) regarding the next steps in the Oncor sale process and potential selection of a stalking horse bidder (1.4); draft memorandum regarding the stalking horse bidder selection process (.4). | Miller, Brett H. | 1.80 | 1,935.00 |
| 01-Jun-15 | Update research regarding court approval of stalking horse bid protections. | Richards, Erica J. | 3.10 | 2,356.00 |
| 02-Jun-15 | Review updated merger agreement circulated by K&E (.9); participate on bi-weekly sales process update call (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 06-Jun-15 | Review updated draft merger agreement. | Goren, Todd M. | 1.10 | 1,017.50 |
| 08-Jun-15 | Review K&E's 6/5 revised draft of the merger agreement. | Bell, Jeffery | 1.70 | 1,487.50 |
| 08-Jun-15 | Review updated draft of merger agreement with potential bidder. | Goren, Todd M. | 1.30 | 1,202.50 |
| 09-Jun-15 | Review K&E 6/9 revised draft of bidder Oncor side letter. | Bell, Jeffery | 0.70 | 612.50 |
| 09-Jun-15 | Review updated merger agreement (.8); participate on bi-weekly sales process update call (.3); correspond with B. Miller regarding stalking horse timing (.2). | Goren, Todd M. | 1.30 | 1,202.50 |
| 10-Jun-15 | Review revised draft of tax matters agreement. | Bell, Jeffery | 0.40 | 350.00 |
| 10-Jun-15 | Review updated merger agreement (.8); review outline for potential objection to stalking horse motion with E. Richards (.4); correspond with K&E regarding timing of update call (.2). | Goren, Todd M. | 1.40 | 1,295.00 |
| 11-Jun-15 | Review revised draft of bidder transition services agreement. | Bell, Jeffery | 0.40 | 350.00 |
| 11-Jun-15 | Review proposed sale documents regarding competitive bidding (.8); call with S. Goldman (MTO) regarding same (.2); review and revise outline of objection to stalking horse bid (.4); review updated draft of transition services agreement (.7). | Goren, Todd M. | 2.10 | 1,942.50 |
| 11-Jun-15 | Participate on Evercore update call on the Oncor sale process (.3); review research regarding | Miller, Brett H. | 3.10 | 3,332.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | appropriate stalking horse protections and potential objections to the break-up fee (2.8). | | | |
| 11-Jun-15 | Prepare outline of objection to stalking horse motion (3.4); research precedent in connection with same (4.2). | Richards, Erica J. | 7.60 | 5,776.00 |
| 12-Jun-15 | Review updated bidder equity commitment letters (.8); review updated bidder transition services agreement (.6); review memorandum regarding potential stalking horse objection (.4); attend meeting with internal working group regarding same and discovery issues regarding same (.9); call with Debtors regarding sale process status (.6); review and revise sale process proposal to Debtors (.4); correspond with B. Miller regarding same (.2); call with T. Cowan (Lazard) regarding sale process (.3). | Goren, Todd M. | 4.20 | 3,885.00 |
| 12-Jun-15 | Attend meeting with internal working group regarding potential stalking horse objection (.9); correspond with B. Miller and A. Lawrence regarding timing of discovery on stalking horse motion (.4). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 12-Jun-15 | Attend meeting with internal working group to discuss stalking horse motion (.9); review correspondence from B. Miller and T. Goren regarding stalking horse motion (.6); correspond with C. Kerr regarding same (.4). | Lawrence, J. Alexander | 1.90 | 1,805.00 |
| 12-Jun-15 | Review and analyze terms of potential settlement between Committee and Debtors regarding stalking horse bid and alternative plan proposals (.6); review correspondence from B. Miller regarding stalking horse bid and alternative plan scenarios (.3). | Marines, Jennifer L. | 0.90 | 742.50 |
| 12-Jun-15 | Participate on call with the Debtors regarding sale process status (.6); review and comment on revised merger agreement and transition services agreement received pursuant to the sale process (2.4); draft memorandum regarding sale process and revised dates for the stalking horse selection process (.3). | Miller, Brett H. | 3.30 | 3,547.50 |
| 12-Jun-15 | Attend meeting with internal working group regarding stalking horse motion (.9); circulate and review previous filings in connection with same (2.1); update outline of potential stalking horse objection (2.6). | Richards, Erica J. | 5.60 | 4,256.00 |
| 14-Jun-15 | Correspond with T. Lauria (W&C) regarding sale process. | Goren, Todd M. | 0.20 | 185.00 |
| 16-Jun-15 | Review sale documents regarding termination provisions (.6); participate on bi-weekly sales process update call (.2). | Goren, Todd M. | 0.80 | 740.00 |
| 16-Jun-15 | Participate on bi-weekly sales process update call | Miller, Brett H. | 1.40 | 1,505.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5455841

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | (.2); review of bid documents outstanding from the remaining bidders in the Oncor sale process (.6); draft memorandum regarding the remaining bidders and the timing for a potential selection of a stalking horse bidder (.6). | | | |
| 19-Jun-15 | Participate on bi-weekly sales process update call. | Goren, Todd M. | 0.40 | 370.00 |
| 19-Jun-15 | Participate on bi-weekly sales process update call. | Miller, Brett H. | 0.40 | 430.00 |
| 23-Jun-15 | Participate on Evercore update call regarding the Oncor sale process. | Miller, Brett H. | 0.20 | 215.00 |
| 26-Jun-15 | Participate on bi-weekly sales process update call. | Goren, Todd M. | 0.30 | 277.50 |
| 30-Jun-15 | Participate on bi-weekly sales process update call. | Goren, Todd M. | 0.30 | 277.50 |
| **Total: 002** | **Asset Disposition** | | **51.30** | **46,238.00** |

**Avoidance Action Analysis**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Jun-15 | Review of preliminary FTI preference defense analysis. | Damast, Craig A. | 0.60 | 480.00 |
| 09-Jun-15 | Review FTI preference analysis and defenses for select creditors (1.7); conduct brief research regarding same (.7). | Damast, Craig A. | 2.40 | 1,920.00 |
| 10-Jun-15 | Conduct legal review of research regarding new value and ordinary course preference defenses (.6); brief review of preference defense analysis (.3). | Damast, Craig A. | 0.90 | 720.00 |
| 17-Jun-15 | Review and analyze preference defense research. | Damast, Craig A. | 0.40 | 320.00 |
| 26-Jun-15 | Correspond with L. Park (FTI) regarding A&M's updated preference analysis (.3); conduct review of same (.4). | Damast, Craig A. | 0.70 | 560.00 |
| 29-Jun-15 | Review FTI analyses of preference defenses for select potential defendants. | Damast, Craig A. | 0.70 | 560.00 |
| 30-Jun-15 | Review initial A&M (.6) and FTI (.6) preference defense presentations. | Damast, Craig A. | 1.20 | 960.00 |
| **Total: 004** | **Avoidance Action Analysis** | | **6.90** | **5,520.00** |

**Business Operations**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Jun-15 | Review hedging and trading report required under first day order. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 25-Jun-15 | Review FTI summary of April 2015 operating results for presentation to Committee. | Harris, Daniel J. | 0.70 | 525.00 |
| **Total: 006** | **Business Operations** | | **1.00** | **832.50** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Jun-15 | Review dockets and circulate all relevant pleadings to attorneys. | Braun, Danielle Eileen | 0.60 | 180.00 |
| 02-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.80 | 740.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.9); provide updates to internal working group (.3). | Guido, Laura | 1.60 | 512.00 |
| 02-Jun-15 | Prepare for (.3) and attend (.8) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 1.10 | 825.00 |
| 02-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.80 | 880.00 |
| 02-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 02-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.80 | 660.00 |
| 02-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 02-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.80 | 608.00 |
| 02-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.80 | 860.00 |
| 02-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |
| 03-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.2). | Guido, Laura | 0.60 | 192.00 |
| 03-Jun-15 | Participate on protocol update call with K&E (.3); correspond with internal working group regarding same (.3). | Harris, Daniel J. | 0.60 | 450.00 |
| 04-Jun-15 | Circulate notice of ECF filings with attorneys (.3); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 05-Jun-15 | Review dockets and circulate update to internal working group. | Braun, Danielle Eileen | 0.30 | 90.00 |
| 08-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |
| 08-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 08-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 08-Jun-15 | Prepare for (.2) and attend (.6) meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.80 | 880.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 08-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 08-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 08-Jun-15 | Participate on weekly call with internal working group regarding case status and strategy. | Martin, Samantha | 0.60 | 456.00 |
| 08-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 08-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 09-Jun-15 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 10-Jun-15 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 11-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 12-Jun-15 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 15-Jun-15 | Attend meeting with internal working group regarding case status and strategy (.6); participate on protocol update call with Debtors (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 15-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4); provide updates to internal working group (.1). | Guido, Laura | 0.90 | 288.00 |
| 15-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 15-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 15-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.60 | 660.00 |
| 15-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 15-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 15-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 15-Jun-15 | Attend meeting with internal working group | Reigersman, Remmelt | 0.60 | 537.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | regarding case status and strategy. | A. | | |
| 15-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 16-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (1.1). | Guido, Laura | 1.20 | 384.00 |
| 17-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.3). | Guido, Laura | 0.70 | 224.00 |
| 18-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 19-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); compile adversary proceeding documents for C. Kerr (.2). | Guido, Laura | 0.60 | 192.00 |
| 22-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 23-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.2). | Guido, Laura | 0.60 | 192.00 |
| 24-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.40 | 370.00 |
| 24-Jun-15 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 24-Jun-15 | Prepare for (.4) and attend (.4) weekly meeting with internal working group to discuss case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |
| 24-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 24-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.40 | 440.00 |
| 24-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 24-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.40 | 430.00 |
| 24-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Peck, James Michael | 0.40 | 438.00 |
| 24-Jun-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.40 | 358.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001          Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jun-15 | Prepare for (.2) and attend (.4) weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 25-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.1). | Guido, Laura | 0.80 | 256.00 |
| 26-Jun-15 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy (.6); participate on protocol update call (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 29-Jun-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4); provide updates to internal working group (.3). | Guido, Laura | 1.10 | 352.00 |
| 29-Jun-15 | Prepare for (.4) (review recently filed pleadings) and attend (.6) meeting with internal working group regarding case status and strategy; participate in protocol update call with Debtors (.3). | Harris, Daniel J. | 1.30 | 975.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.60 | 660.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy (.6); participate on protocol update call to review upcoming motions (.3). | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.60 | 456.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 29-Jun-15 | Prepare for (.6) and attend (.6) meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 1.20 | 912.00 |
| 29-Jun-15 | Attend meeting with internal working group regarding case status and strategy. | Weber, John Thomas | 0.60 | 342.00 |
| 30-Jun-15 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings | Guido, Laura | 1.10 | 352.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5455841

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | to internal working group (.3); update case calendar (.4); provide updates to internal working group (.2). | | | |
| **Total: 007** | **Case Administration** | | **48.70** | **35,078.50** |
| | | | | |
| **Claims Administration and Objections** | | | | |
| 15-Jun-15 | Participate on call with C. Husnick (K&E) concerning status of asbestos claim process. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 17-Jun-15 | Review Red Ball Oxygen motion to allow late claim. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 18-Jun-15 | Update summary chart of omnibus claims objections. | Guido, Laura | 1.10 | 352.00 |
| 18-Jun-15 | Review 16th-18th omnibus claims objections (.4); correspond with C. Ailara (HCL) and P. Kravitz (HCL counsel) regarding same (.7). | Harris, Daniel J. | 1.10 | 825.00 |
| 29-Jun-15 | Review EFH objection to asbestos bar date (.8); review potential research issue with same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 30-Jun-15 | Participate on call with M. Petrino (K&E) and D. Harris regarding potential objection to EFIH PIK notes (.3); review memorandum regarding same (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 30-Jun-15 | Review memoranda and correspondence regarding OID contained in EFIH PIKs (.6); call with M. Petrino (K&E) and T. Goren regarding potential objection to EFIH PIK notes (.3). | Harris, Daniel J. | 0.90 | 675.00 |
| **Total: 008** | **Claims Administration and Objections** | | **5.60** | **4,244.50** |
| | | | | |
| **Employment and Fee Applications** | | | | |
| 01-Jun-15 | Review FTI letter to fee review committee for second interim fee application. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 02-Jun-15 | Draft narrative section of third interim fee application. | Harris, Daniel J. | 4.20 | 3,150.00 |
| 03-Jun-15 | Draft narrative section of third interim fee application. | Harris, Daniel J. | 3.10 | 2,325.00 |
| 04-Jun-15 | Prepare MoFo's March 2015 fee statement. | Guido, Laura | 1.40 | 448.00 |
| 08-Jun-15 | Review and revise April and May fee statements. | Harris, Daniel J. | 0.60 | 450.00 |
| 09-Jun-15 | Finalize April monthly fee statement (.4); coordinate charts and preparation of same (.7). | Harris, Daniel J. | 1.10 | 825.00 |
| 10-Jun-15 | Review and revise draft of third interim fee application. | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 11-Jun-15 | Prepare charts for MoFo's third interim fee application. | Guido, Laura | 4.90 | 1,568.00 |
| 11-Jun-15 | Revise draft of third interim fee application for internal review (.8); cross-check information in third interim application with budgets and existing monthly fee statements (1.1). | Harris, Daniel J. | 1.90 | 1,425.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-15 | Finalize third interim fee application narratives and charts for filing (2.1); prepare revised draft of interim fee application for internal review (.6). | Harris, Daniel J. | 2.70 | 2,025.00 |
| 15-Jun-15 | Compile MoFo's third interim fee application for filing. | Guido, Laura | 0.80 | 256.00 |
| 15-Jun-15 | Review and finalize third interim fee application (1.1); coordinate filing with Polsinelli (.3); coordinate service of same (.2); cross-check charts and amounts in fee application (1.2). | Harris, Daniel J. | 2.80 | 2,100.00 |
| 24-Jun-15 | Review all recently filed fee applications and update fee tracking chart accordingly for internal working group. | Braun, Danielle Eileen | 1.60 | 480.00 |
| 24-Jun-15 | Correspond with L. Marinuzzi and G. Mijuca regarding approval of second interim fee applications (.3); review summary file for distribution to company for payment of holdback amounts (.6). | Harris, Daniel J. | 0.90 | 675.00 |
| 26-Jun-15 | Review recently filed fee applications; update fee tracking chart accordingly for internal working group. | Braun, Danielle Eileen | 0.40 | 120.00 |
| 30-Jun-15 | Create interim fee invoices for distribution to Company (.8); review first and second interim fee statements and entered orders in connection with same (.6); coordinate preparation of invoices with internal billing coordinator (.4); correspond with Company regarding interim fee invoices (.4); call with Company regarding same (.6). | Harris, Daniel J. | 2.80 | 2,100.00 |
| **Total: 011** | **Employment and Fee Applications** | | **31.10** | **19,894.50** |

**Other Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-15 | Correspondence with D. Harris regarding Committee motion to intervene in PIK notes litigation. | Damast, Craig A. | 0.20 | 160.00 |
| 08-Jun-15 | Correspond with J. Weber (.3) and D. Harris (.2) regarding Committee intervention in PIK notes litigation, motion and status; conduct legal research regarding same (.7). | Damast, Craig A. | 1.20 | 960.00 |
| 08-Jun-15 | Conduct additional research as to a party's ability to intervene as well as permissive intervention pursuant to Rule 7024(a) & (b) (1.7); draft motion to intervene in the PIK notes adversary proceeding (2.6). | Weber, John Thomas | 4.30 | 2,451.00 |
| 09-Jun-15 | Correspond with J. Weber and D. Harris regarding Committee intervention motion in PIK notes litigation and status. | Damast, Craig A. | 0.30 | 240.00 |
| 09-Jun-15 | Call with E. Geier (K&E) regarding Marathon dispute; correspond with internal working group | Goren, Todd M. | 0.40 | 370.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841
Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | regarding same. | | | |
| 09-Jun-15 | Review complaint filed in NY state action regarding letter of credit facility (Marathon dispute) (1.4); draft detailed update to internal working group regarding same (.9). | Harris, Daniel J. | 2.30 | 1,725.00 |
| 09-Jun-15 | Correspond with C. Damast regarding draft motion to intervene in PIK note litigation (.1); review and revise draft of same and incorporate discussion of rule 7024(b) permissive intervention (1.3). | Weber, John Thomas | 1.40 | 798.00 |
| 10-Jun-15 | Correspond with D. Harris regarding Committee intervention motion in PIK notes litigation status (.2); brief review of draft intervention motion (.3); review of pleadings in PIK notes litigation (.6). | Damast, Craig A. | 1.10 | 880.00 |
| 10-Jun-15 | Call with Seward & Kissel regarding Marathon dispute and potential stay motion (.4); follow-up correspondence with internal working group regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 10-Jun-15 | Review and revise motion to intervene in PIK makewhole litigation. | Harris, Daniel J. | 4.90 | 3,675.00 |
| 10-Jun-15 | Call with M. Diaz (FTI) regarding deposit L/C account in connection with Marathon litigation (.1); correspond with internal working group regarding Marathon dispute (.2); call with A. Rauch (FTI) and M. Diaz (FTI) regarding deposit L/C collateral account (.6); follow-up call with A. Rauch (FTI) regarding same (.3); correspond with T. Goren regarding same (.2). | Martin, Samantha | 1.40 | 1,064.00 |
| 11-Jun-15 | Correspond with G. Peck and FTI regarding deposit L/C collateral account (.3); review deposit agreement (.3). | Martin, Samantha | 0.60 | 456.00 |
| 12-Jun-15 | Review draft of Committee motion to intervene in PIK notes adversary proceeding (.9); review research regarding same (.7). | Damast, Craig A. | 1.60 | 1,280.00 |
| 12-Jun-15 | Correspond with FTI regarding deposit L/C collateral account. | Martin, Samantha | 0.30 | 228.00 |
| 14-Jun-15 | Correspond with internal working group regarding deposit L/C collateral account. | Martin, Samantha | 0.80 | 608.00 |
| 15-Jun-15 | Conduct review of motion to intervene in PIK notes adversary proceeding (.3); review of intervention research memorandum and standards (.9); review draft of such motion and comment thereon (1.8); review Judge Sontchi's opinion on indenture trustee's motion to dismiss complaint in PIK notes adversary proceeding (1.2); discussion with internal working group regarding same and strategy (.4); correspond with C. Kerr regarding status of intervention in E-side second lien notes adversary | Damast, Craig A. | 4.90 | 3,920.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                     Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS     Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | proceeding and next steps (.3). | | | |
| 15-Jun-15 | Review opinion regarding PIK adversary (.7); discuss next steps regarding same with internal working group (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| 15-Jun-15 | Review Judge Sontchi opinion in EFIH PIK makewhole litigation motion to dismiss (.8); discuss same with internal working group (.4); draft summary of opinion for distribution to Committee (.8); distribute same (.1). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 15-Jun-15 | Read Judge Sontchi decision on UMB motion to dismiss adversary proceeding. | Kerr, Charles L. | 0.60 | 660.00 |
| 16-Jun-15 | Review docket and select pleadings regarding E-side second lien notes makewhole adversary proceeding. | Damast, Craig A. | 1.40 | 1,120.00 |
| 17-Jun-15 | Draft motion to intervene in second lien notes adversary proceeding. | Damast, Craig A. | 1.90 | 1,520.00 |
| 18-Jun-15 | Draft Committee's motion to intervene in second lien notes adversary proceeding. | Damast, Craig A. | 2.30 | 1,840.00 |
| 22-Jun-15 | Conduct research regarding Committee's ability to intervene in adversary proceedings (.6); review pleadings in second lien notes adversary proceeding (.6); draft Committee's motion to intervene in second lien notes adversary proceeding (.7). | Damast, Craig A. | 1.90 | 1,520.00 |
| 23-Jun-15 | Review caselaw regarding Committee's right to intervene in litigation (.6); draft Committee's motion to intervene in second lien notes adversary proceeding (3.8). | Damast, Craig A. | 4.40 | 3,520.00 |
| 24-Jun-15 | Review caselaw regarding Committee's proposed intervention in adversary proceedings (.4); draft and revise Committee's motion to intervene in second lien makewhole adversary proceeding (2.2). | Damast, Craig A. | 2.60 | 2,080.00 |
| 24-Jun-15 | Review of PCRB's indentures and proofs of claim filed by BNYM (1.4); further review of associated installment payment and bond amortization agreement related to same (.8); review and revise memorandum on same (2.6). | Weber, John Thomas | 4.80 | 2,736.00 |
| 25-Jun-15 | Draft and revise motion to intervene in second lien notes adversary proceeding (1.7); review of adversary proceeding pleadings (.4). | Damast, Craig A. | 2.10 | 1,680.00 |
| 29-Jun-15 | Draft and revise motion to intervene in second lien notes adversary proceeding. | Damast, Craig A. | 2.10 | 1,680.00 |
| 30-Jun-15 | Draft and revise motion to intervene in second lien notes adversary proceeding (1.7); correspond with D. Harris and J. Weber regarding same (.2). | Damast, Craig A. | 1.90 | 1,520.00 |
| **Total: 014** | **Other Litigation** | | **55.50** | **41,838.50** |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Meetings and Communications with Creditors** | | | | |
| 01-Jun-15 | Review and revise agenda regarding hearing and Committee call (.4); correspond with Committee regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 01-Jun-15 | Draft update to Committee regarding results of exclusivity hearing (1.1); draft Committee agenda for 6/2 call (.3). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 02-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.60 | 480.00 |
| 02-Jun-15 | Prepare for (.6) and participate on (.6) weekly Committee call regarding case status and strategy; follow-up meeting with internal working group regarding same (.2). | Goren, Todd M. | 1.40 | 1,295.00 |
| 02-Jun-15 | Participate on weekly Committee call regarding case status and strategy (.6); follow-up meeting with internal working group regarding same (.2). | Harris, Daniel J. | 0.80 | 600.00 |
| 02-Jun-15 | Participate on weekly call with Committee regarding case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 02-Jun-15 | Participate on weekly Committee call regarding case status and strategy (.6); follow-up meeting with internal working group regarding same (.2). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 02-Jun-15 | Participate on weekly Committee call regarding case status and strategy (.6); follow-up discussion with internal working group regarding same (.2). | Martin, Samantha | 0.80 | 608.00 |
| 02-Jun-15 | Participate on weekly Committee call regarding case status and strategy (.6); follow-up with internal working group regarding same (.2). | Miller, Brett H. | 0.80 | 860.00 |
| 02-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 05-Jun-15 | Review and revise agenda for 6/8 Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 05-Jun-15 | Draft 6/8 Committee call agenda; correspond with Committee regarding same. | Harris, Daniel J. | 0.40 | 300.00 |
| 05-Jun-15 | Review and revise draft agenda for Committee weekly call. | Marines, Jennifer L. | 0.20 | 165.00 |
| 08-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.30 | 240.00 |
| 08-Jun-15 | Prepare for (.3) and participate on (.3) weekly Committee call regarding case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |
| 08-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.30 | 225.00 |
| 08-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 0.30 | 247.50 |
| 08-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 08-Jun-15 | Participate on weekly Committee call regarding | Martin, Samantha | 0.30 | 228.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | case status and strategy. | | | |
| 08-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.30 | 322.50 |
| 08-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.30 | 228.00 |
| 09-Jun-15 | Attend meeting with T. Walper (MTO) and S. Goldman (MTO) regarding plan and sale process update. | Harris, Daniel J. | 1.10 | 825.00 |
| 11-Jun-15 | Attend meeting with E. Weisfelner (Brown Rudnick) and A. Maxwell (PJS) regarding plan and sale process (1.3); follow-up meeting with internal working group regarding same (.4). | Goren, Todd M. | 1.70 | 1,572.50 |
| 11-Jun-15 | Attend meeting with E. Weisfelner (Brown Rudnick) and A. Maxwell (PJS) regarding plan and sale process (1.3); follow-up meeting with internal working group regarding same (.4). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 11-Jun-15 | Attend meeting with E. Weisfelner (Brown Rudnick) and A. Maxwell (PJS) regarding plan and sale process (1.3); follow-up meeting with internal working group regarding same (.4). | Miller, Brett H. | 1.70 | 1,827.50 |
| 11-Jun-15 | Meet with E. Weisfelner (Brown Rudnick) and A. Maxwell (PJS) to discuss plan and sale process (1.3); follow-up meeting with internal working group regarding same (.4). | Peck, James Michael | 1.70 | 1,861.50 |
| 12-Jun-15 | Review and revise agenda for 6/15 Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 12-Jun-15 | Draft 6/15 Committee agenda (.3); correspond with Committee regarding same (.3). | Harris, Daniel J. | 0.60 | 450.00 |
| 12-Jun-15 | Review and revise agenda for 6/15 Committee call. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 15-Jun-15 | Participate on weekly Committee call to discuss case status and strategy. | Damast, Craig A. | 0.40 | 320.00 |
| 15-Jun-15 | Review and revise correspondence to Committee regarding EFIH PIK adversary decision (.3); prepare for (.4) and participate on (.4) weekly Committee call to discuss case status and strategy. | Goren, Todd M. | 1.10 | 1,017.50 |
| 15-Jun-15 | Participate on weekly Committee call to discuss case status and strategy (.4); follow up with T. Pohl (Lazard) regarding same (.4). | Harris, Daniel J. | 0.80 | 600.00 |
| 15-Jun-15 | Attend weekly Committee call to discuss case status and strategy. | Marines, Jennifer L. | 0.40 | 330.00 |
| 15-Jun-15 | Participate on weekly Committee call to discuss case status and strategy (.4); call with T. Ciantra concerning case background and plan status (.4). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 15-Jun-15 | Participate on weekly Committee call to discuss case status and strategy (.4); correspond with Committee co-chairs regarding meeting with TCEH ad hoc unsecured group (.3); correspond with | Miller, Brett H. | 1.70 | 1,827.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                                Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | TCEH ad hoc unsecured group regarding meeting to discuss the proposed REIT plan (.6); correspond with T. Walper (MTO) regarding TCEH director's views on the Debtors' stalking horse sale process (.4). | | | |
| 15-Jun-15 | Prepare for (.4) and participate on (.4) weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |
| 16-Jun-15 | Call with Accenture regarding claim and case status. | Goren, Todd M. | 0.30 | 277.50 |
| 16-Jun-15 | Call with B. Hermann (Paul Weiss) regarding meetings with the TCEH ad hoc group and mediation status (.4); call with B. Lawniczak regarding proposed recoveries to unsecured creditors in the filed plan (.3); correspond with Committee co-chairs regarding meetings with the TCEH ad hoc group (.4). | Miller, Brett H. | 1.10 | 1,182.50 |
| 17-Jun-15 | Preparation for the meeting with TCEH ad hoc group regarding the REIT plan and questions that the TCEH unsecured creditors have regarding the proposed plan (1.3); attend meeting at W&C regarding ad hoc group plan proposal (2.3). | Miller, Brett H. | 3.60 | 3,870.00 |
| 18-Jun-15 | Prepare for (.7) and attend (1.4) meeting with Committee co-chairs regarding plan negotiations and case status. | Goren, Todd M. | 2.10 | 1,942.50 |
| 18-Jun-15 | Attend meeting with Committee co-chairs regarding plan negations and case status. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 18-Jun-15 | Attend meeting (partial) with Committee co-chairs regarding plan negotiations and case status. | Marines, Jennifer L. | 0.40 | 330.00 |
| 18-Jun-15 | Attend meeting with the Committee co-chairs regarding plan negotiations and case status (1.4); call with E. Weisfelner (Brown Rudnick) regarding plan issues for TCEH unsecured creditors and second lien holders (.3); review draft memorandum regarding open plan issues for TCEH unsecured creditors and potential objections to the disclosure statement (1.6). | Miller, Brett H. | 3.30 | 3,547.50 |
| 18-Jun-15 | Attend meeting with Committee co-chairs regarding case developments and status of plan negotiations. | Richards, Erica J. | 1.40 | 1,064.00 |
| 19-Jun-15 | Correspond with Committee co-chairs regarding next Committee call. | Goren, Todd M. | 0.40 | 370.00 |
| 19-Jun-15 | Correspond with the Committee co-chairs regarding plan term sheets and preparation for a Committee meeting to discuss plan proposals. | Miller, Brett H. | 0.40 | 430.00 |
| 22-Jun-15 | Meet with D. Lowenthal (Law Debenture) regarding confirmation scheduling order (.4); attend meeting with P. Kravitz (HCL counsel) regarding | Miller, Brett H. | 1.70 | 1,827.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841  
Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | confirmation scheduling order (.4); attend meeting with K. Gwynne (Reed Smith) regarding confirmation scheduling order (.3); prepare memorandum regarding the Committee response to confirmation scheduling order (.6). | | | |
| 23-Jun-15 | Review and revise draft agenda for Committee call; correspond with Committee regarding same and status. | Goren, Todd M. | 0.40 | 370.00 |
| 23-Jun-15 | Draft 6/24 Committee agenda (.4); correspond with internal working group regarding same (.2); correspond with Committee regarding same (.3). | Harris, Daniel J. | 0.90 | 675.00 |
| 23-Jun-15 | Correspond with Committee co-chairs regarding negotiation of confirmation schedule. | Miller, Brett H. | 0.40 | 430.00 |
| 24-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.60 | 480.00 |
| 24-Jun-15 | Prepare for (.4) and participate on (.6) weekly Committee call regarding case status and strategy; participate on call with M. Blacker (Holt Cat counsel) and M. Puryear (Holt Cat) regarding plan structure concerns (.4). | Goren, Todd M. | 1.40 | 1,295.00 |
| 24-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 24-Jun-15 | Participate on weekly Committee call regarding case status and strategy . | Humphreys, Thomas A. | 0.60 | 780.00 |
| 24-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 24-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 24-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 24-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 25-Jun-15 | Draft correspondence to Committee regarding proposed confirmation discovery and hearing schedule. | Harris, Daniel J. | 0.40 | 300.00 |
| 25-Jun-15 | Correspond with Committee co-chairs regarding an update on confirmation scheduling order and TCEH ad hoc plan outline (.6); review and comment on agenda materials for the 6/29 Committee call (1.3). | Miller, Brett H. | 1.90 | 2,042.50 |
| 26-Jun-15 | Review and revise agenda for Committee call. | Goren, Todd M. | 0.20 | 185.00 |
| 26-Jun-15 | Prepare Committee agenda for 6/29 Committee call (.4); review revised calendar in connection with same (.2); review proposed confirmation scheduling order relating to same (.2); correspond with Committee regarding agenda and recently filed pleadings (.3). | Harris, Daniel J. | 1.10 | 825.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-15 | Review and revise agenda for 6/29 Committee call (.2); review and revise memorandum to Committee concerning recently filed motion (.6). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 26-Jun-15 | Correspond with D. Harris regarding preparation of memorandum to Committee members summarizing recently filed papers. | Weber, John Thomas | 0.10 | 57.00 |
| 29-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.80 | 640.00 |
| 29-Jun-15 | Review presentation regarding ad hoc group plan for Committee call (.4); participate on weekly Committee call regarding case status and strategy (.8). | Goren, Todd M. | 1.20 | 1,110.00 |
| 29-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |
| 29-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 29-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 0.80 | 660.00 |
| 29-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 29-Jun-15 | Review meeting agenda and motion summaries (.4); participate on weekly Committee call regarding case status and strategy (.8); review and comment on stipulation regarding extension of first lien challenge period (.4); correspond with Paul Weiss regarding same (.2). | Martin, Samantha | 1.80 | 1,368.00 |
| 29-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.80 | 860.00 |
| 29-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.80 | 876.00 |
| 29-Jun-15 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |
| 29-Jun-15 | Participate (partial) on weekly Committee call regarding case status and strategy. | Weber, John Thomas | 0.30 | 171.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **64.80** | **59,986.00** |

**Non-Working Travel**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jun-15 | Travel to/from Wilmington Delaware for exclusivity hearing. | Goren, Todd M. | 4.60 | 4,255.00 |
| 01-Jun-15 | Travel to/from Wilmington Delaware for exclusivity hearing. | Harris, Daniel J. | 3.20 | 2,400.00 |
| 24-Jun-15 | Travel to/from Wilmington Delaware for fee hearing, review order and fee committee report. | Marinuzzi, Lorenzo | 3.30 | 3,382.50 |
| 25-Jun-15 | Travel to/from scheduling hearing in Delaware. | Goren, Todd M. | 3.30 | 3,052.50 |
| 25-Jun-15 | Return travel from Delaware to New York for | Kerr, Charles L. | 2.10 | 2,310.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | hearing. | | | |
| **Total: 016** | **Non-Working Travel** | | **16.50** | **15,400.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-15 | Review update from T. Goren on argument and results of exclusivity hearing. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 02-Jun-15 | Review W&C draft term sheets for plan of reorganization rights offering and REIT status (.7); review corporate structure of EFH/EFIH (.6); review internal Oncor memorandum and related IRA provisions regarding REIT conversion and drag-along obligations in respect of proposed structure (1.4). | Bell, Jeffery | 2.70 | 2,362.50 |
| 02-Jun-15 | Call with D. Dunn (Arrowgrass) regarding securities issues with plan (.6); review analysis of same (.6); correspond with tax team regarding REIT plan (.2); review T. Humphreys comments to same (.4). | Goren, Todd M. | 1.80 | 1,665.00 |
| 02-Jun-15 | Analysis of bankruptcy rules regarding amendments to disclosure statement (.3); review adequacy of intercompany claim disclosure in disclosure statement (1.4). | Hager, Melissa A. | 1.70 | 1,487.50 |
| 02-Jun-15 | Review revised draft of W&C plan term sheet (1.3); call with M. Cordasco (FTI) regarding materials necessary to assess valuation analysis in disclosure statement (.8). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 02-Jun-15 | Analyze ad hoc group plan proposal incorporating REIT structure and unimpairment of E-side creditors. | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 02-Jun-15 | Review and comment on Project Ovation materials from the TCEH ad hoc unsecured group regarding a proposal for a plan of reorganization (3.6); call with C. Shore (W&C) regarding Project Ovation materials for the TCEH committee to review (.6). | Miller, Brett H. | 4.20 | 4,515.00 |
| 02-Jun-15 | Prepare slide deck summarizing REIT plan structure (3.1); call with D. Dunn (Arrowgrass) regarding securities law considerations under a REIT plan (.6). | Richards, Erica J. | 3.70 | 2,812.00 |
| 03-Jun-15 | Review updated REIT term sheet. | Goren, Todd M. | 0.90 | 832.50 |
| 03-Jun-15 | Analyze tax team's comments to and tax analysis of draft REIT, rights offering and plan term sheets from ad hoc group. | Marines, Jennifer L. | 1.20 | 990.00 |
| 03-Jun-15 | Prepare slide deck summarizing REIT plan structure (6.4); review and analyze updated REIT plan term sheet (1.2); update slide deck accordingly (.3). | Richards, Erica J. | 7.90 | 6,004.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                                  Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-15 | Review analysis of REIT plan term sheet. | Goren, Todd M. | 0.70 | 647.50 |
| 04-Jun-15 | Review and analyze terms of revised REIT structure in proposed ad hoc and Hunt plan. | Marines, Jennifer L. | 1.20 | 990.00 |
| 04-Jun-15 | Update slide deck summarizing REIT plan structure to reflect revised term sheet. | Richards, Erica J. | 4.90 | 3,724.00 |
| 05-Jun-15 | Participate on call with M. McKane (K&E) regarding status of mediation and disclosure statement discovery (.9); review correspondence with T. Walper (MTO) and proposed supplement to disclosure statement to resolve same (.3). | Goren, Todd M. | 1.20 | 1,110.00 |
| 05-Jun-15 | Draft outline of potential disclosure statement objections (3.2); conduct legal research in connection with same (2.1). | Harris, Daniel J. | 5.30 | 3,975.00 |
| 05-Jun-15 | Participate on call with M. McKane (K&E) regarding status of mediation and disclosure statement discovery. | Kerr, Charles L. | 0.90 | 990.00 |
| 05-Jun-15 | Participate on call with M. McKane (K&E) regarding status of mediation and disclosure statement discovery. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 05-Jun-15 | Review and analyze REIT plan term sheet (1.1); discuss same with E. Richards (.2). | Martin, Samantha | 1.30 | 988.00 |
| 06-Jun-15 | Continue drafting outline of potential disclosure statement objection (1.2); correspond with T. Goren regarding same (.3); review open issues in plan and prior issues list to determine potential disclosure objections (1.1). | Harris, Daniel J. | 2.60 | 1,950.00 |
| 08-Jun-15 | Review of revised plan term sheet (.4); review of disclosure statement supplement regarding proposed intercompany claims settlement and process (.4). | Damast, Craig A. | 0.80 | 640.00 |
| 08-Jun-15 | Review presentation regarding REIT plan (.9); review outline of disclosure statement objection with S. Martin (.4). | Goren, Todd M. | 1.30 | 1,202.50 |
| 08-Jun-15 | Draft objection to Debtors' proposed disclosure statement (2.2); review precedent in connection with same (.6); discuss disclosure statement objection with S. Martin (.3). | Harris, Daniel J. | 3.10 | 2,325.00 |
| 08-Jun-15 | Review summary of disclosure statement disclosures related to first lien and intercompany claims. | Marines, Jennifer L. | 0.60 | 495.00 |
| 08-Jun-15 | Discuss disclosure statement objection with D. Harris (.3) and T. Goren (.4). | Martin, Samantha | 0.70 | 532.00 |
| 08-Jun-15 | Draft proposed motion to terminate exclusivity period. | Richards, Erica J. | 6.40 | 4,864.00 |
| 09-Jun-15 | Correspond with B. Schartz (K&E) and A. Lawrence regarding resolution of disclosure | Goren, Todd M. | 0.60 | 555.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841

Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | statement discovery disputes (.4); review letter to court regarding resolution of same (.2). | | | |
| 09-Jun-15 | Draft objection to Debtors' proposed disclosure statement (1.7); review precedent in connection with same (.4). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 09-Jun-15 | Call with C. Shore (W&C) concerning settlement with Debtors' on inclusion of disclosure statement rider on intercompany claims settlement (.3); review proposed rider for disclosure statement concerning intercompany claims settlement (.4); correspond with internal working group regarding C. Shore (W&C) desire to draft joint rider for disclosure statement (.4). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 09-Jun-15 | Review proposed supplement to disclosure statement. | Richards, Erica J. | 0.20 | 152.00 |
| 10-Jun-15 | Attend meeting with T. Walper (MTO) and S. Goldman (MTO) regarding potential plan of reorganization options (1.2); follow-up meeting with L. Marinuzzi and B. Miller to discuss additional due diligence items on REIT (.4); review outline of disclosure statement objection (.6); discuss same with D. Harris (.3); review disclosure statement objection with S. Martin (.3). | Goren, Todd M. | 2.80 | 2,590.00 |
| 10-Jun-15 | Discuss disclosure statement objection with S. Martin; discuss same with T. Goren. | Harris, Daniel J. | 0.40 | 300.00 |
| 10-Jun-15 | Review revised disclosure statement proposal and send comments to T. Goren and B. Miller (.3); discuss disclosure statement with S. Martin (.3). | Kerr, Charles L. | 0.60 | 660.00 |
| 10-Jun-15 | Review proposed plan confirmation schedule (.3); correspond with L. Marinuzzi regarding same (.1); draft proposed schedule (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 10-Jun-15 | Attend meeting with T. Walper (MTO) and S. Goldman (MTO) regarding potential plan of reorganization options (1.2); follow-up meeting with B. Miller and T. Goren to discuss additional due diligence items on REIT (.4). | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| 10-Jun-15 | Correspond with K. Sadeghi and C. Kerr regarding disclosure of intercompany claims in disclosure statement (.2); discuss same with C. Kerr (.3); discuss disclosure statement objection with D. Harris (.1) and T. Goren (.3); review MTO's proposed supplement to disclosure statement regarding intercompany claims settlement negotiations (.4); prepare outline of disclosure statement objection regarding intercompany claims settlement disclosures (1.1). | Martin, Samantha | 2.40 | 1,824.00 |
| 10-Jun-15 | Prepare for (.2) and attend (1.2) meeting with T. Walper (MTO) and S. Goldman (MTO) regarding | Miller, Brett H. | 1.80 | 1,935.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                    Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | potential plan of reorganization options; follow-up meeting with T. Goren and L. Marinuzzi to discuss additional due diligence items on REIT (.4). | | | |
| 10-Jun-15 | Attend meeting with T. Walper (MTO) and S. Goldman (MTO) regarding potential plan of reorganization options (1.2); review memorandum regarding REIT and toggle plan terms (.2). | Peck, James Michael | 1.40 | 1,533.00 |
| 11-Jun-15 | Correspond with internal working group regarding proposed confirmation hearing schedule (.4); review proposed disclosure statement supplement (.4). | Damast, Craig A. | 0.80 | 640.00 |
| 11-Jun-15 | Participate on call with FTI and Lazard regarding plan status (.8); review plan scenarios with B. Miller and J. Peck (.4); review Debtors' proposed confirmation timeline (.2); correspond with internal working group regarding revisions to same (.4). | Goren, Todd M. | 1.80 | 1,665.00 |
| 11-Jun-15 | Draft objection to Debtors' proposed disclosure statement (3.2); conduct legal research regarding bases for objection to disclosure of intercompany claims (2.2). | Harris, Daniel J. | 5.40 | 4,050.00 |
| 11-Jun-15 | Correspond with T. Goren regarding proposed schedule for confirmation discovery (.4); review correspondence regarding proposed confirmation schedule sent by K&E (.4); meet with A. Lawrence regarding proposed confirmation schedule (.3). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 11-Jun-15 | Meet with C. Kerr regarding proposed confirmation schedule. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 11-Jun-15 | Analyze Debtors' proposed confirmation schedule and related discovery deadlines (.8); analyze REIT plan and value attributed to warrants in connection with same (.6). | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 11-Jun-15 | Participate on call with FTI and Lazard regarding plan status (.8); review updated confirmation schedule (.4); correspond with C. Kerr and T. Goren concerning proposed modifications to schedule (.3); review status of open discovery points on disclosure statement (.4). | Marinuzzi, Lorenzo | 1.90 | 1,947.50 |
| 11-Jun-15 | Review disclosure statement to identify deficiencies in disclosure of intercompany claims. | Martin, Samantha | 5.80 | 4,408.00 |
| 11-Jun-15 | Participate on call with FTI and Lazard regarding plan status (.8); draft memorandum regarding the process for approval of the plan and disclosure statement (.4); review materials regarding the TCEH ad hoc committee's proposed REIT plan of reorganization in preparation for call with FTI and Lazard (1.7); correspond with the Committee co-chairs regarding meetings with the Debtors and the TCEH ad hoc group regarding plan negotiations | Miller, Brett H. | 3.60 | 3,870.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841

Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | (.3); review plan scenarios with T. Goren and J. Peck (.4). | | | |
| 11-Jun-15 | Attend meeting with B. Miller and T. Goren to review plan scenarios. | Peck, James Michael | 0.40 | 438.00 |
| 11-Jun-15 | Participate on call with FTI and Lazard regarding plan status. | Richards, Erica J. | 0.80 | 608.00 |
| 12-Jun-15 | Attend meeting with internal working group regarding plan and sale process update to discuss open points for consideration. | Goren, Todd M. | 0.40 | 370.00 |
| 12-Jun-15 | Attend meeting with internal working group regarding plan and sale process update to discuss open points for consideration. | Harris, Daniel J. | 0.40 | 300.00 |
| 12-Jun-15 | Analyze revised terms of ad hoc and Hunt proposed plan and impact on distributions. | Marines, Jennifer L. | 0.90 | 742.50 |
| 12-Jun-15 | Review correspondence from T. Lauria (W&C) concerning commitments on REIT plan (.4); review revised REIT term sheet and open points (.6); review plan strategy in light of stalking horse motion being contemplated by Debtors (.6). | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| 12-Jun-15 | Discussion with J. Peck regarding plan options and feasibility questions regarding REIT alternative. | Miller, Brett H. | 0.30 | 322.50 |
| 12-Jun-15 | Discussion with B. Miller regarding plan options and feasibility questions regarding REIT alternative. | Peck, James Michael | 0.30 | 328.50 |
| 12-Jun-15 | Conduct legal research regarding standards for plan feasibility (1.6); review revised REIT plan term sheet (1.6). | Richards, Erica J. | 3.20 | 2,432.00 |
| 13-Jun-15 | Review W&C draft term sheet for alternative transaction. | Bell, Jeffery | 1.60 | 1,400.00 |
| 14-Jun-15 | Draft objection to Debtors' proposed disclosure statement (4.2); review precedent in connection with same regarding intercompany claims (.9). | Harris, Daniel J. | 5.10 | 3,825.00 |
| 15-Jun-15 | Review revised draft of ad hoc plan term sheet (.8); correspond with internal working group regarding proposed confirmation timeline (.2); discussion with T. Goren and D. Harris regarding disclosure statement and objection thereto (.3); brief research regarding standards for disclosure statement objection (.6). | Damast, Craig A. | 1.90 | 1,520.00 |
| 15-Jun-15 | Review ad hoc group term sheet with investor (.8); review summary of ad hoc group term sheets (.6); review disclosure statement objection points with D. Harris and C. Damast (.3); review proposed plan discovery schedule (.4); correspond with E-side committee regarding same (.2). | Goren, Todd M. | 2.30 | 2,127.50 |
| 15-Jun-15 | Draft objection to proposed disclosure statement (2.8); discuss same with T. Goren and C. Damast | Harris, Daniel J. | 3.10 | 2,325.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | (.3). | | | |
| 15-Jun-15 | Review and revise proposed schedule for confirmation discovery and confirmation hearing (.7); draft correspondence to M. McKane (K&E) regarding changes to proposed schedule for confirmation process (.6). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 15-Jun-15 | Correspond with M. McKane (K&E), B. Glueckstein (S&C), C. Kerr, B. Miller, T. Goren and A. Dietrich regarding plan confirmation schedule. | Lawrence, J. Alexander | 0.70 | 665.00 |
| 15-Jun-15 | Participate on call with Lazard and FTI to discuss alternative plan, sale proposals and viability of REIT structure (.8); review and analyze revised term sheets for ad hoc and Hunt REIT plan (1.3). | Marines, Jennifer L. | 2.10 | 1,732.50 |
| 15-Jun-15 | Consideration of revised REIT proposal delivered by T. Lauria (W&C) (.7); review with Committee advisors approach to building REIT plan into Debtors' current plan and sale construct (.9). | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| 15-Jun-15 | Review revised confirmation dates proposed by K&E (.3); call with K&E regarding the plan process and upcoming hearing dates (.3); review and comment on the outline for an objection to the Debtors' disclosure statement (1.3). | Miller, Brett H. | 1.90 | 2,042.50 |
| 15-Jun-15 | Conduct legal research regarding requirements for termination of plan exclusivity. | Richards, Erica J. | 7.10 | 5,396.00 |
| 16-Jun-15 | Research and review legal research regarding Debtors' disclosure statement and adequate information issues. | Damast, Craig A. | 2.60 | 2,080.00 |
| 16-Jun-15 | Review ad hoc group REIT term sheet with investor (2.8); review and revise issues list regarding same (.8); participate on call with FTI and Lazard regarding same (1.1); attend meeting with T. Walper (MTO) and E. Mendelsohn (Greenhill) regarding plan status (1.3); review drafts of Lazard analysis regarding plan considerations (.4); correspond with T. Cowan (Lazard) regarding same (.3); review status of 6/25 hearing and plan scheduling (.2). | Goren, Todd M. | 6.90 | 6,382.50 |
| 16-Jun-15 | Analyze impact of intercompany claims on potential claim recovery analysis. | Hager, Melissa A. | 0.70 | 612.50 |
| 16-Jun-15 | Participate on call with Lazard and FTI regarding REIT term sheet (1.1); draft objection to disclosure statement (3.8); conduct legal research regarding standards for approval in connection with same (3.2). | Harris, Daniel J. | 8.10 | 6,075.00 |
| 16-Jun-15 | Meet with A. Lawrence regarding changes to proposed order on confirmation schedule (.2); call | Kerr, Charles L. | 2.20 | 2,420.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | to M. McKane (K&E) on confirmation schedule (.4); call to M. McKane (K&E) regarding further negotiations over timing and scope of discovery for confirmation (.8); correspond with T. Goren and B. Miller update on negotiations with K&E on schedule (.8). | | | |
| 16-Jun-15 | Correspond with T. Goren and review E-side claims build-up prepared by Lazard; discuss plan confirmation schedule with C. Kerr. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 16-Jun-15 | Review and analyze revised W&C REIT term sheet (.7); participate on call with Lazard and FTI regarding same (1.1); review follow-up questions and issues list for W&C regarding proposal (.6). | Marines, Jennifer L. | 2.40 | 1,980.00 |
| 16-Jun-15 | Review updated REIT term sheet (.6); participate on call with Lazard and FTI regarding REIT term sheet (1.1); review memorandum from E. Richards on open REIT points (.4). | Marinuzzi, Lorenzo | 2.10 | 2,152.50 |
| 16-Jun-15 | Review and comment on the REIT plan term sheet proposal received from the TCEH ad hoc group (2.4); draft memorandum regarding information required to analyze the REIT economics for the plan term sheet (.7); attend meeting with T. Walper (MTO) and E. Mendelsohn (Greenhill) regarding plan status (1.3). | Miller, Brett H. | 4.40 | 4,730.00 |
| 16-Jun-15 | Update slide deck to reflect revised REIT term sheet (2.3); participate on call with Lazard and FTI regarding REIT plan term sheet (1.1); prepare issues list in advance of meeting with W&C regarding REIT plan (1.2). | Richards, Erica J. | 4.60 | 3,496.00 |
| 17-Jun-15 | Discussion with D. Harris regarding objection to disclosure statement and research (.3); conduct research regarding disclosure statement objection and review legal research (1.8). | Damast, Craig A. | 2.10 | 1,680.00 |
| 17-Jun-15 | Attend meeting at W&C regarding ad hoc group plan proposal (2.3); correspond with H. Denman (W&C) regarding logistics for same (.2); review ad hoc group plan term sheets and PSA (1.9); correspond with D. Lynn regarding securities transferability in REIT plan (.2). | Goren, Todd M. | 4.60 | 4,255.00 |
| 17-Jun-15 | Draft objection to proposed disclosure statement (4.6); discussion with C. Damast regarding same (.3). | Harris, Daniel J. | 4.90 | 3,675.00 |
| 17-Jun-15 | Attend meeting at W&C regarding ad hoc group plan proposal (2.3); review revised term sheet and REIT proposal relating to alternative plan of reorganization (2.1). | Humphreys, Thomas A. | 4.40 | 5,720.00 |
| 17-Jun-15 | Prepare for meeting at W&C on REIT structure (.9); attend meeting at W&C regarding ad hoc | Kerr, Charles L. | 3.20 | 3,520.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5455841

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | group plan proposal (2.3). | | | |
| 17-Jun-15 | Review term sheet to identify potential securities laws issues. | Lynn, David M. | 0.90 | 945.00 |
| 17-Jun-15 | Attend meeting at W&C regarding plan ad hoc proposal (2.3); review plan term sheet in preparation for same (.4). | Reigersman, Remmelt A. | 2.70 | 2,416.50 |
| 17-Jun-15 | Attend meeting at W&C regarding ad hoc group plan proposal (2.3); update plan slide deck following same (1.8). | Richards, Erica J. | 4.10 | 3,116.00 |
| 18-Jun-15 | Research and review cases regarding objection to disclosure statement regarding adequate information and plan confirmability (2.4); summarize same (.6); correspond with D. Harris regarding same (.2); review draft plan support agreement and revised REIT plan term sheets (.6). | Damast, Craig A. | 3.80 | 3,040.00 |
| 18-Jun-15 | Attend meeting with internal working group regarding term sheet and case status (.8); call with T. Walper (MTO) regarding plan status (.4); call with B. Hermann (Paul Weiss) regarding status of negotiations with first liens (.3); review portion of disclosure statement objection with D. Harris (.4); review Debtors' confirmation schedule filing (.6); correspond with internal working group regarding same (.3). | Goren, Todd M. | 2.80 | 2,590.00 |
| 18-Jun-15 | Draft objection to disclosure statement (2.1); discuss same with T. Goren (.4); review Delaware-specific transcripts in connection with same to identify potential issues for objection (3.8). | Harris, Daniel J. | 6.30 | 4,725.00 |
| 18-Jun-15 | Attend meeting with internal working group regarding term sheet and case status. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 18-Jun-15 | Attend meeting with internal working group regarding term sheet and case status (.8); call with M. McKane (K&E) regarding confirmation schedule and scheduling conference (.7); correspond with T. Goren regarding status of confirmation schedule negotiations (.4); call to C. Shore (W&C) regarding confirmation schedule (.4). | Kerr, Charles L. | 2.30 | 2,530.00 |
| 18-Jun-15 | Review and analyze Debtor-proposed scheduling order for confirmation. | Marines, Jennifer L. | 0.60 | 495.00 |
| 18-Jun-15 | Draft disclosure statement objection regarding intercompany claims settlement disclosures (2.9); attend meeting with internal working group regarding term sheet and case status (.8). | Martin, Samantha | 3.70 | 2,812.00 |
| 18-Jun-15 | Attend meeting with internal working group regarding term sheet and case status. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 18-Jun-15 | Review correspondence regarding confirmation schedule (.3); review and analyze updated draft | Richards, Erica J. | 6.60 | 5,016.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | REIT term sheets (3.4); draft chart comparing hurdles to confirmation under competing plan structures (2.1); attend meeting with internal working group regarding term sheet and case status (.8). | | | |
| 19-Jun-15 | Review correspondence from internal working group regarding proposed confirmation schedule (.3); correspond with internal working group regarding plan proposals; review summaries of same (.3); review revised draft plan of reorganization (.6). | Damast, Craig A. | 1.20 | 960.00 |
| 19-Jun-15 | Review and revise analysis of ad hoc group plan for Committee (2.2); correspond with T. Cowan (Lazard) regarding takeaways on same (.3); review ad hoc group draft plan support agreement and term sheet (1.6); call with T. Walper (MTO) regarding plan status (.3); correspond with internal working group regarding confirmation hearing timeline pleading (.2); review draft portion of disclosure statement objection (.4); discuss same with D. Harris and S. Martin (.2). | Goren, Todd M. | 5.20 | 4,810.00 |
| 19-Jun-15 | Draft objection to disclosure statement (4.6); discuss same with T. Goren and S. Martin (.2); conduct legal research regarding noticing requirements for disclosure statement hearing (1.2); draft correspondence to internal working group regarding same (.9). | Harris, Daniel J. | 6.90 | 5,175.00 |
| 19-Jun-15 | Draft letter to court regarding Debtors' proposed plan confirmation scheduling order (1.2); discussion with C. Kerr regarding plan confirmation scheduling order (.2); correspond with D. Harris, C. Kerr and T. Goren regarding plan confirmation scheduling order (.2). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 19-Jun-15 | Review and analyze ad hoc group plan support agreement. | Marines, Jennifer L. | 1.20 | 990.00 |
| 19-Jun-15 | Review update from Lazard on REIT plan components (.4); review confirmation timeline proposed by Debtors (.4). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 19-Jun-15 | Discuss disclosure statement objection with T. Goren and D. Harris (.2); draft section of disclosure statement objection relating to intercompany claims disclosures (.6). | Martin, Samantha | 0.80 | 608.00 |
| 19-Jun-15 | Review Project Ovation plan documents from the TCEH ad hoc group regarding its proposed plan of reorganization which includes a REIT structure for the Oncor assets (3.3); review Lazard analysis of the Project Ovation materials from the TCEH ad hoc group (.4); call with T. Walper (MTO) | Miller, Brett H. | 4.10 | 4,407.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                           Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | regarding the TCEH ad hoc group plan and possible Fidelity investments plan term sheet (.4). | | | |
| 19-Jun-15 | Revise summary of REIT term sheet. | Richards, Erica J. | 4.90 | 3,724.00 |
| 20-Jun-15 | Review revised ad hoc group plan term sheet (.9); correspond with T. Lauria (W&C) regarding same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 20-Jun-15 | Draft section of disclosure statement objection relating to intercompany claims disclosures (3.4); correspond with C. Kerr (.1) and D. Harris (.1) regarding same. | Martin, Samantha | 3.60 | 2,736.00 |
| 21-Jun-15 | Review revised draft merger agreement in connection with potential alternative transaction (.6); review equity commitment letter comments (.2); review draft limited guaranty (.4). | Bell, Jeffery | 1.20 | 1,050.00 |
| 21-Jun-15 | Revise objection to disclosure statement. | Harris, Daniel J. | 1.60 | 1,200.00 |
| 21-Jun-15 | Review and revise insert on disclosure statement objection regarding TSA. | Kerr, Charles L. | 1.30 | 1,430.00 |
| 21-Jun-15 | Correspond with C. Kerr regarding disclosure statement objection (.2); revise disclosure statement objection (.6); correspond with D. Harris and T. Goren regarding same (.1). | Martin, Samantha | 0.90 | 684.00 |
| 21-Jun-15 | Call with T. Walper (MTO) regarding the confirmation discovery scheduling order and REIT plan (.4); call with E. Sassower (K&E) regarding discussions with the TCEH ad hoc group on plan (.3); correspond with C. Shore (W&C) regarding the confirmation discovery scheduling order (.4). | Miller, Brett H. | 1.10 | 1,182.50 |
| 22-Jun-15 | Review ad hoc group's draft plan support agreement and revised term sheets (.6); review Hunt-G6 term sheet summary (.6); review Lazard's summary of Debtors' revised plan and recovery scenarios (.4); review draft of Committee's objection to disclosure statement (.6). | Damast, Craig A. | 2.20 | 1,760.00 |
| 22-Jun-15 | Review Lazard presentation regarding ad hoc group plan proposal (.7); review and revise pleading regarding confirmation scheduling (.9); review Debtors' proposed amended scheduling order (.3); call with T. Walper (MTO) regarding same (.3); review amended plan from Debtors contemplating equitiization scenerio (1.9). | Goren, Todd M. | 4.10 | 3,792.50 |
| 22-Jun-15 | Further revise draft objection to disclosure statement (3.8); conduct legal research regarding description of intercompany claims in disclosure statement (1.1); discuss disclosure statement objection with J. Marshall (Brown Rudnick) (.4). | Harris, Daniel J. | 5.30 | 3,975.00 |
| 22-Jun-15 | Revise draft letter to Judge Sontchi regarding objections to confirmation schedule (1.2); call with | Kerr, Charles L. | 3.70 | 4,070.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | A. Lawrence regarding changes to letter to Judge Sontchi (.3); call to B. Glueckstein (S&C) regarding objections to confirmation schedule (.3); review and research statutory bar to changes to disclosure hearing timing (.8); revise draft response to changes to confirmation scheduling order (.7); correspond with internal working group regarding confirmation scheduling order (.4). | | | |
| 22-Jun-15 | Correspond with C. Kerr, B. Glueckstein (S&C), B. Miller and T. Goren regarding confirmation schedule. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 22-Jun-15 | Review Lazard working analysis of the ad hoc group's term sheet (.6); review draft letter to Judge Sontchi in response to the response to the Debtors' proposed order setting a confirmation schedule (.3). | Marines, Jennifer L. | 0.90 | 742.50 |
| 22-Jun-15 | Review analysis of draft term sheet prepared by Lazard (.8); correspond with T. Goren concerning observation on deal term sheet (.3); review and revise draft letter to court on confirmation schedule from Committee (.6). | Marinuzzi, Lorenzo | 1.70 | 1,742.50 |
| 22-Jun-15 | Review correspondence from Committee regarding confirmation schedule. | Peck, James Michael | 0.20 | 219.00 |
| 22-Jun-15 | Analyze and summarize Debtors' updated draft plan (4.1); review and revise draft objection to disclosure statement (1.1). | Richards, Erica J. | 5.20 | 3,952.00 |
| 23-Jun-15 | Review Oncor memorandum and investor rights agreement in connection with potential alternative transaction (1.3); correspond with internal working group regarding drag-along provision (.3). | Bell, Jeffery | 1.60 | 1,400.00 |
| 23-Jun-15 | Correspond with internal working group regarding proposed disclosure statement, confirmation scheduling order and revisions (.6); review Committee's response to proposed scheduling order and comment on same (.8); discussion with D. Harris regarding same (.3); subsequent correspondence with internal working group regarding revisions to and finalizing response (.4). | Damast, Craig A. | 2.10 | 1,680.00 |
| 23-Jun-15 | Review Debtors' updated draft plan (2.8); correspond with internal working group regarding potential modifications to same (.8); review merger agreement and commitment letters from ad hoc group (3.4); correspond and call with Debtors (.3) and T. Lauria (W&C) (.3) regarding status of scheduling order and potential changes; meet with C. Kerr regarding further changes to schedule (.3); review and analyze Lazard presentation regarding potential plan consideration (.6); discuss revised plan with D. Harris (.3). | Goren, Todd M. | 8.80 | 8,140.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-15 | Review Lazard presentation regarding ad hoc group term sheet summary and potential recovery scenarios (1.3); review revised plan circulated by Debtors (.7); incorporate Committee comments into revised plan (.8); discuss same with T. Goren (.3); revise plan issues list to reflect recent amendments to draft plan (.7); discussion with C. Damast regarding Committee's response to proposed scheduling order (.3); prepare draft objection to proposed plan confirmation schedule (1.1); correspond with internal working group regarding same (.4). | Harris, Daniel J. | 5.60 | 4,200.00 |
| 23-Jun-15 | Revise draft response to Debtors' proposed order on confirmation scheduling (.7); correspond with T. Goren regarding changes to response (.1); meet with T. Goren regarding further changes to schedule (.3). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 23-Jun-15 | Correspond with B. Miller, B. Glueckstein (S&C), C. Kerr and T. Goren regarding scheduling order and review same (.4); review and revise proposed submission to court in response to Debtors' proposed scheduling order (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 23-Jun-15 | Negotiate with Debtors and TCEH ad hoc group confirmation schedule for presentation to Judge Sontchi on 6/25 (3.7); call with T. Walper (MTO) regarding confirmation schedule (.3); draft memorandum regarding open issues and confirmation schedule to be presented at 6/25 status conference (.7). | Miller, Brett H. | 4.70 | 5,052.50 |
| 23-Jun-15 | Review status of confirmation timeline (.3); review response to confirmation schedule (.3). | Peck, James Michael | 0.60 | 657.00 |
| 23-Jun-15 | Review and revise draft objection to disclosure statement. | Richards, Erica J. | 6.30 | 4,788.00 |
| 24-Jun-15 | Correspond with internal working group regarding proposed revised disclosure statement and confirmation hearing schedule (.6); review latest draft of Committee's response to proposed disclosure statement and confirmation scheduling order (.4); review draft of Committee's objection to disclosure statement and cited cases (.4). | Damast, Craig A. | 1.40 | 1,120.00 |
| 24-Jun-15 | Review Debtors' proposed amended schedule (.4); correspondence with internal working group regarding same (1.2); call with C. Shore (W&C) regarding same (.4); call and correspond with Debtors regarding same (.8); review and revise draft response regarding scheduling (.6); call and correspond with W&C regarding status on potential scheduling resolution (.7); review updated draft scheduling order (.4); review revised draft ad hoc | Goren, Todd M. | 6.60 | 6,105.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | group plan documents (1.4); review and revise summary for Committee regarding same (.4); call with C. Kerr regarding scheduling order draft (.3). | | | |
| 24-Jun-15 | Draft and revise Committee response to proposed scheduling order (1.7); correspond with internal working group regarding same (.4); further draft and revise proposed objection to disclosure statement (2.7). | Harris, Daniel J. | 4.80 | 3,600.00 |
| 24-Jun-15 | Prepare for (.8) and participate on (.6) call with C. Shore (W&C) regarding confirmation schedule and scheduling conference; correspond with B. Miller and T. Goren regarding planning for scheduling conference in Wilmington (.9); call to M. McKane (K&E) regarding scheduling conference and negotiations over schedule (.4); prepare for plan confirmation scheduling conference (.6); meet with A. Lawrence regarding response to most recent K&E proposal on schedule (.3); revise draft response to K&E on changes to confirmation schedule (.8); meet with A. Lawrence to address new draft of scheduling order (.4); call to T. Goren regarding scheduling order draft (.3). | Kerr, Charles L. | 5.10 | 5,610.00 |
| 24-Jun-15 | Review and revise plan confirmation scheduling order (2.1); correspond with C. Kerr, M. McKane (K&E), B. Rogers (K&E), J. Marshall (Brown Rudnick), C. Shore (W&C) and B. Miller regarding same (.3); discuss schedule with C. Shore (W&C) (.6); discuss selection of proposed dates with B. Rogers (K&E) (.3); correspond with C. Kerr and D. Harris regarding prepared response to Debtors' scheduling order (.4); meet with C. Kerr regarding response to most recent K&E proposal on schedule (.3); meet with C. Kerr to address new draft of scheduling order (.4). | Lawrence, J. Alexander | 4.40 | 4,180.00 |
| 24-Jun-15 | Review and analyze claims build-up scenario related to potential REIT transactions to analyze value for T-side committee (.6); review and analyze ad hoc group plan support agreement, term sheet and related documents (1.6); review Debtors' proposed draft standalone plan of reorganization (1.2); review tax team's slides analyzing the TCEH unsecureds/Hunt proposal (.8); review Committee response to Debtors' proposed scheduling order (.4). | Marines, Jennifer L. | 4.60 | 3,795.00 |
| 24-Jun-15 | Review correspondence with internal working group, W&C and K&E regarding confirmation scheduling order (.4); review draft W&C plan support agreement (.9). | Martin, Samantha | 1.30 | 988.00 |
| 24-Jun-15 | Negotiation of confirmation schedule with Debtors | Miller, Brett H. | 6.90 | 7,417.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841  
Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | and TCEH ad hoc group to be represented to Judge Sontchi on 6/25 (4.7); preparation for 6/25 status confirmation regarding confirmation schedule (1.3); correspond with Committee co-chairs regarding revised confirmation schedule (.3); draft memorandum regarding disclosure statement and plan milestones for Committee consideration (.6). | | | |
| 24-Jun-15 | Correspond with B. Miller regarding potential meeting with P. Borowitz (TCEH mediator) and engaging with first lien creditors (.2); review confirmation time line and related correspondence (.1); call with M. Puryear (Holt Cat) regarding status of plan negotiations and cash out option for trade creditors (.3). | Peck, James Michael | 0.60 | 657.00 |
| 24-Jun-15 | Review tax team comments to disclosure statement objection. | Reigersman, Remmelt A. | 0.30 | 268.50 |
| 24-Jun-15 | Review and revise draft objection to disclosure statement. | Richards, Erica J. | 1.90 | 1,444.00 |
| 25-Jun-15 | Review summary of hearing on plan confirmation scheduling (.8); correspond with internal working group regarding disclosure statement, confirmation hearing and discovery schedule (.3); review revised proposed order regarding same (.4); review revised draft of Debtors' proposed standalone plan (.6). | Damast, Craig A. | 2.10 | 1,680.00 |
| 25-Jun-15 | Review and revise drafts of proposed scheduling order and stipulation (1.8); correspond with Debtors and W&C regarding same (.9). | Goren, Todd M. | 2.70 | 2,497.50 |
| 25-Jun-15 | Review and revise new draft of scheduling order (.8); correspond with C. Husnick (K&E) regarding changes to new draft order (.3); attend meeting with T. Walper (MTO) regarding scheduling order (.4); meet with A. Lawrence regarding additional changes to confirmation hearing schedule (.2). | Kerr, Charles L. | 1.70 | 1,870.00 |
| 25-Jun-15 | Discuss changes to confirmation hearing schedule with C. Kerr (.2); review proposed plan confirmation scheduling order and stipulation and correspondence with C. Kerr, C. Husnick (K&E), C. Shore (W&C) and T. Goren (.6). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 25-Jun-15 | Review and analyze revised confirmation scheduling order and stipulation. | Marines, Jennifer L. | 0.80 | 660.00 |
| 25-Jun-15 | Review further revisions to scheduling stipulation in advance of status conference on plan process (.6); review further revised confirmation scheduling order (.6). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 25-Jun-15 | Review and analyze revised W&C plan term sheet (1.3); review correspondence regarding plan confirmation schedule (.4); review summary of hearing on plan confirmation scheduling issues (.4). | Martin, Samantha | 2.10 | 1,596.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-15 | Review and comment on proposed confirmation scheduling order (1.6); preparation for status conference on proposed confirmation scheduling order (.7); meet with C. Shore (W&C) regarding TCEH ad hoc creditor plan of reorganization (1.4); discussion with J. Peck regarding presentations at hearing on confirmation scheduling and role of mediator (.2). | Miller, Brett H. | 3.90 | 4,192.50 |
| 25-Jun-15 | Review correspondence regarding scheduling order for plan confirmation; discussion with B. Miller regarding presentations at hearing on confirmation scheduling and role of mediator. | Peck, James Michael | 0.30 | 328.50 |
| 26-Jun-15 | Review updated draft of scheduling order and stipulation (.4); correspond with Debtors and internal working group regarding same (.4); participate on call with Debtors regarding same (.6). | Goren, Todd M. | 1.40 | 1,295.00 |
| 26-Jun-15 | Prepare markup of latest draft of Debtors' proposed plan of reorganization to reflect Committee comments and additional areas of concern. | Harris, Daniel J. | 3.10 | 2,325.00 |
| 26-Jun-15 | Correspond with K&E on revised draft scheduling order (.3); correspond with R. Brenton regarding number of trial days (.2); participate on call with M. McKane (K&E) and A. McGaan (K&E) regarding scheduling order (.9); call to C. Shore (W&C) scheduling order (.4). | Kerr, Charles L. | 1.80 | 1,980.00 |
| 26-Jun-15 | Continue reviewing revisions to W&C REIT term sheet (1.3); review presentation slides regarding same (.6). | Martin, Samantha | 1.90 | 1,444.00 |
| 26-Jun-15 | Review and comment on proposed confirmation scheduling order (.6); revise memorandum regarding open disclosure statement issues (.4); review and comment on summary of TCEH ad hoc group plan term sheet and financing agreements for Committee (2.1). | Miller, Brett H. | 3.10 | 3,332.50 |
| 26-Jun-15 | Conduct research regarding bases for potential disparate impact objections to REIT plan confirmation (2.6); finalize summary of REIT plan term sheet (.3); review correspondence regarding confirmation schedule (.3); complete review of objection to disclosure statement (2.7). | Richards, Erica J. | 5.90 | 4,484.00 |
| 27-Jun-15 | Review new proposed changes to draft confirmation hearing schedule. | Kerr, Charles L. | 0.20 | 220.00 |
| 28-Jun-15 | Further revise plan markup to reflect Committee comments and additional areas of concern (.6); revise plan issues list in connection with same (.4); correspond with internal working group regarding same (.4). | Harris, Daniel J. | 1.40 | 1,050.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-15 | Review revised draft of REIT plan term sheet (.4); review presentation regarding same (.6); review correspondence (.2); review revised confirmation scheduling order (.2). | Damast, Craig A. | 1.40 | 1,120.00 |
| 29-Jun-15 | Review potential changes to Debtors' plan with E. Richards and S. Martin (.8); review updated draft of Debtors' plan (1.6); review potential changes to scheduling order (.4); correspond with K&E regarding same (.3). | Goren, Todd M. | 3.10 | 2,867.50 |
| 29-Jun-15 | Further revise Debtors' proposed plan to reflect additional changes (1.2); correspondence with internal working group regarding same (.2). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 29-Jun-15 | Review and revise draft confirmation schedule (1.2); call to M. McKane (K&E) regarding negotiations over schedule (.7); call to C. Shore (W&C) regarding schedule and length of hearing (.4); revise draft schedule in light of comments from C. Shore (W&C) and B. Miller and send to M. McKane (K&E) (.7); review new draft schedule from K&E (.2); correspond with C. Shore (W&C) and B. Miller regarding further proposed changes (.4). | Kerr, Charles L. | 3.60 | 3,960.00 |
| 29-Jun-15 | Review final proposal on scheduling order (.4); review E. Richards' slide presentation to Committee on REIT plan (.7). | Marinuzzi, Lorenzo | 1.10 | 1,127.50 |
| 29-Jun-15 | Review W&C plan term sheet, purchase agreement, merger agreement and guarantee (3.3); review K&E revised plan (1.1); discuss proposed plans with T. Goren and E. Richards (.8). | Martin, Samantha | 5.20 | 3,952.00 |
| 29-Jun-15 | Correspond with B. Hermann (Paul Weiss) regarding negotiations with the TCEH ad hoc group on REIT plan. | Miller, Brett H. | 1.20 | 1,290.00 |
| 29-Jun-15 | Review and revise markup of Debtors' draft plan (4.3); discuss same with T. Goren and S. Martin (.8). | Richards, Erica J. | 5.10 | 3,876.00 |
| 30-Jun-15 | Review and revise proposed mark-up of Debtors' draft plan (.8); review proposed changes to scheduling order (.1); discussion with D. Harris regarding TCEH settlement claims (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 30-Jun-15 | Conduct review of proposed plan to determine mechanics for payment of TCEH settlement claim (.8); discussions with T. Goren regarding same (.2); revise proposed plan to incorporate changes to TCEH settlement claim concept (.7). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 30-Jun-15 | Review of new proposed language for confirmation scheduling (.2); correspond with C. Shore (W&C) regarding new language (.1); correspond with M. McKane (K&E) regarding further revisions to | Kerr, Charles L. | 1.30 | 1,430.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
|  | language in draft order (.2); call to C. Shore (W&C) regarding scheduling order and status of negotiations with first lien holders (.3); meet with A. Lawrence regarding update on scheduling order (.2); meet with B. Miller regarding discussions with C. Shore (W&C) over plan negotiations (.3). |  |  |  |
| 30-Jun-15 | Discuss plan confirmation schedule with C. Kerr; correspond with M. McKane (K&E), C. Kerr, C. Shore (W&C) and B. Miller regarding scheduling order. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 30-Jun-15 | Review revised REIT proposal from TCEH ad hoc groups (1.3); review internal slides outlining highlights from REIT proposal and next steps (.8). | Marines, Jennifer L. | 2.10 | 1,732.50 |
| 30-Jun-15 | Conduct legal research regarding disclosure statement, exclusivity and competing plan issues. | Martin, Samantha | 0.60 | 456.00 |
| 30-Jun-15 | Review and comment on the confirmation discovery scheduling order (.4); call with C. Shore (W&C) regarding confirmation discovery scheduling order (.3); meet with C. Kerr regarding same (.3); call with T. Walper (MTO) regarding issues for the TCEH committee to consider for a toggle plan of reorganization (.3); draft memorandum regarding plan of reorganization issues for the TCEH unsecured creditors (.9); correspond with Committee co-chairs regarding confirmation discovery scheduling order and changes to the recent order (.4). | Miller, Brett H. | 2.60 | 2,795.00 |
| 30-Jun-15 | Conduct legal research regarding potential confirmation objections related to rights offerings. | Richards, Erica J. | 4.60 | 3,496.00 |
| **Total: 017** | **Plan and Disclosure Statement** |  | **425.10** | **371,396.50** |
| **Tax** |  |  |  |  |
| 01-Jun-15 | Review diligence documents regarding Oncor REIT structures. | Birkenfeld, Alexander | 1.60 | 792.00 |
| 01-Jun-15 | Research tax issues relating to qualified rent for REITs (3.3); participate on call with B. Pistillo regarding same (.1). | Lim, Clara | 3.40 | 2,159.00 |
| 01-Jun-15 | Participate on call with C. Lim regarding taxes relating to qualified rent for REITs. | Pistillo, Bernie J. | 0.10 | 99.50 |
| 01-Jun-15 | Review correspondence from A. Lawrence regarding diligence considerations (.7); review revised REIT term sheet (.9). | Reigersman, Remmelt A. | 1.60 | 1,432.00 |
| 02-Jun-15 | Conduct legal research regarding tax matters in REIT restructuring scenario. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 02-Jun-15 | Review slides of proposed REIT reorganization structure (.3); review Debtors' projections of tax attributes (.4); revise memorandum regarding same | Humphreys, Thomas A. | 3.60 | 4,680.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | (.2); review draft REIT term sheet and other documents for proposed reorganization (1.1); prepare notes regarding same (.9); review materials (including slide decks) produced by Debtors relating to Oncor (.7). | | | |
| 03-Jun-15 | Conduct legal research regarding tax matters in REIT restructuring scenario. | Birkenfeld, Alexander | 2.60 | 1,287.00 |
| 03-Jun-15 | Review Oncor REIT materials including slide decks (.4); participate on call with M. Greenberg (FTI), S. Joffe (FTI) and R. Reigersman regarding Oncor REIT (1.1); review draft tax matters agreement and changes to same (.9); review materials regarding IRS ruling request and calculation of tax attributes (.8). | Humphreys, Thomas A. | 3.20 | 4,160.00 |
| 03-Jun-15 | Research tax issues relating to qualified rent for REITs. | Lim, Clara | 3.30 | 2,095.50 |
| 03-Jun-15 | Participate on call with M. Greenberg (FTI), S. Joffe (FTI) and T. Humphreys regarding Oncor REIT. | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 04-Jun-15 | Conduct legal research regarding tax matters in REIT restructuring scenario. | Birkenfeld, Alexander | 4.80 | 2,376.00 |
| 04-Jun-15 | Research tax issues relating to qualified rent for REITs (.7); draft memorandum regarding same (.2). | Lim, Clara | 0.90 | 571.50 |
| 05-Jun-15 | Review materials regarding Oncor REIT (.7); participate on call with FTI regarding same (.1). | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 08-Jun-15 | Review spreadsheets produced by Debtors on calculation of tax attributes and slide decks regarding same (2.2); prepare agenda for tax call and send to K&E (.8); call with FTI and R. Reigersman regarding REIT diligence (1.3); prepare follow-up correspondence to K&E regarding tax call (.1). | Humphreys, Thomas A. | 4.40 | 5,720.00 |
| 08-Jun-15 | Participate on call with FTI and T. Humphreys regarding REIT diligence. | Reigersman, Remmelt A. | 1.30 | 1,163.50 |
| 09-Jun-15 | Participate on call with Debtors regarding case tax matters. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 09-Jun-15 | Participate on call with Debtors regarding case tax matters. | Goett, David J. | 1.10 | 643.50 |
| 09-Jun-15 | Prepare for tax call with Debtors including review of spreadsheets (.7); participate on call with Debtors regarding tax matters (1.1); call with M. Greenberg (FTI) and S. Joffe (FTI) regarding Oncor REIT business plan (2.3). | Humphreys, Thomas A. | 4.10 | 5,330.00 |
| 11-Jun-15 | Review materials provided by Debtors regarding potential REIT structures (1.4); discuss tax case matters with D. Goett (.9). | Birkenfeld, Alexander | 2.30 | 1,138.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-15 | Discuss tax case matters with A. Birkenfeld. | Goett, David J. | 0.90 | 526.50 |
| 12-Jun-15 | Draft memorandum regarding case tax call with Debtors. | Birkenfeld, Alexander | 1.60 | 792.00 |
| 12-Jun-15 | Discussion with T. Humphreys regarding Oncor REIT (.6); begin review of materials for summary to T. Humphreys (.3). | Humphrey, Nicole M. | 0.90 | 396.00 |
| 12-Jun-15 | Review drafts of tax matters agreement (2.2); review draft of REIT reorganization term sheet prepared by creditor group and revise summary of same (1.7); discussion with N. Humphrey regarding Oncor REIT (.6); review terms of precedent contracts in proposed REIT structure (.6); review C. Lim correspondence regarding structural issues in REIT (.1). | Humphreys, Thomas A. | 5.20 | 6,760.00 |
| 12-Jun-15 | Research and draft memorandum on tax issues relating to qualified rent for REITs. | Lim, Clara | 3.30 | 2,095.50 |
| 13-Jun-15 | Draft file memorandum regarding tax calls with Debtors. | Birkenfeld, Alexander | 4.60 | 2,277.00 |
| 13-Jun-15 | Review REIT term sheet for proposed reorganization structure and draft summary of same (1.7); review correspondence from W&C regarding term sheet (.1). | Humphreys, Thomas A. | 1.80 | 2,340.00 |
| 14-Jun-15 | Draft file memorandum regarding tax calls with Debtors. | Birkenfeld, Alexander | 3.70 | 1,831.50 |
| 14-Jun-15 | Further review of REIT reorganization term sheet and preparation of summary regarding same (1.1); review materials received from Debtors in response to tax due diligence requests including spreadsheets and Debtors responses to FTI questions (1.2). | Humphreys, Thomas A. | 2.30 | 2,990.00 |
| 14-Jun-15 | Review and analyze REIT term sheet (1.6); draft slides depicting transaction structure in REIT term sheet (.7). | Lim, Clara | 2.30 | 1,460.50 |
| 15-Jun-15 | Draft file memorandum regarding call with Debtors (1.4); conduct research regarding Oncor REIT structures (3.1); participate on tax call with Debtors and K&E regarding REIT reorganization (.9); preparation for call with FTI (.6); preparation for call with Debtors (.7); participate on tax call with FTI regarding REIT reorganization (.9). | Birkenfeld, Alexander | 7.60 | 3,762.00 |
| 15-Jun-15 | Participate on tax call with FTI regarding REIT reorganization (.9); participate on tax call with Debtors and K&E regarding same (.9). | Goett, David J. | 1.80 | 1,053.00 |
| 15-Jun-15 | Perform review of REIT reorganization materials and prepare comments on same for T. Humphreys review (5.1); discuss Oncor taxes with T. Humphreys (.3). | Humphrey, Nicole M. | 5.40 | 2,376.00 |
| 15-Jun-15 | Participate on tax call with Debtors and K&E | Humphreys, Thomas | 4.10 | 5,330.00 |

36

MORRISON | FOERSTER

Matter Number: 073697-0000001                    Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS    Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | regarding reorganization (.9); discuss case status with R. Reigersman (.4); call with M. Greenberg (FTI) and R. Arsenault (FTI) regarding tax matters in case (.8); review proposed structure for Oncor reorganization (.8); discuss Oncor taxes with N. Humphrey (.3); participate on tax call with FTI regarding reorganization (.9). | A. | | |
| 15-Jun-15 | Draft slides depicting the transactions in the REIT term sheet. | Lim, Clara | 1.30 | 825.50 |
| 15-Jun-15 | Participate on tax call with FTI regarding REIT reorganization (.9); discuss case status with T. Humphreys (.4). | Reigersman, Remmelt A. | 1.30 | 1,163.50 |
| 16-Jun-15 | Conduct structural research regarding Oncor REIT structures. | Birkenfeld, Alexander | 1.80 | 891.00 |
| 16-Jun-15 | Completed draft of research results regarding potential REIT structures for T. Humphreys (3.9); review Texas state law relating to same (.9). | Humphrey, Nicole M. | 4.80 | 2,112.00 |
| 16-Jun-15 | Discuss REIT term sheet with R. Reigersman (.9); review REIT reorganization term sheet (.3); review slide deck on tax aspects of REIT reorganization (.4); participate on call with FTI regarding case tax matters (.3); review correspondence from FTI on structure of REIT reorganization and draft response to same (.6); review Oncor governing documents regarding case tax matters (.4). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 16-Jun-15 | Review and analyze tax questions and comments from FTI regarding REIT structure. | Lim, Clara | 0.80 | 508.00 |
| 16-Jun-15 | Participate on call with FTI regarding case tax matters (.3); review REIT term sheet (.9); discuss same with T. Humphreys (.9). | Reigersman, Remmelt A. | 2.10 | 1,879.50 |
| 17-Jun-15 | Conduct research regarding Oncor REIT structures. | Birkenfeld, Alexander | 1.30 | 643.50 |
| 18-Jun-15 | Conduct further research regarding Oncor REIT structures. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 18-Jun-15 | Review of Debtors PLR request to gain familiarity with tax issues (.6); discuss tax attribute issues with T. Humphreys (.3); correspond with T. Humphreys regarding memorandum to summarize issues relating to use of tax affiliates for internal working group (.1); draft memorandum regarding summary of PLR tax issues (.7). | Humphrey, Nicole M. | 1.70 | 748.00 |
| 18-Jun-15 | Discuss tax attributes with N. Humphrey. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 19-Jun-15 | Conduct research regarding Oncor REIT structures. | Birkenfeld, Alexander | 1.30 | 643.50 |
| 22-Jun-15 | Review documents provided by Debtors in response to FTI diligence questions relating to REIT structure. | Birkenfeld, Alexander | 4.20 | 2,079.00 |

37

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                   Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jun-15 | Review revised REIT term sheet (.6) and draft plan of reorganization (.8); prepare summary of tax matters in draft plan of reorganization (.9); review and revise slides for presentation to Committee and send draft to E. Richards (1.1); prepare agenda for tax call (.2). | Humphreys, Thomas A. | 3.60 | 4,680.00 |
| 22-Jun-15 | Review and revise presentation slides on REIT structure proposed by TCEH ad hoc group (2.3); review and analyze draft plan proposed by ad hoc group (3.4); draft presentation slides on REIT structure proposed by ad hoc group (2.3); review and analyze tax matters contained in Debtors amended disclosure statement (1.6). | Lim, Clara | 9.60 | 6,096.00 |
| 22-Jun-15 | Review diligence materials and responses to FTI questions on REIT structure (.9); discuss tax diligence considerations with A. Birkenfeld (.4); review revised REIT term sheet (.8). | Reigersman, Remmelt A. | 2.10 | 1,879.50 |
| 23-Jun-15 | Attend meeting with FTI regarding TSA payments and analysis (2.2); research regarding Oncor REIT diligence documents (3.4). | Birkenfeld, Alexander | 5.60 | 2,772.00 |
| 23-Jun-15 | Prepare for (.2) and participate on (.8) tax call with K&E, W&C, Brown Rudnick and MTO; attend meeting with FTI regarding TSA payments and analysis (2.2). | Goett, David J. | 3.20 | 1,872.00 |
| 23-Jun-15 | Prepare memorandum regarding status of the Debtors' tax attributes. | Humphrey, Nicole M. | 0.30 | 132.00 |
| 23-Jun-15 | Prepare for tax call with K&E to review documents and materials on InfraREIT (1.3); participate on tax call with K&E, W&C, Brown Rudnick and MTO regarding REIT alternative (.8); review REIT term sheet for proposed reorganization (.8); review slides regarding REIT term sheet for tax conditions proposed reorganization and send comments to C. Lim (.4); prepare for meeting with FTI regarding taxes, review of FTI slide deck and materials produced in due diligence regarding TSA (1.3); attend meeting with FTI regarding TSA payments (2.2); review and revise chart on tax conditions in proposed plans (.8); call to C. Lim regarding taxes in proposed plans (.2); review changes to chart on tax conditions (.1); discuss chart with C. Lim (.2). | Humphreys, Thomas A. | 8.10 | 10,530.00 |
| 23-Jun-15 | Review and revise presentation slides on REIT structure proposed by TCEH ad hoc group and Hunt (.8); draft responses to tax questions regarding REIT structure proposed by TCEH ad hoc group (2.9); call with T. Humphreys regarding same (.2); draft chart analyzing tax-related conditions to various proposed plans (1.4); discuss chart with T. Humphreys (.2); review and revise description of | Lim, Clara | 6.30 | 4,000.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841
Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | tax issues related to Debtors' amended disclosure statement (.8). | | | |
| 23-Jun-15 | Participate on call with K&E, W&C, Brown Rudnick and MTO regarding REIT alternative (.8); attend meeting with FTI regarding TSA payments (2.2); review additional IRS submission filed by the Debtors (.8); prepare for meeting with FTI (.4); review draft FTI diligence requests regarding REIT structure (.7). | Reigersman, Remmelt A. | 4.90 | 4,385.50 |
| 24-Jun-15 | Revise internal memorandum regarding status of the Debtors' tax position. | Humphrey, Nicole M. | 2.10 | 924.00 |
| 24-Jun-15 | Review draft tax matters agreement and term sheet in connection with ad hoc group reorganization proposal (.8); review financial projections prepared by Lazard (1.4); discuss tax attributes of Debtors with B. Young (.6); review and revise memorandum regarding status of the Debtors' tax position (.7); correspond with S. Zablotney (K&E) regarding due diligence matters (.1); discuss case status with R. Reigersman (.7); review material regarding IRS audits of Debtors (.6); review and comment on latest draft of Debtors' amended disclosure statement (1.1); draft summary of due diligence on tax attributes (.8). | Humphreys, Thomas A. | 6.80 | 8,840.00 |
| 24-Jun-15 | Review and revise description of tax issues in latest draft of Debtors' amended disclosure statement. | Lim, Clara | 0.70 | 444.50 |
| 24-Jun-15 | Discuss case status with T. Humphreys (.7); review Lazard recovery analysis on REIT plan (.4); review correspondence from B. Miller regarding case tax matters (.3). | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 24-Jun-15 | Research treatment of merger earnings and profits upon conversion into REIT (.7); research and calculate investment benefits upon conversion into a REIT (1.1); discuss tax attributes of Debtors with T. Humphreys (.6). | Young, Brennan W. | 2.40 | 1,056.00 |
| 25-Jun-15 | Discuss tax case matters with T. Humphreys (.1); review tax documents provided by Debtors in dataroom regarding REIT conversion (1.8). | Birkenfeld, Alexander | 1.90 | 940.50 |
| 25-Jun-15 | Review K&E correspondence with IRS regarding spinoff. | Humphrey, Nicole M. | 0.60 | 264.00 |
| 25-Jun-15 | Review due diligence on tax attributes and prepare notes regarding same (1.8); review materials received from K&E on IRS ruling (.6); discuss tax case matters with R. Reigersman (.4); discuss taxes in case with A. Birkenfeld (.1); review revised materials from ad hoc group regarding REIT reorganization (.8); review correspondence from D. Harris regarding tax adjustment motion filed by | Humphreys, Thomas A. | 3.80 | 4,940.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | Debtors and respond to same (.1). | | | |
| 25-Jun-15 | Review and analyze tax-related motion filed by the Debtors seeking adjustment of tax year obligations. | Lim, Clara | 1.10 | 698.50 |
| 25-Jun-15 | Review revised drafts of Debtors' IRS submissions (.7); discuss tax considerations with T. Humphreys (.4). | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 26-Jun-15 | Participate on call with Debtors regarding correspondence with the IRS (.6); review tax materials provided by Debtors in dataroom regarding REIT conversion (.2). | Birkenfeld, Alexander | 0.80 | 396.00 |
| 26-Jun-15 | Correspond with T. Humphreys regarding update on IRS rulings. | Goren, Todd M. | 0.20 | 185.00 |
| 26-Jun-15 | Update memorandum regarding current status of Debtors' tax attributes. | Humphrey, Nicole M. | 2.10 | 924.00 |
| 26-Jun-15 | Review draft plan of reorganization circulated by W&C from tax perspective (.7); prepare summary of same (.8); review FTI reports on tax due diligence relating to REIT  structure (.6); prepare summary of same (3.1); review accounting report from Debtors on tax attributes (1.4); review spreadsheets on tax attributes (.6); participate on call with K&E regarding taxes and REIT alternative (.4); draft file memorandum regarding tax call (.3). | Humphreys, Thomas A. | 7.90 | 10,270.00 |
| 26-Jun-15 | Participate on call with K&E regarding taxes and REIT alternative. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 26-Jun-15 | Conduct research regarding earning and profits issue when converting to REIT. | Young, Brennan W. | 1.10 | 484.00 |
| 27-Jun-15 | Review PLR request and spreadsheets regarding allocation of tax attributes (.8); review FTI reports and accounting report received from Debtors and revise summary of due diligence (1.8). | Humphreys, Thomas A. | 2.60 | 3,380.00 |
| 28-Jun-15 | Review three FTI reports on tax attributes in case (2.8); prepare correspondence to FTI with questions regarding same (.7); review materials on Oncor and potential REIT transaction including cases, statutes and file memorandum (1.2); review Debtors' motion on settlement with IRS and related materials (.4). | Humphreys, Thomas A. | 5.10 | 6,630.00 |
| 29-Jun-15 | Review tax materials provided by Debtors in dataroom regarding REIT transaction. | Birkenfeld, Alexander | 1.20 | 594.00 |
| 29-Jun-15 | Review correspondence to FTI regarding tax attributes (.2); revise same (.6); review slides regarding proposed REIT plan (.4). | Humphreys, Thomas A. | 1.20 | 1,560.00 |
| 30-Jun-15 | Review of statutes and caselaw regarding continuity of interest requirement in a reorganization. | Humphrey, Nicole M. | 1.60 | 704.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5455841

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jun-15 | Review open points on Debtors' tax settlement motion. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| **Total: 021** | **Tax** | | **202.80** | **169,597.00** |
| **Discovery** | | | | |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.90 | 1,653.00 |
| 01-Jun-15 | Download first lien investigation documents for Intralinks (1.2); process same documents for Relativity review database (.9). | Bergelson, Vadim | 2.10 | 651.00 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 1.80 | 1,053.00 |
| 01-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.7); draft and revise document chronology (2.1). | Gizaw, Betre M. | 3.80 | 2,223.00 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 01-Jun-15 | Review letter from K&E to Judge Sontchi regarding status of discovery (.7); review and revise draft letter to M. McKane (K&E) regarding Committee's position on discovery (.3); meet with A. Lawrence regarding potential disclosure statement discovery requests and possible compromise with K&E (.4); review letter from K&E for protective order in connection with exclusivity motion and transcript of 5/4 hearing (.7); correspond with A. Lawrence regarding request for a protective order (.1). | Kerr, Charles L. | 2.20 | 2,420.00 |
| 01-Jun-15 | Correspond with R. Reigersman, A. Rauch (FTI) and L. Beyer (Deloitte) regarding Deloitte production (.4); meet and discuss disclosure statement discovery with C. Kerr (.4); review and revise letter to Judge Sontchi regarding disclosure | Lawrence, J. Alexander | 1.70 | 1,615.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841
Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | statement discovery (.3); correspond with C. Kerr, T. Goren and B. Miller regarding disclosure statement discovery (.4); correspond with V. Bergelson regarding interlinks documents (.2). | | | |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 12.10 | 2,722.50 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.90 | 5,395.50 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 01-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.60 | 1,521.00 |
| 02-Jun-15 | Assist legacy document reviewers and assign batches of data for review (2.2); discussion with M. Dort regarding legacy review (.2). | Curtis, Michael E. | 2.40 | 828.00 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.30 | 1,867.50 |
| 02-Jun-15 | Analyze documents reviewed by legacy review team and identify key documents for the claims investigation (3.2); discussion with M. Curtis regarding legacy review (.2). | Dort, Malcolm K. | 3.40 | 2,312.00 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.90 | 2,281.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-15 | Review and revise correspondence to M. McKane (K&E) regarding disclosure statement discovery (.3) and letter to court regarding same (.4); correspond with A. Lawrence regarding Debtors' response to same (.1). | Goren, Todd M. | 0.80 | 740.00 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 02-Jun-15 | Review and revise draft letter to Judge Sontchi regarding dispute over discovery (.8); discuss disclosure statement discovery with A. Lawrence (.4); revise draft correspondence to K&E regarding discovery dispute and possible communication to the court (.8); review comments sent by B. Miller to draft letter to the court (.6); review and revise draft discovery requests relating to disclosure statement hearing (.8); review correspondence from M. McKane (K&E) objecting to deposition notice of H. Sawyer (TCEH director) (.3); correspond with A. Lawrence regarding pathway to resolve discovery disputes (.2). | Kerr, Charles L. | 3.90 | 4,290.00 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 7.10 | 1,597.50 |
| 02-Jun-15 | Review and revise letter to Judge Sontchi regarding disclosure statement hearing discovery (2.2); correspond with C. Kerr, M. McKane (K&E), T. Goren and B. Miller regarding same (.2); discuss disclosure statement discovery with C. Kerr (.4). | Lawrence, J. Alexander | 2.80 | 2,660.00 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 02-Jun-15 | Review joint letters from Debtors and directors to Judge Sontchi requesting relief from disclosure statement discovery. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to | Pumo, David | 11.90 | 2,677.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841  
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | potential intercompany, third-party and affiliate claims. | | | |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.20 | 5,544.00 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 02-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 03-Jun-15 | Review and analyze documents relating to intercompany claims. | Abrams, Hanna | 1.10 | 797.50 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.70 | 1,579.50 |
| 03-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 03-Jun-15 | Correspond with legacy reviewer regarding documents review process. | Dort, Malcolm K. | 1.60 | 1,088.00 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.20 | 1,872.00 |
| 03-Jun-15 | Correspond with internal working group regarding disclosure statement discovery. | Goren, Todd M. | 0.40 | 370.00 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 03-Jun-15 | Revise draft correspondence to M. McKane (K&E) regarding discovery disputes (.3); meet with A. Lawrence regarding possible compromise on discovery disputes (.4); call to C. Shore (W&C) regarding resolution of discovery issues with K&E | Kerr, Charles L. | 1.10 | 1,210.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | (.4). | | | |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 11.40 | 2,565.00 |
| 03-Jun-15 | Review correspondence from all participants regarding disclosure statement discovery (1.7); correspond with C. Kerr, T. Goren, B. Miller and M. McKane (K&E) regarding same (.3); discuss disclosure statement discovery with C. Kerr (.4); correspond with B. Miller and Polsinelli regarding letter to Judge Sontchi (.2). | Lawrence, J. Alexander | 2.60 | 2,470.00 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.90 | 5,890.50 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.90 | 2,227.50 |
| 03-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.10 | 1,822.50 |
| 04-Jun-15 | Download first lien investigation documents for Intralinks (1.1); process same documents for Relativity review database (.7). | Bergelson, Vadim | 1.80 | 558.00 |
| 04-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 2.20 | 759.00 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 04-Jun-15 | Discussion with A. Lawrence regarding disclosure statement discovery (.2); correspond with internal working group regarding same (.4). | Goren, Todd M. | 0.60 | 555.00 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Hou, Timothy | 9.10 | 2,047.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims. | | | |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.90 | 2,452.50 |
| 04-Jun-15 | Review of proposed discovery exchange agreed to by K&E, W&C and MTO (1.4); correspond with B. Miller regarding status of and outstanding issues on discovery dispute in light of K&E proposal (.4). | Kerr, Charles L. | 1.80 | 1,980.00 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 6.10 | 1,372.50 |
| 04-Jun-15 | Discussion with T. Goren regarding disclosure statement discovery; correspond with T. Goren, C. Kerr and B. Miller regarding disclosure statement discovery. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.10 | 2,497.50 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.40 | 3,663.00 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 04-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.90 | 2,002.50 |
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 1.30 | 760.50 |
| 05-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.10 | 379.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.10 | 1,822.50 |
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.90 | 2,452.50 |
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Kim, Eugene H. | 5.60 | 1,260.00 |
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.40 | 1,890.00 |
| 05-Jun-15 | Correspond with J. Wishnew regarding discovery against lenders. | Martin, Samantha | 0.40 | 304.00 |
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 5.90 | 1,327.50 |
| 05-Jun-15 | Conduct linear document review in connections with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 6.90 | 1,552.50 |
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 13.40 | 6,633.00 |
| 05-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 6.60 | 1,485.00 |
| 06-Jun-15 | Review C. Kerr correspondence to court on status of disclosure statement discovery and disputes (.4); review notice from Debtors setting telephonic hearing on discovery dispute on disclosure statement (.4); review strategy for hearing and compromise along lines negotiated by C. Shore (W&C) and Debtors (.4). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 06-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to | Sigmon, Kirk | 0.60 | 297.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                    Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | potential intercompany, third-party and affiliate claims. | | | |
| 07-Jun-15 | Correspond with internal working group regarding disclosure statement discovery and potential resolution. | Goren, Todd M. | 0.40 | 370.00 |
| 07-Jun-15 | Correspond with C. Kerr, B. Miller and T. Goren regarding disclosure statement discovery. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 07-Jun-15 | Analyze potential settlement related to disclosure statement discovery requests. | Marines, Jennifer L. | 0.20 | 165.00 |
| 07-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.80 | 5,841.00 |
| 08-Jun-15 | Review and analyze documents related to shared services timeline. | Abrams, Hanna | 2.80 | 2,030.00 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.60 | 1,482.00 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 1.70 | 994.50 |
| 08-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 08-Jun-15 | Review correspondence regarding discovery regarding disclosure statement hearing. | Damast, Craig A. | 0.60 | 480.00 |
| 08-Jun-15 | Review and analyze key documents related to intercompany claims. | Gizaw, Betre M. | 0.80 | 468.00 |
| 08-Jun-15 | Review with L. Marinuzzi status of discovery dispute on disclosure statement and consider possible alternatives to obtaining requested information. | Goren, Todd M. | 0.80 | 740.00 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.40 | 2,340.00 |
| 08-Jun-15 | Meet with A. Lawrence on discovery status and | Kerr, Charles L. | 0.60 | 660.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | possible compromise with K&E on disclosure statement related discovery (.3); review correspondence regarding further negotiations over documents requested as part of disclosure hearing (.2); call to A. Lawrence regarding discovery agreement (.1). | | | |
| 08-Jun-15 | Correspond with M. McKane (K&E), T. Walper (MTO), C. Kerr, L. Marinuzzi and T. Goren regarding disclosure statement discovery (.7); meet (.3) and call (.1) with C. Kerr regarding same. | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.10 | 2,497.50 |
| 08-Jun-15 | Review and analyze settlement regarding disclosure statement discovery. | Marines, Jennifer L. | 0.60 | 495.00 |
| 08-Jun-15 | Review with T. Goren status of discovery dispute on disclosure statement and consider possible alternatives to obtaining requested information. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 08-Jun-15 | Review letters to the court regarding disclosure statement discovery issues (.6); review correspondence between case constituents regarding disclosure statement discovery issues (.2). | Martin, Samantha | 0.80 | 608.00 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.70 | 4,801.50 |
| 08-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.10 | 2,047.50 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 1.80 | 1,026.00 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Contreras, Andrea | 2.20 | 1,287.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841
Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims. | | | |
| 09-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.40 | 483.00 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 09-Jun-15 | Review correspondence regarding disclosure statement hearing, discovery issues and resolution. | Damast, Craig A. | 0.40 | 320.00 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 11.10 | 2,497.50 |
| 09-Jun-15 | Meet with A. Lawrence regarding finalizing agreement on discovery dispute settlement with K&E. | Kerr, Charles L. | 0.60 | 660.00 |
| 09-Jun-15 | Discuss disclosure statement discovery with C. Kerr (.6); correspond with B. Schartz (K&E), M. McKane (K&E), C. Kerr, D. Harris and T. Goren regarding disclosure statement discovery (1.2). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 09-Jun-15 | Review settlement terms for disclosure statement discovery and prepare for telephonic hearing on discovery matters (.6); review M. McKane (K&E) correspondence to court concerning disclosure discovery. (.3). | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.70 | 5,296.50 |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to | Spielberg, Philip | 9.60 | 2,160.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                         Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | potential intercompany, third-party and affiliate claims. | | | |
| 09-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.40 | 1,890.00 |
| 10-Jun-15 | Meet with C. Alanis regarding shared services (.4); review and analyze documents regarding shared services claims (.7). | Abrams, Hanna | 1.10 | 797.50 |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims (1.2); meeting with H. Abrams regarding shared services (.4). | Alanis, Corinna J. | 1.60 | 912.00 |
| 10-Jun-15 | Download first lien investigation documents for Intralinks (.8); analyze and process same documents for Relativity review database (.6). | Bergelson, Vadim | 1.40 | 434.00 |
| 10-Jun-15 | Assist legacy document reviewers and assign batches of data for review (1.6); review document database for control agreement (.8). | Curtis, Michael E. | 2.40 | 828.00 |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 10-Jun-15 | Review recently produced documents regarding transition bonds and intercompany claims investigation. | Damast, Craig A. | 0.90 | 720.00 |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.10 | 643.50 |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 7.10 | 1,597.50 |
| 10-Jun-15 | Correspond with C. Kerr, S. Goldman (MTO), B. Schartz (K&E) and M. McKane (K&E) regarding disclosure statement discovery. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 10-Jun-15 | Conduct linear document review in connection with | Pumo, David | 8.90 | 2,002.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | | | |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.20 | 5,049.00 |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 10-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 11-Jun-15 | Review and analyze documents relating to shared services claims. | Abrams, Hanna | 0.60 | 435.00 |
| 11-Jun-15 | Download first lien investigation documents for Intralinks (1.1); analyze and process same documents for Relativity review database (.6). | Bergelson, Vadim | 1.70 | 527.00 |
| 11-Jun-15 | Assist legacy document reviewers and assign batches of data for review (1.4); review document database for control agreement (1.3). | Curtis, Michael E. | 2.70 | 931.50 |
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.60 | 936.00 |
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.90 | 2,452.50 |
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5455841

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.60 | 5,247.00 |
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.10 | 1,822.50 |
| 11-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.40 | 2,340.00 |
| 12-Jun-15 | Review correspondence regarding status of disclosure statement hearing discovery (.4); review recently produced documents regarding intercompany claims investigation (1.2). | Damast, Craig A. | 1.60 | 1,280.00 |
| 12-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 12-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.60 | 2,385.00 |
| 12-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.40 | 2,115.00 |
| 12-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 7.10 | 1,597.50 |
| 12-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 12-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.60 | 5,247.00 |
| 12-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.40 | 1,665.00 |
| 12-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Thomas, Philip T. | 9.60 | 2,160.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims. | | | |
| 13-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 1.70 | 841.50 |
| 14-Jun-15 | Correspond with C. Kerr regarding plan confirmation schedule (.2); draft discovery records for stalking horse motion and correspond with C. Kerr and E. Richards regarding same (1.2). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 14-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.10 | 4,504.50 |
| 15-Jun-15 | Review and analyze documents relating to shared services claims. | Abrams, Hanna | 2.60 | 1,885.00 |
| 15-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.90 | 655.50 |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.20 | 2,070.00 |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 15-Jun-15 | Review and revise proposed discovery relating to anticipated stalking horse motion (.6); meet with A. Lawrence regarding stalking horse discovery (.1). | Kerr, Charles L. | 0.70 | 770.00 |
| 15-Jun-15 | Correspond with S. Goldman (MTO) and M. McKane (K&E) regarding disclosure statement discovery; meet with C. Kerr regarding stalking horse discovery. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.10 | 2,497.50 |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Pumo, David | 9.60 | 2,160.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims. | | | |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 16.60 | 8,217.00 |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 15-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.60 | 2,160.00 |
| 16-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 6.60 | 1,485.00 |
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.10 | 3,514.50 |
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841  
Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 17-Jun-15 | Review and analyze documents related to prepetition restructuring fees. | Abrams, Hanna | 3.40 | 2,465.00 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 0.30 | 171.00 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.10 | 1,813.50 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 6.30 | 1,417.50 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 6.60 | 1,485.00 |
| 17-Jun-15 | Discuss plan confirmation discovery with B. Glueckstein (S&C). | Lawrence, J. Alexander | 0.40 | 380.00 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.40 | 2,115.00 |
| 17-Jun-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 5.30 | 3,365.50 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.60 | 2,160.00 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.30 | 3,613.50 |
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841

Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.60 | 2,385.00 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 3.90 | 2,281.50 |
| 18-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.70 | 586.50 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.40 | 2,115.00 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 0.80 | 468.00 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 18-Jun-15 | Meet with A. Lawrence regarding possible discovery on confirmation. | Kerr, Charles L. | 0.20 | 220.00 |
| 18-Jun-15 | Discussion with C. Kerr regarding plan confirmation discovery; correspond with K&E, C. Kerr and T. Goren regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 18-Jun-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.60 | 1,651.00 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.40 | 2,340.00 |
| 18-Jun-15 | Conduct linear document review in connection with | Sigmon, Kirk | 11.10 | 5,494.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | | | |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.60 | 1,935.00 |
| 18-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 19-Jun-15 | Download first lien investigation documents for Intralinks (.4); identify and prepare for review additional first lien investigation documents (1.2). | Bergelson, Vadim | 1.60 | 496.00 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 4.30 | 2,515.50 |
| 19-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.60 | 552.00 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.30 | 2,092.50 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 0.90 | 526.50 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 7.90 | 1,777.50 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 6.10 | 1,372.50 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Pumo, David | 9.40 | 2,115.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | claims. | | | |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.80 | 5,346.00 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.60 | 1,710.00 |
| 19-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 20-Jun-15 | Review correspondence from C. Kerr and B. Miller regarding plan confirmation discovery. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 20-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.40 | 2,673.00 |
| 21-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.30 | 5,593.50 |
| 22-Jun-15 | Review and analyze documents relating to prepetition professional fees. | Abrams, Hanna | 3.40 | 2,465.00 |
| 22-Jun-15 | Download first lien investigation documents for Epiq FTP (.7); coordinate upload of same documents into review database (.7); coordinate printing of same for attorneys (.4). | Bergelson, Vadim | 1.80 | 558.00 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.30 | 1,345.50 |
| 22-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 2.10 | 724.50 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 22-Jun-15 | Review documents regarding intercompany claims investigation. | Damast, Craig A. | 1.40 | 1,120.00 |
| 22-Jun-15 | Revise draft letter regarding confirmation discovery (.7); correspond with C. Kerr regarding same (.4). | Harris, Daniel J. | 1.10 | 825.00 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Hou, Timothy | 9.90 | 2,227.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims. | | | |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.60 | 2,385.00 |
| 22-Jun-15 | Correspond with D. Harris regarding submission of response to Judge Sontchi. | Kerr, Charles L. | 0.40 | 440.00 |
| 22-Jun-15 | Correspond with C. Kerr and V. Bergelson regarding document productions. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.10 | 2,497.50 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.60 | 6,237.00 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 22-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 12.10 | 2,722.50 |
| 23-Jun-15 | Download first lien investigation documents from Epiq's FTP (.6); coordinate upload of the same documents into review database (.9); prepare metadata exports of the same documents (.4). | Bergelson, Vadim | 1.90 | 589.00 |
| 23-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.40 | 483.00 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.80 | 1,638.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.90 | 2,227.50 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 23-Jun-15 | Correspond with V. Bergelson regarding disclosure statement production and update tracking charts. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.10 | 2,497.50 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.60 | 4,752.00 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.40 | 2,340.00 |
| 23-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.60 | 1,935.00 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Alanis, Corinna J. | 2.10 | 1,197.00 |
| 24-Jun-15 | Download and analyze first lien investigation documents (1.2); process same documents for Relativity review database (.7). | Bergelson, Vadim | 1.90 | 589.00 |
| 24-Jun-15 | Review documents provided by Debtors in response to FTI diligence questions. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 0.80 | 468.00 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.40 | 2,115.00 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |
| 24-Jun-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.90 | 1,206.50 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.10 | 2,497.50 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 13.90 | 6,880.50 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 24-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 25-Jun-15 | Download and analyze first lien investigation documents (1.2); process same documents for Relativity review database (.4). | Bergelson, Vadim | 1.60 | 496.00 |
| 25-Jun-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.60 | 552.00 |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Cusa, Thomas C. | 9.10 | 2,047.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                     Invoice Number: 5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims. | | | |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.90 | 2,002.50 |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.60 | 1,935.00 |
| 25-Jun-15 | Conduct review of documents identified as being related to taxation issues in connection with potential intercompany claims. | Lim, Clara | 3.70 | 2,349.50 |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.10 | 2,047.50 |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 14.40 | 7,128.00 |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 3.10 | 697.50 |
| 25-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.40 | 1,665.00 |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 2.30 | 1,345.50 |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.70 | 2,182.50 |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Gizaw, Betre M. | 3.30 | 1,930.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS     Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims (3.1); review other key documents in chronology regarding potential claims (.2). | | | |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.60 | 1,935.00 |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 6.40 | 1,440.00 |
| 26-Jun-15 | Correspond with C. Kerr and T. Goren regarding scheduling order. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.10 | 1,822.50 |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.90 | 3,910.50 |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.60 | 1,935.00 |
| 26-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.40 | 2,115.00 |
| 27-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 28-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 8.10 | 4,738.50 |
| 28-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.10 | 3,514.50 |
| 29-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Contreras, Andrea | 5.20 | 3,042.00 |
| 29-Jun-15 | Assist legacy document reviewers with review issues and assign batches of data for review. | Curtis, Michael E. | 0.90 | 310.50 |
| 29-Jun-15 | Conduct linear document review in connection with | Cusa, Thomas C. | 7.60 | 1,710.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | | | |
| 29-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 29-Jun-15 | Review proposed scheduling order; correspond with C. Kerr, M. McKane (K&E), C. Shore (W&C) and B. Miller regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 29-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 12.10 | 2,722.50 |
| 29-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 29-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.90 | 2,677.50 |
| 29-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.60 | 4,257.00 |
| 29-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 30-Jun-15 | Assist legacy document reviewers and assign batches of data for review (1.3); discussion with A. Lawrence and M. Dort regarding legacy document review (.3). | Curtis, Michael E. | 1.60 | 552.00 |
| 30-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.30 | 2,317.50 |
| 30-Jun-15 | Respond to legacy reviewer queries (.7); review and analyze legacy review results (.9); discuss document review with A. Lawrence and M. Curtis (.3). | Dort, Malcolm K. | 1.90 | 1,292.00 |
| 30-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.40 | 819.00 |
| 30-Jun-15 | Conduct linear document review in connection with | Hou, Timothy | 9.40 | 2,115.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | | | |
| 30-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.90 | 2,452.50 |
| 30-Jun-15 | Discuss document review with M. Dort and M. Curtis (.3); correspond with M. Pullos (Winston) and L. Beyer (Deloitte) regarding outstanding legacy discovery (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 30-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 12.10 | 2,722.50 |
| 30-Jun-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.20 | 762.00 |
| 30-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 30-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 12.60 | 2,835.00 |
| 30-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.70 | 5,791.50 |
| 30-Jun-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.40 | 2,340.00 |
| **Total: 023** | **Discovery** | | **2,089.20** | **628,017.50** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-15 | Review pleadings in preparation for exclusivity hearing (.7); attend hearing in Delaware regarding extension of exclusive period (2.2). | Goren, Todd M. | 2.90 | 2,682.50 |
| 01-Jun-15 | Prepare for (.6) and attend (2.2) hearing in Delaware regarding extension of exclusive periods. | Harris, Daniel J. | 2.80 | 2,100.00 |
| 01-Jun-15 | Attend (telephonically) hearing regarding extension of exclusivity periods. | Martin, Samantha | 2.20 | 1,672.00 |
| 01-Jun-15 | Prepare for (.8) and attend (2.2) hearing in Delaware before Judge Sontchi regarding extension of exclusive periods; meet with J. Peck regarding | Miller, Brett H. | 3.80 | 4,085.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | exclusivity hearing (.1); attend meeting with K&E before the hearing to discuss potential resolutions to the plan scheduling issues (.7). | | | |
| 01-Jun-15 | Meet with B. Miller regarding exclusivity hearing. | Peck, James Michael | 0.10 | 109.50 |
| 01-Jun-15 | Prepare for (.4) and attend telephonically (2.2) hearing regarding extension of exclusive periods. | Richards, Erica J. | 2.60 | 1,976.00 |
| 08-Jun-15 | Coordinate 6/9 telephonic hearing appearances for B. Miller and T. Goren. | Guido, Laura | 0.30 | 96.00 |
| 23-Jun-15 | Prepare materials for 6/24 uncontested fee hearing for L. Marinuzzi (.6); correspond with L. Marinuzzi regarding same (.3); coordinate hearing attendance with J. Edelson (Polsinelli) (.3); review proposed order in connection with same (.3); correspond with K. Stadler (Godfrey & Kahn) regarding hearing and proposed order (.2). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 24-Jun-15 | Attend fee hearing in Delaware (.8); discussion with J. Peck regarding hearing on fees (.1). | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 24-Jun-15 | Call with R. Gitlin (fee committee chair) regarding hearing on fees; discussion with L. Marinuzzi regarding hearing on fees. | Peck, James Michael | 0.20 | 219.00 |
| 25-Jun-15 | Attend plan confirmation scheduling hearing in Delaware. | Goren, Todd M. | 2.90 | 2,682.50 |
| 25-Jun-15 | Participate (telephonically) on status conference regarding plan confirmation (1.7); draft summary update correspondence to Committee regarding same (1.4). | Harris, Daniel J. | 3.10 | 2,325.00 |
| 25-Jun-15 | Prepare for hearing before Judge Sontchi regarding plan confirmation scheduling (2.3); attend hearing before Judge Sontchi in Wilmington on confirmation scheduling (2.9). | Kerr, Charles L. | 5.20 | 5,720.00 |
| 25-Jun-15 | Attend status conference on proposed confirmation scheduling order. | Miller, Brett H. | 2.30 | 2,472.50 |
| 25-Jun-15 | Participate by telephone in hearing on plan confirmation schedule. | Peck, James Michael | 1.70 | 1,861.50 |
| **Total: 024** | **Hearings** | | **32.70** | **30,199.00** |

**Claims Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-15 | Review standing motion regarding intercompany and sponsor claims. | Abrams, Hanna | 3.60 | 2,610.00 |
| 01-Jun-15 | Draft and revise Committee's standing motion regarding intercompany and sponsor claims (1.7); correspond with A. Lawrence regarding transition bonds, interview summary and follow-up matters (.4); correspond with A. Rauch (FTI) regarding interview summary (.2); call with A. Rauch (FTI) regarding same and revisions (.3); strategy session | Damast, Craig A. | 4.60 | 3,680.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                                Invoice Number: 5455841
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | with M. Hager regarding intercompany claims analysis, transition bonds and Committee's standing motion (.6); review and revise transition bonds interview summary (1.3); correspond with S. Martin regarding Committee's standing motion and comments (.1). | | | |
| 01-Jun-15 | Review and edit draft complaint regarding intercompany claims from tax perspective. | Froelich, Edward L. | 3.80 | 3,363.00 |
| 01-Jun-15 | Review standing motion regarding transition bond claims (.8); strategy session with C. Damast regarding same (.6). | Hager, Melissa A. | 1.40 | 1,225.00 |
| 02-Jun-15 | Review disclosure statement, exhibits and standing motion for description of intercompany claims (3.8); call with K. Sadeghi and S. Martin regarding same (.8). | Abrams, Hanna | 4.60 | 3,335.00 |
| 02-Jun-15 | Review and edit draft complaint regarding intercompany claims from tax perspective. | Froelich, Edward L. | 3.80 | 3,363.00 |
| 02-Jun-15 | Correspond with K. Sadeghi and H. Abrams regarding Debtors' disclosures regarding intercompany claims and settlement (.3); call with K. Sadeghi and H. Abrams regarding same (.8); revise comparison chart of claims in standing motion and claims in Debtors' disclosures (.2); correspond with internal working group regarding same (.1). | Martin, Samantha | 1.40 | 1,064.00 |
| 02-Jun-15 | Review analysis of intercompany claim overlap from S. Martin and H. Abrams (1.4); call with S. Martin and H. Abrams regarding claims (.8). | Sadeghi, Kayvan B. | 2.20 | 1,694.00 |
| 03-Jun-15 | Review draft complaint regarding intercompany claims from tax perspective (.9); revise TSA materials in connection with same (.2). | Froelich, Edward L. | 1.10 | 973.50 |
| 04-Jun-15 | Review draft complaint and TSA materials regarding intercompany claims from tax perspective. | Froelich, Edward L. | 0.80 | 708.00 |
| 04-Jun-15 | Review Delaware decisions regarding Committee standing to pursue claims. | Hager, Melissa A. | 0.80 | 700.00 |
| 05-Jun-15 | Review, revise and incorporate FTI comments into transition bonds interview summary (.9); correspond with A. Lawrence regarding same (.3); correspond with S. Martin regarding list of intercompany claims, Committee's standing motion and claims listed in disclosure statement and disinterested director affidavits (.2); review same (1.2). | Damast, Craig A. | 2.60 | 2,080.00 |
| 05-Jun-15 | Conduct analysis of standing motion in connection with intercompany claim disclosures in disclosure statement. | Hager, Melissa A. | 1.30 | 1,137.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                              Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Jun-15 | Review of disclosure statement and disinterested directors' affidavits regarding intercompany claims and proposed settlement (.9); review and comment on draft of Committee's standing motion regarding intercompany and sponsor claims (1.2). | Damast, Craig A. | 2.10 | 1,680.00 |
| 08-Jun-15 | Review TSA and interpretational analysis for review of standing motion (.8); review and edit draft complaint regarding intercompany claims from tax perspective (.3). | Froelich, Edward L. | 1.10 | 973.50 |
| 08-Jun-15 | Review summary of interviews of T. Horton (Company) and M. Carter (Company) regarding transition bonds (.8); review related source documents (.6). | Hager, Melissa A. | 1.40 | 1,225.00 |
| 09-Jun-15 | Conduct legal research regarding unjust enrichment claims. | Abrams, Hanna | 1.60 | 1,160.00 |
| 09-Jun-15 | Review TSA and interpretational analysis for review of standing motion (.6); review and edit draft complaint regarding intercompany claims from tax perspective (1.8). | Froelich, Edward L. | 2.40 | 2,124.00 |
| 09-Jun-15 | Review recent Delaware decisions granting Committee standing to pursue claims over debtor objections (.9); analysis of additional information supplied by Debtors regarding circumstances and rationale for intercompany claims settlement (.7). | Hager, Melissa A. | 1.60 | 1,400.00 |
| 10-Jun-15 | Review Committee standing motion regarding intercompany claims and comment thereon. | Damast, Craig A. | 0.90 | 720.00 |
| 10-Jun-15 | Review summary of intercompany claims and settlement in Debtors' disclosure statement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 10-Jun-15 | Correspond with A. Rauch (FTI) regarding standing motion. | Martin, Samantha | 0.20 | 152.00 |
| 11-Jun-15 | Conduct review of disinterested directors' statements regarding proposed intercompany settlement (.3); review and revise draft of Committee standing motion (.6). | Damast, Craig A. | 0.90 | 720.00 |
| 12-Jun-15 | Review disinterested director statements regarding proposed intercompany claims settlement. | Damast, Craig A. | 0.90 | 720.00 |
| 12-Jun-15 | Review and edit draft complaint regarding intercompany claims from tax perspective. | Froelich, Edward L. | 1.10 | 973.50 |
| 15-Jun-15 | Review internal analysis of TSA and interpretation of same for standing motion edits. | Froelich, Edward L. | 0.60 | 531.00 |
| 18-Jun-15 | Review and revise complaint counts relating to shared services claims. | Abrams, Hanna | 4.40 | 3,190.00 |
| 18-Jun-15 | Review notes on draft complaint regarding intercompany claims from tax perspective. | Froelich, Edward L. | 0.30 | 265.50 |
| 22-Jun-15 | Edit draft complaint regarding intercompany claims from tax perspective. | Froelich, Edward L. | 1.60 | 1,416.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-15 | Revise draft complaint regarding intercompany claims from tax perspective. | Froelich, Edward L. | 2.30 | 2,035.50 |
| 24-Jun-15 | Review standing motions, complaints and orders in recent Delaware cases in connection with drafting of intercompany claims standing motion. | Martin, Samantha | 2.30 | 1,748.00 |
| 26-Jun-15 | Edit draft complaint regarding intercompany claims from tax perspective. | Froelich, Edward L. | 1.60 | 1,416.00 |
| 29-Jun-15 | Analyze recent Delaware precedents regarding derivative standing and impact on intercompany claims. | Hager, Melissa A. | 0.90 | 787.50 |
| 30-Jun-15 | Edit draft complaint regarding intercompany claims from tax perspective. | Froelich, Edward L. | 3.60 | 3,186.00 |
| **Total: 026** | **Claims Investigation** | | **64.00** | **52,546.50** |

**First Lien Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-15 | Correspond with internal working group regarding perfection schedules relating to real property and as-extracted collateral (.4); correspond with Milbank regarding same (.4). | Martin, Samantha | 0.80 | 608.00 |
| 15-Jun-15 | Correspond with M. Brod (Milbank) regarding unperfected security interests. | Martin, Samantha | 0.40 | 304.00 |
| 21-Jun-15 | Correspond with Seward & Kissel regarding perfection analysis (.3); correspond with Milbank regarding perfection analysis (.3). | Martin, Samantha | 0.60 | 456.00 |
| 25-Jun-15 | Correspond with J. Kline and FTI regarding perfection of vehicles. | Martin, Samantha | 0.20 | 152.00 |
| 26-Jun-15 | Correspond with FTI regarding vehicle perfection; correspond with Milbank regarding same. | Martin, Samantha | 0.40 | 304.00 |
| **Total: 027** | **First Lien Investigation** | | **2.40** | **1,824.00** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-15 | Review Debtors' motion regarding amendment to 2008/2009 tax liability (.6); correspond with internal working group regarding same (.3). | Harris, Daniel J. | 0.90 | 675.00 |
| 26-Jun-15 | Review tax adjustments motion (.7); review motion to approve settlement with PRC International (.4); review 3007 and remove actions motions (.4); review and revise memorandum to Committee regarding recently filed motions (.6). | Goren, Todd M. | 2.10 | 1,942.50 |
| 26-Jun-15 | Review motion to amend 2008/2009 tax liability (.4), enter into stipulation with PRC International for setoff (.4), waive local Delaware rules relating to omnibus claims objections (.3) and extend time to remove actions (.3); draft summary of motions for Committee distribution (1.2); further revise Committee memorandum to reflect further internal | Harris, Daniel J. | 3.60 | 2,700.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date:  August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | comments (.6); correspond with internal working group regarding same (.4). | | | |
| 26-Jun-15 | Prepare summary of PRC environmental setoff motion for inclusion in memorandum to Committee members. | Weber, John Thomas | 1.10 | 627.00 |
| 29-Jun-15 | Correspond with T. Lii (K&E) regarding PRC setoff motion (.2); review amendment to PRC contract in connection with same (.6). | Harris, Daniel J. | 0.80 | 600.00 |
| 29-Jun-15 | Review Debtors' motion for approval of tax settlement with IRS. | Kerr, Charles L. | 0.30 | 330.00 |
| **Total: 029** | **Other Motions/Applications** | | **8.80** | **6,874.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Jun-15 | Complete review of March time detail for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 02-Jun-15 | Review April timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 04-Jun-15 | Review and revise April time for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 6.20 | 6,355.00 |
| 16-Jun-15 | Review May bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 22-Jun-15 | Review May bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.80 | 1,350.00 |
| 25-Jun-15 | Review May bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.20 | 900.00 |
| **Total: 032** | **Time Entry Review** | | **13.40** | **12,140.00** |

**Mediation**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Jun-15 | Review considerations regarding case analysis for mediator with S. Martin. | Goren, Todd M. | 0.60 | 555.00 |
| 02-Jun-15 | Review and analyze key arguments and cases for proposed mediation statement. | Marines, Jennifer L. | 0.60 | 495.00 |
| 02-Jun-15 | Discuss outline of relevant cases for mediator with J. Wishnew (.7) and T. Goren (.6); review first lien standing motion and reply for relevant cases for mediator outline (2.2); review cases regarding exclusive settlement authority and begin to prepare outline of cases (.3). | Martin, Samantha | 3.80 | 2,888.00 |
| 02-Jun-15 | Correspond with P. Borowitz (TCEH mediator) regarding the parameters of 6/5 mediation session (1.4); review and comment on outline for P. Borowitz (TCEH mediator) regarding cases that support Committee standing (.4); correspond with Committee co-chairs regarding the 6/5 mediation session (.3). | Miller, Brett H. | 2.10 | 2,257.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841
Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-15 | Assist S. Martin with preparing caselaw summary for mediator and review cases related to 546(e) arguments. | Wishnew, Jordan A. | 0.70 | 546.00 |
| 03-Jun-15 | Review and revise case analysis for mediator. | Goren, Todd M. | 0.70 | 647.50 |
| 03-Jun-15 | Prepare summaries of cases regarding statute of limitations arguments for distribution to mediator (1.4); call with S. Martin regarding same (.3). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 03-Jun-15 | Conduct legal research regarding mediation privilege; correspond with S. Martin regarding same. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 03-Jun-15 | Call with D. Harris (.3) and J. Wishnew (.1) regarding case summaries for mediator; correspond with J. Wishnew and D. Harris regarding same (.4); review first lien caselaw for mediator outline (1.9); draft caselaw outline for mediator (3.7). | Martin, Samantha | 6.40 | 4,864.00 |
| 03-Jun-15 | Prepare for the mediation session with P. Borowitz (TCEH mediator) regarding review of the standing motion, first lien complaint and cases in support of our position. | Miller, Brett H. | 3.70 | 3,977.50 |
| 03-Jun-15 | Prepare first lien case summaries for mediator (1.6); discuss same with S. Martin (.1). | Wishnew, Jordan A. | 1.70 | 1,326.00 |
| 04-Jun-15 | Review outline of key cases for mediator (.6); correspond with internal working group regarding same (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 04-Jun-15 | Review case outline prepared for mediation regarding claims against first lien lenders. | Marines, Jennifer L. | 0.70 | 577.50 |
| 04-Jun-15 | Continue to review caselaw in support of first lien standing motion for mediator (1.3); correspond with internal working group regarding same (.2); correspond with B. Miller regarding same (.2); correspond with P. Borowitz (TCEH mediator) regarding same (.1). | Martin, Samantha | 1.80 | 1,368.00 |
| 04-Jun-15 | Prepare for mediation session with P. Borowitz (TCEH mediator) regarding review of standing motion, first lien complaint and our cases in support of our position. | Miller, Brett H. | 4.30 | 4,622.50 |
| 05-Jun-15 | Prepare for (.4) and participate on (2.3) call with P. Borowitz (TCEH mediator) regarding standing motion and first lien complaint. | Goren, Todd M. | 2.70 | 2,497.50 |
| 05-Jun-15 | Participate on call with P. Borowitz (TCEH mediator) regarding standing motion and first lien complaint. | Marines, Jennifer L. | 2.30 | 1,897.50 |
| 05-Jun-15 | Participate on call with P. Borowitz (TCEH mediator) regarding standing motion and first lien complaint. | Marinuzzi, Lorenzo | 2.30 | 2,357.50 |
| 05-Jun-15 | Review lenders' objections to standing motion in | Martin, Samantha | 10.20 | 7,752.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | advance of call with mediator (3.2); review first lien standing motion, reply and schedules in connection with same (1.9); participate on call with P. Borowitz (TCEH mediator) regarding standing motion and first lien complaint (2.3); prepare summary of mediation call for internal working group (2.6); correspond with internal working group regarding same (.2). | | | |
| 05-Jun-15 | Preparation for the mediation session with P. Borowitz (TCEH mediator) regarding review of the standing motion, first lien complaint and cases in support of our position (2.1); participate on call with P. Borowitz (TCEH mediator) regarding standing motion and first lien complaint (2.3). | Miller, Brett H. | 4.40 | 4,730.00 |
| 05-Jun-15 | Participate on call with P. Borowitz (TCEH mediator) regarding standing motion and first lien complaint. | Peck, James Michael | 2.30 | 2,518.50 |
| 06-Jun-15 | Review summary of call with mediator. | Goren, Todd M. | 0.40 | 370.00 |
| 18-Jun-15 | Participate on call with mediator regarding case status and next steps. | Goren, Todd M. | 0.30 | 277.50 |
| 18-Jun-15 | Call with P. Borowitz (TCEH mediator) to discuss next steps in mediation (.3); draft memorandum for internal working group regarding same (.2); call with B. Hermann (Paul Weiss) regarding mediation for TCEH unsecured creditors and TCEH first liens (.4). | Miller, Brett H. | 0.90 | 967.50 |
| 26-Jun-15 | Call with P. Borowitz (TCEH mediator) regarding mediation issues for the TCEH committee (.4); review first lien complaint materials and need for a stipulation further extending challenge deadline (1.2); draft memorandum for internal working group regarding next steps in mediation with first liens (.6); call with E. Weisfelner (Brown Rudnick) regarding mediation next steps (.3); call with C. Shore (W&C) regarding mediation issues (.4). | Miller, Brett H. | 2.90 | 3,117.50 |
| **Total: 034** | **Mediation** | | **58.70** | **53,002.50** |
| | Client Accommodation | | | (19,840.00) |
| | | **Current Fees** | | **1,534,790.00** |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5455841
Invoice Date:  August 24, 2015

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 15632 | Bell, Jeffery | 875.00 | 11.90 | 10,412.50 |
| 14140 | Goren, Todd M. | 925.00 | 122.10 | 112,942.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 80.00 | 104,000.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 55.60 | 61,160.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 31.30 | 29,735.00 |
| 14835 | Lynn, David M. | 1,050.00 | 0.90 | 945.00 |
| 17456 | Marines, Jennifer L. | 825.00 | 31.90 | 26,317.50 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 42.60 | 43,665.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 99.10 | 106,532.50 |
| 16697 | Pistillo, Bernie J. | 995.00 | 0.10 | 99.50 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 23.30 | 20,853.50 |
| 17987 | Abrams, Hanna | 725.00 | 29.20 | 21,170.00 |
| 16430 | Alanis, Corinna J. | 570.00 | 11.30 | 6,441.00 |
| 19086 | Birkenfeld, Alexander | 495.00 | 52.10 | 25,789.50 |
| 15639 | Contreras, Andrea | 585.00 | 41.50 | 24,277.50 |
| 14953 | Dort, Malcolm K. | 680.00 | 6.90 | 4,692.00 |
| 17375 | Gizaw, Betre M. | 585.00 | 24.40 | 14,274.00 |
| 17341 | Goett, David J. | 585.00 | 7.00 | 4,095.00 |
| 18102 | Harris, Daniel J. | 750.00 | 154.80 | 116,100.00 |
| 19773 | Humphrey, Nicole M. | 440.00 | 19.50 | 8,580.00 |
| 17656 | Lim, Clara | 635.00 | 47.70 | 30,289.50 |
| 99797 | Martin, Samantha | 760.00 | 70.20 | 53,352.00 |
| 14078 | Richards, Erica J. | 760.00 | 110.60 | 84,056.00 |
| 17278 | Sigmon, Kirk | 495.00 | 287.30 | 142,213.50 |
| 19642 | Weber, John Thomas | 570.00 | 12.60 | 7,182.00 |
| 19772 | Young, Brennan W. | 440.00 | 3.50 | 1,540.00 |
| 18811 | Peck, James Michael | 1,095.00 | 12.80 | 14,016.00 |
| 12040 | Froelich, Edward L. | 885.00 | 24.10 | 21,328.50 |
| 14135 | Hager, Melissa A. | 875.00 | 9.80 | 8,575.00 |
| 17645 | Sadeghi, Kayvan B. | 770.00 | 2.20 | 1,694.00 |
| 14141 | Wishnew, Jordan A. | 780.00 | 2.40 | 1,872.00 |
| 17323 | Damast, Craig A. | 800.00 | 78.80 | 63,040.00 |
| 03564 | Curtis, Michael E. | 345.00 | 30.10 | 10,384.50 |
| 13849 | Guido, Laura | 320.00 | 23.60 | 7,552.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 2.90 | 870.00 |
| 15029 | Bergelson, Vadim | 310.00 | 15.80 | 4,898.00 |
| 19427 | Cusa, Thomas C. | 225.00 | 184.60 | 41,535.00 |
| 19431 | Hou, Timothy | 225.00 | 194.20 | 43,695.00 |
| 11313 | Jones, Jason D. | 225.00 | 193.00 | 43,425.00 |
| 19432 | Kim, Eugene H. | 225.00 | 30.20 | 6,795.00 |
| 19433 | Lee, Yumi | 225.00 | 213.70 | 48,082.50 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 204.80 | 46,080.00 |
| 19435 | Pumo, David | 225.00 | 208.10 | 46,822.50 |
| 19436 | Spielberg, Philip | 225.00 | 174.90 | 39,352.50 |
| 19437 | Thomas, Philip T. | 225.00 | 195.10 | 43,897.50 |
| | Client Accommodation – ½ Non-Working Travel | | | (7,700.00) |
| | Client Accommodation – Time Entrey Review | | | (12,140.00) |

74

**MORRISON | FOERSTER**

Matter Number:  073697-0000001

Invoice Number:  5455841

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  August 24, 2015

| No. | Timekeeper | Rate | Hours | Value |
|-----|-----------|------|-------|-------|
|  | **TOTAL** |  | **3,178.50** | **1,534,790.00** |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5455841

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  August 24, 2015

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 002 | Asset Disposition | 51.30 | 46,238.00 |
| 004 | Avoidance Action Analysis | 6.90 | 5,520.00 |
| 006 | Business Operations | 1.00 | 832.50 |
| 007 | Case Administration | 48.70 | 35,078.50 |
| 008 | Claims Administration and Objections | 5.60 | 4,244.50 |
| 011 | Employment and Fee Applications | 31.10 | 19,894.50 |
| 014 | Other Litigation | 55.50 | 41,838.50 |
| 015 | Meetings and Communications with Creditors | 64.80 | 59,986.00 |
| 016 | Non-Working Travel | 16.50 | 15,400.00 |
| 017 | Plan and Disclosure Statement | 425.10 | 371,396.50 |
| 021 | Tax | 202.80 | 169,597.00 |
| 023 | Discovery | 2,089.20 | 628,017.50 |
| 024 | Hearings | 32.70 | 30,199.00 |
| 026 | Claims Investigation | 64.00 | 52,546.50 |
| 027 | First Lien Investigation | 2.40 | 1,824.00 |
| 029 | Other Motions/Applications | 8.80 | 6,874.50 |
| 032 | Time Entry Review | 13.40 | 12,140.00 |
| 034 | Mediation | 58.70 | 53,002.50 |
| | Client Accommodation – ½ Non-Working Travel | | (7,700.00) |
| | Client Accommodation – Time Entry Review | | (12,140.00) |
| | **TOTAL** | **3,178.50** | **1,534,790.00** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5455841

Invoice Date: August 24, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 30-Jun-15 | On-line Research – LEXIS – (June 1-June 30) | 1,542.11 |
| 30-Jun-15 | On-line Research – WESTLAW (June 1-June 30) | 1,853.94 |
| 30-Jun-15 | On-line Research - OTHER DATABASE (June 1-June 30) | 1,542.90 |
| 29-May-15 | Travel, train, D. Harris, travel to/from hearing in Delaware, 6/1/15 | 272.00 |
| 29-May-15 | Travel, train, B. Miller, travel to/from hearing in Delaware, 6/1/15 | 303.00 |
| 30-May-15 | Travel, train, T. Goren, travel to/from hearing in Delaware, 6/1/15 | 265.00 |
| 01-Jun-15 | Travel, parking, T. Goren, train station, for hearing in Delaware, 6/1/15 | 21.00 |
| 24-Jun-15 | Travel, train, L. Marinuzzi, travel to/from Delaware for EFH fee hearing, 6/23 - 6/24/15 | 303.00 |
| 24-Jun-15 | Travel, taxi/car service, L. Marinuzzi, ground travel in Delaware for EFH fee hearing, 6/24/15 | 10.00 |
| 24-Jun-15 | Travel, train, B. Miller, travel to/from hearing in Delaware, 6/25/15 | 265.00 |
| 24-Jun-15 | Travel, train, T. Goren, travel to hearing in Delaware, 6/25/15 | 159.00 |
| 24-Jun-15 | Travel, train, T. Goren, travel from hearing in Delaware, 6/25/15 | 106.00 |
| 25-Jun-15 | Travel, parking, T. Goren, train station, for hearing in Delaware, 6/25/15 | 21.00 |
| 25-Jun-15 | Travel, train, C. Kerr, travel to hearing in Delaware, 6/25/15 | 186.00 |
| 25-Jun-15 | Travel, train, C. Kerr, travel from hearing in Delaware, 6/25/15 | 159.00 |
| 04-Jun-15 | Local meals, A. Birkenfeld, 6/11/15, 8:29PM (weekend) | 17.42 |
| 02-Jun-15 | Local travel, taxi/car service, S. Martin, 6/2/15, 11:51PM | 20.38 |
| 04-Jun-15 | Local travel, taxi/car service, A. Birkenfeld, 6/4/15, 10:55PM | 7.80 |
| 15-Jun-15 | Local travel, taxi/car service, D. Harris, 6/5/15, 9:02PM | 86.57 |
| 08-Jun-15 | Court call, B. Miller, telephonic hearing appearance, 5/28/15 | 30.00 |
| 08-Jun-15 | EDiscovery Fees EPIQ EDISCOVERY SOLUTIONS INC., Services for the month of May 2015 | 525.00 |
| 30-Jun-15 | EDiscovery Fees IRIS DATA SERVICES, INC., Tech Time - CS | 16,777.65 |
| 07-Jun-15 | Business meals, 10 attendees, EFH meeting, 5/22/15 | 119.64 |
| 07-Jun-15 | Business meals, 10 attendees, EFH meeting, 6/1/15 | 82.28 |
| 10-Jun-15 | Business meals, 10 attendees, EFH meeting, 6/10/15 | 191.33 |
| 29-Jun-15 | Business meals, 8 attendees, EFH meeting, 6/29/15 | 47.11 |
| 30-Jun-15 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 22 | 8.76 |
| 30-Jun-15 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 22 | 8.76 |
| | **Current Disbursements** | **24,931.65** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                    Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date:  August 24, 2015

### Invoice Summary

|                          | U.S.Dollars   |
|--------------------------|---------------|
| Total Fees               | 1,534,790.00  |
| Current Disbursements    | 24,931.65     |
| **Total Amount Due**     | **1,559,721.65** |

78

# MORRISON | FOERSTER

Matter Number: 073697-0000001                    Invoice Number:  5455841
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date:  August 24, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 21-Oct-14 | 5378314 | USD | 1,863,043.22 | 0.00 | 163,136.43 |
| 23-Oct-14 | 5378808 | USD | 1,494,906.27 | 0.00 | 293,487.60 |
| 18-Nov-14 | 5386988 | USD | 2,123,226.00 | 0.00 | 169,037.24 |
| 25-Nov-14 | 5389453 | USD | 2,647,899.61 | 0.00 | 268,028.74 |
| 30-Jan-15 | 5404278 | USD | 2,167,336.26 | 0.00 | 169,747.44 |
| 10-Feb-15 | 5405904 | USD | 1,841,748.92 | 0.00 | 111,369.87 |
| 10-Apr-15 | 5420331 | USD | 2,503,538.00 | 0.00 | 487,148.95 |
| 29-Apr-15 | 5426408 | USD | 2,392,499.53 | 0.00 | 469,447.70 |
| 03-Jun-15 | 5435679 | USD | 2,787,149.80 | 0.00 | 544,598.10 |
| 09-Jun-15 | 5437718 | USD | 2,915,375.56 | 0.00 | 574,466.60 |
| 16-Jul-15 | 5445280 | USD | 1,817,535.81 | 0.00 | 1,817,535.81 |

**July 2015**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ███████
Invoice Number:  5465626
Invoice Date:  September 30, 2015

Client/Matter Number:  073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:            BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through July 31, 2015*

|  | U.S.Dollars |
|---|---|
| Current Fees | 1,618,913.00 |
| Client Accommodation – Time Entry Review | (10,245.00) |
| Current Fees Value | 1,608,668.00 |
| Current Disbursements | 41,383.32 |
| **Total This Invoice** | **1,650,051.32** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5465626
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date:  September 30, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Asset Disposition** | | | | |
| 08-Jul-15 | Meet with D. LeMay (Chadbourne) regarding NextEra's interest in Oncor and issues regarding participation in the Oncor auction (1.3); draft memorandum regarding NextEra issues with the Oncor sale process (.6). | Miller, Brett H. | 1.90 | 2,042.50 |
| 09-Jul-15 | Review WTC comments on stipulation on sale of non-Debtor assets and location of proceeds (.4); correspond with A. Alves (WTC) concerning her comments to proposed stipulation on sale proceeds (.2). | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 10-Jul-15 | Participate on bi-weekly sales process update call. | Goren, Todd M. | 0.20 | 185.00 |
| 13-Jul-15 | Review W&C draft Oncor transaction term sheet and related investor rights agreement provisions. | Bell, Jeffery | 1.30 | 1,137.50 |
| 16-Jul-15 | Review draft merger agreement provided by W&C. | Bell, Jeffery | 0.60 | 525.00 |
| 17-Jul-15 | Participate on bi-weekly sales process update call. | Goren, Todd M. | 0.20 | 185.00 |
| 20-Jul-15 | Review updated draft merger agreement provided by W&C. | de Martino, F. Dario | 2.90 | 1,972.00 |
| 21-Jul-15 | Participate on bi-weekly sales process update call. | Goren, Todd M. | 0.30 | 277.50 |
| 23-Jul-15 | Review draft merger agreement and backstop agreement (.8); prepare comments to same (.4). | Bell, Jeffery | 1.20 | 1,050.00 |
| **Total: 002** | **Asset Disposition** | | **9.20** | **7,989.50** |
| **Avoidance Action Analysis** | | | | |
| 01-Jul-15 | Review A&M presentation regarding potential preference claims (1.4); review schedules to identify 90-day payments (1.2). | Harris, Daniel J. | 2.60 | 1,950.00 |
| 02-Jul-15 | Correspond with FTI (.2); review updated preference defense analysis prepared by A&M (1.1); correspondence with D. Harris regarding preference analysis status, plan liquidation and litigation trust (.4). | Damast, Craig A. | 1.70 | 1,360.00 |
| 06-Jul-15 | Conduct legal research regarding extensions of time to bring avoidance actions (.7); conduct review of revised A&M preference analysis (.8); conduct legal research regarding same and defenses (.4). | Damast, Craig A. | 1.90 | 1,520.00 |
| 06-Jul-15 | Conduct legal research regarding potential preference claim defenses in connection with analysis of 90-day payment schedules (1.1); review A&M presentation in connection with same (.4); draft memorandum regarding potential legal defenses relating to preference claims arising from | Harris, Daniel J. | 3.60 | 2,700.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                 Invoice Number: 5465626
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | direct reimbursements (2.1). | | | |
| 07-Jul-15 | Review and analyze A&M revised preference analysis (.9); conduct legal research regarding section 546 safe harbors (.9). | Damast, Craig A. | 1.80 | 1,440.00 |
| 08-Jul-15 | Correspond with D. Harris regarding preference analysis and status. | Damast, Craig A. | 0.20 | 160.00 |
| 09-Jul-15 | Conduct review of legal research regarding preference defense analysis. | Damast, Craig A. | 0.60 | 480.00 |
| 13-Jul-15 | Discussion with D. Harris regarding preference analysis and status (.4); participate on call with L. Park (FTI) and M. Diaz (FTI) regarding same and next steps (.4); review of summary of preference analysis prepared by A&M (.8). | Damast, Craig A. | 1.60 | 1,280.00 |
| 14-Jul-15 | Compare and analyze A&M's current preference analysis and presentation. | Damast, Craig A. | 0.90 | 720.00 |
| 15-Jul-15 | Review and analyze of FTI's select individual potential preference targets and defense analysis. | Damast, Craig A. | 1.60 | 1,280.00 |
| 20-Jul-15 | Review and analyze FTI's draft preference analysis and presentation to Committee (1.6); correspondence with L. Park (FTI) regarding same and issues for presentation (.4); review and respond to FTI's questions regarding preference analysis and presentation (1.6); brief research regarding same (.6); discussion with D. Harris regarding questions for FTI regarding preference analysis (.4); correspondence with L. Park (FTI) regarding key operational vendors preference analysis (.3); review list of such vendors (.2); discussion with J. Weber in preparation for call with FTI regarding preference analysis (.3); call with FTI regarding draft preference analysis presentation for Committee and next steps (.8). | Damast, Craig A. | 6.20 | 4,960.00 |
| 20-Jul-15 | Review FTI presentation regarding avoidance action analysis (1.2); discussions with C. Damast regarding same (.4). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 20-Jul-15 | Review of preference analysis presentation prepared by FTI (.8); meet with C. Damast regarding preference analysis prepared by FTI (.2); participate on call with FTI regarding modifications to preference analysis prepared for Committee members' review (.8); provide C. Damast summaries of new value, ordinary course and contemporaneous exchange defenses found in section 547(c) of Bankruptcy Code (1.6). | Weber, John Thomas | 3.40 | 1,938.00 |
| 21-Jul-15 | Continued review of FTI's draft preference presentation (1.2); comment on same (.4); discussion with J. Weber regarding same (.2); review and comment on preference defense and | Damast, Craig A. | 4.90 | 3,920.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | section 503(b)(9) summaries for inclusion in presentation (1.2); correspond with FTI and J. Weber regarding same and research issues (.6); research issues presented by preference analysis (.9); subsequent correspondence with S. Eimer (FTI) regarding same and revisions to presentation (.4). | | | |
| 21-Jul-15 | Discussion with C. Damast regarding comments on summaries of preference defenses for inclusion in FTI's preference analysis (.2); review and revise same (.6); prepare correspondence to FTI working group regarding same and circulate summaries (.2); conduct legal research in connection with potential preference actions between Debtor entities (.8). | Weber, John Thomas | 1.80 | 1,026.00 |
| 22-Jul-15 | Correspondence with FTI regarding preference analysis and draft presentation to Committee (.2); discussion with D. Harris regarding same and issues (.4); correspondence with M. Diaz (FTI) regarding preference analysis (.2); conference with J. Weber regarding same, results of research and review same (.1); analysis of open issues regarding preference presentation (.8); correspondence with internal working group regarding same (.3); review latest, revised draft of FTI's preference analysis and presentation to Committee and comment on same (1.9); subsequent conferences with D. Harris regarding same and revisions/finalizing presentation (.4); calls (.8) and correspondence (.6) with S. Eimer (FTI) regarding same and revisions/finalizing same. | Damast, Craig A. | 5.70 | 4,560.00 |
| 22-Jul-15 | Review and revise draft avoidance action analysis for Committee (.8); review research regarding same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 22-Jul-15 | Review revised draft of FTI's preference analysis (.7); correspondence with internal working group regarding research performed regarding same (.1); discussions with C. Damast regarding preference analysis (.4); subsequent discussion with C. Damast regarding presentation to Committee on same (.4). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 22-Jul-15 | Correspond with FTI regarding preference analysis (.1); discussion with C. Damast regarding same (.1); conduct legal research as to potential defenses provided under ERISA with respect to payment made within the 90-day preference period to EFH retirement fund/trust (1.9); prepare memorandum for internal working group and circulate for review (.9); correspond with T. Goren and C. Damast regarding potential issues with recoverability of pre-petition payment to EFH retirement fund (.6); | Weber, John Thomas | 3.90 | 2,223.00 |

4

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | correspond with FTI regarding same (.3). | | | |
| 23-Jul-15 | Call with M. Diaz (FTI) regarding preference analysis, presentation to Committee and logistics for today's meeting (.3); continued review and analysis of Committee presentation in preparation for 7/23 Committee call (.6); correspondence with M. Diaz (FTI) regarding pre-petition payments regarding PCRB (.4). | Damast, Craig A. | 1.30 | 1,040.00 |
| 23-Jul-15 | Review and analyze preference analysis prepared by FTI. | Marines, Jennifer L. | 0.90 | 742.50 |
| 30-Jul-15 | Correspond with L. Park (FTI) regarding certain pre-petition payments on bonds. | Damast, Craig A. | 0.30 | 240.00 |
| 31-Jul-15 | Conduct legal research regarding section 546(e) of bankruptcy code safe harbor (.6); correspond with L. Park (FTI) regarding same (.2). | Damast, Craig A. | 0.80 | 640.00 |
| **Total: 004** | **Avoidance Action Analysis** | | **50.00** | **37,597.00** |

### Case Administration

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jul-15 | Review dockets and circulate updates to internal working group. | Braun, Danielle Eileen | 0.20 | 60.00 |
| 02-Jul-15 | Review dockets; circulate update to internal working group with substantial pleadings. | Braun, Danielle Eileen | 0.40 | 120.00 |
| 02-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 02-Jul-15 | Participate on weekly professionals' call regarding case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 06-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1); update case calendar (.8); provide calendar updates to internal working group (.4). | Guido, Laura | 1.40 | 448.00 |
| 07-Jul-15 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 08-Jul-15 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| 08-Jul-15 | Correspond with A. Kornberg (Paul Weiss) regarding status of REIT plan negotiations. | Peck, James Michael | 0.20 | 219.00 |
| 09-Jul-15 | Participate on professionals' call with FTI and Lazard regarding case status and next steps. | Goren, Todd M. | 0.80 | 740.00 |
| 09-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.60 | 192.00 |

5

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 09-Jul-15 | Participate on professionals' call with FTI and Lazard regarding case status and next steps. | Harris, Daniel J. | 0.80 | 600.00 |
| 09-Jul-15 | Participate on professionals' call with FTI and Lazard regarding case status and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 09-Jul-15 | Participate on professionals' call with FTI and Lazard regarding case status and next steps. | Marines, Jennifer L. | 0.80 | 660.00 |
| 09-Jul-15 | Participate on professionals' call with FTI and Lazard regarding case status and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 09-Jul-15 | Participate on professionals' call with FTI and Lazard regarding case status and next steps. | Peck, James Michael | 0.80 | 876.00 |
| 10-Jul-15 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.2). | Guido, Laura | 0.60 | 192.00 |
| 13-Jul-15 | Review docket and circulate update to internal working group. | Braun, Danielle Eileen | 0.10 | 30.00 |
| 13-Jul-15 | Attend meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.80 | 740.00 |
| 13-Jul-15 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 13-Jul-15 | Attend meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |
| 13-Jul-15 | Attend meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.80 | 880.00 |
| 13-Jul-15 | Attend meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 13-Jul-15 | Attend meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.80 | 660.00 |
| 13-Jul-15 | Attend meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 13-Jul-15 | Attend meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.80 | 860.00 |
| 13-Jul-15 | Attend meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |
| 14-Jul-15 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 15-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3). | Guido, Laura | 0.60 | 192.00 |
| 16-Jul-15 | Participate on weekly professionals' call regarding case status and strategy. | Goren, Todd M. | 1.10 | 1,017.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (1.1); provide updates to internal working group (.2). | Guido, Laura | 1.70 | 544.00 |
| 16-Jul-15 | Participate on weekly professionals' call regarding case status and strategy. | Harris, Daniel J. | 1.10 | 825.00 |
| 16-Jul-15 | Participate on weekly professionals' call regarding case status and strategy. | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 16-Jul-15 | Participate on weekly professionals' call regarding case status and strategy. | Marines, Jennifer L. | 1.10 | 907.50 |
| 16-Jul-15 | Participate on weekly professionals' call regarding case status and strategy. | Peck, James Michael | 1.10 | 1,204.50 |
| 17-Jul-15 | Participate on call with Committee professionals regarding W&C plan. | Damast, Craig A. | 0.90 | 720.00 |
| 17-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update internal database of adversary case filings (1.3). | Guido, Laura | 1.60 | 512.00 |
| 17-Jul-15 | Participate on call with Committee professionals regarding W&C plan. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 17-Jul-15 | Participate on call with Committee professionals regarding W&C plan. | Kerr, Charles L. | 0.90 | 990.00 |
| 17-Jul-15 | Participate on call with Committee professionals regarding W&C plan. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 20-Jul-15 | Call with FTI and Lazard regarding case status (.3); attend weekly meeting with internal working group regarding case status and strategy (.8). | Goren, Todd M. | 1.10 | 1,017.50 |
| 20-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 20-Jul-15 | Prepare for (.3) and attend (.8) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 1.10 | 825.00 |
| 20-Jul-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 20-Jul-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.80 | 880.00 |
| 20-Jul-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 20-Jul-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.80 | 660.00 |
| 20-Jul-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.80 | 820.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5465626

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jul-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.80 | 608.00 |
| 20-Jul-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.80 | 860.00 |
| 20-Jul-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |
| 21-Jul-15 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 192.00 |
| 22-Jul-15 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 192.00 |
| 23-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Goren, Todd M. | 0.90 | 832.50 |
| 23-Jul-15 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4) and provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 23-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 23-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 23-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Kerr, Charles L. | 0.90 | 990.00 |
| 23-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 23-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Marines, Jennifer L. | 0.90 | 742.50 |
| 23-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 23-Jul-15 | Participate on weekly professionals' call to discuss case status and strategy. | Martin, Samantha | 0.90 | 684.00 |
| 23-Jul-15 | Participate on weekly professionals call to discuss case status and strategy. | Richards, Erica J. | 0.90 | 684.00 |
| 24-Jul-15 | Circulate notice of ECF filings to attorneys (.2); retrieval and distribution of recently filed pleadings to internal working group (.2); confirm upcoming calendar items (.2). | Guido, Laura | 0.60 | 192.00 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations. | Goren, Todd M. | 0.60 | 555.00 |
| 27-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5465626
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jul-15 | Prepare for (.3) and attend (.6) weekly meeting with internal working group regarding plan and settlement negotiations. | Harris, Daniel J. | 0.90 | 675.00 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations. | Kerr, Charles L. | 0.60 | 660.00 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 27-Jul-15 | Prepare for (.3) and attend (.6) weekly meeting with internal working group regarding plan and settlement negotiations. | Marines, Jennifer L. | 0.90 | 742.50 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations (.6); call with A. Schwartz (U.S. Trustee's office) concerning case status (.6). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations. | Miller, Brett H. | 0.60 | 645.00 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations. | Peck, James Michael | 0.60 | 657.00 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 27-Jul-15 | Attend weekly meeting with internal working group regarding plan and settlement negotiations. | Richards, Erica J. | 0.60 | 456.00 |
| 28-Jul-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 29-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.1). | Guido, Laura | 0.60 | 192.00 |
| 30-Jul-15 | Participate on weekly professionals' call regarding case status and next steps. | Goren, Todd M. | 0.80 | 740.00 |
| 30-Jul-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.3); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 30-Jul-15 | Participate on weekly professionals' call regarding case status and next steps. | Kerr, Charles L. | 0.80 | 880.00 |
| 30-Jul-15 | Participate on weekly professionals' call regarding case status and next steps. | Lawrence, J. Alexander | 0.80 | 760.00 |
| 30-Jul-15 | Participate on weekly professionals' call regarding case status and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 30-Jul-15 | Participate on weekly professionals' call regarding case status and next steps. | Richards, Erica J. | 0.80 | 608.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Jul-15 | Review dockets; circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.30 | 90.00 |
| **Total: 007** | **Case Administration** | | **66.10** | **52,018.50** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jul-15 | Conduct legal research regarding Debtors' motion to establish a bar date for asbestos claimants and EFH committee's objection thereto. | Weber, John Thomas | 1.40 | 798.00 |
| 02-Jul-15 | Review research on fiduciary duties regarding asbestos bar date. | Goren, Todd M. | 0.60 | 555.00 |
| 02-Jul-15 | Review and revise memorandum summarizing research in connection with potential issues raised in objections to the entry of an order setting a bar date for asbestos claimants. | Weber, John Thomas | 2.20 | 1,254.00 |
| 07-Jul-15 | Conduct review of PCRBs to update memorandum regarding the indenture trustee's charging lien (.7); review and revise memorandum regarding same (.6). | Weber, John Thomas | 1.30 | 741.00 |
| 09-Jul-15 | Review Debtors' objection to EFIH PIK note trustee proof of claim (.8); correspond with internal working group regarding objection (.4). | Harris, Daniel J. | 1.20 | 900.00 |
| 09-Jul-15 | Review and analyze Debtors' objection to EFIH PIK note makewhole claims. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 10-Jul-15 | Correspond with internal working group (.2); review Debtors' objection to EFIH PIK note trustee's claim (.4); review summary of same (.2). | Damast, Craig A. | 0.80 | 640.00 |
| 10-Jul-15 | Review objection to PIK claims (.9); review and revise correspondence to Committee regarding same (.3). | Goren, Todd M. | 1.20 | 1,110.00 |
| 10-Jul-15 | Conduct review of objection to PIKs makewhole claim (.4); correspond with B. Miller and D. Harris regarding PIKs claim objection (.2). | Kerr, Charles L. | 0.60 | 660.00 |
| 13-Jul-15 | Review Debtors' objection to EFIH note trustee's claims (.4); attend meeting with T. Goren and D. Harris regarding same (.6); conduct research and analysis of objection (.3). | Damast, Craig A. | 1.30 | 1,040.00 |
| 13-Jul-15 | Review potential additional grounds for PIK objection with D. Harris and C. Damast. | Goren, Todd M. | 0.60 | 555.00 |
| 13-Jul-15 | Review background material with respect to potential joinder and supplemental objection to PIK proof of claim (2.2); review same with C. Damast and T. Goren (.6); discussion with C. Damast regarding preference analysis and status (.4). | Harris, Daniel J. | 3.20 | 2,400.00 |
| 13-Jul-15 | Review claim objection filed by K&E to PIK's claim for interest. | Kerr, Charles L. | 0.80 | 880.00 |
| 14-Jul-15 | Review and analyze Debtors' objection to EFIH | Damast, Craig A. | 1.20 | 960.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | note trustee claim and OID issue (.8); discussion with T. Goren and D. Harris regarding same and next steps regarding possible supplemental objection (.4). | | | |
| 14-Jul-15 | Review local rules regarding potential concerns with PIK objection (.8); discuss additional grounds for objection with D. Harris and C. Damast (.4); call with H. Denman (W&C) regarding same (.2); review EFH committee reply regarding bar date motion (.4); correspond with D. Harris regarding status of hearing on same (.3). | Goren, Todd M. | 2.10 | 1,942.50 |
| 14-Jul-15 | Draft joinder and supplemental objection to PIK proof of claim (1.2); review existing caselaw in connection with same (2.1); discuss objection with T. Goren and C. Damast (.4); review draft pleadings from ResCap in connection with same (.4). | Harris, Daniel J. | 4.10 | 3,075.00 |
| 14-Jul-15 | Review and discuss unsecured trade claims summary as it relates to a convenience class for treatment of trade claims under the plan of reorganization (.7); correspond with ADA Carbon, HCL and Holt Cat regarding the treatment of trade claims under draft plan (.6). | Miller, Brett H. | 1.30 | 1,397.50 |
| 14-Jul-15 | Further review of disclosure statement and treatment of PCRBs in connection with original plan and nature of treatment in connection with PCRBs held in custody accounts (1.7); revise memorandum on address same (.6). | Weber, John Thomas | 2.30 | 1,311.00 |
| 14-Jul-15 | Review methodologies for calculation of OID in recent chapter 11 cases (1.3); review materials in connection with December 2012 and January 2013 exchanges (1.2); prepare analysis of OID created through exchanges (1.6). | Weber, John Thomas | 4.10 | 2,337.00 |
| 15-Jul-15 | Review A&M claim reconciliation update presentation (.4); review research regarding original issue discount and claim objection issues (.8). | Damast, Craig A. | 1.20 | 960.00 |
| 15-Jul-15 | Correspond with H. Denman (W&C) regarding PIK objection (.2); review potential objection points with D. Harris (.4); review recently filed claim objections (.7). | Goren, Todd M. | 1.30 | 1,202.50 |
| 15-Jul-15 | Draft joinder and supplemental objection to PIK proof of claim (3.2); review potential objection points with T. Goren (.4); review existing caselaw in connection with same (.7); review draft pleadings from ResCap in connection with same (1.1). | Harris, Daniel J. | 5.40 | 4,050.00 |
| 16-Jul-15 | Review FTI presentation to Committee regarding claims and objection status. | Damast, Craig A. | 0.60 | 480.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jul-15 | Review FTI materials regarding case prepared for Committee. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 17-Jul-15 | Correspond with X. Hector (Houlihan) regarding claims pool. | Goren, Todd M. | 0.20 | 185.00 |
| 17-Jul-15 | Review and revise memorandum regarding analysis of outstanding issuances of the PCRBs. | Weber, John Thomas | 0.30 | 171.00 |
| 21-Jul-15 | Correspond with internal working group regarding unsecured trade claim balances; review same. | Damast, Craig A. | 0.40 | 320.00 |
| 22-Jul-15 | Correspond with H. Denman (W&C) regarding PIK objection. | Goren, Todd M. | 0.20 | 185.00 |
| 22-Jul-15 | Correspond with H. Denman (W&C), D. Harris and T. Goren regarding original issue discount on PIK Notes. | Martin, Samantha | 0.30 | 228.00 |
| 23-Jul-15 | Discussion with J. Weber regarding PCRB offering memorandum/indentures and direction issue (.4); correspondence with J. Weber regarding same (.2); review and analyze internal memorandum regarding PCRB (1.6); review of form PCRB trust indenture (.4). | Damast, Craig A. | 2.60 | 2,080.00 |
| 23-Jul-15 | Meet with C. Damast regarding background information on PCRB (.4); review records in connection with multiple issuances of the PCRB to determine noteholders' ability to direct trustee (.6); confirm language of section 11.6 of indentures requires only a majority to provide direction to indenture trustee (.4); confer with C. Damast regarding same (.4) | Weber, John Thomas | 1.80 | 1,026.00 |
| 27-Jul-15 | Review internal memorandum regarding PCRB issues (.6); review Brazos River Authority/BNY trust indenture (1.3). | Damast, Craig A. | 1.90 | 1,520.00 |
| 28-Jul-15 | Correspond with M. Diaz (FTI) regarding claims pool (.2); review BNYM pre-petition payments regarding claim analysis (.6); review of BNY trust indenture regarding PCRB (.8). | Damast, Craig A. | 1.60 | 1,280.00 |
| 30-Jul-15 | Call with J. Stegenga (A&M) concerning claim settlements. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 31-Jul-15 | Review analysis of TCEH claims pool (.9); call with K&E regarding HCL claims (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 31-Jul-15 | Further revise Committee joinder and supplemental objection to PIK notes proof of claim. | Harris, Daniel J. | 3.20 | 2,400.00 |
| **Total: 008** | **Claims Administration and Objections** | | **54.00** | **41,466.00** |

**Employee Benefits and Pensions**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jul-15 | Correspondence with B. Schartz (K&E) regarding bonus and severance plan to be incorporated into plan. | Goren, Todd M. | 0.20 | 185.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 010** | **Employee Benefits and Pensions** | | **0.20** | **185.00** |
| | | | | |
| **Employment and Fee Applications** | | | | |
| 01-Jul-15 | Review all professional monthly and interim fee applications (April-June) (.8); update professional fee tracking chart (.6). | Braun, Danielle Eileen | 1.40 | 420.00 |
| 06-Jul-15 | Prepare exhibits to CNOs for MoFo's March and April 2015 fee statements. | Guido, Laura | 0.20 | 64.00 |
| 06-Jul-15 | Review and finalize CNOs for March and April invoices (.6); correspond with Polsinelli regarding same (.3); correspond with internal billing coordinators regarding same (.2); correspond with L. Guido regarding same (.2). | Harris, Daniel J. | 1.30 | 975.00 |
| 09-Jul-15 | Conduct review of all recently filed fee applications of all professionals (March-June); update status tracking chart regarding same. | Braun, Danielle Eileen | 1.30 | 390.00 |
| 16-Jul-15 | Prepare MoFo's May 2015 fee statement. | Guido, Laura | 1.90 | 608.00 |
| 17-Jul-15 | Prepare and finalize May fee statement for filing. | Harris, Daniel J. | 0.90 | 675.00 |
| 23-Jul-15 | Correspond with internal working group regarding supplement to third interim fee application (.3); discuss same with E. Richards (.3); review with L. Marinuzzi need for supplemental information (.3). | Harris, Daniel J. | 0.90 | 675.00 |
| 23-Jul-15 | Correspond with R. Schepacarter (U.S. Trustee's office) concerning additional information required for MoFo fee app (.4); review with D. Harris need for supplemental information (.3). | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 23-Jul-15 | Discuss supplement to third interim fee application with D. Harris. | Richards, Erica J. | 0.30 | 228.00 |
| 24-Jul-15 | Retrieve and distribute interim fee applications, monthly fee statements and related orders. | Guido, Laura | 0.40 | 128.00 |
| 27-Jul-15 | Continue review of all recently filed fee applications and update tracking chart regarding all professionals in case. | Braun, Danielle Eileen | 1.60 | 480.00 |
| 30-Jul-15 | Review chart of blended rate comparison for submission to U.S. Trustee (.6); call with G. Mijuca regarding same (.9); review U.S. Trustee guidelines relating to same (.3); discuss same with L. Marinuzzi (.3). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 30-Jul-15 | Review chart of blended fees requested by U.S. Trustee; discuss same with D. Harris. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| **Total: 011** | **Employment and Fee Applications** | | **13.40** | **7,345.50** |
| | | | | |
| **Other Litigation** | | | | |
| 01-Jul-15 | Update internal memorandum regarding status of makewhole litigations (1.2); review adversary | Harris, Daniel J. | 3.80 | 2,850.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5465626
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | proceeding dockets in connection with same (.8); review motion to intervene in EFIH second lien makewhole litigation (1.4); update same with additional relevant facts (.4). | | | |
| 06-Jul-15 | Prepare further edits to motion to intervene in EFIH second lien makewhole litigation. | Harris, Daniel J. | 1.90 | 1,425.00 |
| 07-Jul-15 | Review and analyze first lien trustee appellate brief in connection with appeal of EFIH first lien settlement. | Harris, Daniel J. | 0.80 | 600.00 |
| 07-Jul-15 | Review makewhole claims litigation pleadings and potential appeal issues that might become plan issues regarding payment of EFH and EFIH debt. | Miller, Brett H. | 2.40 | 2,580.00 |
| 08-Jul-15 | Conduct review of Bankruptcy Court's opinion regarding denial of indenture trustee's motion to lift automatic stay in first lien notes makewhole litigation (.9) and summary of opinion (.2); discussion with D. Harris regarding status of intervention motion regarding second lien notes makewhole litigation (.2). | Damast, Craig A. | 1.30 | 1,040.00 |
| 08-Jul-15 | Review decision in first lien makewhole proceeding (.9); review and revise correspondence to Committee regarding same (.3). | Goren, Todd M. | 1.20 | 1,110.00 |
| 08-Jul-15 | Review court's opinion on EFIH first lien makewhole (1.2); draft update correspondence to Committee regarding same (1.2); correspond with Committee regarding same (.3); discussion with C. Damast regarding status of intervention motion on second lien notes makewhole litigation (.2). | Harris, Daniel J. | 2.90 | 2,175.00 |
| 08-Jul-15 | Review Judge Sontchi's lift stay decision on EFIH first lien makewhole. | Kerr, Charles L. | 0.80 | 880.00 |
| 08-Jul-15 | Review Judge Sontchi's order in makewhole litigation and correspondence regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 08-Jul-15 | Conduct review of decision on EFIH first lien makewhole litigation. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 09-Jul-15 | Review current draft of intervention motion regarding second lien notes litigation. | Damast, Craig A. | 0.40 | 320.00 |
| 13-Jul-15 | Correspond with D. Harris regarding status of intervention motion regarding second lien notes litigation. | Damast, Craig A. | 0.20 | 160.00 |
| 17-Jul-15 | Correspond with D. Harris regarding developments in makewhole litigations (.3); review Debtors' motion for summary judgment in EFIH second lien notes adversary proceeding (.4). | Damast, Craig A. | 0.70 | 560.00 |
| 17-Jul-15 | Review motion for summary judgment filed in second lien makewhole adversary proceeding (1.1); correspond with internal working group regarding same (.8). | Harris, Daniel J. | 1.90 | 1,425.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jul-15 | Discussion with D. Harris regarding second lien makewhole adversary proceeding and intervention status. | Damast, Craig A. | 0.40 | 320.00 |
| 20-Jul-15 | Discussion with C. Damast regarding second lien makewhole adversary proceeding and intervention status. | Harris, Daniel J. | 0.40 | 300.00 |
| 20-Jul-15 | Review of EFIH motion for summary judgment on second lien makewhole. | Kerr, Charles L. | 0.60 | 660.00 |
| 27-Jul-15 | Review revised schedule for EFIH second lien makewhole adversary proceeding. | Kerr, Charles L. | 0.30 | 330.00 |
| 31-Jul-15 | Review statement of issues regarding EFIH first lien makewhole. | Goren, Todd M. | 0.40 | 370.00 |
| **Total: 014** | **Other Litigation** | | **21.50** | **18,202.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Jul-15 | Correspond with Committee regarding status update and upcoming call. | Harris, Daniel J. | 0.40 | 300.00 |
| 07-Jul-15 | Review correspondence from A. Yenamandra (K&E) regarding HCL claims (.6); correspond with C. Ailara (HCL) and A. Demby (HCL counsel) regarding claims objection (.6); follow-up call with M. Cordasco (FTI) regarding same (.4); review Debtors' schedules in connection with same (.7). | Harris, Daniel J. | 2.30 | 1,725.00 |
| 08-Jul-15 | Correspond with internal working group to first lien lenders and trustees regarding stipulation. | Martin, Samantha | 0.10 | 76.00 |
| 09-Jul-15 | Call with Alcoa counsel regarding plan and disclosure statement discovery (.3); correspondence with F. Delawalla (Grainger counsel) regarding plan status (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 10-Jul-15 | Review and revise agenda for 7/13 Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 10-Jul-15 | Draft 7/13 Committee agenda (.3); correspond with internal working group regarding agenda (.2); draft correspondence with Committee regarding upcoming call and PIK note claims objection (.7); call with L. Curcio (counsel to WSFS) to discuss REIT plan issues and timing of analysis (.6). | Harris, Daniel J. | 1.80 | 1,350.00 |
| 10-Jul-15 | Review and revise proposed agenda for 7/13 Committee call. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 13-Jul-15 | Prepare for (.3) and participate on (.6) weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.90 | 720.00 |
| 13-Jul-15 | Prepare for (.8) and participate on (.6) weekly Committee call regarding case status and strategy; correspond with Committee regarding same (.3); call with M. Blacker (Holt Cat counsel) (.3), D. Lowenthal (Patterson) (.3) and K. Gwynne (Reed Smith) (.3) regarding same; participate on follow- | Goren, Todd M. | 3.40 | 3,145.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626  
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | up Committee call regarding same (.8). | | | |
| 13-Jul-15 | Prepare for (.3) and participate on (.6) weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 13-Jul-15 | Prepare for (.3) and participate on (.6) weekly Committee call regarding case status and strategy. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 13-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Kerr, Charles L. | 0.60 | 660.00 |
| 13-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 13-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 13-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Martin, Samantha | 0.60 | 456.00 |
| 13-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 13-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 16-Jul-15 | Participate on Committee call regarding plan negotiations and case status. | Damast, Craig A. | 1.20 | 960.00 |
| 16-Jul-15 | Participate on call with K. Gwynne (Reed Smith) and K. Lawson (Reed Smith) regarding resolution between ad hoc group and first liens (.7); prepare for (.4) and participate on (1.2) Committee call regarding plan negotiations and case status. | Goren, Todd M. | 2.30 | 2,127.50 |
| 16-Jul-15 | Participate on call with K. Gwynne (Reed Smith) and K. Lawson (Reed Smith) regarding resolution between ad hoc group and first liens (.7); participate on Committee call regarding plan negotiations and case status (1.2). | Harris, Daniel J. | 1.90 | 1,425.00 |
| 16-Jul-15 | Participate on Committee call regarding plan negotiations and case status. | Humphreys, Thomas A. | 1.20 | 1,560.00 |
| 16-Jul-15 | Participate on call with K. Gwynne (Reed Smith) and K. Lawson regarding resolution between ad hoc group and first liens. | Marines, Jennifer L. | 0.70 | 577.50 |
| 16-Jul-15 | Participate on Committee call regarding plan negotiations and case status. | Miller, Brett H. | 1.20 | 1,290.00 |
| 16-Jul-15 | Participate on call with K. Gwynne (Reed Smith) and K. Lawson (Reed Smith) regarding resolution between ad hoc group and first liens. | Richards, Erica J. | 0.70 | 532.00 |
| 17-Jul-15 | Review and revise agenda for Committee call. | Goren, Todd M. | 0.30 | 277.50 |
| 20-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Damast, Craig A. | 0.70 | 560.00 |
| 20-Jul-15 | Prepare for (.4) and participate on (.7) Committee call regarding case status and strategy. | Goren, Todd M. | 1.10 | 1,017.50 |
| 20-Jul-15 | Participate on weekly Committee call regarding | Harris, Daniel J. | 1.30 | 975.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | case status and strategy (.7); correspondence with Committee regarding plan markup (.4); correspondence with Committee regarding upcoming Committee meeting (.2). | | | |
| 20-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 20-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 0.70 | 577.50 |
| 20-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 20-Jul-15 | Prepare for (.4) and participate on (.7) weekly Committee call regarding case status and strategy; participate on call with Paul Weiss regarding plan comments (.6). | Martin, Samantha | 1.70 | 1,292.00 |
| 20-Jul-15 | Participate on weekly Committee call regarding case status and strategy (.7); correspond with Committee co-chairs regarding plan discussions with Debtors and TCEH creditors (.4). | Miller, Brett H. | 1.10 | 1,182.50 |
| 20-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 20-Jul-15 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.70 | 532.00 |
| 21-Jul-15 | Call with B. Guiney (Patterson) regarding plan status (.3); correspond with M. Blacker (Holt Cat counsel) regarding updated marked plans and critical vendor issues (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 22-Jul-15 | Call with PBGC regarding REIT plan concerns (.4); correspond with M. Blacker (Holt Cat counsel) regarding plan (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 23-Jul-15 | Participate on update call with Committee to discuss status of plan and plan support documentation. | Damast, Craig A. | 0.70 | 560.00 |
| 23-Jul-15 | Call with B. Guiney (Patterson) regarding status (.1); prepare for (.9) and participate on (.7) Committee call; participate on call with PCRB trustee (.3) and Aurelius (.2) regarding plan treatment. | Goren, Todd M. | 2.20 | 2,035.00 |
| 23-Jul-15 | Participate on update call with Committee to discuss status of plan and plan support documentation. | Harris, Daniel J. | 0.70 | 525.00 |
| 23-Jul-15 | Participate on update call with Committee to discuss status of plan and plan support documentation. | Humphreys, Thomas A. | 0.70 | 910.00 |
| 23-Jul-15 | Participate on update call with Committee to discuss status of plan and plan support documentation. | Marines, Jennifer L. | 0.70 | 577.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jul-15 | Participate on update call with Committee to discuss status of plan and plan support documentation. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 23-Jul-15 | Participate on update call with Committee to discuss status of plan and plan support documentation. | Martin, Samantha | 0.70 | 532.00 |
| 23-Jul-15 | Participate on update call with Committee to discuss status of plan and plan support documentation. | Richards, Erica J. | 0.70 | 532.00 |
| 24-Jul-15 | Review and revise agenda for 7/27 Committee call. | Goren, Todd M. | 0.20 | 185.00 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan and settlement negotiations. | Damast, Craig A. | 0.40 | 320.00 |
| 27-Jul-15 | Prepare for (.2) and participate on (.4) Committee call regarding plan and settlement negotiations; correspond with K. Gwynne (Reed Smith) regarding plan status (.2). | Goren, Todd M. | 0.80 | 740.00 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan and settlement negotiations. | Harris, Daniel J. | 0.40 | 300.00 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan and settlement negotiations. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan and settlement negotiations (.4); follow-up call with K. Gwynne (Reed Smith) to discuss PCRB treatment (.2). | Marines, Jennifer L. | 0.60 | 495.00 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan and settlement negotiations. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan and settlement negotiations (.4); follow-up call with K. Gwynne (Reed Smith) regarding plan treatment of PCRBs (.2). | Martin, Samantha | 0.60 | 456.00 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan settlement negotiations (.4); correspond with Committee co-chairs regarding status of plan negotiations at K&E with TCEH parties (1.7). | Miller, Brett H. | 2.10 | 2,257.50 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan and settlement negotiations. | Peck, James Michael | 0.40 | 438.00 |
| 27-Jul-15 | Participate on weekly Committee call regarding plan and settlement negotiations. | Richards, Erica J. | 0.40 | 304.00 |
| 28-Jul-15 | Participate on Committee call regarding case and transaction status. | Damast, Craig A. | 0.60 | 480.00 |
| 28-Jul-15 | Prepare for (.6) and participate on (.6) Committee call regarding case and transaction status. | Goren, Todd M. | 1.20 | 1,110.00 |
| 28-Jul-15 | Participate on Committee call regarding case and transaction status. | Harris, Daniel J. | 0.60 | 450.00 |
| 28-Jul-15 | Participate on Committee call regarding case and | Humphreys, Thomas | 0.60 | 780.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626  
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | transaction status. | A. | | |
| 28-Jul-15 | Participate on Committee call regarding case and transaction status (.6); call with Lazard to follow-up regarding potential settlements (.3). | Marines, Jennifer L. | 0.90 | 742.50 |
| 28-Jul-15 | Participate on Committee call regarding case and transaction status (.6); follow-up call with Lazard regarding same (.3). | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 28-Jul-15 | Participate on Committee call regarding case and transaction status (.6); follow-up call with Lazard regarding same (.3). | Martin, Samantha | 0.90 | 684.00 |
| 28-Jul-15 | Correspond with Committee regarding the status of plan negotiations with Debtors and TCEH parties. | Miller, Brett H. | 1.20 | 1,290.00 |
| 28-Jul-15 | Participate on Committee call regarding case and transaction status. | Peck, James Michael | 0.60 | 657.00 |
| 28-Jul-15 | Participate on Committee call regarding case and transaction status. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 28-Jul-15 | Participate on Committee call regarding case and transaction status (.6); follow-up call with Lazard regarding same (.3). | Richards, Erica J. | 0.90 | 684.00 |
| 30-Jul-15 | Call with B. Guiney (Patterson) regarding plan status (.3); review and revise correspondence with Committee regarding status (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 30-Jul-15 | Draft correspondence to Committee regarding update on plan negotiations. | Harris, Daniel J. | 0.40 | 300.00 |
| 31-Jul-15 | Participate on Committee call regarding status of plan negotiations. | Damast, Craig A. | 0.60 | 480.00 |
| 31-Jul-15 | Prepare for (.9) and participate on (.6) Committee call regarding status of plan negotiations; call with K. Lawson (Reed Smith) regarding BONY issues (.6). | Goren, Todd M. | 2.10 | 1,942.50 |
| 31-Jul-15 | Prepare for (.6) and participate on (.6) Committee call regarding status of plan negotiations. | Harris, Daniel J. | 1.20 | 900.00 |
| 31-Jul-15 | Participate on Committee call regarding status of plan negotiations. | Martin, Samantha | 0.60 | 456.00 |
| 31-Jul-15 | Participate on Committee call regarding status of plan negotiations. | Miller, Brett H. | 0.60 | 645.00 |
| 31-Jul-15 | Participate on Committee call regarding status of plan negotiations. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 31-Jul-15 | Prepare for (.6) and participate on (.6) Committee call regarding status of plan negotiations. | Richards, Erica J. | 1.20 | 912.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **66.40** | **59,859.50** |

**Plan and Disclosure Statement**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jul-15 | Participate on call with T. Walper (MTO) and S. Goldman (MTO) regarding plan status (.6); discuss | Goren, Todd M. | 2.40 | 2,220.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | same with D. Harris (.3); review and revise proposed changes to draft plan (1.2); correspond with B. Miller regarding plan negotiations (.1); review proposed final draft of scheduling order (.2). | | | |
| 01-Jul-15 | Prepare further comments to draft plan of reorganization (.7); participate on call with T. Walper (MTO) and S. Goldman (MTO) regarding plan status (.6); discuss same with T. Goren (.3). | Harris, Daniel J. | 1.60 | 1,200.00 |
| 01-Jul-15 | Review of new draft order on confirmation schedule (.1); meet with B. Miller on new proposed order (.2); correspond with C. Shore (W&C) regarding schedule (.3); meet with A. Lawrence regarding draft scheduling order (.6). | Kerr, Charles L. | 1.20 | 1,320.00 |
| 01-Jul-15 | Discuss draft confirmation scheduling order with C. Kerr (.6); draft proposed order on schedule (.6); correspond with C. Kerr and S. Martin regarding same (.1). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 01-Jul-15 | Review B. Miller update on disclosure statement objection (.3); review update on confirmation scheduling order (.3). | Marines, Jennifer L. | 0.60 | 495.00 |
| 01-Jul-15 | Review B. Miller update on plan discussions and timing for disclosure statement objection. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 01-Jul-15 | Conduct legal research regarding disclosure statement and competing plans. | Martin, Samantha | 2.40 | 1,824.00 |
| 01-Jul-15 | Negotiate confirmation scheduling order with Debtors, TCEH first liens and TCEH unsecured noteholder group (3.2); correspond with Committee co-chairs regarding negotiation of confirmation scheduling order (.4); call with T. Walper (MTO) regarding confirmation scheduling order (.6); meet with C. Kerr regarding same (.2); review and comment on the backstop agreement related to plan of reorganization (2.2). | Miller, Brett H. | 6.60 | 7,095.00 |
| 01-Jul-15 | Prepare analysis comparing risks and conditions under competing plans (2.3); prepare markup of ad hoc plan term sheet (4.3). | Richards, Erica J. | 6.60 | 5,016.00 |
| 02-Jul-15 | Review revised proposed confirmation scheduling order (.4); conduct legal research regarding identification of avoidance actions in plan (1.3); review internal summary of REIT term sheet (.4). | Damast, Craig A. | 2.10 | 1,680.00 |
| 02-Jul-15 | Review proposed plan termination agreement circulated by MTO. | Goren, Todd M. | 0.60 | 555.00 |
| 02-Jul-15 | Review and analyze potential settlement terms regarding solicitation of alternative plans received from T. Walper (MTO) (1.2); review entered versions of scheduling order and stipulation for consistency with latest version (.6); correspond | Harris, Daniel J. | 2.10 | 1,575.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                    Invoice Number: 5465626
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS    Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | with internal working group regarding same (.3). | | | |
| 02-Jul-15 | Correspondence on negotiations with first lien holders (.3); meet with A. Lawrence on confirmation schedule (.4); call with Lazard on REIT structure (.6). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 02-Jul-15 | Correspond with internal working group regarding plan confirmation schedule (.1); review order of court regarding schedule (.3); meet with C. Kerr regarding same (.4). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 02-Jul-15 | Conduct review of backstop support term sheet for Debtors' proposed plan structure. | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 02-Jul-15 | Review Debtors' revised plan (1.7); conduct legal research regarding disclosure statement approval issues involving competing plans (2.2); discuss research with B. Miller (.2). | Martin, Samantha | 4.10 | 3,116.00 |
| 02-Jul-15 | Draft memorandum regarding open points in the backstop agreement and possible dual plan structure with REIT and Oncor equitization as the two options (2.7); correspond with Committee co-chairs regarding potential plan of reorganization backstop agreement (.7); discuss disclosure statement approval issues with S. Martin (.2). | Miller, Brett H. | 3.60 | 3,870.00 |
| 02-Jul-15 | Conduct review of draft backstop termination terms (.3); prepare markup of ad hoc plan term sheet (4.9). | Richards, Erica J. | 5.20 | 3,952.00 |
| 06-Jul-15 | Review final docketed confirmation scheduling order (.4); review plan feasibility and exclusivity research (1.2). | Damast, Craig A. | 1.60 | 1,280.00 |
| 06-Jul-15 | Conduct review of EFH proposed termination terms regarding ad hoc group plan (.8); conduct review of ad hoc group plan documents (2.3). | Goren, Todd M. | 3.10 | 2,867.50 |
| 06-Jul-15 | Conduct legal research regarding disclosure statement and competing plan. | Martin, Samantha | 1.30 | 988.00 |
| 06-Jul-15 | Draft motion to terminate exclusivity. | Richards, Erica J. | 1.90 | 1,444.00 |
| 07-Jul-15 | Review terms for plan mark-up with D. Harris (.4); review ad hoc group transaction documents (1.8); conduct review of W&C proposal to first liens (.4); correspond and call with C. Shore (W&C) regarding disclosure statement and legacy discovery (.6); review potential tax case matters with T-side plan (.7). | Goren, Todd M. | 3.90 | 3,607.50 |
| 07-Jul-15 | Prepare revisions to plan to incorporate plan administrator concept (2.1); conduct legal review of precedent in connection with same (.4); discuss same with T. Goren (.4); review correspondence from W&C regarding negotiations with first lien creditors over plan terms (.3). | Harris, Daniel J. | 3.20 | 2,400.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5465626
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jul-15 | Review correspondence from C. Shore (W&C) to K&E regarding open issues on deal (.4); review correspondence to T. Lauria (W&C) regarding timing of confirmation (.2). | Kerr, Charles L. | 0.60 | 660.00 |
| 07-Jul-15 | Conduct legal research regarding disclosure statement approval. | Martin, Samantha | 1.20 | 912.00 |
| 07-Jul-15 | Engage in negotiations with TCEH first lien holders (2.7) and TCEH unsecured noteholders (1.4) regarding a plan of reorganization, tax matters agreement and a plan support agreement. | Miller, Brett H. | 4.10 | 4,407.50 |
| 07-Jul-15 | Continue drafting motion to terminate exclusivity. | Richards, Erica J. | 5.90 | 4,484.00 |
| 08-Jul-15 | Review and revise updated draft plan (1.6); review disclosure statement provisions regarding negotiations for potential changes in plan terms (1.3); review ad hoc group proposal to first liens (.7). | Goren, Todd M. | 3.60 | 3,330.00 |
| 08-Jul-15 | Conduct research regarding disclosure statement approval and competing plan issues (1.8); review correspondence from W&C regarding status of plan negotiations (.3). | Martin, Samantha | 2.10 | 1,596.00 |
| 08-Jul-15 | Review and analyze draft bullet points clarifying proposed treatment of T-side issues under plan. | Richards, Erica J. | 0.60 | 456.00 |
| 09-Jul-15 | Review ad hoc term sheets regarding potential changes to plan (1.3); review correspondence with W&C and Paul Weiss regarding potential deal with first liens (.9); correspond with internal working group regarding same (.4); review and revise changes to Debtors' draft plan (.6); discuss same with D. Harris (.3); participate on call with W&C regarding plan negotiations (.8); participate on call with Paul Weiss regarding same (.3). | Goren, Todd M. | 4.60 | 4,255.00 |
| 09-Jul-15 | Revise objection to disclosure statement to reflect revised plan terms (3.2); prepare further revisions to proposed plan per comments from T. Goren (2.3); review precedent regarding potential plan administrator provisions (.9); discuss plan changes with T. Goren (.3). | Harris, Daniel J. | 6.70 | 5,025.00 |
| 09-Jul-15 | Review and analyze terms of potential plan settlement between ad hoc group and first lien holders. | Marines, Jennifer L. | 0.60 | 495.00 |
| 09-Jul-15 | Review proposal and counterproposal between T. Lauria (W&C) and A. Kornberg (Paul Weiss) on REIT/Toggle plan. | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 09-Jul-15 | Conduct legal research regarding disclosure statement approval and competing plan (1.3); conduct legal research regarding a Debtor proposing two alternative plans (3.3); participate on | Martin, Samantha | 6.10 | 4,636.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | call with W&C regarding plan negotiations (.8); participate on call with Paul Weiss regarding same (.3); follow-up correspondence with internal working group regarding same (.4). | | | |
| 09-Jul-15 | Engage in negotiations on T-side settlement agreement with TCEH first lien holders (3.1) and TCEH unsecured noteholders (1.1); correspond with Committee co-chairs regarding T-side settlement proposals (.4). | Miller, Brett H. | 4.60 | 4,945.00 |
| 09-Jul-15 | Participate on call with W&C regarding plan negotiations (.8); participate on call with Paul Weiss regarding same (.3). | Peck, James Michael | 1.10 | 1,204.50 |
| 09-Jul-15 | Participate on call with W&C regarding plan negotiations (.8); participate on call with Paul Weiss regarding same (.3). | Richards, Erica J. | 1.10 | 836.00 |
| 10-Jul-15 | Review summary of principal terms of proposed plan of reorganization (3.2); review and analyze correspondence regarding same (.2). | de Martino, F. Dario | 3.40 | 2,312.00 |
| 10-Jul-15 | Review memorandum regarding Oncor drag-along rights (.3); correspond with internal working group regarding same (.2); call with S. Martin and C. Shore (W&C) regarding same (.3); review and revise summary correspondence to FTI and Lazard regarding status plan negotiations and plan changes (.3); discuss same with D. Harris (.4); discuss same with S. Martin (.2). | Goren, Todd M. | 1.70 | 1,572.50 |
| 10-Jul-15 | Prepare further revisions to proposed plan of reorganization (1.9); discuss same with T. Goren (.4); review precedent plans in connection with same (.8). | Harris, Daniel J. | 3.10 | 2,325.00 |
| 10-Jul-15 | Review correspondence from C. Shore (W&C) and K&E on status of negotiations and discovery. | Kerr, Charles L. | 0.60 | 660.00 |
| 10-Jul-15 | Review correspondence regarding ad hoc group's discussions with first liens and split of unencumbered value under plan scenarios. | Marines, Jennifer L. | 0.60 | 495.00 |
| 10-Jul-15 | Review latest round of proposals between ad hoc TCEH firsts and ad hoc TCEH unsecured noteholders on REIT proposal and toggle plan. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 10-Jul-15 | Review first lien's response to W&C's plan terms (.3); discuss plan with T. Goren (.2); call with C. Shore (W&C) and T. Goren regarding status of plan negotiations (.3). | Martin, Samantha | 0.80 | 608.00 |
| 10-Jul-15 | Review and comment on T-side settlement agreement resolving open TCEH plan issues (1.3); correspond with T. Lauria (W&C) and B. Hermann (Paul Weiss) regarding Committee issues with TCEH plan settlement agreement (.6). | Miller, Brett H. | 1.90 | 2,042.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626  
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 10-Jul-15 | Prepare issues list in connection with ad hoc plan (2.2); prepare summary of call with counsel for ad hocs regarding status of negotiations with first lien creditors and open items (1.2); review and analyze memorandum regarding drag-along rights in light of changes to ad hoc plan (.7). | Richards, Erica J. | 4.10 | 3,116.00 |
| 11-Jul-15 | Review correspondence from W&C related to ad hoc group's settlement proposal regarding plan of reorganization. | Marines, Jennifer L. | 0.70 | 577.50 |
| 13-Jul-15 | Meet with E. Richards regarding analysis of Oncor drag-along rights. | Bell, Jeffery | 0.30 | 262.50 |
| 13-Jul-15 | Review correspondence between first liens and ad hoc group regarding plan settlement (.8); call with B. Hermann (Paul Weiss) (.2), T. Lauria (W&C) (.2) and T. Pohl (Lazard) (.4) regarding same; correspond with T. Pohl (Lazard) regarding same (.3); review plan status and strategy with B. Miller (.8). | Goren, Todd M. | 2.70 | 2,497.50 |
| 13-Jul-15 | Review and analyze correspondence from first lien ad hoc group regarding ad hoc and first lien settlement and status of negotiations and deal terms. | Marines, Jennifer L. | 0.70 | 577.50 |
| 13-Jul-15 | Engage in negotiations with TCEH first lien holders (2.8) and TCEH unsecured noteholders (.5) on a T-side plan settlement to be included in REIT plan; correspond with Committee co-chairs regarding status of negotiations on T-side settlement (.6); review plan status and strategy with T. Goren (.8). | Miller, Brett H. | 4.70 | 5,052.50 |
| 13-Jul-15 | Review updated ad hoc plan proposal (.2); meet with J. Bell regarding analysis of Oncor drag-along rights (.3); update plan issues list (.6). | Richards, Erica J. | 1.10 | 836.00 |
| 14-Jul-15 | Review ad hoc and T-side first lien plan term sheet (.4); correspond with internal working group regarding same (.2). | Damast, Craig A. | 0.60 | 480.00 |
| 14-Jul-15 | Review settlement term sheet between ad hoc group and first liens (1.1); correspond with T. Lauria (W&C) regarding same (.2); discuss same with B. Miller (.8); call with T. Pohl (Lazard) regarding same (.4); call with K&E regarding same (.7). | Goren, Todd M. | 3.20 | 2,960.00 |
| 14-Jul-15 | Review and analyze term sheet between the ad hoc TCEH unsecured noteholder group and the ad hoc TCEH first lien group related to confirmation. | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 14-Jul-15 | Review TCEH/first lien plan term sheet (.6); conduct legal research regarding toggle plans (3.3). | Martin, Samantha | 3.90 | 2,964.00 |
| 14-Jul-15 | Engage in negotiations on T-side plan settlement agreement with TCEH first lien holders (2.1) and TCEH unsecured noteholders (1.7); correspond | Miller, Brett H. | 4.70 | 5,052.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5465626

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
|  | with Committee regarding status of T-side plan negotiations (.3); communicate with mediator regarding T-side plan negotiations (.6). |  |  |  |
| 14-Jul-15 | Call with M. Puryear (Holt Cat) regarding status of plan negotiations and concerns of trade creditors (.3); participate on call with B. Miller and E. Sassower (K&E) regarding Debtor acceptance of REIT plan (.4); discussion with B. Miller and T. Goren regarding REIT plan term sheet and protection of unsecured creditors in light of conditions to effectiveness (.2). | Peck, James Michael | 0.90 | 985.50 |
| 14-Jul-15 | Review updated first lien settlement term sheet. | Richards, Erica J. | 0.60 | 456.00 |
| 15-Jul-15 | Call with W&C regarding status of plan negotiations (.7); call with T. Pohl (Lazard) regarding same (.4); correspond with S&C regarding plan documents (.2). | Goren, Todd M. | 1.30 | 1,202.50 |
| 15-Jul-15 | Review correspondence and term sheet regarding proposed plan structure between first lien holders and ad hoc group. | Marines, Jennifer L. | 0.90 | 742.50 |
| 15-Jul-15 | Engage in negotiations with TCEH first liens (2.2), TCEH unsecured noteholders (.3) and TCEH second lien holders (.9) regarding plan of reorganization, PSA and plan settlement agreement; correspond with Committee co-chairs regarding status of TCEH plan negotiations (.4). | Miller, Brett H. | 3.80 | 4,085.00 |
| 15-Jul-15 | Correspond with B. Miller regarding status of plan negotiations. | Peck, James Michael | 0.20 | 219.00 |
| 16-Jul-15 | Review Lazard preliminary economics summary of ad hoc group and Hunt term sheet. | Damast, Craig A. | 1.10 | 880.00 |
| 16-Jul-15 | Review drafts from W&C of plan (2.2) and PSA (.8); review Lazard presentation regarding plan economics (1.2). | Goren, Todd M. | 4.20 | 3,885.00 |
| 16-Jul-15 | Review W&C alternative plan (4.1); prepare comments and revisions to same consistent with prior plan comments (1.7); discuss REIT option with C. Kerr (.6). | Harris, Daniel J. | 6.40 | 4,800.00 |
| 16-Jul-15 | Call with Lazard regarding financial analysis of proposed transaction (.7); discuss with D. Harris REIT option (.6). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 16-Jul-15 | Review and analyze Lazard waterfall distribution scenarios under currently proposed settlement. | Marines, Jennifer L. | 1.20 | 990.00 |
| 16-Jul-15 | Review amended plan and term sheet. | Marinuzzi, Lorenzo | 1.40 | 1,435.00 |
| 16-Jul-15 | Engage in negotiations with T-side settlement agreement with TCEH first lien holders (3.1) and TCEH unsecured noteholders (3.3) regarding treatment of all T-side creditors under REIT plan; correspond with T. Walper (MTO) regarding TCEH | Miller, Brett H. | 6.80 | 7,310.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | settlement discussions (.4). | | | |
| 16-Jul-15 | Correspond with B. Miller and T. Goren regarding proposed treatment of trade creditors and negotiating strategies (.2); review Lazard analysis of REIT plan from perspective of unsecured creditors (.6). | Peck, James Michael | 0.80 | 876.00 |
| 16-Jul-15 | Review draft plan documents circulated by W&C. | Richards, Erica J. | 2.20 | 1,672.00 |
| 17-Jul-15 | Correspond with internal working group regarding plan issues and status. | Damast, Craig A. | 0.20 | 160.00 |
| 17-Jul-15 | Review revised drafts of plan (2.2), PSA (.9) and merger agreement (1.8) concerning corporate process and intended procedures. | de Martino, F. Dario | 4.90 | 3,332.00 |
| 17-Jul-15 | Review drafts of W&C plan (2.1) and PSA (.8); review related settlement agreement (1.6) and merger agreement (2.8); review and revise proposed plan issues list for Committee (.7); participate on call with Committee professionals regarding W&C plan (.9). | Goren, Todd M. | 8.90 | 8,232.50 |
| 17-Jul-15 | Revise W&C plan to include Committee comments (4.4); correspond with T. Goren regarding same (.4); prepare plan issues list for Committee distribution (1.1); participate on call with Committee professionals regarding W&C plan (.9). | Harris, Daniel J. | 6.80 | 5,100.00 |
| 17-Jul-15 | Review and revise proposed stipulation on timing of standing motion for interdebtor claims (.2); meet with A. Lawrence regarding strategy on confirmation hearing (.3); review and revise draft plan settlement agreement (2.8). | Kerr, Charles L. | 3.30 | 3,630.00 |
| 17-Jul-15 | Review and revise settlement agreement (1.6); correspond with C. Kerr and T. Goren regarding same (.2); review correspondence from B. Miller and D. Harris regarding proposed plan and revise same (.3); discuss confirmation hearing with C. Kerr (.3). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 17-Jul-15 | Review latest revised draft plan settlement from TCEH unsecureds. | Marinuzzi, Lorenzo | 1.80 | 1,845.00 |
| 17-Jul-15 | Correspond with internal working group regarding status of plan negotiations (.4); review stipulation and agreed order extending dates for filing standing motions (.1); review draft settlement agreement (.9). | Martin, Samantha | 1.40 | 1,064.00 |
| 17-Jul-15 | Review and comment on stipulation to extend case protocol order (.4); review and comment on order extending plan mediation order (.3); review and comment on revised plan of reorganization (2.9), plan settlement agreement (1.7) and PSA (.8). | Miller, Brett H. | 6.10 | 6,557.50 |
| 17-Jul-15 | Review correspondence regarding needs of trade | Peck, James Michael | 1.30 | 1,423.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | creditors in REIT plan term (.3); review correspondence regarding REIT plan term sheet (.4); participate on call with Lazard and FTI regarding treatment of trade under REIT plan (.6). | | | |
| 17-Jul-15 | Continue reviewing draft plan circulated by W&C. | Richards, Erica J. | 3.90 | 2,964.00 |
| 18-Jul-15 | Review and revise proposed Committee markup of plan (1.7); call with M. Shepherd (W&C) regarding plan status (.6); follow-up correspondence regarding same (.2); correspond with internal working group regarding same (.7); call with A. Lawrence regarding settlement agreement issues (.4). | Goren, Todd M. | 3.60 | 3,330.00 |
| 18-Jul-15 | Review revised drafts of plan (.6), PSA (.3) and settlement agreement (.4) circulated by W&C; review correspondence from T. Goren regarding W&C plan strategies (.4). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 18-Jul-15 | Discuss settlement agreement with T. Goren (.4); review settlement agreement, settlement order and plan (1.6); correspond with T. Goren, C. Kerr, L. Marinuzzi, D. Harris and B. Miller regarding plan and settlement (.3). | Lawrence, J. Alexander | 2.30 | 2,185.00 |
| 18-Jul-15 | Review and analyze correspondence regarding plan settlement terms. | Marines, Jennifer L. | 0.60 | 495.00 |
| 18-Jul-15 | Correspond with internal working group regarding plan negotiations. | Martin, Samantha | 0.30 | 228.00 |
| 18-Jul-15 | Draft memoranda addressing the basis for the respective claims treatment of various T-side unsecured claims holders under the REIT plan. | Richards, Erica J. | 6.90 | 5,244.00 |
| 19-Jul-15 | Review W&C draft merger agreement (1.3), plan of reorganization (.4) and PSA (.7). | Bell, Jeffery | 2.40 | 2,100.00 |
| 19-Jul-15 | Review further updated draft of Committee plan markup (1.2); review Paul Weiss plan markup (.8); revised W&C plan markup (.9); review Committee member plan treatment memorandum (1.4); correspondence with E. Richards regarding same (.3); correspond with Paul Weiss regarding plan call (.2); correspond with B. Miller regarding plan negotiations (.3); review updated issues list for Committee call (.3); correspond with M. Diaz (FTI) regarding settlement agreement exclusions (.2). | Goren, Todd M. | 5.60 | 5,180.00 |
| 19-Jul-15 | Review revised drafts of plan (.8), PSA (.4) and settlement agreement (.9) reflecting comments from Paul Weiss; revise W&C plan consistent with internal comments received (2.7); circulate same to internal working group (.7) and Committee professionals (.4). | Harris, Daniel J. | 5.90 | 4,425.00 |
| 19-Jul-15 | Review and revise new draft of settlement | Kerr, Charles L. | 2.60 | 2,860.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | agreement (2.2); correspondence to A. Lawrence and B. Miller on deal points (.4). | | | |
| 19-Jul-15 | Review and revise settlement agreement (2.1); correspond with C. Kerr regarding same (.1); review correspondence from D. Harris, M. Diaz (FTI), T. Humphreys and T. Goren regarding plan settlement (.2); draft plan confirmation document requests to disinterested managers and directors (1.2). | Lawrence, J. Alexander | 3.60 | 3,420.00 |
| 19-Jul-15 | Review update regarding negotiations with ad hocs concerning distributions to different classes of unsecured creditors (.2); review plan markup from Paul Weiss (.4); review draft issues list related to plan and settlement terms (.8). | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 19-Jul-15 | Review and comment on revised plan of reorganization (1.4), PSA (.7), and plan settlement agreement (1.2). | Miller, Brett H. | 3.30 | 3,547.50 |
| 19-Jul-15 | Revise memorandum analyzing respective positions of TCEH unsecured creditors regarding allocation of settlement amounts (2.3); review revised draft plan documents (2.1). | Richards, Erica J. | 4.40 | 3,344.00 |
| 20-Jul-15 | Review W&C draft merger agreement and PSA (1.4); review W&C draft backstop agreement and settlement agreement (.9); correspondence with T. Goren and E. Richards regarding Oncor enforcement actions and bidder termination right in support agreement (.3); review merger agreement and backstop agreement regarding buyer termination right and company remedies (1.2). | Bell, Jeffery | 3.80 | 3,325.00 |
| 20-Jul-15 | Review Paul Weiss comments to plan and PSA (2.1); review and revise drafts of plan (2.1), PSA (1.3) and settlement agreement (1.7) with MoFo comments; call with Paul Weiss regarding plan comments (.4); discussion with D. Harris regarding same (.3); correspondence with J. Bell regarding backstop and merger agreement (.2); review issues with same with E. Richards (.3); call with M. Shepherd (W&C) and S. Martin regarding plan issues and correspondence regarding same (.2); call with M. Diaz (FTI) and S. Martin regarding settlement agreement (.3); discussion with S. Martin regarding same (.2). | Goren, Todd M. | 9.10 | 8,417.50 |
| 20-Jul-15 | Review and revise plan to reflect additional comments from Committee (1.6); discussion with T. Goren regarding same (.3); correspond with internal working group regarding Committee comments to plan (.6); participate on call with Paul Weiss regarding plan comments (.6); call with M. Diaz (FTI) regarding claims analysis for plan | Harris, Daniel J. | 4.70 | 3,525.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626  
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | negotiation (.4); correspond with Paul Weiss regarding same (.3); correspond with T. Goren regarding same (.2); review revised K&E draft of plan and disclosure statement (.7). | | | |
| 20-Jul-15 | Review revised drafts of plan agreements including plan and PSA (.7); review internal working group comments to same (1.2); call with S. Martin regarding tax matters in settlement agreement (.3). | Humphreys, Thomas A. | 2.20 | 2,860.00 |
| 20-Jul-15 | Review memorandum on PCRB and trade creditor treatment under proposed plan (.9); read and revise draft settlement agreement and draft PSA (1.8); review new draft of settlement agreement reflecting Paul Weiss comments (1.3); revise new draft of settlement agreement (1.6); meet with S. Martin regarding changes to settlement agreement (.3); correspondence to S. Martin regarding comments on settlement order (.3); review new K&E draft of settlement agreement and PSA (1.6); meet with E. Richards to provide comments on PSA (.4). | Kerr, Charles L. | 8.20 | 9,020.00 |
| 20-Jul-15 | Correspond with C. Kerr, E. Richards, S. Martin, B. Miller and T. Goren regarding draft plan, PSA and settlement agreement (.7); discuss settlement agreement with S. Martin (.2); correspond with C. Shore (W&C), B. Rogers and C. Kerr regarding draft stipulation (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 20-Jul-15 | Analyze settlement between ad hoc committee and first lien lenders (1.2); review draft plan of reorganization and markup from W&C (.9); review Committee issues list (.7); review settlement agreement (.6). | Marines, Jennifer L. | 3.40 | 2,805.00 |
| 20-Jul-15 | Review updated plan reflecting REIT deal (1.7); review updated settlement agreement reflecting compromises on plan (.9). | Marinuzzi, Lorenzo | 2.60 | 2,665.00 |
| 20-Jul-15 | Review memoranda on unsecured creditors' potential recoveries (.4); discuss settlement agreement with T. Goren (.2); call with T. Goren and M. Shepherd (W&C) regarding settlement agreement (.2); call with T. Goren and M. Diaz (FTI) regarding settlement agreement (.3); prepare comments to settlement agreement (1.2); meet with C. Kerr regarding same (.3); call with T. Humphreys regarding tax matters in settlement agreement (.3); call with A. Lawrence regarding same (.2); continue preparing comments to settlement agreement (.9); correspond with internal working group regarding settlement agreement (.4); review correspondence from T. Humphreys regarding tax comments to plan documents (.2); discuss plan documents with E. Richards (.2); | Martin, Samantha | 8.10 | 6,156.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | prepare comments to settlement order (1.9); review PSA (1.4). | | | |
| 20-Jul-15 | Participate in negotiations with K&E, TCEH first liens and TCEH unsecured noteholders regarding plan of reorganization (1.7), PSA (2.9) and settlement agreement (.8) in an effort to resolve open issues and have Debtors adopt REIT plan. | Miller, Brett H. | 5.40 | 5,805.00 |
| 20-Jul-15 | Revise memoranda analyzing respective positions of TCEH unsecured creditors regarding allocation of settlement amounts (1.2); prepare comments to PSA (3.4); review backstop agreement (2.3); discuss same with T. Goren (.3); prepare comments to merger agreement (.6); meet with C. Kerr regarding same (.4); discuss plan documents with S. Martin (.2). | Richards, Erica J. | 8.40 | 6,384.00 |
| 21-Jul-15 | Review draft merger and backstop agreement (.8); discussion with T. Goren (.3) and E. Richards (.3) regarding same; prepare and correspond regarding comments and draft issues list (.6); review agreements regarding termination rights of parties (.7). | Bell, Jeffery | 2.70 | 2,362.50 |
| 21-Jul-15 | Review updated draft Debtors' plan (2.3) and disclosure statement (1.4); review updated draft of plan (1.3) and PSA (.8) from W&C; review and revise proposed MoFo comments to same (1.9); review and revise MoFo comments to settlement agreement and order (.8); discuss same with S. Martin (.2); review proposed comments to backstop and merger agreement (.7); discuss same with J. Bell (.3); call with M. Shepherd (W&C) regarding plan (.3); call with S. Serajeddini (K&E) regarding same (.3); call with FTI regarding additional plan analysis (.3); call with M. Diaz (FTI) regarding convenience class analysis (.2). | Goren, Todd M. | 10.80 | 9,990.00 |
| 21-Jul-15 | Review filings regarding scheduling of plan, disclosure statement and mediation and confirm information provided in same. | Guido, Laura | 0.40 | 128.00 |
| 21-Jul-15 | Review revised K&E draft of plan (.8) and disclosure statement (1.1); review revised draft of W&C plan (.7); prepare correspondence to internal working group regarding Committee comments reflected in W&C plan (1.1); correspondence with internal working group regarding Committee comments to settlement agreement (.3), settlement order (.3) and PSA (.4); prepare further comments to W&C plan to reflect additional Committee comments (1.8); discussion with T. Goren regarding same (.6); call with S. Serajeddini (K&E) regarding Committee plan comments (.3); circulate | Harris, Daniel J. | 9.60 | 7,200.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                         Invoice Number: 5465626
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS     Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | revised drafts of settlement agreement, settlement order, PSA and plan to external working group reflecting additional Committee comments (.4); participate on call with FTI regarding plan considerations for Committee (.6); correspondence with M. Diaz (FTI) regarding claims pool at EFH Corporate Services for purposes of plan distributions (.6); correspond with C. Ailara (HCL) and P. Kravitz (HCL counsel) regarding same (.6). | | | |
| 21-Jul-15 | Review W&C revisions to PSA and plan (1.4); correspond with T. Goren regarding further changes to PSA (.6); review revised plan sent by K&E (.3); correspond with M. McKane (K&E) regarding changes to settlement agreement (.3); correspond with A. Lawrence regarding PSA and alternate plan (.3); review revised PSA and draft settlement agreement (2.3). | Kerr, Charles L. | 5.20 | 5,720.00 |
| 21-Jul-15 | Correspond with internal working group regarding plan, PSA and settlement agreement. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 21-Jul-15 | Review and analyze multiple marked drafts of plan (2.4) and list of Committee concerns (1.3); review revised first lien draft of settlement agreement (.6). | Marines, Jennifer L. | 4.30 | 3,547.50 |
| 21-Jul-15 | Review latest draft of plan comments from W&C (1.6); review memorandum from E. Richards concerning comments to draft plan (.4); review draft settlement agreement from W&C (.8); correspondence with T. Goren regarding treatment of vendor and PCRB claims (.6); review revised disclosure statement from W&C (.7). | Marinuzzi, Lorenzo | 4.10 | 4,202.50 |
| 21-Jul-15 | Prepare additional comments to settlement agreement (.4); prepare comments to settlement order (2.2); discuss same with E. Richards (.1); discuss same with T. Goren (.2); correspond with internal working group regarding same (.1); prepare additional comments to settlement order (.8); correspond with C. Kerr regarding same (.1); correspond with T. Humphreys, C. Lim, and T. Goren regarding tax matters agreement and treatment of tax claims in settlement agreement (.1); review deconsolidated recovery analysis (.7); review FTI's claims update analysis (.2). | Martin, Samantha | 4.90 | 3,724.00 |
| 21-Jul-15 | Negotiate plan documents including plan of reorganization (1.2), plan support agreement (.7), tax matters agreement (.4), corporate merger agreement (2.2) and plan settlement agreement (1.8) with Debtors, TCEH ad hoc unsecured group and TCEH ad hoc first lien group; correspondence with Committee co-chairs regarding status of plan negotiations (.7); call with T. Walper (MTO) | Miller, Brett H. | 7.40 | 7,955.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5465626
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | regarding the status of plan negotiations (.4). | | | |
| 21-Jul-15 | Call with B. Szwajkos regarding unsecured trade claim treatment in plan (.3); review draft plan and settlement documents (.9). | Peck, James Michael | 1.20 | 1,314.00 |
| 21-Jul-15 | Review Paul Weiss comments to PSA (1.1) review revised PSA (.9); call with M. Brown (W&C) regarding same (.4); prepare markup to same (.7); review backstop agreement (.7); review merger agreement (1.9); discuss backstop agreement and merger agreement with J. Bell (.3); prepare issues list with respect to same (.3); discuss settlement order with S. Martin (.1). | Richards, Erica J. | 6.40 | 4,864.00 |
| 22-Jul-15 | Review latest draft of ad hoc plan (.2); discussion with T. Goren and D. Harris regarding same and drafting issues (.4); correspondence with internal working group regarding same and proposed revisions to plan documents (.2). | Damast, Craig A. | 0.80 | 640.00 |
| 22-Jul-15 | Review updated draft of settlement agreement (.8); discuss same with S. Martin (.3); review and revise proposed markup of same (.8); review and revise proposed comments to plan (1.3); discussion with C. Damast and D. Harris regarding same (.4); and PSA (1.2); review Paul Weiss comments to plan and PSA (1.4); correspondence with FTI and Lazard regarding same (.4); call with T. Pohl (Lazard) and T. Cowan (Lazard) regarding same (.9); call with M. Shepherd (W&C) regarding plan issues (.1); call with J. Adlerstein (Paul Weiss) regarding Paul Weiss plan comments (.2); review Lazard analysis regarding PCRBs (.4); correspond with T. Cowan (Lazard) regarding same (.2). | Goren, Todd M. | 8.40 | 7,770.00 |
| 22-Jul-15 | Conduct legal research regarding same treatment requirement of section 1123(a)(4) (2.2); prepare notes and summary regarding same (.1); review and analyze revised drafts of plan documents circulated by Paul Weiss (1.4); review and analyze issues and comments to draft plan circulated by K. Lawson (Reed Smith) (.8); discussion with T. Goren and C. Damast regarding latest draft of plan (.4); correspondence with internal working group regarding same (.4); review Lazard presentation regarding treatment of PCRBs and impact on plan distributions (1.3); draft correspondence to Committee regarding plan negotiations (.7). | Harris, Daniel J. | 7.30 | 5,475.00 |
| 22-Jul-15 | Review and revise new draft of settlement agreement (2.6); call with S. Martin regarding same (.2). | Kerr, Charles L. | 2.80 | 3,080.00 |
| 22-Jul-15 | Correspond with T. Cowan (Lazard) and internal working group regarding settlement agreement, | Lawrence, J. Alexander | 0.40 | 380.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626  
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | plan and plan support agreement. | | | |
| 22-Jul-15 | Review revisions to settlement agreement (.7) and RSA (.6). | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 22-Jul-15 | Review further revised draft of REIT plan (1.8); review further revised draft of PSA (.6). | Marinuzzi, Lorenzo | 2.40 | 2,460.00 |
| 22-Jul-15 | Prepare comments to revised settlement agreement (3.2); correspond with internal working group regarding same (.3); discuss settlement agreement with T. Goren (.3); call with C. Kerr regarding same (.2); prepare additional comments to settlement agreement (1.1); correspond with K&E and W&C regarding same (.3). | Martin, Samantha | 5.40 | 4,104.00 |
| 22-Jul-15 | Negotiate plan documents including plan of reorganization (.8), plan support agreement (.7), tax matters agreement (.9), corporate merger agreement (.6) and plan settlement agreement (.6) with Debtors, TCEH ad hoc unsecured group and TCEH ad hoc first lien group; review and comment on drafts of plan documents (2.7); communication with Committee regarding continuing plan negotiations, open plan issues list and potential compromises of disputed plan provisions (1.8). | Miller, Brett H. | 8.10 | 8,707.50 |
| 22-Jul-15 | Review Paul Weiss comments to PSA (.4); review PCRB comments to plan (.3). | Richards, Erica J. | 0.70 | 532.00 |
| 23-Jul-15 | Review Debtors' statement regarding plan negotiations status. | Damast, Craig A. | 0.20 | 160.00 |
| 23-Jul-15 | Prepare memorandum regarding PCRB settlement considerations (1.1); correspond with K&E and W&C regarding BONY plan comments (.3); correspond with BONY regarding same (.2); review proposed comments to plan documents (2.7); call with M. Diaz (FTI) and S. Martin regarding plan (.2); review filed version of plan and disclosure statement (2.4); review Debtors' statement regarding same (.2); meet with C. Kerr regarding issues on settlement agreement (.3). | Goren, Todd M. | 7.40 | 6,845.00 |
| 23-Jul-15 | Review amended plan and disclosure statement filed by Debtors to identify Committee comments not accepted (1.7); draft correspondence with Committee regarding same (.6); review Debtors' statement in connection with plan negotiations (.4); draft correspondence to T. Goren regarding 1123(a)(4) research (1.4); update plan issues list in preparation for Committee call (.7). | Harris, Daniel J. | 4.80 | 3,600.00 |
| 23-Jul-15 | Review draft disclosure statement and plan (1.1); review revised plan and disclosure statement filed by Debtor (1.8). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 23-Jul-15 | Call with M. McKane (K&E) on settlement | Kerr, Charles L. | 0.70 | 770.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | agreement and PSA (.4); meet with T. Goren regarding issues on settlement agreement (.3). | | | |
| 23-Jul-15 | Review revised disclosure statement and plan. | Lawrence, J. Alexander | 0.70 | 665.00 |
| 23-Jul-15 | Review and analyze revised drafts of plan. | Lim, Clara | 1.10 | 698.50 |
| 23-Jul-15 | Review comments and concerns regarding most recent draft of plan (.6); review reallocation of recoveries (.3); review Debtors' statement regarding filed plan (.4). | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 23-Jul-15 | Review further collective comments to draft plan (1.4); review Debtors' filed plan and statement by Debtors concerning alternative plan (.2); review BONY concerns on plan and settlement (.6). | Marinuzzi, Lorenzo | 2.20 | 2,255.00 |
| 23-Jul-15 | Review Lazard analysis on PCRB recoveries (.2); review correspondence with PCRB comments to plan (.2); review revisions to W&C plan (2.3); correspondence with internal working group regarding plan negotiations and status (.2); discuss preference analysis with T. Goren and M. Diaz (FTI) (.2); revise settlement agreement (.3); review Debtors' revised disclosure statement (3.3). | Martin, Samantha | 6.70 | 5,092.00 |
| 23-Jul-15 | Negotiate plan documents including plan of reorganization (1.2), plan support agreement (.7), tax matters agreement (.9), corporate merger agreement (1.1) and plan settlement agreement (.5) with Debtors, TCEH ad hoc unsecured group and TCEH ad hoc first lien group; review and comment on drafts of plan documents (3.2); communication with Committee regarding continuing plan negotiations (1.2). | Miller, Brett H. | 8.80 | 9,460.00 |
| 23-Jul-15 | Participate on call with counsel at Paul Weiss regarding status of merger agreement documents; revise issues list regarding same and send to W&C. | Richards, Erica J. | 0.40 | 304.00 |
| 24-Jul-15 | Participate on call with Paul Weiss, K&E and W&C regarding plan comments (2.1); review Debtors' drafts of plan (1.7), PSA (.8) and settlement agreement (.9); call with M. Shepherd (W&C) regarding plan (.2); review proposed settlement agreement language with S. Martin (.3); correspond with W&C and K&E regarding Committee plan concerns (.7); correspondence with T. Cowan (Lazard) regarding plan meeting (.1). | Goren, Todd M. | 6.80 | 6,290.00 |
| 24-Jul-15 | Participate on call with K&E, W&C and Paul Weiss regarding open issues regarding plan and ancillary documents. | Harris, Daniel J. | 2.10 | 1,575.00 |
| 24-Jul-15 | Review of new statement for amended disclosure statement and plan provisions. | Kerr, Charles L. | 4.10 | 4,510.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5465626
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jul-15 | Review and analyze K&E revisions to ad hoc plan (.6), disclosure statement (.4), PSA (.6); settlement agreement (.3) and order (.3). | Marines, Jennifer L. | 2.20 | 1,815.00 |
| 24-Jul-15 | Review further revised draft of plan (.7) and settlement agreement (.6). | Marinuzzi, Lorenzo | 1.30 | 1,332.50 |
| 24-Jul-15 | Review disclosure statement filed by K&E (1.9); correspond with Paul Weiss regarding settlement agreement (.4); correspond with FTI regarding same (.2); call with M. Diaz (FTI) regarding same (.2); call with T. Goren regarding same (.3); review Debtors' revisions to settlement agreement and order (.7). | Martin, Samantha | 3.70 | 2,812.00 |
| 24-Jul-15 | Negotiate plan documents including plan of reorganization (1.7), plan support agreement(.9), tax matters agreement (.8), corporate merger agreement (.3) and plan settlement agreement (.3) with Debtors, TCEH ad hoc unsecured group and TCEH ad hoc first lien group; review and comment on drafts of plan documents (2.3); correspondence with Committee regarding continuing plan negotiations (.4); discussion with J. Peck regarding reactions to filing of plan documents and remaining open issues (.2). | Miller, Brett H. | 6.90 | 7,417.50 |
| 24-Jul-15 | Discussion with B. Miller regarding reactions to filing of plan documents and remaining open issues. | Peck, James Michael | 0.20 | 219.00 |
| 24-Jul-15 | Participate on call with PSA parties regarding plan issues (2.1); correspond with Committee members regarding same (.4); review correspondence with W&C regarding Debtors' markup to plan documents (.6). | Richards, Erica J. | 3.10 | 2,356.00 |
| 25-Jul-15 | Review updated drafts of plan (1.6), PSA (.7) and settlement agreement (.8); call with W&C, K&E and Paul Weiss regarding plan status (.9); correspond with same regarding Committee plan status (.4); review Debtors' plan issues list (.2). | Goren, Todd M. | 4.60 | 4,255.00 |
| 25-Jul-15 | Prepare markup to revised draft of plan to reflect Committee comments (1.3); correspondence with internal working group regarding same (.4); participate on call with K&E, W&C and Paul Weiss regarding plan status (.9). | Harris, Daniel J. | 2.60 | 1,950.00 |
| 25-Jul-15 | Review revised settlement agreement and prepare summary of changes (1.7); correspond with internal working group regarding same (.1); participate on call with K&E, W&C and Paul Weiss regarding plan status (.9). | Martin, Samantha | 2.70 | 2,052.00 |
| 25-Jul-15 | Review and comment on the plan of reorganization (2.2), PSA (.4) and settlement agreement (1.6) | Miller, Brett H. | 4.20 | 4,515.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | regarding the issues for TCEH unsecured creditors. | | | |
| 25-Jul-15 | Participate on call with K&E, W&C and Paul Weiss regarding status of plan (.9); review revised draft of plan (3.8). | Richards, Erica J. | 4.70 | 3,572.00 |
| 26-Jul-15 | Review lists of material changes to plan, PSA and settlement (.9); review further updated drafts of PSA and settlement agreement (.7); participate on call with internal working group regarding plan, PSA and settlement agreement (1.2); review and revise proposed markups of plan, PSA and settlement agreement (2.4); call with C. Shore (W&C) and M. Shepherd (W&C) regarding plan status (.4). | Goren, Todd M. | 5.60 | 5,180.00 |
| 26-Jul-15 | Participate on call with internal working group regarding plan, PSA and settlement agreement (1.2); prepare revisions to plan consistent with further Committee comments (1.2); correspondence with internal working group regarding same (.4); draft correspondence to Committee regarding plan, PSA, and settlement agreement revisions (.8); update plan issues list to reflect recent status of negotiations (.7). | Harris, Daniel J. | 4.30 | 3,225.00 |
| 26-Jul-15 | Review Debtor's plan and disclosure statement for REIT structure/tax implications. | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 26-Jul-15 | Participate on call with internal working group regarding plan, PSA and settlement agreement (1.2); review further revisions to documents and draft comments to internal working group (1.6). | Kerr, Charles L. | 2.80 | 3,080.00 |
| 26-Jul-15 | Correspond with R. Reigersman regarding plan confirmation tax requests (.2); correspond with D. Harris, T. Goren, E. Richards and S. Martin regarding PSA and settlement agreement (.1); review settlement agreement and PSA (.6). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 26-Jul-15 | Participate on call with internal working group regarding plan, PSA and settlement agreement (1.2); review further revised settlement agreement received from W&C (.4); correspond with internal working group regarding same (.4); prepare comments to settlement agreement (1.4); correspond with internal working group regarding same (.1); call with J. Gott (K&E) regarding settlement agreement (.1); correspond with K&E and internal working group regarding settlement agreement and cash collateral order amendment (.1); correspond with internal working group regarding comments to plan, PSA, and settlement agreement (.3); further revise settlement agreement (.7); review revised W&C plan (3.1) and PSA (1.8). | Martin, Samantha | 9.60 | 7,296.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                    Invoice Number: 5465626
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jul-15 | Negotiate plan of reorganization (.8), PSA (1.9) and settlement agreement (1.0) with Debtors and TCEH parties. | Miller, Brett H. | 3.70 | 3,977.50 |
| 26-Jul-15 | Review settlement agreement (1.7), PSA (.4) and plan (.7). | Reigersman, Remmelt A. | 2.80 | 2,506.00 |
| 26-Jul-15 | Review revised PSA (.6); participate on call with internal working group regarding same (1.2); prepare markup of revised PSA (2.4). | Richards, Erica J. | 4.20 | 3,192.00 |
| 27-Jul-15 | Review revised drafts of ad hoc plan and disclosure statement (.9); correspondence with internal working group regarding same (.2). | Damast, Craig A. | 1.10 | 880.00 |
| 27-Jul-15 | Review and revise Committee plan issues list (1.1); attend meeting at K&E regarding plan documents (10.2). | Goren, Todd M. | 11.30 | 10,452.50 |
| 27-Jul-15 | Review revised drafts of settlement agreement (1.2) and PSA (1.6) for consistency with current draft of plan; prepare comments to disclosure statement solicitation procedures (1.4); review precedent in connection with same (1.4); correspond with T. Goren regarding same (.2); discuss plan negotiations and status with S. Martin (.4); participate on call with B. Schartz (K&E) and Company representative regarding proposed bonus structure (.6); follow-up call with M. Diaz (FTI) regarding same (.3). | Harris, Daniel J. | 7.10 | 5,325.00 |
| 27-Jul-15 | Attend (partially) meeting at K&E regarding plan documents. | Humphreys, Thomas A. | 2.60 | 3,380.00 |
| 27-Jul-15 | Meet with A. Lawrence regarding confirmation discovery status (.3); review and revise draft settlement agreement (.8); review and revise new draft of PSA (.3). | Kerr, Charles L. | 1.40 | 1,540.00 |
| 27-Jul-15 | Review further revised plan (.8); review E. Richards' chart of open points and revisions to plan and settlement (.8); correspond with T. Goren concerning progress during negotiations on plan documents at K&E (.6). | Marinuzzi, Lorenzo | 2.20 | 2,255.00 |
| 27-Jul-15 | Discussion with internal working group regarding PCRB treatment (.2); discuss plan negotiations and status with E. Richards (.2) and D. Harris (.4). | Martin, Samantha | 0.80 | 608.00 |
| 27-Jul-15 | Attend meeting at K&E regarding plan documents. | Miller, Brett H. | 10.20 | 10,965.00 |
| 27-Jul-15 | Participate on call with counsel for PCRB indenture trustee; discussion with B. Miller and T. Goren regarding PCRB proposed treatment. | Peck, James Michael | 0.30 | 328.50 |
| 27-Jul-15 | Review and analyze revised plan documents. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 27-Jul-15 | Review plan documents (2.9); attend meeting at K&E regarding plan negotiations (10.2); discuss | Richards, Erica J. | 13.30 | 10,108.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5465626

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | plan negotiations and status with S. Martin (.2). | | | |
| 28-Jul-15 | Correspond with internal working group regarding ad hoc plan negotiation status and open plan issues. | Damast, Craig A. | 0.60 | 480.00 |
| 28-Jul-15 | Attend meeting at K&E regarding plan negotiations (2.2); participate on call with K&E, W&C and Paul Weiss regarding open plan provisions (1.4); review plan issues list (.4) and prepare list of open Committee issues (.6); review Brown Rudnick letter regarding plan (.3); review analysis of same (.3); correspond with T. Lauria (W&C) regarding Brown Rudnick plan letter (.2); correspond with T. Humphreys regarding plan provisions (.2); review open plan issues with B. Miller (.6); call with J. Adlerstein (Paul Weiss) regarding open plan points (.3); call with S. Serajeddini (K&E) regarding plan status (.2); review and revise further MoFo plan comments (.7) and discuss same with D. Harris (.4). | Goren, Todd M. | 7.80 | 7,215.00 |
| 28-Jul-15 | Prepare markup of plan to reflect additional distribution mechanics (2.2); discuss same with T. Goren (.4); review precedent in connection with same (1.2); correspond with Paul Weiss, K&E and W&C regarding revisions to plan (.6); participate on call with Paul Weiss, K&E and W&C regarding revisions to plan (1.4). | Harris, Daniel J. | 5.80 | 4,350.00 |
| 28-Jul-15 | Review draft plan and disclosure statement (.8); correspond with T. Goren regarding draft plan and disclosure statement (.3). | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 28-Jul-15 | Review status of plan and settlement status. | Marines, Jennifer L. | 0.60 | 495.00 |
| 28-Jul-15 | Review further revised plan comments. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 28-Jul-15 | Participate on call with Paul Weiss, K&E and W&C regarding revisions to plan. | Martin, Samantha | 1.40 | 1,064.00 |
| 28-Jul-15 | Engage in negotiations with Debtors, TCEH first liens and TCEH unsecured noteholders regarding plan of reorganization (4.2), PSA (1.7) and settlement agreement (1.7); review open plan issues with T. Goren (.6). | Miller, Brett H. | 8.20 | 8,815.00 |
| 28-Jul-15 | Review correspondence from T-side professionals regarding status of REIT plan documentation and related agreements. | Peck, James Michael | 0.60 | 657.00 |
| 28-Jul-15 | Review plan and disclosure statement (1.3); review correspondence from B. Miller and T. Goren regarding plan considerations (.4). | Reigersman, Remmelt A. | 1.70 | 1,521.50 |
| 28-Jul-15 | Attend meeting at K&E regarding plan negotiations (2.2); review correspondence from K&E regarding status of negotiations (.3); participate on call with Paul Weiss, K&E and W&C regarding revisions to plan (1.4). | Richards, Erica J. | 3.90 | 2,964.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jul-15 | Correspond with internal working group regarding ad hoc plan status and open issues | Damast, Craig A. | 0.30 | 240.00 |
| 29-Jul-15 | Review updated drafts of plan (1.8), PSA (.9) and settlement agreement (.7); prepare for (.6) and attend (1.1) meeting with internal working group regarding Debtors' revised plan; discuss settlement agreement with S. Martin (.1); correspond with T. Lauria (W&C) regarding open plan points (.7); participate on call with T. Lauria (W&C) and Siegert regarding same (.6); review plan status with B. Miller (.4); correspond with T. Pohl (Lazard) regarding open plan points (.4). | Goren, Todd M. | 7.30 | 6,752.50 |
| 29-Jul-15 | Review plan (.9), PSA (.3) and settlement agreement (.2) revisions circulated by K&E; meeting with internal working group regarding same (1.1); prepare further revisions to plan (1.6); circulate revised drafts to K&E, Paul Weiss and W&C (.4); correspond with Committee regarding revisions to transaction documents (.7); correspond with T. Humphreys regarding tax modifications to plan and potential response (.2). | Harris, Daniel J. | 5.40 | 4,050.00 |
| 29-Jul-15 | Review revised drafts of plan and PSA (1.8); review correspondence from D. Harris regarding changes to plan (.1). | Humphreys, Thomas A. | 1.90 | 2,470.00 |
| 29-Jul-15 | Review and revise new draft of settlement agreement (.8); attend meeting with internal working group regarding Debtors' revised plan (1.1). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 29-Jul-15 | Review and analyze revised drafts of plan (1.1), PSA (.6) and settlement agreement (.7). | Lim, Clara | 2.40 | 1,524.00 |
| 29-Jul-15 | Review Debtors' outstanding issues and open-item list regarding T-side unsecured and first lien settlement and plan (.6); review K&E markup of plan (.6), settlement agreement (.4) and PSA (.4); attend meeting with internal working group regarding Debtors' revised plan (1.1). | Marines, Jennifer L. | 3.10 | 2,557.50 |
| 29-Jul-15 | Review revised plan (.3); review revised settlement agreement (.7); review revised PSA (.7); attend meeting with internal working group regarding Debtors' revised plan (1.1). | Marinuzzi, Lorenzo | 2.80 | 2,870.00 |
| 29-Jul-15 | Review revised settlement agreement (1.1); discuss revised PSA and settlement agreement with E. Richards (.4); attend meeting with internal working group regarding Debtors' revised plan (1.1); prepare comments to settlement agreement (.9); discuss same with T. Goren (.1); review revised plan (.7); review revised PSA (1.1). | Martin, Samantha | 5.40 | 4,104.00 |
| 29-Jul-15 | Review and comment on the revised plan of | Miller, Brett H. | 8.40 | 9,030.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5465626
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS     Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | reorganization (2.1), PSA (.6) and settlement agreement (.5); participate in negotiations with the Debtors, TCEH first liens and TCEH unsecured noteholders regarding the plan documents (4.2); correspond with Committee co-chairs regarding plan negotiations (.6); review plan status with T. Goren (.4). | | | |
| 29-Jul-15 | Review revised plan documents circulated by Debtors (1.4); attend meeting with internal working group regarding Debtors' revised plan (1.1); prepare markup of PSA (2.6). | Richards, Erica J. | 5.10 | 3,876.00 |
| 29-Jul-15 | Conduct legal research regarding certain noteholders' advisors' ability to assert plan objections in light of potential conflict of interest. | Weber, John Thomas | 1.30 | 741.00 |
| 30-Jul-15 | Correspond with Debtors regarding plan comments (.4); correspond with W&C and Paul Weiss regarding same (.4); review correspondence with W&C and Debtors regarding negotiation status (.7); correspond with T. Humphreys regarding common stock in plan (.2); review research regarding ad hoc group issues (.4); review markups of plan (.8), PSA (.3) and settlement agreement (.1); meet with C. Kerr regarding same (.6). | Goren, Todd M. | 3.90 | 3,607.50 |
| 30-Jul-15 | Revise potential disclosure statement objection to reflect terms of new plan and disclosure statement (1.6); discuss same with J. Weber (.2). | Harris, Daniel J. | 1.80 | 1,350.00 |
| 30-Jul-15 | Review of discovery served by parties for confirmation and disclosure statement hearing (1.7); meet with T. Goren regarding status of negotiations on PSA and settlement agreement (.6); review confirmation discovery and depositions on disclosure statement issues (.3). | Kerr, Charles L. | 2.60 | 2,860.00 |
| 30-Jul-15 | Correspond with B. Miller and D. Harris regarding plan settlement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 30-Jul-15 | Review and analyze revised plan and settlement documents. | Marines, Jennifer L. | 0.90 | 742.50 |
| 30-Jul-15 | Review updated drafts of PSA (.6), plan (.6) and settlement agreement (.4). | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |
| 30-Jul-15 | Correspond with K&E, W&C and internal working group regarding plan, PSA and settlement issues. | Martin, Samantha | 0.40 | 304.00 |
| 30-Jul-15 | Negotiate plan of reorganization (2.9), plan settlement agreement (.6) and PSA (.6) with Debtors, TCEH first lien holders and TCEH unsecured noteholders; correspond with Committee regarding status of plan negotiations (.3); discuss plan negotiations with J. Peck (.2). | Miller, Brett H. | 4.60 | 4,945.00 |
| 30-Jul-15 | Discussion with B. Miller regarding status of plan | Peck, James Michael | 0.20 | 219.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | negotiations. | | | |
| 30-Jul-15 | Continued research in connection with potential plan issues regarding certain noteholders' advisors' ability to assert plan objections in light of potential conflicts of interest (2.6); discussion with D. Harris regarding same (.2); prepare correspondence memorandum for T. Goren in connection with same (1.6). | Weber, John Thomas | 4.40 | 2,508.00 |
| 31-Jul-15 | Participate on call with W&C and Paul Weiss regarding open plan issues (1.1); correspond with W&C and Paul Weiss regarding same (.8); review and revise term sheet regarding open plan, PSA and settlement points (1.3); review updated draft plan from W&C (1.2); call with J. Adlerstein (Paul Weiss) regarding trade cash-out (.3). | Goren, Todd M. | 4.70 | 4,347.50 |
| 31-Jul-15 | Participate on call with Paul Weiss and W&C regarding open plan issues (1.1); review revised draft of plan (1.4); prepare comments and draft detailed correspondence to internal working group regarding same (1.2). | Harris, Daniel J. | 3.70 | 2,775.00 |
| 31-Jul-15 | Review of revised bullet deal issues sent by K&E. | Kerr, Charles L. | 0.80 | 880.00 |
| 31-Jul-15 | Review correspondence from B. Miler and T. Goren regarding plan settlement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 31-Jul-15 | Review correspondence from W&C on status of open issues (.4); review correspondence from T. Goren summarizing Committee position on open points (.4). | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 31-Jul-15 | Review correspondence from W&C to K&E regarding plan and settlement issues (.4); participate on call with W&C and Paul Weiss regarding open plan issues (1.1); review additional correspondence with internal working group, W&C and Paul Weiss regarding plan and settlement issues (.4); review revised plan (1.2). | Martin, Samantha | 3.10 | 2,356.00 |
| 31-Jul-15 | Negotiate plan of reorganization (3.1), PSA (2.6) and plan settlement agreement (.6) with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders; participate on call with W&C and Paul Weiss regarding open plan issues (1.1). | Miller, Brett H. | 7.40 | 7,955.00 |
| 31-Jul-15 | Correspond with T. Goren regarding status of plan documentation and call with T. Lauria (W&C) (.2); participate on Committee call regarding status of plan negotiations (.6). | Peck, James Michael | 0.80 | 876.00 |
| 31-Jul-15 | Participate on call with W&C and Paul Weiss regarding open plan issues (1.1); review Debtor comments to open deal points (.7). | Richards, Erica J. | 1.80 | 1,368.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| **Total: 017** | **Plan and Disclosure Statement** | | **709.10** | **637,089.50** |
| **Tax** | | | | |
| 01-Jul-15 | Discuss proposed reorganization with N. Humphrey (.3); review material received from Debtors on tax accounting (.9). | Humphreys, Thomas A. | 1.20 | 1,560.00 |
| 06-Jul-15 | Research regarding motion to approve IRS revenue agent report (3.7); discuss motion to approve IRS revenue agents report with T. Humphreys (.4). | Birkenfeld, Alexander | 4.10 | 2,029.50 |
| 06-Jul-15 | Correspond with D. Harris regarding motion to approve IRS revenue agent report (.1); prepare for tax call including correspondence to other advisors and preparation of agenda for tax call, send agenda to K&E (1.3); discuss motion to approve IRS revenue agents report with A. Birkenfeld (.4); review summary of changes to tax return occasioned by proposed IRS settlements (.3); conduct review of proposed agreement relating to reorganization (.2). | Humphreys, Thomas A. | 2.30 | 2,990.00 |
| 07-Jul-15 | Discuss tax case matters with D. Goett and T. Humphreys (.4); discuss Debtor's tax attributes with T. Humphreys (.2); review documents regarding Debtor's tax attributes (6.1). | Birkenfeld, Alexander | 6.70 | 3,316.50 |
| 07-Jul-15 | Participate on tax call with Debtors (.8); discuss tax case matters with A. Birkenfeld and T. Humphreys (.4); discuss same with T. Humphreys (.7); participate on call with T. Humphreys and D. Dreier (K&E) to discuss tax case matters (.3); research tax consequences of proposed restructuring transaction (2.1). | Goett, David J. | 4.30 | 2,515.50 |
| 07-Jul-15 | Discuss implications of 2008/2009 tax adjustment motion with D. Harris. | Goren, Todd M. | 0.30 | 277.50 |
| 07-Jul-15 | Call with T. Humphreys regarding 2008/2009 tax adjustment motion (.3); review motion in preparation for same (.2); discuss implications of 2008/2009 tax adjustment motion with T. Goren (.3). | Harris, Daniel J. | 0.80 | 600.00 |
| 07-Jul-15 | Prepare for tax call (.2); review motion for order approving RAR (.3); participate on call with Debtors (.8); discuss tax case matters with D. Goett and A. Birkenfeld (.4); call to creditor's adviser regarding tax case matters (.3); call with D. Harris regarding tax case matters (.3); call to creditor's adviser regarding tax case matters (.2); prepare correspondence to internal working group regarding tax case matters (.2); respond to correspondence from T. Goren regarding tax case matters (.1); discuss tax case matters in proposed reorganization | Humphreys, Thomas A. | 5.60 | 7,280.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | with D. Goett (.7); prepare correspondence to T. Goren regarding case matters in proposed reorganization (.1); participate on call with D. Goett and D. Dreier (K&E) regarding tax case matters in proposed reorganization (.3); discuss Debtor's tax attributes with A. Birkenfeld (.2); review materials regarding Debtor's tax attributes including spreadsheets and Debtor supplied calculations (.7); review Lazard materials regarding reorganization proposal (.6); review correspondence from B. Miller regarding proposed reorganization (.1); correspond with C. Lim regarding tax case matters in proposed reorganization (.1). | | | |
| 07-Jul-15 | Draft presentation slides on tax case matters related to TCEH ad hoc committee's REIT proposal. | Lim, Clara | 1.60 | 1,016.00 |
| 08-Jul-15 | Review Bankruptcy Court decision regarding makewhole claims (.1); review internal correspondence regarding same (.3); review materials on tax attributes and send to creditor advisor (.2). | Humphreys, Thomas A. | 0.60 | 780.00 |
| 09-Jul-15 | Review tax documents regarding Debtor's tax attributes. | Birkenfeld, Alexander | 4.10 | 2,029.50 |
| 09-Jul-15 | Review correspondence from T. Goren regarding proposed reorganization and respond to same. | Humphreys, Thomas A. | 0.10 | 130.00 |
| 09-Jul-15 | Review tax matters agreement and possible modifications necessary for a T-side spin-off in plan transaction (1.3); draft memorandum regarding issues in tax matters agreement (.6). | Miller, Brett H. | 1.90 | 2,042.50 |
| 10-Jul-15 | Draft tax memorandum regarding tax calls with Debtors. | Birkenfeld, Alexander | 1.30 | 643.50 |
| 10-Jul-15 | Prepare for call with Debtor's counsel (1.1); participate on call with Debtors' counsel and S. Herman (Jeffries); participate on call with S. Herman (Jeffries) regarding tax case matters (.3); review materials regarding tax case matters including spreadsheets and correspondence from K&E on tax attributes (1.4); review correspondence regarding case status (.2); review term sheet regarding proposed reorganization (.4). | Humphreys, Thomas A. | 3.40 | 4,420.00 |
| 11-Jul-15 | Review correspondence and term sheets relating to proposed reorganization (.9); review slides prepared by C. Lim regarding tax matters (.3); review draft tax matters agreement and tax matters order (.4). | Humphreys, Thomas A. | 1.60 | 2,080.00 |
| 13-Jul-15 | Draft tax memorandum regarding tax calls with Debtors. | Birkenfeld, Alexander | 0.40 | 198.00 |
| 14-Jul-15 | Continue drafting tax memorandum regarding tax calls with Debtors. | Birkenfeld, Alexander | 1.40 | 693.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jul-15 | Review summary of tax attributes (.2); discuss summary of tax attributes with N. Humphrey (.4); review correspondence and term sheet relating to proposed reorganization (.2). | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 14-Jul-15 | Review issues related to tax matters agreement that may be needed in Debtors' proposed plan of reorganization. | Miller, Brett H. | 0.80 | 860.00 |
| 15-Jul-15 | Research IRS tax claims (3.3); discuss IRS claim with T. Humphreys (.1). | Birkenfeld, Alexander | 3.40 | 1,683.00 |
| 15-Jul-15 | Review correspondence from FTI regarding IRS claim (.1); discuss IRS claim with A. Birkenfeld (.1); review materials regarding IRS claim including claim, explanation of same and notes (.4). | Humphreys, Thomas A. | 0.60 | 780.00 |
| 16-Jul-15 | Review correspondence regarding IRS claims (2.6); discuss same with T. Humphreys (.2). | Birkenfeld, Alexander | 2.80 | 1,386.00 |
| 16-Jul-15 | Review correspondence regarding IRS claim and discuss with A. Birkenfeld (.2); review various documents regarding proposed reorganization including term sheets and draft agreements from tax perspective (1.8); call with C. Lim regarding term sheets and draft agreements (.2). | Humphreys, Thomas A. | 2.20 | 2,860.00 |
| 16-Jul-15 | Review drafts of plan, plan support agreement, merger agreement and settlement agreement for potential tax comments (3.4); call with T. Humphreys regarding term sheets and draft agreements (.2). | Lim, Clara | 3.60 | 2,286.00 |
| 17-Jul-15 | Research regarding projections in net operating loss walkforwards (4.3); review documents regarding Debtor's historical and projected financial information (1.9). | Birkenfeld, Alexander | 6.20 | 3,069.00 |
| 17-Jul-15 | Review draft plan agreement and prepare notes regarding tax aspects of same (1.3); review other agreements including material on tax claims (1.4). | Humphreys, Thomas A. | 2.70 | 3,510.00 |
| 17-Jul-15 | Review drafts of plan (4.7), plan support agreement (1.7), merger agreement, and settlement agreement (1.9) for potential tax comments. | Lim, Clara | 8.30 | 5,270.50 |
| 18-Jul-15 | Review documents from Debtor regarding NOL projections (2.4); research regarding revenue agent reports for tax years 2007-2009 and IRS claims (4.8). | Birkenfeld, Alexander | 7.20 | 3,564.00 |
| 18-Jul-15 | Review plan documents from a tax perspective; correspondence regarding same to C. Lim. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 18-Jul-15 | Review and analyze exclusions from settlement agreement from a tax perspective (1.9); conduct legal research related to basis step-up (.7). | Lim, Clara | 2.60 | 1,651.00 |
| 19-Jul-15 | Review draft plan and prepare comments regarding same (1.8); review draft PSA and prepare notes | Humphreys, Thomas A. | 6.60 | 8,580.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                      Invoice Number:  5465626
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | regarding same (.9); review other agreements in potential plan of reorganization including merger agreement, backstop agreement and commitment agreement (1.4); review materials prepared by FTI on claims and other matters (.8); prepare for tax call with Debtors and prepare list of topics (.6); review memorandum and other materials on potential claims in bankruptcy case (.7); review agreement between Debtors and creditors and C. Lim correspondence regarding same (.4). | | | |
| 19-Jul-15 | Correspond with T. Humphreys regarding taxes related to settlement agreement (.9); research tax case matters related to settlement agreement (.9). | Lim, Clara | 1.80 | 1,143.00 |
| 20-Jul-15 | Research IRS claims (4.2); review material regarding tax claims with T. Humphreys (.6); call with Houlihan and FTI regarding IRS claims (.4). | Birkenfeld, Alexander | 5.20 | 2,574.00 |
| 20-Jul-15 | Call with Houlihan regarding IRS claims (.4); correspondence with Paul Weiss regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 20-Jul-15 | Review material regarding tax claims with A. Birkenfeld (.6); call with Houlihan and FTI regarding IRS claims (.4); discuss tax implications of settlement agreement between creditors with C. Lim (.3); discuss case status with R. Reigersman (.4). | Humphreys, Thomas A. | 1.70 | 2,210.00 |
| 20-Jul-15 | Call with Houlihan and FTI regarding IRS claims. | Kerr, Charles L. | 0.40 | 440.00 |
| 20-Jul-15 | Review T-side proposed plan (1.8), settlement agreement (.2), merger agreement (.3) and other related documents for potential tax comments; discuss same with T. Humphreys (.3). | Lim, Clara | 2.60 | 1,651.00 |
| 20-Jul-15 | Discuss tax considerations with T. Humphreys (.4); participate on call with Houlihan and FTI regarding tax claims (.4). | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 21-Jul-15 | Review draft of alternative plan and prepare notes regarding same (1.1); review settlement agreement and proposed comments regarding same (.3); correspondence with C. Lim regarding settlement agreement (.1); review correspondence from T. Goren settlement agreement (.1); review correspondence regarding case status (.1); review draft disclosure statement (1.4). | Humphreys, Thomas A. | 3.10 | 4,030.00 |
| 21-Jul-15 | Review E-side proposed plan and disclosure statement (2.1); review and analyze tax-related issues in T-side settlement agreement (1.1); review revised drafts of T-side proposed plan and other related documents (1.6). | Lim, Clara | 4.80 | 3,048.00 |
| 22-Jul-15 | Conduct legal research regarding TCEH bonds (1.6); discuss Committee tax issues with T. | Birkenfeld, Alexander | 1.70 | 841.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                                    Invoice Number: 5465626
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | Humphreys (.1). | | | |
| 22-Jul-15 | Review plan support agreement (1.1), plan of reorganization (.6) and disclosure statement (.2); discuss tax consequences of plan with R. Reigersman and B. Young (.4); review proposed settlement agreement (.8); discuss Committee tax issues with A. Birkenfeld (.1); review Committee member comments on plan (.2); review Lazard materials on consequences of plan (.4); review correspondence from T. Goren regarding Committee tax issues and respond to same (.3); correspondence to D. Dreier (W&C) regarding issues in plan and review response (.3); review C. Lim chart on tax aspects of plans of reorganization (.4). | Humphreys, Thomas A. | 4.80 | 6,240.00 |
| 22-Jul-15 | Draft chart comparing various tax conditions in T-side and E-side plans (2.1); review revised draft of T-side proposed plan (1.8). | Lim, Clara | 3.90 | 2,476.50 |
| 22-Jul-15 | Review draft settlement agreement (1.1), plan (.7) and support agreement (.9); discuss tax matters with T. Humphreys and B. Young (.4); participate on call with PBGC regarding REIT plan concerns (.3). | Reigersman, Remmelt A. | 3.40 | 3,043.00 |
| 22-Jul-15 | Conduct legal research regarding tax consequences of plan (4.2); meet with T. Humphreys and R. Reigersman to discuss the same (.4). | Young, Brennan W. | 4.60 | 2,024.00 |
| 23-Jul-15 | Meet with B. Young to discuss tax issues with transaction. | Humphreys, Thomas A. | 0.10 | 130.00 |
| 23-Jul-15 | Conduct legal research on tax issues with transaction (1.2); meet with T. Humphreys to discuss the same (.1). | Young, Brennan W. | 1.30 | 572.00 |
| 24-Jul-15 | Review new documents provided by Debtors (.6); call with C. Lim regarding IRS claims (.2). | Birkenfeld, Alexander | 0.80 | 396.00 |
| 24-Jul-15 | Correspond with T. Humphreys regarding IRS claim (.3); correspond with M. Shepherd (W&C) regarding same (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 24-Jul-15 | Review correspondence regarding settlement agreement (.1); call with K&E regarding tax case matters (.3); correspondence with T. Goren and C. Lim regarding taxes (.2). | Humphreys, Thomas A. | 0.60 | 780.00 |
| 24-Jul-15 | Review and analyze revised drafts of plan (.9) and settlement agreement (.3) from a tax perspective (1.2); review analysis of cash available for distribution at 3/31/2016 (.9); call with A. Birkenfeld regarding IRS claims (.2). | Lim, Clara | 2.30 | 1,460.50 |
| 24-Jul-15 | Research tax consequences of plan. | Young, Brennan W. | 2.60 | 1,144.00 |
| 25-Jul-15 | Review tax requests regarding plan confirmation | Birkenfeld, Alexander | 2.10 | 1,039.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                  Invoice Number:  5465626
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | discovery request. | | | |
| 27-Jul-15 | Review IRS tax claims (.7); draft file memorandum regarding tax calls with Debtor (2.4). | Birkenfeld, Alexander | 3.10 | 1,534.50 |
| 27-Jul-15 | Review agreement between T-side creditors and Debtors (.4); review tax aspects of amended plan of reorganization and disclosure statement (1.3); prepare agenda for tax call (.7); review materials regarding IRS claims (.3); participate on call with R. Reigersman regarding ERISA issues (.4). | Humphreys, Thomas A. | 3.10 | 4,030.00 |
| 27-Jul-15 | Participate on call with T. Humphreys regarding ERISA issues. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 27-Jul-15 | Conduct legal research on tax consequences of plan. | Young, Brennan W. | 0.40 | 176.00 |
| 28-Jul-15 | Review tax documents in Intralinks regarding net operating losses. | Birkenfeld, Alexander | 1.70 | 841.50 |
| 28-Jul-15 | Participate on tax call with K&E regarding case and transaction status. | Goett, David J. | 0.60 | 351.00 |
| 28-Jul-15 | Review materials in preparation for tax call including schedules provided by Debtors on IRS claims (1.3); participate on tax call with K&E (.6); discuss tax case matters with R. Reigersman (.6); review correspondence from K&E regarding case (.1). | Humphreys, Thomas A. | 2.60 | 3,380.00 |
| 28-Jul-15 | Review and analyze revised drafts of plan (3.1) and settlement agreement (.2) from a tax perspective; revise draft of chart analyzing tax-related conditions to various plans (2.3). | Lim, Clara | 5.60 | 3,556.00 |
| 28-Jul-15 | Participate on tax call with K&E (.6); discuss tax considerations with T. Humphreys (.6). | Reigersman, Remmelt A. | 1.20 | 1,074.00 |
| 29-Jul-15 | Draft memorandum regarding tax call with Debtors. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 29-Jul-15 | Review correspondence regarding case tax status (.1); discuss taxes in proposed plan changes with R. Reigersman (.8); draft correspondence to D. Harris regarding tax matters in changes to plan (.2); review IRS PLR request (.1); review slide deck regarding tax issues in plan (.1). | Humphreys, Thomas A. | 1.30 | 1,690.00 |
| 29-Jul-15 | Discuss tax considerations in revised plan with T. Humphreys (.8); review revised drafts of plan (1.6) and PSA (.8) from a tax perspective. | Reigersman, Remmelt A. | 3.20 | 2,864.00 |
| 30-Jul-15 | Review tax documents posted to Intralinks. | Birkenfeld, Alexander | 1.20 | 594.00 |
| 30-Jul-15 | Review drafts of plan, PSA and prepare notes regarding same (2.7); correspond with T. Goren regarding plan (.1); correspond with creditor advisor regarding plan (.1); review and revise notes of meeting (.7); review index of case documents and revise (.7). | Humphreys, Thomas A. | 4.30 | 5,590.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jul-15 | Review and analyze tax-related aspects of revised plan (1.4) and settlement agreement (1.2). | Lim, Clara | 2.60 | 1,651.00 |
| 31-Jul-15 | Review tax documents posted to Intralinks regarding net operating losses. | Birkenfeld, Alexander | 0.40 | 198.00 |
| 31-Jul-15 | Review and revise tax file memoranda (3.6); review draft documents including PSA plan from tax perspective (1.2). | Humphreys, Thomas A. | 4.80 | 6,240.00 |
| 31-Jul-15 | Review correspondence from B. Miller regarding plan negotiations and tax issues. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| **Total: 021** | **Tax** | | **177.40** | **143,692.00** |

**Discovery**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.70 | 586.50 |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 01-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 0.10 | 68.00 |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.80 | 1,638.00 |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 01-Jul-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 4.80 | 3,048.00 |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Pumo, David | 11.80 | 2,655.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | claims. | | | |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.90 | 4,405.50 |
| 01-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 12.10 | 2,722.50 |
| 02-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.70 | 2,182.50 |
| 02-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 0.30 | 204.00 |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.80 | 1,053.00 |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 10.40 | 2,340.00 |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 11.10 | 2,497.50 |
| 02-Jul-15 | Review database regarding status of document review; correspond with M. Dort and M. Curtis regarding same; update document production tracking chart; correspond with V. Bergelson regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.90 | 2,677.50 |
| 02-Jul-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.90 | 1,841.50 |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to | Pumo, David | 13.70 | 3,082.50 |

49

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | potential intercompany, third-party and affiliate claims. | | | |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.60 | 4,752.00 |
| 02-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.40 | 2,115.00 |
| 03-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.60 | 3,267.00 |
| 04-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.30 | 4,603.50 |
| 05-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.90 | 3,415.50 |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 7.90 | 1,777.50 |
| 06-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 1.30 | 884.00 |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 10.40 | 2,340.00 |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.60 | 2,385.00 |
| 06-Jul-15 | Correspond with C. Kerr regarding plan confirmation discovery. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 06-Jul-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.90 | 1,206.50 |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | potential intercompany, third-party and affiliate claims. | | | |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.40 | 2,340.00 |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.70 | 3,811.50 |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |
| 06-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 07-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 0.30 | 204.00 |
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.30 | 1,930.50 |
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.60 | 2,385.00 |
| 07-Jul-15 | Correspond with S. Martin regarding legacy discovery (.2); discussion with S. Martin regarding plan confirmation discovery (.2); review correspondence from B. Miller regarding plan settlement and confirmation discovery (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 07-Jul-15 | Discuss plan confirmation discovery with A. Lawrence. | Martin, Samantha | 0.20 | 152.00 |
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626  
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 13.70 | 6,781.50 |
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |
| 07-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 08-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.80 | 1,980.00 |
| 08-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 0.10 | 68.00 |
| 08-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 08-Jul-15 | Prepare index of tax discovery materials (.3); discuss same with A. Birkenfeld (.3). | Humphreys, Thomas A. | 0.60 | 780.00 |
| 08-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 08-Jul-15 | Discussion with A. Lawrence regarding follow up on disclosure statement discovery requests. | Kerr, Charles L. | 0.30 | 330.00 |
| 08-Jul-15 | Discuss disclosure statement discovery with C. Kerr (.3); correspond with C. Kerr, B. Miller, D. Audette (W&C) and V. Bergelson regarding disclosure statement discovery (.4). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 08-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 08-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.90 | 2,677.50 |
| 08-Jul-15 | Conduct linear document review in connection with | Pumo, David | 11.60 | 2,610.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | | | |
| 08-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.10 | 4,999.50 |
| 08-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |
| 08-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 09-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 09-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 0.20 | 136.00 |
| 09-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.90 | 2,002.50 |
| 09-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.60 | 2,160.00 |
| 09-Jul-15 | Discuss plan confirmation discovery with A. Lawrence. | Kerr, Charles L. | 0.60 | 660.00 |
| 09-Jul-15 | Correspond with B. Miller, C. Kerr and T. Goren regarding plan settlement (.1); discuss plan confirmation discovery with C. Kerr (.6). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 09-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 09-Jul-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 3.60 | 2,286.00 |
| 09-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 8.90 | 2,002.50 |
| 09-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to | Pumo, David | 11.10 | 2,497.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5465626

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | potential intercompany, third-party and affiliate claims. | | | |
| 09-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.80 | 4,851.00 |
| 09-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 10-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.40 | 1,890.00 |
| 10-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 0.10 | 68.00 |
| 10-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.40 | 2,574.00 |
| 10-Jul-15 | Correspond with Debtors regarding legacy discovery interviews; call with C. Shore (W&C) regarding same. | Goren, Todd M. | 0.40 | 370.00 |
| 10-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 7.90 | 1,777.50 |
| 10-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.60 | 1,935.00 |
| 10-Jul-15 | Correspond with B. Stephany (K&E), L. Beyer (Deloitte) and M. Pullos (Winston) regarding legacy discovery (.3); review correspondence from B. Miller, E. Weisfelner (Brown Rudnick), B. Rogers (K&E) and C. Shore (W&C) regarding plan confirmation discovery (.2); discuss plan confirmation discovery with P. Goodman (.2). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 10-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 7.10 | 1,597.50 |
| 10-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 5.90 | 1,327.50 |
| 10-Jul-15 | Conduct linear document review in connection with | Sigmon, Kirk | 15.80 | 7,821.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5465626

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | | | |
| 10-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 11-Jul-15 | Correspond with C. Kerr and C. Shore (W&C) regarding legacy discovery (.2); review and revise plan confirmation document requests and interrogatories (.6). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 11-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.10 | 1,534.50 |
| 12-Jul-15 | Review and revise interrogatories and requests for production for plan confirmation; draft correspondence to C. Kerr regarding same. | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 12-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.80 | 2,871.00 |
| 13-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.90 | 655.50 |
| 13-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 6.70 | 1,507.50 |
| 13-Jul-15 | Meet and confer with Deloitte (.8); draft and revise notes regarding same (2.1); correspond with legacy reviewers regarding document review process (.4). | Dort, Malcolm K. | 3.30 | 2,244.00 |
| 13-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.10 | 643.50 |
| 13-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 13-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 7.90 | 1,777.50 |
| 13-Jul-15 | Revise draft confirmation hearing discovery requests. | Kerr, Charles L. | 0.70 | 770.00 |
| 13-Jul-15 | Call and discuss legacy discovery with B. Stephany (K&E) and L. Beyer (Deloitte) (.4); correspond | Lawrence, J. Alexander | 1.10 | 1,045.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | with M. Dort and E. Roberts regarding meet and confer with Deloitte (.3); correspond with D. Chan regarding EFIH ad hoc legacy discovery production (.2); correspond with P. Goodman, G. Starner (W&C) and J. Marshall (Brown Rudnick) regarding plan confirmation discovery (.2). | | | |
| 13-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.40 | 1,890.00 |
| 13-Jul-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 2.10 | 1,333.50 |
| 13-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.60 | 2,385.00 |
| 13-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.80 | 6,336.00 |
| 13-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 4.90 | 1,102.50 |
| 14-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.70 | 586.50 |
| 14-Jul-15 | Review correspondence from A. Lawrence (.2); review documents produced regarding transition bonds investigation (1.2). | Damast, Craig A. | 1.40 | 1,120.00 |
| 14-Jul-15 | Participate on call with E. Roberts and A. Lawrence regarding Deloitte production. | Dort, Malcolm K. | 0.30 | 204.00 |
| 14-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 14-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.90 | 2,002.50 |
| 14-Jul-15 | Review and revise draft interrogatories and document requests for confirmation hearing (1.2); meet with A. Lawrence to review changes to draft requests (.4). | Kerr, Charles L. | 1.60 | 1,760.00 |
| 14-Jul-15 | Discuss requests and interrogatories for plan confirmation with C. Kerr (.4); review and revise plan confirmation discovery requests (.4); call and | Lawrence, J. Alexander | 1.20 | 1,140.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| | discuss Deloitte legacy discovery issues with E. Roberts and M. Dort (.3); correspond with E. Roberts and M. Dort regarding Deloitte legacy discovery (.1). | | | |
| 14-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 12.10 | 2,722.50 |
| 14-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 14-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.10 | 2,497.50 |
| 14-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.40 | 2,673.00 |
| 14-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |
| 14-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.40 | 2,115.00 |
| 15-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.90 | 655.50 |
| 15-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 1.40 | 952.00 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.60 | 936.00 |
| 15-Jul-15 | Correspond with C. Kerr regarding adjournment of standing motion deadline. | Goren, Todd M. | 0.20 | 185.00 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.60 | 2,160.00 |
| 15-Jul-15 | Review revised document requests and | Kerr, Charles L. | 1.60 | 1,760.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | interrogatories regarding confirmation. | | | |
| 15-Jul-15 | Review plan confirmation records and correspond with C. Kerr regarding same; update tracking comments and correspond with D. Chan and V. Bergelson regarding EFIH ad hoc production. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 15-Jul-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 1.40 | 889.00 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.40 | 2,565.00 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.80 | 5,346.00 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |
| 15-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.90 | 2,452.50 |
| 16-Jul-15 | Assist legacy document reviewers and assign batches of data for review (1.2); discussion with M. Dort regarding review metrics (.2). | Curtis, Michael E. | 1.40 | 483.00 |
| 16-Jul-15 | Respond to legacy reviewer queries; discussion with M. Curtis regarding review metrics. | Dort, Malcolm K. | 0.40 | 272.00 |
| 16-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.60 | 2,385.00 |
| 16-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 16-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | potential intercompany, third-party and affiliate claims. | | | |
| 16-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.90 | 2,452.50 |
| 16-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.60 | 4,752.00 |
| 16-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.10 | 1,822.50 |
| 16-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 17-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.40 | 483.00 |
| 17-Jul-15 | Correspond with legacy reviewers regarding document review process. | Dort, Malcolm K. | 0.10 | 68.00 |
| 17-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.10 | 643.50 |
| 17-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 17-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.10 | 1,822.50 |
| 17-Jul-15 | Correspond with D. Chan regarding ad hoc group production of documents and update tracking chart regarding same (.2); correspond with T. Goren, B. Miller and C. Kerr regarding plan discovery (.2); review proposed case matters protocol extension (.1); correspond with C. Kerr regarding same (.2); correspond with L. Beyer (Deloitte) regarding legacy discovery (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 17-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 5.90 | 1,327.50 |
| 17-Jul-15 | Conduct linear document review in connection with | Ofosu-Antwi, Elsie J. | 7.90 | 1,777.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | | | |
| 17-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 6.10 | 1,372.50 |
| 17-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.10 | 4,999.50 |
| 17-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.60 | 1,935.00 |
| 17-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 18-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.30 | 3,613.50 |
| 19-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.70 | 4,306.50 |
| 20-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.20 | 414.00 |
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.70 | 2,182.50 |
| 20-Jul-15 | Correspond with legacy reviewer regarding document review process. | Dort, Malcolm K. | 0.30 | 204.00 |
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 11.10 | 2,497.50 |
| 20-Jul-15 | Meet with A. Lawrence regarding draft confirmation discovery requests. | Kerr, Charles L. | 0.20 | 220.00 |
| 20-Jul-15 | Meet with C. Kerr regarding draft confirmation discovery requests. | Lawrence, J. Alexander | 0.20 | 190.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5465626

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.90 | 2,227.50 |
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 8.40 | 1,890.00 |
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.10 | 5,989.50 |
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |
| 20-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 11.40 | 2,565.00 |
| 21-Jul-15 | Review tax documents provided by Debtors. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.70 | 2,182.50 |
| 21-Jul-15 | Analyze documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation (1.2); respond to legacy reviewer queries (.2). | Dort, Malcolm K. | 1.40 | 952.00 |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 10.60 | 2,385.00 |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | potential intercompany, third-party and affiliate claims. | | | |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.60 | 2,385.00 |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.40 | 4,653.00 |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 10.10 | 2,272.50 |
| 21-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 8.90 | 2,002.50 |
| 22-Jul-15 | Review tax documents provided by Debtors. | Birkenfeld, Alexander | 2.30 | 1,138.50 |
| 22-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.60 | 552.00 |
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 4.90 | 1,102.50 |
| 22-Jul-15 | Analyze documents reviewed by legacy review team to check their work product and to identify key documents for the claims investigation. | Dort, Malcolm K. | 2.10 | 1,428.00 |
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 11.10 | 2,497.50 |
| 22-Jul-15 | Correspond with C. Kerr regarding plan confirmation discovery. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.40 | 2,340.00 |
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.90 | 5,395.50 |
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.40 | 1,890.00 |
| 22-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.10 | 2,047.50 |
| 23-Jul-15 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.10 | 379.50 |
| 23-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 23-Jul-15 | Respond to legacy reviewer queries; confer with C. Arakawa regarding status of legacy review. | Dort, Malcolm K. | 0.40 | 272.00 |
| 23-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.90 | 2,452.50 |
| 23-Jul-15 | Meet with A. Lawrence regarding confirmation discovery requests. | Kerr, Charles L. | 0.30 | 330.00 |
| 23-Jul-15 | Draft plan discovery requests (1.1); call with S. Martin regarding same (.4); meet with C. Kerr regarding same (.3). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 23-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.10 | 2,497.50 |
| 23-Jul-15 | Call with A. Lawrence regarding plan discovery. | Martin, Samantha | 0.40 | 304.00 |
| 23-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 9.10 | 2,047.50 |
| 23-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.10 | 2,497.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.70 | 3,811.50 |
| 23-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.90 | 2,002.50 |
| 23-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.90 | 2,452.50 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 6.90 | 1,552.50 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 6.90 | 1,552.50 |
| 24-Jul-15 | Meet with A. Lawrence and S. Martin on discovery in light of new motion for disclosure statement. | Kerr, Charles L. | 0.80 | 880.00 |
| 24-Jul-15 | Correspond with T. Goren, C. Kerr and M. McKane (K&E) regarding corporate services liquidation analysis (.3); discuss liquidation analysis with M. McKane (K&E) (.2); review and revise plan confirmation discovery requests (1.4); correspond with C. Kerr, S. Martin, L. Marinuzzi, T. Goren, B. Miller and C. Shore (W&C) regarding same (.1); discuss plan confirmation discovery requests with C. Kerr and S. Martin (.8); discuss plan confirmation discovery with D. Audette (W&C) (.2); discuss plan confirmation discovery with P. Goodman (.2); discuss plan confirmation discovery with J. Marshall (Brown Rudnick) (.2); correspond with C. Kerr, B. Miller and P. Goodman regarding Alcoa discovery requests (.3). | Lawrence, J. Alexander | 3.70 | 3,515.00 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 7.60 | 1,710.00 |
| 24-Jul-15 | Review draft discovery requests to independent directors in connection with plan (.4); discuss same with S. Martin (.2). | Marinuzzi, Lorenzo | 0.60 | 615.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Jul-15 | Correspond with C. Kerr, A. Lawrence, and L. Marinuzzi regarding plan confirmation discovery requests (.3); discuss comments to discovery request with A. Lawrence and C. Kerr (.8); discuss same with L. Marinuzzi (.2); review Debtors' production schedules in connection with discovery requests (.3); review revised discovery request (.2); correspond with A. Lawrence and C. Kerr regarding same (.1). | Martin, Samantha | 1.90 | 1,444.00 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 8.10 | 1,822.50 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 3.90 | 877.50 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.90 | 2,920.50 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.60 | 1,935.00 |
| 24-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.40 | 2,115.00 |
| 25-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 9.60 | 4,752.00 |
| 26-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 4.10 | 2,029.50 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.60 | 1,935.00 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 10.10 | 2,272.50 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Jones, Jason D. | 6.90 | 1,552.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims. | | | |
| 27-Jul-15 | Discuss plan discovery with D. Audette (W&C) (.2); discuss plan discovery with J. Marshall (Brown Rudnick) (.3); discuss plan discovery with C. Kerr (.3); review and revise plan discovery requests (.2); correspond with D. Audette (W&C), P. Goodman and J. Marshall (Brown Rudnick) regarding plan discovery (.6). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 13.10 | 6,484.50 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 27-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.60 | 2,385.00 |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.90 | 2,227.50 |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 28-Jul-15 | Review of newly served confirmation discovery requests; discuss same with C. Kerr. | Kerr, Charles L. | 0.40 | 440.00 |
| 28-Jul-15 | Discuss plan discovery with C. Kerr (.2); review | Lawrence, J. | 4.10 | 3,895.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | and revise plan discovery requests (1.4); correspond with C. Kerr, M. Firestein (Proskauer), M. Paskin (Cravath), S. Goldman (MTO), C. Ward (Polsinelli), J. Marshall (Brown Rudnick) and D. Audette (W&C) regarding plan discovery (.7); review all discovery served by participating parties (.7); correspond with V. Bergelson regarding Deloitte production (.2); correspond with B. Miller, D. Harris and T. Goren regarding plan settlement (.3); correspond with B. Miller, M. Blacker (Holt Cat counsel) and C. Kerr regarding notice of intent (.4); correspond with P. Goodman regarding notice of intent (.2). | Alexander | | |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.10 | 2,272.50 |
| 28-Jul-15 | Review document demands served on independents by E-side committee. | Marinuzzi, Lorenzo | 0.90 | 922.50 |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.70 | 3,811.50 |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |
| 28-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.40 | 2,340.00 |
| 29-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 29-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 29-Jul-15 | Conduct linear document review in connection with | Jones, Jason D. | 11.40 | 2,565.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | | | |
| 29-Jul-15 | Correspond with V. Bergelson regarding Deloitte documents (.3); call with J. Edelson (Polsinelli) regarding service list for discovery (.6). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 29-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.10 | 2,497.50 |
| 29-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 29-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 29-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.40 | 6,138.00 |
| 29-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |
| 29-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.40 | 2,340.00 |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.90 | 2,452.50 |
| 30-Jul-15 | Correspond with V. Bergelson regarding Deloitte production. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate | Lee, Yumi | 10.60 | 2,385.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | claims. | | | |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.60 | 2,772.00 |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.60 | 1,935.00 |
| 30-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.40 | 2,340.00 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 8.70 | 1,957.50 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.40 | 1,404.00 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 8.40 | 1,890.00 |
| 31-Jul-15 | Review disclosure statement discovery requests and deposition notices; correspond with C. Kerr and M. Curtis regarding same. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.10 | 1,822.50 |
| 31-Jul-15 | Conduct review of documents identified as being related to taxation in connection with potential intercompany claims. | Lim, Clara | 5.10 | 3,238.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5465626

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 6.20 | 1,395.00 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 14.70 | 7,276.50 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 7.10 | 1,597.50 |
| 31-Jul-15 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.90 | 1,777.50 |
| **Total: 023** | **Discovery** | | **1,955.40** | **566,712.50** |

**Claims Investigation**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Jul-15 | Correspond with A. Lawrence regarding standing motion. | Martin, Samantha | 0.10 | 76.00 |
| 02-Jul-15 | Edit draft complaint regarding intercompany tax claims. | Froelich, Edward L. | 1.40 | 1,239.00 |
| 03-Jul-15 | Edit draft complaint regarding intercompany tax claims. | Froelich, Edward L. | 1.10 | 973.50 |
| 07-Jul-15 | Conduct review of correspondence and memorandum regarding transition bonds investigation and follow-up items. | Damast, Craig A. | 0.40 | 320.00 |
| 08-Jul-15 | Correspond with A. Lawrence regarding transition bonds interview and status of follow-up items. | Damast, Craig A. | 0.30 | 240.00 |
| 08-Jul-15 | Correspond with C. Damast regarding transition bond follow-up items. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 09-Jul-15 | Review transition bonds interview with Debtor and summary (.4); draft correspondence to K&E regarding transition bonds interview follow-up items and requests (1.2); review and revise same (.2); correspond with A. Rauch (FTI) regarding same (.3); correspond with A. Lawrence regarding same and next steps (.4); discussion with A. Lawrence regarding transition bonds documents (.2); review same (.3); review revised transition bonds interview memorandum (.4); revise same (.4). | Damast, Craig A. | 3.80 | 3,040.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jul-15 | Review and revise transition bond memorandum (.2); correspond with C. Damast and B. Stephany (K&E) regarding transition bond follow-up (.2); discuss transition bonds with C. Damast (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 13-Jul-15 | Call to C. Shore (W&C) regarding requests for informal interviews (.3); call to C. Shore (W&C) regarding interrelationship of interviews and timing on standing motion (.2); review of prior orders setting schedule for standing motion on interdebtor claims (.4); correspond with A. Lawrence regarding standing motion (.3). | Kerr, Charles L. | 1.20 | 1,320.00 |
| 13-Jul-15 | Consider revisions to standing motion in light of intercompany claims settlement. | Martin, Samantha | 1.20 | 912.00 |
| 15-Jul-15 | Correspond with M. McKane (K&E) and C. Shore (W&C) regarding standing motion. | Kerr, Charles L. | 0.20 | 220.00 |
| 17-Jul-15 | Correspond with Houlihan, FTI, C. Kerr and T. Goren regarding tax claims. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 21-Jul-15 | Review stipulation extending standing motion dates. | Martin, Samantha | 0.10 | 76.00 |
| 28-Jul-15 | Review and analyze correspondence from WSFS regarding treatment of TCEH second lien claims. | Richards, Erica J. | 0.90 | 684.00 |
| **Total: 026** | **Claims Investigation** | | **11.80** | **10,145.50** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jul-15 | Review research regarding fiduciary duties in connection with asbestos bar date motion (.6); conduct legal research in connection with same; review correspondence from J. Weber regarding fiduciary duties (.3); conduct follow-up research in connection with same (.8). | Harris, Daniel J. | 1.70 | 1,275.00 |
| 06-Jul-15 | Review and analyze letter to U.S. Trustee regarding UMB motion to pay fees (.3); review motion to approve tax settlement (.6). | Goren, Todd M. | 0.90 | 832.50 |
| 06-Jul-15 | Review proposed order in connection with settlement motion regarding PRC Environmental's claims and mark up same. | Weber, John Thomas | 0.80 | 456.00 |
| 07-Jul-15 | Conduct review of draft markup of PRC setoff order and stipulation (.7); discuss same with J. Weber (.2); correspond with K&E regarding same (.3). | Harris, Daniel J. | 1.20 | 900.00 |
| 07-Jul-15 | Discussion with D. Harris regarding minor modifications to the proposed form of order in connection with the PRC stipulation. | Weber, John Thomas | 0.20 | 114.00 |
| 08-Jul-15 | Review draft stipulation regarding Frisco asset sale (.4); correspond with M. Schlan (K&E) regarding same (.2); review draft stipulation with Red Ball | Harris, Daniel J. | 1.10 | 825.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| | Oxygen (.3); call with T. Lii (K&E) regarding same (.2). | | | |
| 09-Jul-15 | Review proposed Frisco and Greenway stipulation. | Goren, Todd M. | 0.30 | 277.50 |
| 10-Jul-15 | Call with M. Cordasco (FTI) regarding resolution of Cloud Peak contract (.4); review Cloud Peak pleadings in connection with same (.9); conduct legal research regarding assertions made by Cloud Peak regarding post-petition contract rejection (1.8). | Harris, Daniel J. | 3.10 | 2,325.00 |
| 15-Jul-15 | Call with M. Cordasco (FTI) on Cloud Peak rejection assessment (.4); review Cloud Peak pleadings to determine recommendation to Committee (.9); review caselaw in connection with same (1.2); prepare notes and analysis on same (.6). | Harris, Daniel J. | 3.10 | 2,325.00 |
| 22-Jul-15 | Review motion to appoint asbestos representative. | Goren, Todd M. | 0.40 | 370.00 |
| 23-Jul-15 | Review and revise memorandum regarding recently filed motions. | Goren, Todd M. | 0.70 | 647.50 |
| 23-Jul-15 | Review Debtors' motion regarding Tremble Litigation (.6) and amendment to non-proprietary hedging and trading activities (.8); review third-party motion for appointment of a legal representative (.3); draft summary of same for Committee distribution (2.1); revise summary for distribution to Committee (.4). | Harris, Daniel J. | 4.20 | 3,150.00 |
| 29-Jul-15 | Review proposed surety order (.3); comment on same with revised language to address Committee concerns (.4). | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 30-Jul-15 | Review Debtors' motion for modification of hedging and trading relief in preparation for call with Company (.6); review prior entered orders in connection with same (.6); review Company's hedging and trading policies (.8); participate on call with company and R. Arsenault (FTI) regarding hedging and trading relief (.4); follow-up call with R. Arsenault (FTI) regarding same (.3); call with A. Yenamandra (K&E) seeking potential modifications to proposed order (.2); draft joinder and supplemental objection to motion to appoint a legal representative (1.7). | Harris, Daniel J. | 4.60 | 3,450.00 |
| 31-Jul-15 | Review Fenicle joinder to asbestos representative motion (.4); discuss response to same with D. Harris (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 31-Jul-15 | Further revise joinder to objection to motion to appoint legal representative (1.2); discuss same with T. Goren (.3); conduct legal research in connection with standing arguments (1.1). | Harris, Daniel J. | 2.60 | 1,950.00 |
| **Total: 029** | **Other Motions/Applications** | | **26.30** | **20,262.50** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Schedules and Statements** | | | | |
| 02-Jul-15 | Review TCEH and various subsidiaries' schedules to identify potential 90-day payments (.8); prepare analysis of same (.4). | Harris, Daniel J. | 1.20 | 900.00 |
| **Total: 030** | **Schedules and Statements** | | **1.20** | **900.00** |
| **Time Entry Review** | | | | |
| 01-Jul-15 | Review May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.60 | 450.00 |
| 02-Jul-15 | Review revised draft of May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.90 | 675.00 |
| 07-Jul-15 | Conduct review of revised draft of May timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.60 | 450.00 |
| 14-Jul-15 | Review and revise May time detail for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 4.80 | 4,920.00 |
| 29-Jul-15 | Review June timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.70 | 2,775.00 |
| 30-Jul-15 | Review June timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.30 | 975.00 |
| **Total: 032** | **Time Entry Review** | | **11.90** | **10,245.00** |
| **Mediation** | | | | |
| 01-Jul-15 | Call with P. Borowitz (TCEH mediator) regarding mediation status. | Goren, Todd M. | 0.30 | 277.50 |
| 06-Jul-15 | Correspond with mediator regarding open issues regarding treatment of TCEH unsecured claims in a plan settlement. | Miller, Brett H. | 0.70 | 752.50 |
| 17-Jul-15 | Review draft stipulation among mediation parties extending mediation. | Marinuzzi, Lorenzo | 0.40 | 410.00 |
| 21-Jul-15 | Review and comment on open issues list for mediator (.7); correspondence with mediator regarding open issues for discussion (.4). | Miller, Brett H. | 1.10 | 1,182.50 |
| 24-Jul-15 | Call with mediator to discuss open issues for mediation (.4); prepare an open issues list for mediation (.4); correspondence with PCRB parties regarding open issues in treatment of these bonds (.8). | Miller, Brett H. | 1.60 | 1,720.00 |
| 28-Jul-15 | Correspond with mediator regarding the status of plan negotiations with Debtors and TCEH parties. | Miller, Brett H. | 0.20 | 215.00 |
| 31-Jul-15 | Call with mediator regarding open T-side issues for plan of reorganization. | Miller, Brett H. | 0.60 | 645.00 |
| **Total: 034** | **Mediation** | | **4.90** | **5,202.50** |
| | Client Accommodation | | | (10,245.00) |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
|      |          | **Current Fees** |  | **1,608,668.00** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5465626

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  September 30, 2015

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|-----|-----------|------|-------|-------|
| 15632 | Bell, Jeffery | 875.00 | 12.30 | 10,762.50 |
| 14140 | Goren, Todd M. | 925.00 | 175.80 | 162,615.00 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 75.20 | 97,760.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 58.20 | 64,020.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 44.10 | 41,895.00 |
| 17456 | Marines, Jennifer L. | 825.00 | 36.20 | 29,865.00 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 46.80 | 47,970.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 155.00 | 166,625.00 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 17.40 | 15,573.00 |
| 19086 | Birkenfeld, Alexander | 495.00 | 57.30 | 28,363.50 |
| 19533 | de Martino, F. Dario | 680.00 | 11.20 | 7,616.00 |
| 14953 | Dort, Malcolm K. | 680.00 | 12.10 | 8,228.00 |
| 17375 | Gizaw, Betre M. | 585.00 | 18.50 | 10,822.50 |
| 17341 | Goett, David J. | 585.00 | 4.90 | 2,866.50 |
| 18102 | Harris, Daniel J. | 750.00 | 188.90 | 141,675.00 |
| 17656 | Lim, Clara | 635.00 | 65.00 | 41,275.00 |
| 99797 | Martin, Samantha | 760.00 | 88.50 | 67,260.00 |
| 14078 | Richards, Erica J. | 760.00 | 106.80 | 81,168.00 |
| 17278 | Sigmon, Kirk | 495.00 | 285.20 | 141,174.00 |
| 19642 | Weber, John Thomas | 570.00 | 29.20 | 16,644.00 |
| 19772 | Young, Brennan W. | 440.00 | 8.90 | 3,916.00 |
| 18811 | Peck, James Michael | 1,095.00 | 11.30 | 12,373.50 |
| 12040 | Froelich, Edward L. | 885.00 | 2.50 | 2,212.50 |
| 17323 | Damast, Craig A. | 800.00 | 64.60 | 51,680.00 |
| 03564 | Curtis, Michael E. | 345.00 | 15.10 | 5,209.50 |
| 13849 | Guido, Laura | 320.00 | 17.80 | 5,696.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 5.30 | 1,590.00 |
| 19427 | Cusa, Thomas C. | 225.00 | 145.80 | 32,805.00 |
| 19431 | Hou, Timothy | 225.00 | 190.50 | 42,862.50 |
| 11313 | Jones, Jason D. | 225.00 | 213.20 | 47,970.00 |
| 19433 | Lee, Yumi | 225.00 | 221.60 | 49,860.00 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 210.00 | 47,250.00 |
| 19435 | Pumo, David | 225.00 | 213.40 | 48,015.00 |
| 19436 | Spielberg, Philip | 225.00 | 159.50 | 35,887.50 |
| 19437 | Thomas, Philip T. | 225.00 | 210.70 | 47,407.50 |
|  | Client Accommodation – Time Entry Review |  |  | (10,245.00) |
|  | **TOTAL** |  | **3,178.80** | **1,608,668.00** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626

Invoice Date: September 30, 2015

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 002 | Asset Disposition | 9.20 | 7,989.50 |
| 004 | Avoidance Action Analysis | 50.00 | 37,597.00 |
| 007 | Case Administration | 66.10 | 52,018.50 |
| 008 | Claims Administration and Objections | 54.00 | 41,466.00 |
| 010 | Employee Benefits and Pensions | 0.20 | 185.00 |
| 011 | Employment and Fee Applications | 13.40 | 7,345.50 |
| 014 | Other Litigation | 21.50 | 18,202.50 |
| 015 | Meetings and Communications with Creditors | 66.40 | 59,859.50 |
| 017 | Plan and Disclosure Statement | 709.10 | 637,089.50 |
| 021 | Tax | 177.40 | 143,692.00 |
| 023 | Discovery | 1,955.40 | 566,712.50 |
| 026 | Claims Investigation | 11.80 | 10,145.50 |
| 029 | Other Motions/Applications | 26.30 | 20,262.50 |
| 030 | Schedules and Statements | 1.20 | 900.00 |
| 032 | Time Entry Review | 11.90 | 10,245.00 |
| 034 | Mediation | 4.90 | 5,202.50 |
|  | Client Accommodation – Time Entry Review | 0.00 | (10,245.00) |
|  | **TOTAL** | **3,178.80** | **1,608,668.00** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626

Invoice Date:  September 30, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 31-Jul-15 | Photocopies | 16.70 |
| 31-Jul-15 | On-line Research – LEXIS – (July 1- July 31) | 938.53 |
| 31-Jul-15 | On-line Research – WESTLAW (July 1-July 31) | 207.90 |
| 09-Mar-15 | Travel, agent fee, B. Miller, travel to/from hearing in Delaware, 3/10/15 | 7.00 |
| 09-Mar-15 | Travel, train, B. Miller, travel to hearing in Delaware, 3/10/15 | 179.00 |
| 10-Mar-15 | Travel, train, B. Miller, return travel from hearing in Delaware, 3/10/15 | 124.00 |
| 23-Jul-15 | Local travel, taxi/car service, D. Harris, 7/23/15, 10:34PM | 121.78 |
| 24-Jul-15 | Local travel, taxi/car service, B. Miller, 6/24/15, 10:42PM | 11.00 |
| 28-Jul-15 | Local travel, taxi/car service, B. Miller, 7/28/15, 2:23AM | 15.00 |
| 28-Jul-15 | Local travel, taxi/car service, E. Richards, 7/28/15, 2:40AM | 20.30 |
| 14-May-15 | EDiscovery Fees AQUIPT, equipment rental, May | 7,438.34 |
| 15-Jun-15 | EDiscovery Fees AQUIPT, equipment rental, June | 7,438.34 |
| 08-Jul-15 | EDiscovery Fees EPIQ review user monthly fee | 525.00 |
| 14-Jul-15 | EDiscovery Fees AQUIPT, equipment rental, July | 7,438.34 |
| 31-Jul-15 | EDiscovery Fees IRIS, eDiscovery processing, Relativity hosting and support | 15,953.09 |
| 14-Apr-15 | Court Call, E. Richards, telephonic hearing appearance, 4/14/15 | 56.00 |
| 02-Jul-15 | Business meals, 10 attendees, EFH meeting, 7/2/15 | 70.17 |
| 05-Jul-15 | Local meals, A. Lawrence, 6/24/15, 6:36PM | 20.00 |
| 05-Jul-15 | Business meals, 10 attendees, EFH meeting, 6/23/15 | 118.60 |
| 05-Jul-15 | Business meals, 10 attendees, EFH meeting, 6/26/15 | 165.92 |
| 05-Jul-15 | Business meals, 10 attendees, EFH meeting, 7/1/15 | 175.15 |
| 09-Jul-15 | Business meals, 8 attendees, EFH meeting, 7/9/15 | 160.00 |
| 16-Jul-15 | Business meals, 10 attendees, EFH meeting, 7/16/15 | 165.38 |
| 31-Jul-15 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 22 | 8.89 |
| 31-Jul-15 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 22 | 8.89 |

|  | **Current Disbursements** | **41,383.32** |
|--|--------------------------:|--------------:|

**MORRISON | FOERSTER**

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5465626
Invoice Date:  September 30, 2015

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 1,608,668.00 |
| Current Disbursements | 41,383.32 |
| **Total Amount Due** | **1,650,051.32** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5465626
Invoice Date: September 30, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|-------|----------------|----------|-------------------------|------------------|---------------------|
| 21-Oct-14 | 5378314 | USD | 1,863,043.22 | 0.00 | 163,136.43 |
| 23-Oct-14 | 5378808 | USD | 1,494,906.27 | 0.00 | 293,487.60 |
| 18-Nov-14 | 5386988 | USD | 2,123,226.00 | 0.00 | 169,037.24 |
| 25-Nov-14 | 5389453 | USD | 2,647,899.61 | 0.00 | 268,028.74 |
| 30-Jan-15 | 5404278 | USD | 2,167,336.26 | 0.00 | 169,747.44 |
| 10-Feb-15 | 5405904 | USD | 1,841,748.92 | 0.00 | 111,369.87 |
| 10-Apr-15 | 5420331 | USD | 2,503,538.00 | 0.00 | 487,148.95 |
| 29-Apr-15 | 5426408 | USD | 2,392,499.53 | 0.00 | 469,447.70 |
| 03-Jun-15 | 5435679 | USD | 2,787,149.80 | 0.00 | 544,598.10 |
| 09-Jun-15 | 5437718 | USD | 2,915,375.56 | 0.00 | 574,466.60 |
| 16-Jul-15 | 5445280 | USD | 1,817,535.81 | 0.00 | 350,164.30 |
| 24-Aug-15 | 5455841 | USD | 1,559,721.65 | 0.00 | 1,559,721.65 |

**August 2015**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ████████
Invoice Number: 5466302
Invoice Date: October 2, 2015

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through August 31, 2015*

|  | U.S.Dollars |
|---|---|
| Current Fees | 1,115,387.00 |
| Client Accommodation – ½ Non-Working Travel | -10,085.00 |
| Client Accommodation – Time Entry Review | -6,092.50 |
| Net Fees | 1,099,209.50 |
| Current Disbursements | 27,628.47 |
| **Total This Invoice** | **1,126,837.97** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

████████████████████████
████████████████████████████
████████████████████████████████████████
████████████████████████████

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Case Administration** | | | | |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Goren, Todd M. | 0.90 | 832.50 |
| 03-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4); provide updates to internal working group (.1); review and confirm citations per S. Martin (.2). | Guido, Laura | 1.10 | 352.00 |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Marines, Jennifer L. | 0.90 | 742.50 |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Martin, Samantha | 0.90 | 684.00 |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Miller, Brett H. | 0.90 | 967.50 |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Peck, James Michael | 0.90 | 985.50 |
| 03-Aug-2015 | Attend meeting with internal working group to discuss case status and strategy. | Richards, Erica J. | 0.90 | 684.00 |
| 04-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); confirm citations per S. Martin (.9). | Guido, Laura | 1.20 | 384.00 |
| 04-Aug-2015 | Review correspondence regarding agreement to improve treatment of trade creditors under plan. | Peck, James Michael | 0.20 | 219.00 |
| 05-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3). | Guido, Laura | 0.60 | 192.00 |
| 06-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 06-Aug-2015 | Participate on weekly professionals' call regarding case status and next steps. | Kerr, Charles L. | 0.60 | 660.00 |
| 06-Aug-2015 | Participate on weekly professionals' call regarding case status and next steps. | Marines, Jennifer L. | 0.60 | 495.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Aug-2015 | Participate on weekly professionals' call regarding case status and next steps. | Martin, Samantha | 0.60 | 456.00 |
| 06-Aug-2015 | Participate on weekly professionals' call regarding case status and next steps. | Peck, James Michael | 0.60 | 657.00 |
| 06-Aug-2015 | Participate on weekly professionals' call regarding case status and next steps. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 06-Aug-2015 | Participate on weekly professionals' call regarding case status and next steps. | Richards, Erica J. | 0.60 | 456.00 |
| 07-Aug-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 10-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |
| 10-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 10-Aug-2015 | Prepare for (.3) and attend (.6) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 10-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 10-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.60 | 660.00 |
| 10-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 10-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 10-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 10-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 11-Aug-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 11-Aug-2015 | Review correspondence from B. Miller on case status. | Peck, James Michael | 0.10 | 109.50 |
| 12-Aug-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 13-Aug-2015 | Attend meeting with internal working group regarding plan and disclosure statement. | Goren, Todd M. | 0.90 | 832.50 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 13-Aug-2015 | Attend meeting with internal working group regarding plan and disclosure statement. | Harris, Daniel J. | 0.90 | 675.00 |
| 13-Aug-2015 | Attend meeting with internal working group regarding plan and disclosure statement. | Kerr, Charles L. | 0.90 | 990.00 |
| 13-Aug-2015 | Participate on weekly professionals' call regarding plan and disclosure statement. | Marines, Jennifer L. | 1.40 | 1,155.00 |
| 13-Aug-2015 | Attend meeting with internal working group regarding same. | Martin, Samantha | 0.90 | 684.00 |
| 13-Aug-2015 | Attend meeting with internal working group regarding plan and disclosure statement. | Richards, Erica J. | 0.90 | 684.00 |
| 14-Aug-2015 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 17-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 18-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.7). | Guido, Laura | 0.80 | 256.00 |
| 19-Aug-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Goren, Todd M. | 0.60 | 555.00 |
| 19-Aug-2015 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 19-Aug-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Hildbold, William M. | 0.60 | 408.00 |
| 19-Aug-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 19-Aug-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Marines, Jennifer L. | 0.60 | 495.00 |
| 19-Aug-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 19-Aug-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.60 | 456.00 |
| 19-Aug-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Peck, James Michael | 0.60 | 657.00 |
| 19-Aug-2015 | Attend weekly meeting with internal working group regarding case status and next steps. | Richards, Erica J. | 0.60 | 456.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Aug-2015 | Participate on professionals' call to discuss plan and confirmation issues. | Goren, Todd M. | 0.90 | 832.50 |
| 20-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.80 | 256.00 |
| 20-Aug-2015 | Participate on professionals' call to discuss plan and confirmation issues. | Kerr, Charles L. | 0.90 | 990.00 |
| 20-Aug-2015 | Participate on professionals' call to discuss plan and confirmation issues. | Lawrence, J. Alexander | 0.90 | 855.00 |
| 20-Aug-2015 | Participate on professionals' call to discuss plan and confirmation issues. | Marines, Jennifer L. | 0.90 | 742.50 |
| 20-Aug-2015 | Participate on professionals' call to discuss plan and confirmation issues. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 20-Aug-2015 | Participate on professionals' call to discuss plan and confirmation issues. | Peck, James Michael | 0.90 | 985.50 |
| 20-Aug-2015 | Participate on professionals' call to discuss plan and confirmation issues. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 20-Aug-2015 | Participate on professionals' call to discuss plan and confirmation issues. | Richards, Erica J. | 0.90 | 684.00 |
| 21-Aug-2015 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.2). | Guido, Laura | 0.60 | 192.00 |
| 24-Aug-2015 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.30 | 90.00 |
| 26-Aug-2015 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.20 | 60.00 |
| 27-Aug-2015 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.20 | 60.00 |
| 27-Aug-2015 | Participate on professionals' call regarding status of case and upcoming hearings. | Hildbold, William M. | 0.60 | 408.00 |
| 27-Aug-2015 | Participate on professionals' call regarding status of case and upcoming hearings. | Marines, Jennifer L. | 0.60 | 495.00 |
| 27-Aug-2015 | Participate on professionals' call regarding status of case and upcoming hearings. | Peck, James Michael | 0.60 | 657.00 |
| 27-Aug-2015 | Prepare for (.2) and participate on (.6) professionals' call regarding status of case and upcoming hearings. | Richards, Erica J. | 0.80 | 608.00 |
| 28-Aug-2015 | Review dockets and circulate update to internal working group with substantial filings (.3); update internal calendar with new deadlines and updated confirmation deadlines (.8). | Braun, Danielle Eileen | 1.10 | 330.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.80 | 740.00 |
| 31-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.80 | 600.00 |
| 31-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Marines, Jennifer L. | 0.80 | 660.00 |
| 31-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Martin, Samantha | 0.80 | 608.00 |
| 31-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Miller, Brett H. | 0.80 | 860.00 |
| 31-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 31-Aug-2015 | Attend weekly meeting with internal working group regarding case status and strategy. | Richards, Erica J. | 0.80 | 608.00 |
| **Total: 008** | **Claims Administration and Objections** | | **54.20** | **42,159.00** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Aug-2015 | Call with A. Demby (HCL counsel) regarding reconciliation of claims (.4); review claims orders in preparation for same (.7); call with R. Chaikin (K&E) regarding HCL claims and potential resolution (.3). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 05-Aug-2015 | Correspond with J. Weber regarding PCRBs indenture. | Damast, Craig A. | 0.20 | 160.00 |
| 05-Aug-2015 | Participate on call with R. Chaikin (K&E), A. Demby (HCL counsel) and C. Ailara (HCL) regarding claims reconciliation. | Harris, Daniel J. | 0.60 | 450.00 |
| 06-Aug-2015 | Prepare supplemental objection to PIK notes trustee claim (2.9); call with T. Van Heel (W&C) regarding same (.4); review precedent caselaw in connection with same (2.8). | Harris, Daniel J. | 6.10 | 4,575.00 |
| 07-Aug-2015 | Further revise supplemental objection to PIK notes proof of claim (2.2); review correspondence from Debtors and Akin Gump regarding same (.6). | Harris, Daniel J. | 2.80 | 2,100.00 |
| 10-Aug-2015 | Review letters regarding PIK objection timing (.6); review and analyze PIK objection issues (.6); call with C. Shore (W&C) regarding same (.2). | Goren, Todd M. | 1.40 | 1,295.00 |
| 17-Aug-2015 | Review omnibus claim objections (.4); correspond with D. Harris and W. Hildbold regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 18-Aug-2015 | Correspond with K&E regarding claim objections. | Goren, Todd M. | 0.20 | 185.00 |
| 19-Aug-2015 | Update claims objections summary chart. | Guido, Laura | 1.10 | 352.00 |
| 26-Aug-2015 | Review omnibus objections filed by Debtors (1.3); draft chart of significant claims reclassified against T-side Debtors (.8). | Hildbold, William M. | 2.10 | 1,428.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Aug-2015 | Review Debtors' 24th - 31st omnibus claims objections (1.4); prepare notes of claims in preparation for discussion with K&E/A&M regarding same (.7). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 27-Aug-2015 | Review analysis of Debtors' claims objections and related claims settlements (2.1); call with M. Blacker (Holt Cat) regarding Holt Cat claims settlement (.4); memorandum regarding the Holt Cat settlement (.3). | Miller, Brett H. | 2.80 | 3,010.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **21.40** | **16,735.00** |

**Corporate Governance and Board Matters**

| | | | | |
|------|----------|------------|-------|-------|
| 27-Aug-2015 | Review memorandum documenting vote on PSA approval. | Goren, Todd M. | 0.20 | 185.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **0.20** | **185.00** |

**Employee Benefits and Pensions**

| | | | | |
|------|----------|------------|-------|-------|
| 13-Aug-2015 | Review correspondence from P. Borden regarding pension issue and respond to same. | Humphreys, Thomas A. | 0.20 | 260.00 |
| **Total: 011** | **Employment and Fee Applications** | | **0.20** | **260.00** |

**Employment and Fee Applications**

| | | | | |
|------|----------|------------|-------|-------|
| 03-Aug-2015 | Prepare (.2) and finalize (.4) supplement to third interim fee application; correspond with R. Schepacarter (U.S. Trustee's office) regarding same (.2). | Harris, Daniel J. | 0.80 | 600.00 |
| 03-Aug-2015 | Correspond with E. West (Godfrey & Kahn) concerning monthly budgets. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 11-Aug-2015 | Prepare exhibit to MoFo's May 2015 certificate of no objection. | Guido, Laura | 0.20 | 64.00 |
| 12-Aug-2015 | Review docket and update monthly and interim fee tracking chart. | Braun, Danielle Eileen | 0.40 | 120.00 |
| 12-Aug-2015 | Finalize May CNO; correspond with Polsinelli regarding same. | Harris, Daniel J. | 0.40 | 300.00 |
| 13-Aug-2015 | Review proposed budget for third interim period. | Goren, Todd M. | 0.30 | 277.50 |
| 13-Aug-2015 | Correspondence with Committee co-chairs regarding MoFo May - August budgets. | Harris, Daniel J. | 0.20 | 150.00 |
| 17-Aug-2015 | Review proposed supplement to Polsinelli retention application. | Goren, Todd M. | 0.30 | 277.50 |
| 19-Aug-2015 | Review Miller declaration for potential additional disclosures (.4); review additional materials regarding Miller declaration for potential disclosures (.7); correspondence with L. Marinuzzi and B. Miller regarding same (.3). | Hildbold, William M. | 1.40 | 952.00 |
| 20-Aug-2015 | Correspond with J. Edelson (Polsinelli) regarding Polsinelli supplemental declaration. | Goren, Todd M. | 0.20 | 185.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Aug-2015 | Prepare June monthly fee invoice (.9); correspondence with billing coordinator regarding same (.4). | Harris, Daniel J. | 1.30 | 975.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **5.80** | **4,208.50** |

**Financing and Cash Collateral**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Aug-2015 | Prepare language for cash collateral amendment (.7); correspond with T. Goren and J. Adlerstein (Paul Weiss) regarding same (.2). | Martin, Samantha | 0.90 | 684.00 |
| 19-Aug-2015 | Review and revise proposed language for updated CCO (.4); correspond with J. Adlerstein (Paul Weiss) regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 19-Aug-2015 | Correspond with Paul Weiss and T. Goren regarding cash collateral order. | Martin, Samantha | 0.10 | 76.00 |
| 20-Aug-2015 | Correspond with J. Adlerstein (Paul Weiss) regarding proposed CCO amendment language (.2); review proposed CCO amendment (.7). | Goren, Todd M. | 0.90 | 832.50 |
| 21-Aug-2015 | Correspond with W&C regarding amendment to CCO. | Goren, Todd M. | 0.30 | 277.50 |
| 27-Aug-2015 | Review W&C proposed revisions to CCO amendment (.4); correspond with internal working group regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 27-Aug-2015 | Review draft cash collateral stipulation. | Richards, Erica J. | 1.20 | 912.00 |
| 28-Aug-2015 | Call with W&C regarding proposed comments to amended cash collateral order (.3); correspondence with T. Goren regarding same (.3). | Richards, Erica J. | 0.60 | 456.00 |
| **Total: 014** | **Other Litigation** | | **5.40** | **4,533.00** |

**Other Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Aug-2015 | Review scheduling order on second lien makewhole litigation. | Kerr, Charles L. | 0.80 | 880.00 |
| 05-Aug-2015 | Correspond with C. Kerr and D. Harris regarding second lien notes litigation and intervention status; brief review of draft intervention motion. | Damast, Craig A. | 0.40 | 320.00 |
| 07-Aug-2015 | Review letter submitted by Debtors and EFIH PIK notes trustee in connection with dispute over postpetition interest. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 13-Aug-2015 | Review legal research regarding EFIH PIK note trustee postpetition interest claim. | Harris, Daniel J. | 0.80 | 600.00 |
| 14-Aug-2015 | Review EFIH second lien makewhole brief. | Goren, Todd M. | 0.60 | 555.00 |
| 19-Aug-2015 | Review first lien motion for direct appeal (.4) and scheduling order (.2) regarding same. | Goren, Todd M. | 0.60 | 555.00 |
| 20-Aug-2015 | Conduct review of brief regarding EFIH first lien appeal. | Goren, Todd M. | 0.60 | 555.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Aug-2015 | Conduct research on statutes and rules, including FRAP 15(d), FRBP 8013(g) and FRCP 24, regarding intervention in appeals (1.2); research caselaw regarding necessity to file motion to intervene in appeal (3.1); discussion with L. Marinuzzi regarding same (.3); discussion with A. Lawrence regarding results of research (.6); draft memorandum regarding same (1.6). | Hildbold, William M. | 6.80 | 4,624.00 |
| 21-Aug-2015 | Conversation with W. Hildbold regarding intervention into appeal (.6); correspond with W. Hildbold regarding appeal intervention (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 21-Aug-2015 | Discuss motion to intervene with W. Hildbold. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 24-Aug-2015 | Review first lien notes' request for certification of direct appeal to Third Circuit. | Damast, Craig A. | 0.30 | 240.00 |
| 29-Aug-2015 | Review pleading filed by EFIH notes trustee regarding payment of makewhole. | Harris, Daniel J. | 0.90 | 675.00 |
| 31-Aug-2015 | Review PIK makewhole response. | Goren, Todd M. | 0.60 | 555.00 |
| 31-Aug-2015 | Review motion to dismiss in makewhole adversary (1.2); review memorandum of law in support of same (2.1); review objection to motion (1.6); review caselaw cited in motion (2.2); begin draft of summary regarding status of makewhole litigation (1.2). | Hildbold, William M. | 8.30 | 5,644.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **23.20** | **17,320.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Aug-2015 | Prepare for (.6) and participate on (.6) weekly Committee call to discuss case status and strategy; correspond with F. Delawalla (Grainger counsel) regarding plan status (.2). | Goren, Todd M. | 1.40 | 1,295.00 |
| 03-Aug-2015 | Participate on weekly Committee call to discuss case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 03-Aug-2015 | Participate on weekly Committee call to discuss case status and strategy. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 03-Aug-2015 | Participate on weekly Committee call to discuss case status and strategy. | Marines, Jennifer L. | 0.60 | 495.00 |
| 03-Aug-2015 | Participate on weekly Committee call to discuss case status and strategy. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 03-Aug-2015 | Participate on weekly Committee call to discuss case status and strategy (.6); follow-up discussion with E. Richards regarding same (.6). | Martin, Samantha | 1.20 | 912.00 |
| 03-Aug-2015 | Prepare for (.8) and participate on (.6) weekly Committee call to discuss case status and strategy. | Miller, Brett H. | 1.40 | 1,505.00 |
| 03-Aug-2015 | Participate on weekly Committee call to discuss case status and strategy (.6); follow-up discussion with S. Martin regarding same (.6). | Richards, Erica J. | 1.20 | 912.00 |

9

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Aug-2015 | Correspond with Committee members regarding updated cash-out option and plan terms (.3); review and revise Committee update correspondence (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 05-Aug-2015 | Correspond with M. Blacker (Holt Cat counsel) regarding plan provisions; correspond with B. Guiney (Patterson) regarding signature page logistics. | Goren, Todd M. | 0.40 | 370.00 |
| 05-Aug-2015 | Discussion with J. Goffman regarding Borealis interest in Oncor; review correspondence from internal working group regarding revisions to key documents. | Peck, James Michael | 0.40 | 438.00 |
| 05-Aug-2015 | Review revised PSA (1.4); participate on call with K&E, Paul Weiss and W&C regarding open issues on transaction documents (2.3). | Richards, Erica J. | 3.70 | 2,812.00 |
| 07-Aug-2015 | Participate on Committee call regarding plan status. | Damast, Craig A. | 0.60 | 480.00 |
| 07-Aug-2015 | Call with PBGC regarding open plan issues (.4); call with BONY regarding same (.4); call with J. Jonas (Brown Rudnick) regarding Committee call (.3); prepare for (.4) and participate on (.6) Committee call regarding plan status. | Goren, Todd M. | 2.10 | 1,942.50 |
| 07-Aug-2015 | Participate on Committee call regarding plan status. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 07-Aug-2015 | Participate on Committee call regarding plan status. | Martin, Samantha | 0.60 | 456.00 |
| 07-Aug-2015 | Participate on Committee call regarding plan status. | Miller, Brett H. | 0.60 | 645.00 |
| 07-Aug-2015 | Participate on Committee call regarding plan status. | Richards, Erica J. | 0.60 | 456.00 |
| 09-Aug-2015 | Review and revise correspondence to Committee regarding final documents (.3); correspond with M. Blacker (Holt Cat counsel) regarding plan documents (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 10-Aug-2015 | Prepare for (.2) and participate on (.2) weekly Committee call regarding case status and strategy; call with M. Midera (Nomura) regarding plan documents (.3); call with K. Lawson (Reed Smith) regarding plan (.2); call and correspond with B. Guiney (Patterson) regarding plan solicitation (.3). | Goren, Todd M. | 1.20 | 1,110.00 |
| 10-Aug-2015 | Participate on weekly Committee call regarding case status and strategy (.2); prepare correspondence to Committee regarding fully executed versions of transaction documents (.6); correspond with Committee regarding proposed revisions to disclosure statement schedule and proposed confirmation scheduling order (.4). | Harris, Daniel J. | 1.20 | 900.00 |
| 10-Aug-2015 | Participate on weekly Committee call regarding case status and strategy. | Marines, Jennifer L. | 0.20 | 165.00 |
| 10-Aug-2015 | Correspond with J. Sprayregen (K&E) and T. Walper (MTO) regarding completion of deal documentation. | Peck, James Michael | 0.10 | 109.50 |

10

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Aug-2015 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.20 | 152.00 |
| 11-Aug-2015 | Review and revise correspondence to Committee regarding hearing update. | Goren, Todd M. | 0.20 | 185.00 |
| 11-Aug-2015 | Draft correspondence to Committee regarding update following 8/11 hearing. | Harris, Daniel J. | 0.40 | 300.00 |
| 12-Aug-2015 | Call with K. Lawson (Reed Smith) regarding plan and disclosure statement questions; correspond with B. Guiney (Patterson) regarding disclosure statement objection deadline. | Goren, Todd M. | 0.40 | 370.00 |
| 12-Aug-2015 | Participate on call with unsecured creditors regarding plan and potential recoveries if transaction is consummated (1.1); correspond with K. Gwynne (Reed Smith) regarding holders of PCRBs identified on 2019 statement (.3); correspond with F. Godino (Law Debenture) regarding execution versions of transaction documents (.4). | Harris, Daniel J. | 1.80 | 1,350.00 |
| 13-Aug-2015 | Meet with D. Dunn (Arrowgrass) regarding plan, disclosure statement and conditions for the settlement agreement (.8); correspond with Committee co-chairs regarding open plan issues and potential E-side objections (.6). | Miller, Brett H. | 1.40 | 1,505.00 |
| 17-Aug-2015 | Call with M. Edelman (counsel for major trade creditor) regarding plan and disclosure statement (.6); correspond with J. Marshall (Brown Rudnick) regarding Committee call and status conference (.2); correspond with K. Lawson (Reed Smith) regarding rights valuation (.1). | Goren, Todd M. | 0.90 | 832.50 |
| 17-Aug-2015 | Draft agenda for 8/19 Committee call. | Richards, Erica J. | 0.60 | 456.00 |
| 18-Aug-2015 | Review and revise agenda for Committee call (.3); correspond with M. Edelman (counsel for major trade creditor) regarding status conference (.2); call with J. Melko (creditor counsel) regarding plan and disclosure statement (.2). | Goren, Todd M. | 0.70 | 647.50 |
| 18-Aug-2015 | Finalize agenda for circulation to Committee in advance of call. | Richards, Erica J. | 0.40 | 304.00 |
| 19-Aug-2015 | Prepare for (.2) and participate on (.2) weekly Committee call regarding case status and next steps; call with Monarch regarding REIT and plan questions (.7); correspond with R. Reigersman regarding same (.3). | Goren, Todd M. | 1.40 | 1,295.00 |
| 19-Aug-2015 | Participate on weekly Committee call regarding case status and next steps. | Hildbold, William M. | 0.20 | 136.00 |
| 19-Aug-2015 | Participate on weekly Committee call regarding case status and next steps. | Marines, Jennifer L. | 0.20 | 165.00 |
| 19-Aug-2015 | Participate on weekly Committee call regarding case status and next steps. | Miller, Brett H. | 0.20 | 215.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 19-Aug-2015 | Participate on weekly Committee call regarding case status and next steps. | Peck, James Michael | 0.20 | 219.00 |
| 19-Aug-2015 | Call with creditor regarding tax considerations (.6); participate on weekly Committee call regarding case status and next steps (.2). | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 19-Aug-2015 | Participate on weekly Committee call regarding case status and next steps. | Richards, Erica J. | 0.20 | 152.00 |
| 20-Aug-2015 | Correspondence with BNYM regarding the PCRB issues and their plan treatment. | Miller, Brett H. | 0.40 | 430.00 |
| 25-Aug-2015 | Correspond with M. Edelman (counsel for major trade creditor) regarding scheduling hearing. | Goren, Todd M. | 0.20 | 185.00 |
| 25-Aug-2015 | Correspondence with Committee regarding results of hearing on Debtors' confirmation scheduling motion. | Harris, Daniel J. | 0.70 | 525.00 |
| 28-Aug-2015 | Review and revise agenda and memorandum for Committee call. | Goren, Todd M. | 0.70 | 647.50 |
| 28-Aug-2015 | Prepare detailed memorandum for Committee regarding recently filed pleadings (2.9); discussion with W. Hildbold regarding same (.3); draft correspondence to Committee regarding pleadings and update on case status (.6). | Harris, Daniel J. | 3.80 | 2,850.00 |
| 30-Aug-2015 | Correspond with internal working group regarding preparation for 8/31 Committee call (.3); review revised presentation prepared by Lazard in connection with same (.8). | Harris, Daniel J. | 1.10 | 825.00 |
| 31-Aug-2015 | Prepare for (.3) and participate on (.3) weekly Committee call regarding case status and strategy; call with H. Kaplan (UMB counsel) regarding PSA (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 31-Aug-2015 | Prepare for (.6) and participate on (.3) weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.90 | 675.00 |
| 31-Aug-2015 | Participate on weekly Committee call regarding case status and strategy. | Martin, Samantha | 0.30 | 228.00 |
| 31-Aug-2015 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.30 | 322.50 |
| 31-Aug-2015 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.30 | 228.00 |
| **Total: 016** | **Non-Working Travel** | | **40.90** | **35,486.50** |

**Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| 11-Aug-2015 | Travel to/from Delaware for hearing on case status. | Goren, Todd M. | 4.90 | 4,532.50 |
| 11-Aug-2015 | Travel to/from Delaware for hearing on case status. | Harris, Daniel J. | 3.80 | 2,850.00 |
| 18-Aug-2015 | Travel to/from Delaware for disclosure statement status conference. | Goren, Todd M. | 5.10 | 4,717.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Aug-2015 | Travel to/from Delaware for disclosure statement status conference. | Kerr, Charles L. | 3.60 | 3,960.00 |
| 25-Aug-2015 | Travel to/from Delaware for hearing on Debtors' motion for approval of confirmation scheduling motion. | Harris, Daniel J. | 2.40 | 1,800.00 |
| 25-Aug-2015 | Return travel from hearing in Delaware. | Kerr, Charles L. | 2.10 | 2,310.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **21.90** | **20,170.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Aug-2015 | Review W&C markup of PSA (1.8); review and revise proposed internal markup of PSA (.9) and plan (.8); correspond with internal working group regarding same (.8); call with S. Serajeddini (K&E) regarding plan comments (.3); call with M. Shepherd (W&C) and M. Brown (W&C) regarding same (.3); review updated draft disclosure statement (1.2) and proposed comments regarding same (.7); review and revise updated draft term sheet regarding open plan points (.4). | Goren, Todd M. | 7.20 | 6,660.00 |
| 01-Aug-2015 | Draft markup to plan to reflect Committee comments (1.2); review revised drafts of plan support agreement (.7) and settlement agreement (.3); correspond with internal working group regarding same (.6); review proposed revisions to disclosure statement circulated by K&E (2.4); correspond with internal working group regarding same (.4). | Harris, Daniel J. | 5.60 | 4,200.00 |
| 01-Aug-2015 | Correspond with T. Goren and B. Miller regarding plan and plan settlement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 01-Aug-2015 | Correspond with internal working group regarding disclosure statement (.1); correspond with internal working group and W&C regarding PSA (.4); review internal working group comments to revised plan (.2); correspond with W&C, K&E and Paul Weiss regarding plan and settlement issues (.2); review T-side plan comments (.3); review T-side PSA comments (.6). | Martin, Samantha | 1.80 | 1,368.00 |
| 01-Aug-2015 | Negotiate modifications to plan of reorganization (2.2), plan support agreement (.6) and plan settlement agreement (1.8) with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders; draft memorandum regarding open plan of reorganization points for Committee to consider (.6). | Miller, Brett H. | 5.20 | 5,590.00 |
| 01-Aug-2015 | Review and comment on revised PSA. | Richards, Erica J. | 2.80 | 2,128.00 |

13

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Aug-2015 | Review updated draft settlement agreement and order (1.4) and proposed internal markup of same (.7); correspond with internal working group regarding same (.4); correspond with S. Martin regarding PSA and settlement motion (.3); review and revise proposed comments to disclosure statement (.8); review Debtors' statement regarding plan filing (.3); correspond with K&E regarding same and PSA/settlement motion (.3); correspond with W&C regarding markup issues (.4). | Goren, Todd M. | 4.60 | 4,255.00 |
| 02-Aug-2015 | Prepare comments to disclosure statement (1.8); correspond with internal working group regarding same (.4); correspond with K&E regarding same (.3); correspond with Committee regarding revised transaction documents (.7); begin drafting revised objection to disclosure statement to account for revised plan (2.1). | Harris, Daniel J. | 5.30 | 3,975.00 |
| 02-Aug-2015 | Review correspondence from D. Harris, T. Goren and B. Miller regarding plan and settlement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 02-Aug-2015 | Prepare comments to settlement agreement (1.9); correspond with T. Goren, B. Miller, C. Kerr, E. Richards, and D. Harris regarding same (.6); correspond with W&C and Paul Weiss regarding same (.2); correspond with J. Adlerstein (Paul Weiss) and T. Goren regarding same (.2); review revised settlement agreement circulated by W&C (.4); correspond with T. Goren regarding same (.1); prepare comments to settlement order (2.8); correspond with T. Goren regarding same (.4); call with T. Goren regarding same (.1); correspond with W&C, Paul Weiss and Brown Rudnick regarding same (.2). | Martin, Samantha | 6.90 | 5,244.00 |
| 02-Aug-2015 | Review and comment on drafts of plan of reorganization (1.7), plan support agreement (.9) and plan settlement agreement (.6); correspond with T-side creditor groups regarding Debtors' plan and settlement agreement comments (1.2). | Miller, Brett H. | 4.40 | 4,730.00 |
| 02-Aug-2015 | Review revised plan and PSA. | Richards, Erica J. | 0.40 | 304.00 |
| 03-Aug-2015 | Review and revise updated drafts of plan (1.4), PSA (2.3) and settlement agreement (.9); call with W&C and Paul Weiss regarding same (2.1); call with K&E, W&C and Paul Weiss regarding same (3.1); call and correspond with S. Serajeddini (K&E) (.3) and M. Shepherd (W&C) (.4) regarding same; review updated draft of merger and backstop agreements (1.2); call with J. Adlerstein (Paul Weiss) regarding plan (.1). | Goren, Todd M. | 11.80 | 10,915.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Aug-2015 | Draft correspondence to Committee regarding revised plan and disclosure statement documents (.8); participate on call with Paul Weiss and W&C regarding updated drafts of plan (2.1); participate on call with K&E, W&C and Paul Weiss regarding same (3.1); correspond with K&E regarding revised plan terms (.6); correspond with T. Goren regarding same (.3); review revised plan filed by Debtors regarding stand alone scenario (1.4); review 8-K regarding disclosure of E-side plan terms (1.2); call with S. Martin regarding draft settlement motion (.1). | Harris, Daniel J. | 9.60 | 7,200.00 |
| 03-Aug-2015 | Review revised second amended plan (1.2) and changes to draft settlement agreement (.4); review and revise new draft of settlement agreement reflecting K&E comments (.9); call with S. Martin regarding same (.2); review new EFH 8-K filing about alternative plan (.4); review new drafts of documents sent by K&E on PSA and plan (.6). | Kerr, Charles L. | 3.70 | 4,070.00 |
| 03-Aug-2015 | Discuss settlement motion with S. Martin (.1); review second amended plan and correspondence with C. Kerr regarding discovery regarding same (.3); review correspondence from D. Harris, B. Miller and T. Goren regarding plan and settlement (.3). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 03-Aug-2015 | Review and analyze plan-related documents (.6), RSA (.3) and settlement agreement (.4). | Marines, Jennifer L. | 1.30 | 1,072.50 |
| 03-Aug-2015 | Review updated plan drafts (1.1); review updated PSA (.8); review updated settlement agreement (.4). | Marinuzzi, Lorenzo | 2.30 | 2,357.50 |
| 03-Aug-2015 | Prepare comments to draft settlement motion (3.3); calls with A. Lawrence (.1), C. Kerr (.1) and D. Harris (.1) regarding same; discuss same with E. Richards (.2); prepare comments to settlement motion (4.9); correspond with T. Goren regarding same (.2); review revised PSA (1.2). | Martin, Samantha | 10.10 | 7,676.00 |
| 03-Aug-2015 | Negotiate plan of reorganization (3.1), plan support agreement (.4) and plan settlement agreement (.2) with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders. | Miller, Brett H. | 3.70 | 3,977.50 |
| 03-Aug-2015 | Review revised PSA (.9); participate on call with W&C and Paul Weiss (2.1); participate on call with W&C, Paul Weiss and K&E to discuss same (3.1); discuss settlement motion with S. Martin (.2). | Richards, Erica J. | 6.30 | 4,788.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Aug-2015 | Review updated drafts of plan (1.3), PSA (2.6) and settlement agreement (1.1) and review list regarding open issues on same (.7); participate on call with K&E, W&C and Paul Weiss regarding open document issues (2.1); call with J. Adlerstein (Paul Weiss) regarding cash-out election (.2); call with M. Shepherd (W&C) regarding plan issues (.4); review updated cash-out option (.3); correspond with C. Husnick (K&E) regarding disclosure statement objection deadline (.2); correspond with M. Shepherd (W&C) regarding first lien deficiency (.4); review analysis regarding same (.7); correspond with FTI and Lazard regarding same (.8). | Goren, Todd M. | 10.80 | 9,990.00 |
| 04-Aug-2015 | Review revised drafts of plan (1.2), plan support agreement (.7) and settlement agreement (.4); correspond with internal working group regarding same (.2); participate on call with Paul Weiss, W&C, Brown Rudnick and K&E regarding open items on plan documents (2.1); provide comments to K&E regarding solicitation procedures (.7); call with T. Mohan (K&E) regarding same (.2); correspond with T. Cowan (Lazard) regarding calculation of TCEH first lien deficiency claim (.4); review Houlihan calculation regarding same (.4). | Harris, Daniel J. | 6.30 | 4,725.00 |
| 04-Aug-2015 | Review and comment on new draft of settlement agreement (1.2); correspond with internal working group regarding settlement agreement (.1);  review and revise new draft of settlement agreement order (.8); meet with S. Martin to discuss comments on same (.7). | Kerr, Charles L. | 2.80 | 3,080.00 |
| 04-Aug-2015 | Revise settlement motion (2.1); review revised settlement agreement (.9); correspond with internal working group and trade creditors regarding plan negotiations (.2); review revised settlement order (.2); meet with C. Kerr regarding same (.7); participate on call with Paul Weiss, K&E, W&C and Brown Rudnick regarding open items on plan documents (2.1); prepare additional comments to settlement agreement (.7); review revised plan and PSA (1.7); prepare additional comments to settlement motion (1.1); correspond with internal working group regarding same (.2); review further revised draft settlement agreement circulated by W&C (.4); prepare correspondence summary to internal working group (.6). | Martin, Samantha | 10.90 | 8,284.00 |
| 04-Aug-2015 | Negotiate plan of reorganization (2.2), plan support agreement (.6) and plan settlement agreement with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders (.3); draft memorandum regarding open plan points for Committee to discuss (.8). | Miller, Brett H. | 3.90 | 4,192.50 |
| 04-Aug-2015 | Review and comment on draft settlement motion (.6); participate on call with Paul Weiss, K&E, W&C and Brown Rudnick regarding open items on plan documents (2.1). | Richards, Erica J. | 2.70 | 2,052.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-2015 | Review updated drafts of plan (1.4), PSA (1.8) and settlement agreement (1.2); review and revise cash-out language for plan and Committee changes (.9); correspond with Paul Weiss regarding same (.3); participate on call with K&E, W&C and Paul Weiss regarding open issues on transaction documents (2.3); follow-up discussion with S. Martin (.2); call with J. Adlerstein (Paul Weiss) regarding plan issues (.2); call with M. Shepherd (W&C) regarding same (.3); call with C. Husnick (K&E) regarding same (.2); correspond with M. Shepherd (W&C) and M. Brown (W&C) regarding PSA and settlement agreement language (.1); discussion with D. Harris regarding same (.2); call with S. Martin regarding same (.1). | Goren, Todd M. | 9.20 | 8,510.00 |
| 05-Aug-2015 | Review revised draft of plan (.7); prepare markup of same to circulate to K&E (1.2); call with S. Serajeddini (K&E) regarding same (.4); discussion with T. Goren regarding same (.2); correspond with Paul Weiss regarding deficiency claim language (.3); participate on call with K&E, Paul Weiss and W&C regarding open issues on transaction documents (2.3); correspond with Committee regarding transaction documents (.8); draft Committee letter in support of plan for inclusion in disclosure statement (2.2); review revised disclosure statement for consistency with plan terms (1.4); correspond with internal working group regarding disclosure statement scheduling (.2). | Harris, Daniel J. | 9.70 | 7,275.00 |
| 05-Aug-2015 | Conduct review of revised settlement agreement (1.1); review of draft settlement motion (.8); meet with S. Martin to review comments on settlement motion (.4); correspond with B. Schartz (K&E) on Alcoa discovery issue (.2); revise correspondence on Alcoa discovery issues (.4); review and revise new draft of settlement agreement (2.2). | Kerr, Charles L. | 5.10 | 5,610.00 |
| 05-Aug-2015 | Review further amended disclosure statement (.4), plan (.6) and PSA (.4); review Lazard calculation of deficiency claim (.3); review additional update to PSA (.4). | Marinuzzi, Lorenzo | 2.10 | 2,152.50 |
| 05-Aug-2015 | Prepare comments to settlement motion (1.3); discuss same with C. Kerr (.4); prepare comments to settlement agreement (.3); correspond with T. Goren regarding same (.1); correspond with internal working group regarding settlement revisions (.2); call with T. Goren regarding same (.1); participate on call with Paul Weiss, K&E and W&C regarding open issues on transaction documents (2.3); follow-up discussion with T. Goren (.2) and W&C (.2): correspond with internal working group regarding settlement agreement (.2); correspond with T. Goren, M. Shepherd (W&C) and M. Brown (W&C) regarding same (.9). | Martin, Samantha | 6.20 | 4,712.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-2015 | Negotiate modifications to plan of reorganization (2.4), plan support agreement (.7) and plan settlement agreement (.8) with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders. | Miller, Brett H. | 3.90 | 4,192.50 |
| 06-Aug-2015 | Review and revise updated draft plan (1.2), PSA (2.4) and settlement agreement (1.1); review and revise updated drafts of PSA (.4) and settlement orders (.8); review and revise drafts of PSA (.6) and settlement motions (1.2); participate on call with K&E, Paul Weiss and W&C regarding status of documents (1.9); call and correspond with W&C (.8) and S. Serajeddini (K&E) (.6) regarding same; correspond with C. Husnick (K&E) regarding plan changes (.3); call with Lazard and Houlihan regarding deficiency claim amount (.8); participate on call with T. Lauria (W&C) and M. Shepherd (W&C) regarding same (.6); call and correspond with J. Adlerstein (Paul Weiss) regarding same (.4); review and revise Committee letter in support of plan (.6). | Goren, Todd M. | 13.70 | 12,672.50 |
| 06-Aug-2015 | Review revised versions of plan (1.8), plan support agreement (.9) and settlement agreement (.9); prepare markup of plan to reflect additional Committee comments (1.7); correspond with C. Husnick (K&E) regarding same (.3); participate on call with Paul Weiss, W&C and K&E regarding document status (1.9); correspond with Committee regarding revisions to plan and disclosure statement (.6); correspond with C. Dent (Patterson) regarding signature pages (.3); review and revise Committee letter in support of plan terms (1.2). | Harris, Daniel J. | 9.60 | 7,200.00 |
| 06-Aug-2015 | Review and revise new draft version of settlement agreement (.9); correspond with S. Martin with revisions (.2); call to S. Martin to discuss settlement agreement (.2); review new comments on settlement agreement from Lazard (1.1). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 06-Aug-2015 | Correspond with B. Miller, C. Kerr, T. Goren and D. Harris regarding plan and settlement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 06-Aug-2015 | Review revised deal documents including settlement agreement (.4), RSA (.7) and plan (.2). | Marines, Jennifer L. | 1.30 | 1,072.50 |

18

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Aug-2015 | Correspond with T. Goren, M. Shepherd (W&C) and M. Brown (W&C) regarding settlement agreement (.8); discuss revised settlement agreement with C. Kerr (.2); review revised settlement agreement (1.3); participate on call with K&E, Paul Weiss and W&C regarding document status (1.9); review revised plan and PSA (1.4); call with A. Denhoff (Paul Weiss) regarding extending first lien challenge (.1); correspond with internal working group regarding plan documents (.2); review further revised settlement agreement (.6); correspond with internal working group regarding same (.1). | Martin, Samantha | 6.60 | 5,016.00 |
| 06-Aug-2015 | Negotiate plan of reorganization (.7), plan support agreement (3.1) and plan settlement agreement (.8) with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders; correspond with Committee co-chairs regarding open plan negotiation issues (.3). | Miller, Brett H. | 4.90 | 5,267.50 |
| 06-Aug-2015 | Review revisions to PSA (.4); participate on call with K&E, Paul Weiss and W&C regarding document status (1.9); prepare and circulate markup to PSA following same (.4). | Richards, Erica J. | 2.70 | 2,052.00 |
| 07-Aug-2015 | Review updated drafts of plan (1.3), PSA (1.6) and settlement agreement (1.1); participate on call with K&E, W&C and Paul Weiss regarding same (1.7); review updated drafts of PSA and settlement motions (1.3); call and correspond with C. Husnick (K&E) regarding adjournment of standing motions (.3); correspond with W&C regarding open document points (.4). | Goren, Todd M. | 7.70 | 7,122.50 |
| 07-Aug-2015 | Participate on call with Paul Weiss, W&C, and K&E regarding revised plan documents (1.7); correspond with Committee regarding same (.7); participate on call with PBGC regarding plan update (.3); call with K. Gwynne (Reed Smith) regarding update on PCRBs (.4); further revise Committee letter in support of plan (.6); correspond with K&E regarding additional tax comments to disclosure statement (.4); review further revised draft of plan (.4); correspond with internal working group regarding same (.3). | Harris, Daniel J. | 4.80 | 3,600.00 |
| 07-Aug-2015 | Correspond with S. Martin, D. Harris and B. Miller regarding plan and settlement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 07-Aug-2015 | Review further revised plan (.6); review further revised settlement agreement (.4); review further revised disclosure statement (.6). | Marinuzzi, Lorenzo | 1.60 | 1,640.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Aug-2015 | Participate on call with K&E, Paul Weiss and W&C regarding revised plan documents (1.7); call with A. Denhoff (Paul Weiss) regarding adjournment of first lien hearing (.1); correspond with internal working group regarding same (.2); review C. Kerr's comments to settlement order (.3); review and comment on revised settlement agreement (.6); review and comment on revised settlement order (1.3); review and comment on revised settlement motion (2.1). | Martin, Samantha | 6.30 | 4,788.00 |
| 07-Aug-2015 | Negotiate plan of reorganization (.6), plan support agreement (3.3) and plan settlement agreement (1.4) with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders. | Miller, Brett H. | 5.30 | 5,697.50 |
| 07-Aug-2015 | Review revised plan documents (.4); participate on call with K&E, Paul Weiss and W&C regarding revised plan documents (1.7); review revised PSA (1.2). | Richards, Erica J. | 3.30 | 2,508.00 |
| 08-Aug-2015 | Review and revise updated drafts of plan (.6), PSA (.9) and settlement agreement (.4); review and revise updated drafts of settlement motion and order (.7); review and revise updated draft of PSA motion and order (.4); review updated disclosure statement (2.4); prepare updated PCRB language for disclosure statement (.9); correspond with W&C regarding same (.4); review disclosure statement projections (1.2). | Goren, Todd M. | 7.90 | 7,307.50 |
| 08-Aug-2015 | Review and prepare comments to draft disclosure statement to reflect additional Committee comments (2.2); review liquidation analysis and financial projections (1.4); correspond with T. Goren regarding revisions to disclosure statement in connection with PCRBs (.6); draft riders for inclusion in disclosure statement regarding PCRBs (3.2); correspond with K&E regarding additional language in disclosure statement (.4); correspond with internal working group regarding revised settlement agreement, PSA and settlement motions (.6); prepare correspondence to Committee regarding revised drafts of transaction documents (.1); coordinate signature pages for Committee signoff (.4). | Harris, Daniel J. | 8.90 | 6,675.00 |
| 08-Aug-2015 | Correspond with B. Miller, T. Goren, D. Harris and J. Marines regarding plan and settlement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 08-Aug-2015 | Review and comment on settlement order (.4); correspond with internal working group regarding same (.2); review and comment on revised settlement order (.6); correspond with internal working group regarding revised PSA, settlement orders and disclosure statement (.4); prepare comments to revised settlement motion (3.1); correspond with internal working group regarding same (.2); correspond with K&E regarding settlement motion (.3); review revised settlement agreement (.4). | Martin, Samantha | 5.60 | 4,256.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Aug-2015 | Negotiate plan of reorganization (1.4), plan support agreement (1.2) and plan settlement agreement (1.7) with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders. | Miller, Brett H. | 4.30 | 4,622.50 |
| 08-Aug-2015 | Review draft PSA order. | Richards, Erica J. | 0.80 | 608.00 |
| 09-Aug-2015 | Review proposed confirmation schedule (.3) and related motion and order (.7); correspond with K&E regarding same (.4); review proposed final drafts of plan (.4), PSA (.7) and settlement agreement (.6); review proposed 8-K regarding plan (.4); review updated PSA and settlement orders (.6); correspond with K&E and W&C regarding status (.6); correspond with C. Kerr and S. Martin regarding settlement motion (.4). | Goren, Todd M. | 5.10 | 4,717.50 |
| 09-Aug-2015 | Correspond with Committee regarding revised transaction documents and board approval of transaction (.8); review revised versions of transaction documents (.4) and draft 8-K (.4); correspond with A. Yenamandra (K&E) regarding PCRB disclosure (.4) and additional tax comments to disclosure statement (.2); correspond with C. Dent (Patterson) regarding Committee signature pages (.2). | Harris, Daniel J. | 2.40 | 1,800.00 |
| 09-Aug-2015 | Review draft disclosure statement and prepare comments (.7); review C. Lim comments on draft disclosure statement (.1); review draft settlement agreement (.2); review draft motion for settlement agreement (.3); review draft motion for plan approval (.2); review draft public filing regarding plan (.2). | Humphreys, Thomas A. | 1.70 | 2,210.00 |
| 09-Aug-2015 | Review and revise new draft of plan settlement agreement (1.8); call to M. McKane (K&E) regarding open issues on settlement agreement and timing of motion for change to confirmation schedule (.4); correspond with T. Goren and B. Miller regarding confirmation schedule issues (.4). | Kerr, Charles L. | 2.60 | 2,860.00 |
| 09-Aug-2015 | Correspond with C. Kerr, T. Goren and B. Miller regarding proposal schedule; correspond with T. Goren, C. Kerr and S. Martin regarding settlement motion. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 09-Aug-2015 | Review and comment on draft 8-K describing deal. | Lim, Clara | 0.60 | 381.00 |
| 09-Aug-2015 | Correspond with C. Kerr and T. Goren regarding settlement motion (.3); review revised settlement agreement and correspond with internal working group regarding same (.4); review revised settlement motion (.6); correspond with K&E and internal working group regarding same (.2); call with S. Winter (K&E) regarding same (.1); review execution copy of settlement agreement (.6). | Martin, Samantha | 2.20 | 1,672.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Aug-2015 | Negotiate plan of reorganization (1.9), plan support agreement (2.2) and plan settlement agreement (3.3) with Debtors, TCEH first lien holders, TCEH second lien holders and TCEH unsecured noteholders including review and commenting on all relevant plan documents. | Miller, Brett H. | 7.40 | 7,955.00 |
| 09-Aug-2015 | Review revised PSA motion. | Richards, Erica J. | 0.40 | 304.00 |
| 10-Aug-2015 | Review filed versions of plan, disclosure statement and related documents (2.8); review EFH committee letter regarding plan discovery (.4); review AST letter regarding same (.2); correspond with S. Serajeddini (K&E) regarding scheduling (.3); call with C. Husnick (K&E) regarding same (.2); call A. Denhoff (Paul Weiss) regarding plan solicitation (.2); call with S. Serajeddini (K&E) regarding same (.3); review updated scheduling order and motion (.6); correspond with K&E and W&C regarding same (.2). | Goren, Todd M. | 5.20 | 4,810.00 |
| 10-Aug-2015 | Review filed plan and disclosure statement (.7) and Form 8-K (.4). | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 10-Aug-2015 | Review and comment on motion to approve settlement and motion to approve PSA (1.6); review proposed stipulation to revise confirmation schedule (.6); call to M. McKane (K&E) regarding schedule (.3); review letter from B. Glueckstein (S&C) to Judge Sontchi regarding filing (.2). | Kerr, Charles L. | 2.70 | 2,970.00 |
| 10-Aug-2015 | Correspondence with Debtors and T-side parties regarding disclosure statement scheduling order and notice (1.4); correspond with the Committee regarding the execution copies of the plan documents (.9). | Miller, Brett H. | 2.30 | 2,472.50 |
| 11-Aug-2015 | Review and analyze K&E motion to modify schedule (.8); correspond with B. Miller and T. Goren regarding scheduling issues (.3); review letter to Judge Sontchi from EFH indenture trustee (.2); review new filings by E-side creditors (.6). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 11-Aug-2015 | Review correspondence from internal working group regarding status conference on plan. | Richards, Erica J. | 0.60 | 456.00 |
| 12-Aug-2015 | Review filed version of disclosure statement (1.7); review plan and disclosure statement regarding BONY question (.7); correspond with D. Harris and S. Martin regarding same (.4); review plan scheduling order motion (.4). | Goren, Todd M. | 3.20 | 2,960.00 |
| 12-Aug-2015 | Review filed version of disclosure statement to identify areas requiring further disclosure with respect to PCRBs (.9); correspond with T. Goren regarding treatment of PCRBs under the plan and valuation of recoveries (.7); review transcript of 8/11 hearing to identify areas requiring further research and disclosure in disclosure statement (1.7). | Harris, Daniel J. | 3.30 | 2,475.00 |

**MORRISON | FOERSTER**

073697-0000001                                                            Invoice Number: 5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                       Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Aug-2015 | Review filed scheduling motion and ad hoc group Rule 2019 statement (.9); review proposed revised schedule in light of issues in dispute (.4). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 12-Aug-2015 | Review and comment on plan and disclosure statement scheduling documents (.9); correspond with Committee regarding open plan issues (.8); correspond with C. Shore (W&C) regarding plan scheduling issues (.4). | Miller, Brett H. | 2.10 | 2,257.50 |
| 13-Aug-2015 | Review filed version of disclosure statement (1.9); correspond with K&E regarding same (.4); review stipulation on confirmation scheduling (.4); call with C. Shore (W&C) and T. Lauria (W&C) regarding same (.6); review objections to confirmation scheduling (.1); review proposed disclosure statement scheduling order (.3); correspond with K&E regarding same (.2). | Goren, Todd M. | 3.90 | 3,607.50 |
| 13-Aug-2015 | Conduct legal research regarding feasibility requirements in the context of regulatory approvals (2.1); review proposed revised scheduling order in connection with disclosure statement (.6); prepare list of research points to be investigated in connection with potential confirmation discovery (.4); review objections to motion to shorten time to hear plan confirmation scheduling motion (.8). | Harris, Daniel J. | 3.90 | 2,925.00 |
| 13-Aug-2015 | Review motion for entry of order amending confirmation dates (.8); call to T. Lauria (W&C) and C. Shore (W&C) regarding scheduling stipulation (.6); review new filings by EFH committee on confirmation schedule (.8). | Kerr, Charles L. | 2.20 | 2,420.00 |
| 13-Aug-2015 | Review settlement agreement (.4); analyze caselaw regarding standard to approve settlements (1.3) and gifting/waiver of claims for benefit of another party (1.2). | Marines, Jennifer L. | 2.90 | 2,392.50 |
| 13-Aug-2015 | Participate on call with T. Lauria (W&C) and C. Shore (W&C) regarding comments to scheduling stipulation. | Richards, Erica J. | 0.60 | 456.00 |
| 14-Aug-2015 | Review order setting scheduling motion (.2); correspond with B. Miller (.2) and K&E (.1) regarding same; review McKane letter regarding confirmation discovery (.2). | Goren, Todd M. | 0.70 | 647.50 |
| 14-Aug-2015 | Review new filings on opposition to modification of scheduling order (.6); prepare for hearing in Delaware on disclosure statement (.8). | Kerr, Charles L. | 1.40 | 1,540.00 |
| 14-Aug-2015 | Correspond with Debtors and E-side parties regarding confirmation schedule and deadlines for objections to the disclosure statement. | Miller, Brett H. | 1.70 | 1,827.50 |
| 15-Aug-2015 | Review and comment on a revised confirmation discovery schedule. | Miller, Brett H. | 0.60 | 645.00 |
| 16-Aug-2015 | Conduct legal research on cases involving approvals of plan support agreements. | Martin, Samantha | 1.20 | 912.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Aug-2015 | Review filed objections to disclosure statement (2.3); review plan and disclosure statement regarding potential responses to same and additional necessary changes (2.7); correspond with J. Adlerstein (Paul Weiss) regarding proposed amendment to CCO (.4); review PSA regarding same (.3); call with S. Serajeddini (K&E) regarding plan changes (.3); correspond with M. Shepherd (W&C) regarding same (.2); correspond with K&E regarding status conference (.3); review Reorg Research rights valuation analysis (.6). | Goren, Todd M. | 7.10 | 6,567.50 |
| 17-Aug-2015 | Retrieval of precedent regarding RSA approval (1.1); retrieval and distribution of objections to disclosure statement (.2). | Guido, Laura | 1.30 | 416.00 |
| 17-Aug-2015 | Review plan and disclosure statement (1.6); review objections to disclosure statement (3.3). | Hildbold, William M. | 4.90 | 3,332.00 |
| 17-Aug-2015 | Review filings by Debtors for hearing on disclosure statement in Delaware (.7); review objections to disclosure statement and prepare for hearing (1.4). | Kerr, Charles L. | 2.10 | 2,310.00 |
| 17-Aug-2015 | Review objections to disclosure statement filed with the Bankruptcy Court. | Lim, Clara | 0.40 | 254.00 |
| 17-Aug-2015 | Conduct review of objections filed to Debtors' disclosure statement (3.2); correspond with Debtors and T-side parties regarding presentations to be made at the 8/18 status conference (1.4). | Miller, Brett H. | 4.60 | 4,945.00 |
| 18-Aug-2015 | Correspond with M. Shepherd (W&C) regarding plan and disclosure statement changes (.3); review and revise summaries of disclosure statement objections (.6); discuss same with W. Hildbold (.4). | Goren, Todd M. | 1.30 | 1,202.50 |
| 18-Aug-2015 | Review and confirm list of objections to disclosure statement on internal summary chart of same. | Guido, Laura | 0.20 | 64.00 |
| 18-Aug-2015 | Continue review of objections to third amended disclosure statement (2.4); draft summary chart of objections for Committee (2.7); revise summary chart (1.4); discussion with T. Goren regarding objections (.4); discussion with B. Miller regarding summary chart (.2); research caselaw regarding entire fairness standard and business judgment rule for transactions involving directors (2.3); discussion with S. Martin regarding settlement agreement (.4); correspond with S. Martin regarding same (.2); follow-up discussion with S. Martin regarding same (.4). | Hildbold, William M. | 10.40 | 7,072.00 |
| 18-Aug-2015 | Discussion with W. Hildbold regarding research on standard for approval of settlement agreement (.4); correspond with W. Hildbold regarding same (.1); further discussion with W. Hildbold regarding same (.4). | Martin, Samantha | 0.90 | 684.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Aug-2015 | Draft memorandum regarding disclosure statement and plan objections and Committee responses (1.2); attend meeting with plan parties regarding confirmation schedule (2.7); discussion with W. Hildbold regarding summary chart (.2). | Miller, Brett H. | 4.10 | 4,407.50 |
| 18-Aug-2015 | Review objections to disclosure statement. | Peck, James Michael | 0.80 | 876.00 |
| 18-Aug-2015 | Revise summary of disclosure statement objections. | Richards, Erica J. | 0.40 | 304.00 |
| 19-Aug-2015 | Review disclosure statement for necessary additional disclosures (1.8); call with M. Shepherd (W&C) and M. Brown (W&C) regarding plan and disclosure statement changes (.4); review and revise potential plan changes (.3); call with J. Marshall (Brown Rudnick) regarding status of PSA signatures (.2); correspond with J. Adlerstein (Paul Weiss) regarding same (.2); review transcript of 8/18 status conference regarding potential changes to plan and disclosure statement (.7); review proposed amended plan confirmation scheduling order (.4); review PSA/settlement order research (.3). | Goren, Todd M. | 4.30 | 3,977.50 |
| 19-Aug-2015 | Research precedent on PSAs with director releases approved under business judgment standard. | Guido, Laura | 3.80 | 1,216.00 |
| 19-Aug-2015 | Review precedent cases for business judgment standard (2.1); review caselaw regarding business judgment standard and disinterested directors (2.4); discuss settlement research issues with S. Martin (.4). | Hildbold, William M. | 4.90 | 3,332.00 |
| 19-Aug-2015 | Review creditor letter in support of the plan. | Marines, Jennifer L. | 0.40 | 330.00 |
| 19-Aug-2015 | Consider plan discovery timeline and anticipated objections to plan confirmation. | Marinuzzi, Lorenzo | 0.80 | 820.00 |
| 19-Aug-2015 | Discuss settlement research issues with W. Hildbold. | Martin, Samantha | 0.40 | 304.00 |
| 19-Aug-2015 | Review and comment on open issues list for plan confirmation (2.1) and prepare list of responses to disclosure statement objections and potential plan confirmation issues (1.3). | Miller, Brett H. | 3.40 | 3,655.00 |
| 19-Aug-2015 | Correspond with Lazard regarding preparation of updated Committee presentation regarding plan terms (.3); prepare markup of plan in connection with treatment of guarantee claims (2.3). | Richards, Erica J. | 2.60 | 1,976.00 |
| 20-Aug-2015 | Correspond with M. Shepherd (W&C) and T. Cowan (Lazard) regarding potential changes to disclosure statement (.4); review disclosure statement regarding same (1.4); review article regarding PUCT potential concerns (.3). | Goren, Todd M. | 2.10 | 1,942.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Aug-2015 | Conduct research of caselaw regarding standard for settlements in Delaware (1.2); research caselaw regarding settlements in Second Circuit (1.4); research caselaw for standard for approval of sales pursuant to section 363 in Delaware (1.6); draft memorandum regarding same (2.1); discussion with S. Martin regarding same (.4). | Hildbold, William M. | 6.70 | 4,556.00 |
| 20-Aug-2015 | Review and revise new proposed scheduling order (.4); review new filings by EFH committee on proposed order (1.2). | Kerr, Charles L. | 1.60 | 1,760.00 |
| 20-Aug-2015 | Discuss research issues on settlement approval with W. Hildbold. | Martin, Samantha | 0.40 | 304.00 |
| 20-Aug-2015 | Correspondence with MTO regarding confirmation discovery requests made of H. Sawyer (TCEH director) and his advisors, including documents received from TCEH committee advisors (1.3); review and comment on amended confirmation scheduling stipulation (2.2); correspondence with K&E and W&C regarding open issues to be discussed (.2). | Miller, Brett H. | 3.70 | 3,977.50 |
| 21-Aug-2015 | Conduct review of proposed scheduling stipulation (.4); correspond with W&C (.3) and K&E (.4) regarding same; review objections to confirmation scheduling motion (.8). | Goren, Todd M. | 1.90 | 1,757.50 |
| 21-Aug-2015 | Conduct research regarding standard for approval of plan support agreements in Delaware and director conflicts (1.7); revise settlement memorandum (.6). | Hildbold, William M. | 2.30 | 1,564.00 |
| 21-Aug-2015 | Review draft stipulation and proposed final cash collateral order (.4); review objections to modification of scheduling order (.9). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 21-Aug-2015 | Review final scheduling stipulation. | Marinuzzi, Lorenzo | 0.30 | 307.50 |
| 22-Aug-2015 | Review and comment on amended stipulation regarding confirmation scheduling (.7); review objections regarding amendments to confirmation scheduling order (.6). | Miller, Brett H. | 1.30 | 1,397.50 |
| 24-Aug-2015 | Prepare advice on NRC and FERC approvals and timing (.4); call with D. Harris regarding same (.4). | Ferkin, Zori G. | 0.80 | 600.00 |
| 24-Aug-2015 | Review proposed W&C insert for disclosure statement regarding PCRB (.4); correspond with B. Miller (.2) and W&C (.3) regarding same. | Goren, Todd M. | 0.90 | 832.50 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Aug-2015 | Review and summarize EFH committee (.7), EFIH PIK Trustee (.3), BONY (.4) and EFH Trustee (.3) objections to Debtors' motion to enter into plan support agreement; prepare detailed summary of legal and factual assertions made therein and circulate to internal working group (2.8); review Debtors' reply to objections to confirmation scheduling motion (.6) and other objections to same (.8); draft Committee joinder to Debtors' reply to objections to confirmation scheduling motion (1.2); call with W. Hildbold regarding same (.3); review joinders filed by TCEH ad hoc group (.3) and TCEH first lien group (.3); coordinate materials for hearing on Debtors' motion for entry of scheduling order (.2); review objections to disclosure statement filed by EFH committee (.6), EFIH PIK Trustee (.6), and BONY (.4); call with Z. Ferkin regarding NRC and FERC approvals and timing (.4). | Harris, Daniel J. | 10.20 | 7,650.00 |
| 24-Aug-2015 | Discussion with B. Miller regarding joinder to Debtors' scheduling reply (.2); call with D. Harris regarding same (.3); draft joinder (1.6); revise joinder (1.1); correspond with internal working group regarding joinder (.2); correspond with Polsinelli regarding filing of joinder (.2). | Hildbold, William M. | 3.60 | 2,448.00 |
| 24-Aug-2015 | Review motion on taxes and oppositions to motion on scheduling order (.4); review of reply papers filed by K&E on scheduling order (.6); review objections to new amended scheduling order and prepare for hearing (3.4). | Kerr, Charles L. | 4.40 | 4,840.00 |
| 24-Aug-2015 | Review BNYM objection to PSA (.4); review E-side committee objection to PSA (.8). | Marinuzzi, Lorenzo | 1.20 | 1,230.00 |
| 24-Aug-2015 | Review and comment on confirmation scheduling stipulation (.4); correspondence with Debtors and T-side plan parties regarding proposed disclosure statement language inserts to respond to disclosure statement objections (2.1); discussion with W. Hildbold regarding joinder to Debtors' scheduling reply (.2). | Miller, Brett H. | 2.70 | 2,902.50 |
| 25-Aug-2015 | Review correspondence and internal memorandum regarding confirmation discovery and scheduling order. | Damast, Craig A. | 0.30 | 240.00 |
| 25-Aug-2015 | Conduct review of objection to PSA (1.4); conduct review of research regarding standard for approval of PSA/settlements (.4); review summary of scheduling hearing (.3). | Goren, Todd M. | 2.10 | 1,942.50 |
| 25-Aug-2015 | Correspondence with internal working group regarding timeline for IRS approval of transaction. | Harris, Daniel J. | 0.40 | 300.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Aug-2015 | Correspond with S. Martin regarding memorandum regarding standard of review for PSA and settlement motions (.2); revise memorandum regarding comments from S. Martin (.4); correspond with T. Goren and S. Martin regarding memorandum (.2); revise memorandum to reflect comments from T. Goren and to reflect objections to PSA motion (2.3); conduct review of objection from UMB Bank to PSA motion (.8); review EFH committee objection to PSA motion (.9); review BNY objection to PSA motion (.9); conduct research of additional caselaw based on objections (1.4). | Hildbold, William M. | 7.10 | 4,828.00 |
| 25-Aug-2015 | Review and comment on W. Hildbold's memorandum regarding standard of review for PSA and settlement motions (.6); correspond with W. Hildbold regarding same (.1). | Martin, Samantha | 0.70 | 532.00 |
| 25-Aug-2015 | Attend meeting with K&E regarding disclosure statement inserts to respond to objections. | Miller, Brett H. | 1.30 | 1,397.50 |
| 26-Aug-2015 | Brief review of PSA objections and summary of same. | Damast, Craig A. | 0.60 | 480.00 |
| 26-Aug-2015 | Draft FERC and NRC timelines for plan approval (2.4); correspond with D. Harris regarding same (.3); follow-up analysis of NRC timeline for approval (1.2). | Ferkin, Zori G. | 3.90 | 2,925.00 |
| 26-Aug-2015 | Revise proposed insert for disclosure statement regarding PCRBs (.8); review potential timeline for NRC/FERC approvals of plan (.4); review updated draft of confirmation scheduling order (.4). | Goren, Todd M. | 1.60 | 1,480.00 |
| 26-Aug-2015 | Review revised version of Debtors' proposed confirmation scheduling order (.4); correspond with internal working group regarding same (.2); correspond with internal working group regarding regulatory timeline (.4); correspond with Z. Ferkin regarding same (.3); prepare timeline for Committee consideration (.9). | Harris, Daniel J. | 2.20 | 1,650.00 |
| 26-Aug-2015 | Review revised amended scheduling order (.4); call to M. McKane (K&E) regarding order (.2). | Kerr, Charles L. | 0.60 | 660.00 |
| 26-Aug-2015 | Review and comment on discovery memorandum regarding objections to disclosure statement, settlement agreement and plan support agreement (2.3); correspond with Committee co-chairs regarding plan related discovery (.4); discussion with J. Peck regarding scheduling and confirmation schedule (.2). | Miller, Brett H. | 2.90 | 3,117.50 |
| 26-Aug-2015 | Discussion with B. Miller regarding scheduling conference and confirmation schedule. | Peck, James Michael | 0.20 | 219.00 |
| 27-Aug-2015 | Correspond with T. Cowan (Lazard) regarding recovery analysis for disclosure statement (.4); correspond with K&E regarding PSA pre-hearing disclosures (.2). | Goren, Todd M. | 0.60 | 555.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Aug-2015 | Review caselaw regarding conflicted directors and settlements (2.1); review plan support agreements with settlement of claims for directors (1.7); update memorandum to reflect same (1.1). | Hildbold, William M. | 4.90 | 3,332.00 |
| 28-Aug-2015 | Correspond with C. Kerr and B. Miller regarding potential Committee confirmation witness (.4); review Lazard presentation regarding updated recovery analysis (.9); review Fidelity term sheet (.8); correspondence regarding second lien PSA signature pages (.2). | Goren, Todd M. | 2.30 | 2,127.50 |
| 28-Aug-2015 | Review disclosure statement objections filed by EFIH second lien trustee (.3), EFH committee (.2), EFIH PIK notes Trustee (.4) and PCRB Trustee (.3); review settlement proposal circulated by Fidelity (.6). | Harris, Daniel J. | 1.80 | 1,350.00 |
| 28-Aug-2015 | Correspond with B. Miller and T. Goren about timing of witness identification (.2); review milestones for the Committee under the amended scheduling order (.2); call to M. McKane (K&E) regarding witnesses for confirmation (.4); draft paragraph 7(a) notice (.7); draft amended paragraph 7(a) notice (.2). | Kerr, Charles L. | 1.70 | 1,870.00 |
| 28-Aug-2015 | Correspond with internal working group regarding potential witnesses. | Martin, Samantha | 0.20 | 152.00 |
| 28-Aug-2015 | Review and comment on Fidelity plan proposal for amendments to plan of reorganization (2.3); correspondence with Committee, professionals and other T-side parties regarding the Fidelity plan proposal (1.7); review confirmation witness confirmations and confirmation discovery notifications (1.4). | Miller, Brett H. | 5.40 | 5,805.00 |
| 28-Aug-2015 | Review Fidelity proposal for plan modifications. | Peck, James Michael | 0.40 | 438.00 |
| 29-Aug-2015 | Research issues in connection with plan objections likely to be raised by PCRBs. | Richards, Erica J. | 2.10 | 1,596.00 |
| 30-Aug-2015 | Review revised draft of disclosure statement order and compare with prior markup. | Harris, Daniel J. | 0.60 | 450.00 |
| 30-Aug-2015 | Correspond with T-side plan parties regarding Fidelity term sheet and responses to proposed modifications to plan documents. | Miller, Brett H. | 2.10 | 2,257.50 |
| 31-Aug-2015 | Review and revise PSA insert regarding PCRBs (.3); correspond with W&C regarding same (.2); review Fidelity proposal and potential response to same (.4); correspond with S&C regarding PSA issues (.3); correspond with M. McKane (K&E) regarding confirmation discovery (.2); review updated draft of disclosure statement order and exhibits (.7); discuss same with D. Harris (.3). | Goren, Todd M. | 2.40 | 2,220.00 |
| 31-Aug-2015 | Review revised disclosure statement order (.8); call with T. Mohan (K&E) regarding modifications to same (.3); discuss same with T. Goren (.3). | Harris, Daniel J. | 1.40 | 1,050.00 |

**MORRISON | FOERSTER**

073697-0000001

BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Aug-2015 | Review Fidelity term sheet. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 31-Aug-2015 | Review discovery requests by parties objecting to disclosure statement, plan of reorganization and settlement agreement (3.3); draft memorandum regarding discovery issues related to disclosure statement, settlement agreement and plan support agreement (1.3); review materials regarding plan effective date timeline for all regulatory approvals (.8). | Miller, Brett H. | 5.40 | 5,805.00 |
| **Total: 021** | **Tax** | | **491.90** | **431,589.00** |

**Tax**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Aug-2015 | Conduct legal research on tax structure regarding proposed bankruptcy plan. | Birkenfeld, Alexander | 2.90 | 1,435.50 |
| 03-Aug-2015 | Review and analyze revised draft of disclosure statement from a tax perspective. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 03-Aug-2015 | Review and analyze revised drafts of the plan (2.4), disclosure statement (1.3), settlement agreement (.3) and plan support agreement (.6) from a tax perspective. | Lim, Clara | 4.60 | 2,921.00 |
| 03-Aug-2015 | Review revised draft plan (1.4) and disclosure statement (.9) from a tax perspective; participate on call with B. Kelly (Brown Rudnick) and V. Guglielmotti (Brown Rudnick) (.3). | Reigersman, Remmelt A. | 2.60 | 2,327.00 |
| 04-Aug-2015 | Conduct legal research on tax structure regarding proposed bankruptcy plan. | Birkenfeld, Alexander | 5.10 | 2,524.50 |
| 04-Aug-2015 | Review and analyze revised drafts of plan (3.2) and disclosure statement (.4) from a tax perspective; research Debtors' statement of financial affairs and schedules with respect to intercompany tax payables (3.3). | Lim, Clara | 6.90 | 4,381.50 |
| 04-Aug-2015 | Correspond with W&C and Brown Rudnick regarding tax considerations (.6); review correspondence from T. Humphreys, T. Goren and C. Kerr (.7); review revised draft of plan (.9) and PSA (.9) from a tax perspective. | Reigersman, Remmelt A. | 3.10 | 2,774.50 |
| 05-Aug-2015 | Research tax structure regarding proposed bankruptcy plan (3.3); draft file memorandum regarding tax call with Debtors (.6). | Birkenfeld, Alexander | 3.90 | 1,930.50 |
| 05-Aug-2015 | Review disclosure statement and prepare comments on tax section (1.3); review revisions to plan and PSA (.9); review EFH SEC filings (.6). | Humphreys, Thomas A. | 2.80 | 3,640.00 |
| 05-Aug-2015 | Review and analyze revised drafts of the plan (.8), disclosure statement (1.3) and settlement agreement (1.1) from a tax perspective; provide comments to tax disclosure in disclosure statement (2.4). | Lim, Clara | 5.60 | 3,556.00 |
| 06-Aug-2015 | Draft file memorandum regarding tax call with Debtors. | Birkenfeld, Alexander | 1.40 | 693.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Aug-2015 | Review draft tax submission (.8); conduct legal research regarding structural tax matters (.9); review several drafts of plan and disclosure statements from a tax perspective (1.4); review C. Lim markup of tax section in disclosure statement (.2); review settlement agreement from a tax perspective (.4); correspond with T. Goren regarding settlement agreement tax provisions (.2). | Humphreys, Thomas A. | 3.90 | 5,070.00 |
| 06-Aug-2015 | Provide comments to tax sections in disclosure statement (2.3); review revised drafts of plan (1.1), plan support agreement (.3) and settlement agreement (1.2) from a tax perspective. | Lim, Clara | 4.90 | 3,111.50 |
| 06-Aug-2015 | Review supplemental IRS submission (.9); review revised plan (.7) and disclosure statement (.6) from a tax perspective. | Reigersman, Remmelt A. | 2.20 | 1,969.00 |
| 07-Aug-2015 | Review plan (1.1) and disclosure statements (1.3) from a tax perspective. | Birkenfeld, Alexander | 2.40 | 1,188.00 |
| 07-Aug-2015 | Research regarding 382 limitation (1.4); correspond with T. Humphreys summarizing research (.6); discuss section 382 limitation with T. Humphreys (.1). | Humphrey, Nicole M. | 2.10 | 924.00 |
| 07-Aug-2015 | Review revisions to agreement with Debtors (.2); correspond with T. Goren regarding same (.1); discuss section 382 limitation with N. Humphrey (.1); review revised drafts of plan (.8) and disclosure statement (.6) from a tax perspective; review correspondence from N. Humphrey regarding section 382 limitation (.1). | Humphreys, Thomas A. | 1.90 | 2,470.00 |
| 07-Aug-2015 | Review and analyze revised drafts of the plan (.6), plan support agreement (1.1) and settlement agreement (.6). | Lim, Clara | 2.30 | 1,460.50 |
| 07-Aug-2015 | Review changes to disclosure statement from a tax perspective. | Reigersman, Remmelt A. | 2.20 | 1,969.00 |
| 08-Aug-2015 | Review revised draft of plan (.4); review revised draft of disclosure statement and prepare comments on same (1.2); review Oncor and TCEH financial projections (.9); review revised drafts of agreement with Debtors (.9); review revised draft of plan support agreement (.3). | Humphreys, Thomas A. | 3.70 | 4,810.00 |
| 08-Aug-2015 | Review and analyze revised drafts of plan (.3), plan support agreement (.7), settlement agreement (.8), motions to approve settlement agreement and plan support agreement (1.4) and disclosure statement (1.2) from a tax perspective; provide tax comments to motions to approve settlement agreement and disclosure statement (1.1); revise chart analyzing tax-related conditions to plan (.7). | Lim, Clara | 6.20 | 3,937.00 |
| 09-Aug-2015 | Provide tax comments to disclosure statement. | Lim, Clara | 1.30 | 825.50 |
| 10-Aug-2015 | Review amendments to plan from structural perspective and disclosure statement from a tax perspective. | Birkenfeld, Alexander | 0.40 | 198.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Aug-2015 | Research tax consequences of restructuring transaction from structural perspective. | Goett, David J. | 0.60 | 351.00 |
| 10-Aug-2015 | Prepare agenda for tax call; correspond with Debtors regarding agenda for tax call. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 10-Aug-2015 | Review filed drafts of plan (.6) and disclosure (.2) statement from a tax perspective. | Lim, Clara | 0.80 | 508.00 |
| 11-Aug-2015 | Call with Debtors regarding case tax matters (.8); review disclosure statement and bankruptcy plan from a tax perspective (1.9). | Birkenfeld, Alexander | 2.70 | 1,336.50 |
| 11-Aug-2015 | Participate on call with K&E, W&C, Brown Rudnick, MTO and FTI to discuss tax issues. | Goett, David J. | 0.90 | 526.50 |
| 11-Aug-2015 | Review plan and disclosure statement (.4); participate on call with K&E, W&C, Brown Rudnick, MTO and FTI to discuss tax issues (.9). | Humphreys, Thomas A. | 1.30 | 1,690.00 |
| 11-Aug-2015 | Participate on call with K&E, W&C, Brown Rudnick, MTO and FTI to discuss tax issues. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 12-Aug-2015 | Review letter from creditor group regarding potential resolution (.2); review transcript of court hearing including discussion of tax aspects of transaction (.4); review revised plan from tax perspective (1.3). | Humphreys, Thomas A. | 1.90 | 2,470.00 |
| 13-Aug-2015 | Review revised plan and disclosure statement from a tax perspective. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 14-Aug-2015 | Review and analyze tax-related documents filed by Debtors in Bankruptcy Court regarding request to adjudicate tax assessments. | Lim, Clara | 2.60 | 1,651.00 |
| 18-Aug-2015 | Conduct review of bankruptcy filing regarding tax matters. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 18-Aug-2015 | Review draft section 505 motion from K&E. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 19-Aug-2015 | Conduct review of section 505 motion and research caselaw cited in such motion (5.8); discuss same with W. Hildbold and R. Reigersman (.3). | Birkenfeld, Alexander | 6.10 | 3,019.50 |
| 19-Aug-2015 | Review motion for section 505 determination of property taxes (.4); review research regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 19-Aug-2015 | Review Debtors' proposed section 505 motion (1.2); review cases cited in Debtors' section 505 motion (2.2); discussion with A. Birkenfeld and R. Reigersman regarding same (.3); call with A. Sexton (K&E) regarding 505 motion (.2); correspondence with T. Goren, R. Reigersman and B. Miller regarding same (.2). | Hildbold, William M. | 4.10 | 2,788.00 |
| 19-Aug-2015 | Discuss tax motion with W. Hildbold and A. Birkenfeld (.3); review tax motion (.6). | Reigersman, Remmelt A. | 0.90 | 805.50 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Aug-2015 | Discuss case tax status with R. Reigersman (.3); review draft submission on tax issues (.8); review correspondence regarding discovery (.3). | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 20-Aug-2015 | Discuss tax considerations with T. Humphreys. | Reigersman, Remmelt A. | 0.30 | 268.50 |
| 21-Aug-2015 | Review submission to government prepared by Debtors' advisors (1.8); draft notes regarding submission to government in preparation for tax call (.9); review tax due diligence materials in connection with disclosure statement hearing (1.4). | Humphreys, Thomas A. | 4.10 | 5,330.00 |
| 22-Aug-2015 | Review submission to government (.3); review prior submissions (.6); prepare notes regarding submissions (.3). | Humphreys, Thomas A. | 1.20 | 1,560.00 |
| 23-Aug-2015 | Review government submission (1.9); prepare summary of government submission comments (1.4); review public filings from comparable REIT issuers (.6); review hearing transcript (.3); review pleadings in court proceedings (.6). | Humphreys, Thomas A. | 4.80 | 6,240.00 |
| 24-Aug-2015 | Review draft of private letter ruling request and research relevant tax issues. | Birkenfeld, Alexander | 6.60 | 3,267.00 |
| 24-Aug-2015 | Conduct legal review of tax treatment of proposed restructuring transaction (5.3); discuss tax issues with R. Reigersman and T. Humphreys (.1). | Goett, David J. | 5.40 | 3,159.00 |
| 24-Aug-2015 | Review governmental submission (1.6); prepare notes regarding governmental submission and send to D. Goett (.9); review code, regulations and rulings relating to tax issues in Debtors' plan of reorganization (1.9); review correspondence from D. Harris regarding tax issues and respond to same (.1); correspond with C. Lim regarding tax assignment relating to tax issues in case (.1); discuss tax issues with R. Reigersman and D. Goett (.1); review 505 motion filed by Debtors (.3); review prospectus including tax disclosure for comparable transaction (.4); review PBGC objection to disclosure statement and draft correspondence to T. Goren (.4); review IRS closing agreements (.3). | Humphreys, Thomas A. | 6.10 | 7,930.00 |
| 24-Aug-2015 | Research and analyze timelines related to IRS ruling requests (2.9); draft memorandum on timelines related to IRS ruling requests (.7). | Lim, Clara | 3.60 | 2,286.00 |
| 24-Aug-2015 | Review draft IRS submission (3.8); discuss tax issues with D. Goett and T. Humphreys (.1). | Reigersman, Remmelt A. | 3.90 | 3,490.50 |
| 25-Aug-2015 | Conduct legal research regarding tax issues in private letter ruling request (2.7); participate on call with Debtors and professionals regarding case tax matters (.9). | Birkenfeld, Alexander | 3.60 | 1,782.00 |
| 25-Aug-2015 | Prepare for (.7) and participate on (.9) call with Debtors and professionals regarding case tax matters. | Goett, David J. | 1.60 | 936.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Aug-2015 | Review government submission and materials provided by Debtor on REIT structure in preparation for tax call (1.9); participate on call with Debtors and professionals regarding case tax matters (.9); discuss case status with R. Reigersman (.4). | Humphreys, Thomas A. | 3.20 | 4,160.00 |
| 25-Aug-2015 | Participate on call with Debtors and professionals regarding case tax matters (.9); prepare for call with K&E (.8); call with T. Humphreys regarding tax considerations (.4). | Reigersman, Remmelt A. | 2.10 | 1,879.50 |
| 26-Aug-2015 | Review materials regarding reorganization of Oncor. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 28-Aug-2015 | Review tax documents added to Intralinks regarding IRS submissions. | Birkenfeld, Alexander | 1.40 | 693.00 |
| 28-Aug-2015 | Review materials received from Debtors regarding plan (.7); review draft Lazard presentation regarding recoveries (.4). | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 30-Aug-2015 | Review and analyze revised draft of private letter ruling request (.4); perform legal research on relevant tax issues (.7). | Birkenfeld, Alexander | 1.10 | 544.50 |
| 31-Aug-2015 | Review revised draft of private letter ruling request (1.7); conduct legal research regarding relevant tax issues (2.4). | Birkenfeld, Alexander | 4.10 | 2,029.50 |
| 31-Aug-2015 | Review tax treatment of proposed restructuring transaction. | Goett, David J. | 2.60 | 1,521.00 |
| **Total: 023** | **Discovery** | | **158.00** | **124,861.50** |

**Discovery**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.10 | 4,009.50 |
| 02-Aug-2015 | Analyze documents reviewed by legacy review team to check their work product and to identify key documents for claims investigation. | Arakawa, Chika | 1.40 | 693.00 |
| 02-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 6.60 | 3,267.00 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.60 | 2,160.00 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.60 | 936.00 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 10.60 | 2,385.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 03-Aug-2015 | Correspond with N. Ramsey (E-side committee counsel) regarding sponsor discovery requests. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.40 | 2,340.00 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 5.10 | 2,524.50 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 03-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.40 | 819.00 |
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.90 | 2,452.50 |
| 04-Aug-2015 | Meet with A. Lawrence regarding confirmation discovery. | Kerr, Charles L. | 0.30 | 330.00 |
| 04-Aug-2015 | Correspond with internal working group regarding plan and settlement discovery (.3); discuss sponsor legacy discovery with N. Ramsey (E-side committee counsel) (.6); prepare for call with E-side committee counsel regarding sponsor discovery and correspond with N. Ramsey (E-side committee counsel) regarding same (.7); discuss plan discovery with C. Kerr (.3). | Lawrence, J. Alexander | 1.90 | 1,805.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 11.10 | 2,497.50 |
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.60 | 2,610.00 |
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.40 | 5,643.00 |
| 04-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 4.70 | 2,749.50 |
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.70 | 2,182.50 |
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.90 | 2,227.50 |
| 05-Aug-2015 | Correspond with B. Schartz (K&E) regarding Alcoa discovery (.2); review correspondence from C. Kerr and S. Martin regarding settlement motion discovery (.2); correspond with N. Ramsey (E-side committee counsel) regarding sponsor legacy delivery (.3); discuss sponsor legacy discovery with N. Ramsey (E-side committee counsel) (.4). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.90 | 2,452.50 |
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 11.60 | 2,610.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.60 | 1,782.00 |
| 05-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 06-Aug-2015 | Analyze newly received first lien investigation document production (1.1); prepare metadata reports (.6). | Bergelson, Vadim | 1.70 | 527.00 |
| 06-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.10 | 1,228.50 |
| 06-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 06-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 06-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.40 | 2,115.00 |
| 06-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Ofosu-Antwi, Elsie J. | 5.60 | 1,260.00 |
| 06-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.40 | 2,340.00 |
| 06-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 11.80 | 5,841.00 |
| 06-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 7.60 | 1,710.00 |
| 07-Aug-2015 | Analyze documents reviewed by legacy review team to identify key documents for the claims investigation. | Arakawa, Chika | 2.70 | 1,336.50 |
| 07-Aug-2015 | Analyze newly received first lien investigation document production (1.1); coordinate Relativity update (.4); prepare metadata reports (1.2). | Bergelson, Vadim | 2.70 | 837.00 |
| 07-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 2.80 | 630.00 |
| 07-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.90 | 1,111.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 8.10 | 1,822.50 |
| 07-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 7.90 | 1,777.50 |
| 07-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 6.10 | 1,372.50 |
| 07-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.60 | 4,257.00 |
| 07-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 08-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.90 | 6,385.50 |
| 09-Aug-2015 | Analyze documents reviewed by legacy review team to identify key documents for claims investigation. | Arakawa, Chika | 4.20 | 2,079.00 |
| 09-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.20 | 4,059.00 |
| 10-Aug-2015 | Assist legacy document reviewers with review issues and assign batches of data for review. | Curtis, Michael E. | 1.80 | 621.00 |
| 10-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 6.30 | 1,417.50 |
| 10-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 3.20 | 1,872.00 |
| 10-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 10-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.10 | 2,272.50 |
| 10-Aug-2015 | Correspond with B. Stephany (K&E) regarding Akin Gump depositions (.2); correspond with D. Harris, B. Miller and T. Goren regarding plan settlement discovery (.3); correspond with C. Kerr, M. Dort, V. Bergelson and M. Curtis regarding document review (.6). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 10-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.20 | 2,295.00 |
| 10-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.30 | 6,088.50 |
| 10-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 11-Aug-2015 | Assist legacy document reviewers with review issues and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |
| 11-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.10 | 2,272.50 |
| 11-Aug-2015 | Correspond with internal working group regarding document review metrics and next steps (.4); discuss document review with A. Lawrence (.2); correspond with legacy reviewer regarding review process (.2). | Dort, Malcolm K. | 0.80 | 544.00 |
| 11-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 11-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 9.60 | 2,160.00 |
| 11-Aug-2015 | Correspond with B. Stephany (K&E) regarding depositions (.2); discuss document review with M. Dort (.2); correspond with M. Dort, V. Bergelson and M. Curtis regarding document review and analyze outstanding documents for review (.3). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 11-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |
| 11-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 11-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.90 | 5,395.50 |
| 11-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 12-Aug-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.70 | 2,182.50 |
| 12-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.70 | 1,579.50 |
| 12-Aug-2015 | Review correspondence regarding pending plan confirmation discovery from C. Kerr and A. Lawrence. | Goren, Todd M. | 0.40 | 370.00 |
| 12-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.60 | 2,160.00 |
| 12-Aug-2015 | Discuss discovery issues with C. Kerr. | Humphreys, Thomas A. | 0.20 | 260.00 |
| 12-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.40 | 2,340.00 |
| 12-Aug-2015 | Correspond with A. Lawrence regarding withdrawal of disclosure request (.2); discuss discovery issues with T. Humphreys (.2); revise correspondence to K&E regarding withdrawal of requests for documents (.4). | Kerr, Charles L. | 0.80 | 880.00 |
| 12-Aug-2015 | Correspond with B. Miller, C. Kerr, T. Goren and J. Gould (K&E) regarding withdrawal of formal plan discovery requests in favor of informal document production (.3); call to discuss withdrawal of discovery results with J. Marshall (Brown Rudnick) (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 12-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 10.60 | 2,385.00 |
| 12-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 12-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.10 | 5,989.50 |
| 12-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.80 | 2,205.00 |
| 13-Aug-2015 | Analyze un-reviewed EFH materials (1.1); prepare review batches (.3). | Bergelson, Vadim | 1.40 | 434.00 |
| 13-Aug-2015 | Assist legacy document reviewers and assign batches of data for review. | Curtis, Michael E. | 1.30 | 448.50 |
| 13-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 9.60 | 2,160.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Aug-2015 | Correspond with C. Kerr and B. Miller regarding disclosure of draft first lien complaints. | Goren, Todd M. | 0.20 | 185.00 |
| 13-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.40 | 2,115.00 |
| 13-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 10.90 | 2,452.50 |
| 13-Aug-2015 | Correspond with M. McKane (K&E) regarding confirmation discovery. | Kerr, Charles L. | 0.30 | 330.00 |
| 13-Aug-2015 | Correspond with C. Kerr and J. Gould (K&E) regarding plan discovery (.4); correspond with M. Dort, M. Gondkoff and C. Kerr regarding review team (.3). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 13-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.60 | 2,160.00 |
| 13-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 9.90 | 2,227.50 |
| 13-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 10.30 | 5,098.50 |
| 13-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.40 | 2,115.00 |
| 13-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 14-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.10 | 2,272.50 |
| 14-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 9.10 | 2,047.50 |
| 14-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Jones, Jason D. | 6.40 | 1,440.00 |
| 14-Aug-2015 | Correspond with M. Gondkoff, M. Dort and M. Curtis regarding review team; review correspondence from M. McKane (K&E) regarding discovery. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 14-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 8.90 | 2,002.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 14-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 14-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 8.60 | 1,935.00 |
| 14-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 9.80 | 2,205.00 |
| 15-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 4.10 | 2,029.50 |
| 16-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 2.10 | 1,039.50 |
| 17-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Cusa, Thomas C. | 10.10 | 2,272.50 |
| 17-Aug-2015 | Correspond with M. Curtis and M. Gondkoff regarding legacy review administration. | Dort, Malcolm K. | 0.10 | 68.00 |
| 17-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 2.30 | 1,345.50 |
| 17-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Hou, Timothy | 5.40 | 1,215.00 |
| 17-Aug-2015 | Review EFH production letter (.1); update teaching chart (.1); correspond with V. Bergelson regarding same (.1); correspond with L. Beyer (Deloitte), V. Bergelson and C. Kerr regarding Deloitte production (.4); correspond with C. Kerr and L. Marinuzzi regarding document review (.4). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 17-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Pumo, David | 10.10 | 2,272.50 |
| 17-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 4.40 | 2,178.00 |
| 17-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Spielberg, Philip | 9.60 | 2,160.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Thomas, Philip T. | 10.40 | 2,340.00 |
| 18-Aug-2015 | Analyze newly received Deloitte document production (1.2); coordinate Relativity update (.4). | Bergelson, Vadim | 1.60 | 496.00 |
| 18-Aug-2015 | Review confirmation discovery responses. | Goren, Todd M. | 0.40 | 370.00 |
| 18-Aug-2015 | Meet with A. Lawrence regarding follow up on confirmation discovery based on hearing in Delaware. | Kerr, Charles L. | 0.30 | 330.00 |
| 18-Aug-2015 | Review all objections to plan confirmation discovery requests (.6); correspond with D. Harris, M. Dort and J. Bregman regarding contract attorneys for review (.3); update tracking chart and correspond with V. Bergelson regarding plan confirmation production (.2); meet with C. Kerr regarding confirmation discovery based on hearing in Delaware (.3). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 18-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 4.10 | 2,029.50 |
| 19-Aug-2015 | Review of discovery requests and correspondence to K&E and MTO regarding discovery (.9); meet with A. Lawrence regarding discovery for confirmation (.2). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 19-Aug-2015 | Meet with C. Kerr regarding discovery for confirmation; correspond with V. Bergelson regarding Deloitte production. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 19-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 3.60 | 1,782.00 |
| 20-Aug-2015 | Correspond with C. Kerr and B. Schneider regarding common interest privilege (.1); correspond with V. Bergelson regarding Deloitte production and update tracking chart (.2). | Lawrence, J. Alexander | 0.30 | 285.00 |
| 20-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 1.60 | 792.00 |
| 21-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Gizaw, Betre M. | 1.20 | 702.00 |
| 21-Aug-2015 | Review production letter with EFH production and correspondence from Epiq; update tracking chart; correspond with V. Bergelson regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 21-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.90 | 4,405.50 |

43

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 8.60 | 4,257.00 |
| 23-Aug-2015 | Correspond with V. Bergelson regarding director production and update tracking chart; correspond with K&E regarding meet and confer. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 23-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 7.60 | 3,762.00 |
| 24-Aug-2015 | Analyze newly received first lien investigation document production (1.3); coordinate Relativity update (.4); prepare metadata reports (.6). | Bergelson, Vadim | 2.30 | 713.00 |
| 24-Aug-2015 | Review production letter; update tracking chart and correspond with V. Bergelson and C. Kerr regarding same. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 24-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 9.40 | 2,115.00 |
| 24-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 12.10 | 5,989.50 |
| 25-Aug-2015 | Analyze newly received first lien investigation document production (.6); coordinate Relativity update (.4); prepare metadata reports (.6). | Bergelson, Vadim | 1.60 | 496.00 |
| 25-Aug-2015 | Meet and confer on confirmation discovery with all parties. | Kerr, Charles L. | 0.80 | 880.00 |
| 25-Aug-2015 | Correspond with C. Kerr regarding plan confirmation discovery schedule (.2); correspond with C. Kerr and M. Dort regarding plan confirmation document review (.2); correspond with V. Bergelson regarding direction production and update tracking chart (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 25-Aug-2015 | Review documents produced as part of plan discovery. | Sigmon, Kirk | 13.90 | 6,880.50 |
| 26-Aug-2015 | Correspond with C. Kerr and M. Dort regarding plan discovery. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 26-Aug-2015 | Review documents produced as part of plan discovery. | Sigmon, Kirk | 12.20 | 6,039.00 |
| 27-Aug-2015 | Analyze newly received first lien investigation document production (.8); coordinate Relativity update (.6); batch document for review (.3). | Bergelson, Vadim | 1.70 | 527.00 |
| 27-Aug-2015 | Meet (.2) and correspond (.2) with A. Lawrence regarding plan confirmation review logistics; review and analyze plan confirmation discovery metadata (.7). | Dort, Malcolm K. | 1.10 | 748.00 |
| 27-Aug-2015 | Correspond with K&E regarding meet and confer issues with E-side creditors. | Kerr, Charles L. | 0.80 | 880.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Aug-2015 | Meet with M. Dort regarding document review from plan confirmation (.2); correspond with M. Dort regarding plan confirmation document review (.2); correspond with M. McKane (K&E), C. Kerr and B. Stephany (K&E) regarding meet and confer (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 27-Aug-2015 | Review documents produced as part of plan discovery. | Sigmon, Kirk | 13.10 | 6,484.50 |
| 28-Aug-2015 | Analyze newly received first lien investigation document production (.7); coordinate Relativity update (.3); batch documents for review (.6); set up review coding pane (.6). | Bergelson, Vadim | 2.20 | 682.00 |
| 28-Aug-2015 | Review documents produced as part of plan discovery. | Cusa, Thomas C. | 7.90 | 1,777.50 |
| 28-Aug-2015 | Review and analyze plan confirmation production metadata to determine scope of plan confirmation document review (1.1); draft and revise plan confirmation document review protocol (1.2); confer with A. Lawrence regarding same (.3); train confirmation plan document reviewers (.6); respond to reviewer queries (.4). | Dort, Malcolm K. | 3.60 | 2,448.00 |
| 28-Aug-2015 | Review correspondence regarding confirmation discovery and witness designation. | Goren, Todd M. | 0.80 | 740.00 |
| 28-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 8.10 | 1,822.50 |
| 28-Aug-2015 | Discuss plan discovery with A. Lawrence. | Kerr, Charles L. | 0.20 | 220.00 |
| 28-Aug-2015 | Correspond with plan discovery partnership parties regarding witness lists (.3); correspond with C. Kerr regarding same (.1); discuss plan discovery with C. Kerr (.2); discuss plan confirmation document requests with M. Dort (.3); correspond with C. Kerr, T. Goren, B. Miller and M. McKane (K&E) regarding Committee witness (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 28-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 8.60 | 1,935.00 |
| 28-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 8.60 | 4,257.00 |
| 29-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 6.60 | 3,267.00 |
| 30-Aug-2015 | Update production testimony chart; correspond with V. Bergelson and M. Dort regarding same. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 30-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 8.60 | 4,257.00 |
| 31-Aug-2015 | Coordinate upload of newly produced first lien investigation documents (.6); prepare metadata reports (.7); coordinate removal of clawback documents (.4). | Bergelson, Vadim | 1.70 | 527.00 |

45

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.60 | 2,160.00 |
| 31-Aug-2015 | Correspond with plan confirmation review team regarding plan confirmation tagging and matter background. | Dort, Malcolm K. | 0.30 | 204.00 |
| 31-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 10.60 | 2,385.00 |
| 31-Aug-2015 | Review production letter; correspond with V. Bergelson regarding same; correspond with V. Bergelson regarding clawback. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 31-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Lee, Yumi | 7.60 | 1,710.00 |
| 31-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 3.60 | 810.00 |
| 31-Aug-2015 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third-party and affiliate claims. | Sigmon, Kirk | 13.40 | 6,633.00 |
| 31-Aug-2015 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 10.10 | 2,272.50 |
| **Total: 024** | **Hearings** | | **1,082.20** | **343,312.00** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Aug-2015 | Prepare for hearing on motion to appoint legal representative by reviewing pleadings and cases (.8); draft script in connection with same (1.1). | Harris, Daniel J. | 1.90 | 1,425.00 |
| 11-Aug-2015 | Prepare for (1.4) and attend (3.9) hearing in Delaware regarding update of case status, motion to appoint a legal representative and EFIH PIK notes adversary proceeding scheduling conference. | Goren, Todd M. | 5.30 | 4,902.50 |
| 11-Aug-2015 | Attend hearing in Delaware regarding update of case status, motion to appoint a legal representative and EFIH PIK notes adversary proceeding scheduling conference. | Harris, Daniel J. | 3.90 | 2,925.00 |
| 11-Aug-2015 | Prepare for (.6) and attend (3.9) hearing in Delaware regarding update of case status, motion to appoint a legal representative and EFIH PIK notes adversary proceeding scheduling conference; attend meeting with Debtors and T-side parties regarding filed plan documents and scheduling of hearings for approval of the plan and disclosure statement (.3). | Miller, Brett H. | 4.80 | 5,160.00 |
| 18-Aug-2015 | Prepare for (.4) and attend (3.3) hearing before Judge Sontchi on status conference. | Goren, Todd M. | 3.70 | 3,422.50 |
| 18-Aug-2015 | Prepare for (.8) and attend (3.3) hearing in Delaware before Judge Sontchi on status conference. | Kerr, Charles L. | 4.10 | 4,510.00 |

**MORRISON | FOERSTER**

073697-0000001                                                     Invoice Number: 5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Aug-2015 | Prepare for (.8) and attend (3.3) hearing in Delaware before Judge Sontchi on status conference. | Miller, Brett H. | 4.10 | 4,407.50 |
| 24-Aug-2015 | Prepare for 8/25 omnibus hearing and scheduling conference related to plan confirmation timeline. | Miller, Brett H. | 2.80 | 3,010.00 |
| 25-Aug-2015 | Attend hearing regarding Debtors' motion for approval of confirmation scheduling order. | Harris, Daniel J. | 5.60 | 4,200.00 |
| 25-Aug-2015 | Prepare for (2.6) and attend (5.6) hearing regarding Debtors' motion for approval of confirmation scheduling order. | Kerr, Charles L. | 8.20 | 9,020.00 |
| 25-Aug-2015 | Attend hearing regarding Debtors' motion for approval of confirmation scheduling order. | Miller, Brett H. | 5.60 | 6,020.00 |
| **Total: 029** | **Other Motions/Applications** | | **50.00** | **49,002.50** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Aug-2015 | Review draft joinder to legal representative opposition. | Goren, Todd M. | 0.40 | 370.00 |
| 02-Aug-2015 | Further revise joinder to objection to motion to appoint legal representative (.6); conduct legal research in connection with standing argument (.7); correspond with T. Goren regarding same (.1). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 04-Aug-2015 | Review and revise limited objection to asbestos representative motion (.6); discuss same with D. Harris (.3); review Debtors' objection to same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 04-Aug-2015 | Correspond with A. Yenamandra (K&E) regarding modifications to hedging and trading order (.4); call with A. Yenamandra (K&E) regarding same (.3); revise Committee limited objection to motion to appoint legal representative (.6); discuss same with T. Goren (.3); review Debtors' objection to same (.6). | Harris, Daniel J. | 2.20 | 1,650.00 |
| 14-Aug-2015 | Conduct legal review of EFH committee objection to motion to shorten notice period. | Richards, Erica J. | 0.30 | 228.00 |
| 20-Aug-2015 | Conduct review of motion to reject Tarrant County contracts. | Goren, Todd M. | 0.40 | 370.00 |
| 26-Aug-2015 | Review Debtors' motion to determine tax liability and prepare summary of same for Committee distribution (.9); review Debtors' motion to reject contract with TCCD and prepare summary of same for Committee distribution (.8); call with M. Cordasco (FTI) regarding TCCD rejection motion (.4). | Harris, Daniel J. | 2.10 | 1,575.00 |
| 27-Aug-2015 | Call with T. Lii (K&E) regarding resolution of Cloud Peak rejection motion (.2); review stipulation in connection with same (.3); call with M. Cordasco (FTI) regarding additional rejection motions to be filed (.4); review Debtors' motion to enter into stipulation with Holt Cat (.8) and HRI (.7). | Harris, Daniel J. | 2.40 | 1,800.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Aug-2015 | Review motion to approve stipulation with Holt Cat (1.4); review declaration in support of Holt Cat stipulation (.3); review motion to approve stipulation with HRI (1.2); review declaration in support of motion with HRI (.3); draft summaries of Holt settlement motion and Headwaters Resources settlement for Committee (1.3); discussion with D. Harris regarding summaries (.3); revise summaries (.8). | Hildbold, William M. | 5.60 | 3,808.00 |
| 29-Aug-2015 | Review motion filed by Debtors regarding assumption of Alcoa contracts (.8); review summary of same prepared by W. Hildbold (.3). | Harris, Daniel J. | 1.10 | 825.00 |
| 29-Aug-2015 | Review motion to assume ALCOA contracts (1.7); review declarations in support of motion (.8); brief review of contracts (.6); draft summary of motion (1.1). | Hildbold, William M. | 4.20 | 2,856.00 |
| 31-Aug-2015 | Review motion to approve stipulation with Headwaters (.4); review motion to approve stipulation with Holt Cat (.6); review motion to assume Alcoa contracts (.6). | Goren, Todd M. | 1.60 | 1,480.00 |
| **Total: 032** | **Time Entry Review** | | **22.80** | **17,029.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-2015 | Review June timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.90 | 675.00 |
| 06-Aug-2015 | Review June timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.60 | 450.00 |
| 13-Aug-2015 | Review June timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.30 | 975.00 |
| 16-Aug-2015 | Review June timenotes for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 1.70 | 1,742.50 |
| 28-Aug-2015 | Review July timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.80 | 600.00 |
| 29-Aug-2015 | Review July timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,650.00 |
| **Total: 034** | **Mediation** | | **7.50** | **6,092.50** |

**Mediation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Aug-2015 | Calls with mediator and PCRB parties regarding potential PCRB issues in plan of reorganization (1.3); draft memorandum regarding PCRB issues in plan of reorganization (.4). | Miller, Brett H. | 1.70 | 1,827.50 |
| 17-Aug-2015 | Correspond with mediator regarding PCRB issues. | Miller, Brett H. | 0.40 | 430.00 |
| 18-Aug-2015 | Call with P. Borowitz (TCEH mediator) regarding PCRBs. | Goren, Todd M. | 0.20 | 185.00 |
| **Total: 034** | **Mediation** | | **2.30** | **2,442.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5466302
Invoice Date: October 2, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
|      |          | **Total Fees** |       | **1,115,387.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|---|---|---:|---:|---:|
| 14140 | Goren, Todd M. | 925.00 | 167.40 | 154,845.00 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 45.20 | 58,760.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 64.20 | 70,620.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 19.90 | 18,905.00 |
| 17456 | Marines, Jennifer L. | 825.00 | 13.30 | 10,972.50 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 13.60 | 13,940.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 114.80 | 123,410.00 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 22.00 | 19,690.00 |
| 17329 | Arakawa, Chika | 495.00 | 8.30 | 4,108.50 |
| 19086 | Birkenfeld, Alexander | 495.00 | 42.80 | 21,186.00 |
| 14953 | Dort, Malcolm K. | 680.00 | 5.90 | 4,012.00 |
| 17375 | Gizaw, Betre M. | 585.00 | 21.10 | 12,343.50 |
| 17341 | Goett, David J. | 585.00 | 11.10 | 6,493.50 |
| 18102 | Harris, Daniel J. | 750.00 | 151.40 | 113,550.00 |
| 19773 | Humphrey, Nicole M. | 440.00 | 2.10 | 924.00 |
| 17656 | Lim, Clara | 635.00 | 39.80 | 25,273.00 |
| 99797 | Martin, Samantha | 760.00 | 67.30 | 51,148.00 |
| 14078 | Richards, Erica J. | 760.00 | 41.10 | 31,236.00 |
| 17278 | Sigmon, Kirk | 495.00 | 257.50 | 127,462.50 |
| 18811 | Peck, James Michael | 1,095.00 | 6.00 | 6,570.00 |
| 17815 | Ferkin, Zori G. | 750.00 | 4.70 | 3,525.00 |
| 17323 | Damast, Craig A. | 800.00 | 2.40 | 1,920.00 |
| 16698 | Hildbold, William M. | 680.00 | 78.70 | 53,516.00 |
| 03564 | Curtis, Michael E. | 345.00 | 5.70 | 1,966.50 |
| 13849 | Guido, Laura | 320.00 | 16.30 | 5,216.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 2.20 | 660.00 |
| 15029 | Bergelson, Vadim | 310.00 | 16.90 | 5,239.00 |
| 19427 | Cusa, Thomas C. | 225.00 | 106.20 | 23,895.00 |
| 19431 | Hou, Timothy | 225.00 | 118.60 | 26,685.00 |
| 11313 | Jones, Jason D. | 225.00 | 88.40 | 19,890.00 |
| 19433 | Lee, Yumi | 225.00 | 125.80 | 28,305.00 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 41.80 | 9,405.00 |
| 19435 | Pumo, David | 225.00 | 110.20 | 24,795.00 |
| 19436 | Spielberg, Philip | 225.00 | 37.00 | 8,325.00 |
| 19437 | Thomas, Philip T. | 225.00 | 118.20 | 26,595.00 |
| | Client Accommodation – ½ Non Working Travel | | | -10,085.00 |
| | Client Accommodation – Time Entry Review | | | -6,092.50 |
| | **TOTAL** | | **1,987.90** | **1,099,209.50** |

**MORRISON | FOERSTER**

073697-0000001                                        Invoice Number:  5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: October 2, 2015

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| 007 | Case Administration | 54.20 | 42,159.00 |
| 008 | Claims Administration and Objections | 21.40 | 16,735.00 |
| 009 | Corporate Governance and Board Matters | 0.20 | 185.00 |
| 010 | Employee Benefits and Pensions | 0.20 | 260.00 |
| 011 | Employment and Fee Applications | 5.80 | 4,208.50 |
| 013 | Financing and Cash Collateral | 5.40 | 4,533.00 |
| 014 | Other Litigation | 23.20 | 17,320.50 |
| 015 | Meetings and Communications with Creditors | 40.90 | 35,486.50 |
| 016 | Non-Working Travel | 21.90 | 20,170.00 |
| 017 | Plan and Disclosure Statement | 491.90 | 431,589.00 |
| 021 | Tax | 158.00 | 124,861.50 |
| 023 | Discovery | 1,082.20 | 343,312.00 |
| 024 | Hearings | 50.00 | 49,002.50 |
| 029 | Other Motions/Applications | 22.80 | 17,029.50 |
| 032 | Time Entry Review | 7.50 | 6,092.50 |
| 034 | Mediation | 2.30 | 2,442.50 |
| | **Client Accommodation – ½ Non -Working Travel** | | **-10,085.00** |
| | **Client Accommodation – Time Entry Review** | | **-6,092.50** |
| | **TOTAL** | **1,987.90** | **1,099,209.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-Aug-2015 | On-line Research – LEXIS (August 1-31) | 1,815.11 |
| 31-Aug-2015 | On-line Research - WESTLAW (August 1-31) | 2,548.00 |
| 25-Jun-2015 | Travel, taxi/car service, C. Kerr, ground travel to train station for hearing in Delaware, 6/25/15 | 172.88 |
| 05-Aug-2015 | Travel, taxi/car service, T. Goren, ground travel home from train station, 7/28/15 | 62.00 |
| 11-Aug-2015 | Travel, train, T. Goren, travel to/from hearing in Delaware, 8/11/15 | 249.00 |
| 11-Aug-2015 | Travel, train, D. Harris, travel to/from hearing in Delaware, 8/11/15 | 212.00 |
| 17-Aug-2015 | Travel, train, T. Goren, travel to hearing in Delaware, 8/18/15 | 124.00 |
| 17-Aug-2015 | Travel, train, T. Goren, return travel from hearing in Delaware, 8/18/15 | 106.00 |
| 17-Aug-2015 | Travel, train, B. Miller, travel to/from hearing in Delaware, 8/18/15 | 230.00 |
| 18-Aug-2015 | Travel, train, C. Kerr, travel to hearing in Delaware, 8/18/15 | 148.00 |
| 18-Aug-2015 | Travel, train, C. Kerr, return travel from hearing in Delaware, 8/18/15 | 124.00 |
| 18-Aug-2015 | Travel, T. Goren, ground travel home from train station, 8/18/15 | 5.00 |
| 18-Aug-2015 | Travel, parking, T. Goren, for hearing in Delaware, 8/18/15 | 21.00 |
| 18-Aug-2015 | Travel, taxi/car service, C. Kerr, travel to train station for hearing in Delaware, 8/18/15 | 172.88 |
| 21-Aug-2015 | Travel, taxi/car service, J. Marines, ground travel to meeting, 8/21/15 | 18.36 |
| 24-Aug-2015 | Travel, train, B. Miller, travel to/from hearing in Delaware, 8/25/15 | 212.00 |
| 25-Aug-2015 | Travel, exchange fee, B. Miller, return travel from hearing in Delaware, 8/25/15 | 73.00 |
| 25-Aug-2015 | Travel, train, D. Harris, travel to hearing in Delaware, 8/25/15 | 124.00 |
| 25-Aug-2015 | Travel, parking, D. Harris, for hearing in Delaware, 8/25/15 | 21.00 |
| 25-Aug-2015 | Travel, taxi/car service, C. Kerr, travel to train station for hearing in Delaware, 8/25/15 | 172.88 |
| 25-Aug-2015 | Travel, train, D. Harris, return travel from hearing in Delaware, 8/25/15 | 179.00 |
| 25-Aug-2015 | Travel, train, C. Kerr, return travel from hearing in Delaware, 8/25/15 | 179.00 |
| 25-Aug-2015 | Travel, train, C. Kerr, travel to hearing in Delaware, 8/25/15 | 113.00 |
| 18-Jul-2015 | Local meals, A. Lawrence, 7/18/15, 1:35PM (weekend) | 16.50 |
| 18-Jul-2015 | Local meals, E. Richards, 7/18/15, 7:56PM (weekend) | 20.00 |
| 19-Jul-2015 | Local meals, A. Lawrence, 7/19/15, 1:58PM (weekend) | 17.44 |
| 04-Aug-2015 | Local meals, S. Martin, 8/4/15, 8:10PM | 20.00 |
| 11-Aug-2015 | Travel meals, D. Harris, lunch while in Delaware for hearing, 8/11/15 | 19.55 |
| 13-Aug-2015 | Local meals, D. Harris, 8/10/15, 8:06PM | 13.60 |
| 21-May-2015 | Local travel, parking, C. Kerr, 5/21/15, 9:26PM | 26.50 |
| 20-Jul-2015 | Local travel, parking, C. Kerr, 7/20/15, 7:23PM | 26.50 |
| 21-Jul-2015 | Local travel, taxi/car service, S. Martin, 7/21/15, 11:31PM | 26.21 |
| 23-Jul-2015 | Local travel, taxi/car service, S. Martin, 7/22/15, 1:02AM | 21.99 |
| 03-Aug-2015 | Local travel, taxi/car service, S. Martin, 8/3/15 | 23.19 |
| 06-Aug-2015 | Local travel, taxi/car service, S. Martin, 8/6/15, 11:30PM | 26.79 |
| 10-Aug-2015 | Local travel, taxi/car service, D. Harris, 8/10/15, 10:48PM | 88.39 |
| 11-Aug-2015 | Travel, parking, D. Harris, for hearing in Delaware, 8/11/15 | 21.00 |
| 08-Aug-2015 | EDiscovery Fees, EPIQ, user monthly fee | 525.00 |
| 31-Aug-2015 | EDiscovery Fees, IRIS, eDiscovery hosting, processing and support | 17,938.94 |
| 21-Jun-2015 | Business meals, 10 attendees, EFH meeting, 6/5/15 | 194.69 |
| 21-Jun-2015 | Business meals, 18 attendees, EFH meeting, 6/17/15 | 119.64 |
| 21-Jun-2015 | Business meals, 10 attendees, EFH meeting, 6/17/15 | 175.15 |
| 17-Jul-2015 | Business meals, 10 attendees, EFH meeting, 7/17/15 | 132.05 |
| 22-Jul-2015 | Business meals, 8 attendees, client meeting, 7/22/15 | 160.00 |
| 24-Jul-2015 | Business meals, 10 attendees, EFH meeting, 7/24/15 | 119.64 |
| 31-Jul-2015 | Business meals, 10 attendees, EFH meeting, 7/31/15 | 117.05 |
| 03-Aug-2015 | Business meals, 10 attendees, EFH meeting, 8/3/15 | 58.89 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5466302
Invoice Date: October 2, 2015

| Date | Description | Value |
|------|-------------|-------|
| 06-Aug-2015 | Business meals, 10 attendees, EFH meeting, 8/6/15 | 200.00 |
| 12-Aug-2015 | Business meals, 10 attendees, EFH meeting, 8/12/15 | 200.00 |
| 20-Aug-2015 | Business meals, 10 attendees, EFH meeting, 8/20/15 | 200.00 |
| 11-Aug-2015 | Travel meals, T. Goren, dinner while in Delaware for hearing, 8/11/15 | 12.58 |
| 18-Aug-2015 | Travel meals, T. Goren, dinner while in Delaware for hearing, 8/18/15 | 10.11 |
| 31-Aug-2015 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 21 | 7.48 |
| 31-Aug-2015 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 21 | 7.48 |

Total Disbursements       27,628.47

**Total This Invoice**    **USD    1,126,837.97**

**MORRISON | FOERSTER**

073697-0000001                                            Invoice Number:  5466302
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: October 2, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account.  If you have already submitted payment, we appreciate your promptness.  If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415)-268-2594 or (866)-314-5320.

| Date | Invoice Number | Original Invoice Amount | Payments Applied | Amount Outstanding |
|---|---|---|---|---|
| 21-Oct-14 | 5378314 | USD   1,863,043.22 | USD   1,699,906.79 | USD   163,136.43 |
| 23-Oct-14 | 5378808 | USD   1,494,906.27 | USD   1,201,418.67 | USD   293,487.60 |
| 18-Nov-14 | 5386988 | USD   2,123,226.00 | USD   1,954,188.76 | USD   169,037.24 |
| 25-Nov-14 | 5389453 | USD   2,647,899.61 | USD   2,379,870.87 | USD   268,028.74 |
| 30-Jan-15 | 5404278 | USD   2,167,336.26 | USD   1,997,588.82 | USD   169,747.44 |
| 10-Feb-15 | 5405904 | USD   1,841,748.92 | USD   1,730,379.05 | USD   111,369.87 |
| 10-Apr-15 | 5420331 | USD   2,503,538.00 | USD   2,016,389.05 | USD   487,148.95 |
| 29-Apr-15 | 5426408 | USD   2,392,499.53 | USD   1,923,051.83 | USD   469,447.70 |
| 3-Jun-15 | 5435679 | USD   2,787,149.80 | USD   2,242,551.70 | USD   544,598.10 |
| 9-Jun-15 | 5437718 | USD   2,915,375.56 | USD   2,340,908.96 | USD   574,466.60 |
| 16-Jul-15 | 5445280 | USD   1,817,535.81 | USD   1,467,371.51 | USD   350,164.30 |
| 24-Aug-15 | 5455841 | USD   1,559,721.65 | USD   0.00 | USD   1,559,721.65 |
| 30-Sep-15 | 5465626 | USD   1,650,051.32 | USD   0.00 | USD   1,650,051.32 |
| 2-Oct-15 | 5466302 | USD   1,126,837.97 | USD   0.00 | USD   1,126,837.97 |