## Exhibit A

**Rosen Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF TODD J. ROSEN IN SUPPORT OF THE THIRD
INTERIM FEE APPLICATION OF MUNGER, TOLLES & OLSON LLP,
COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION
ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND TEXAS
COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, FOR THE PERIOD
FROM MAY 1, 2015 THROUGH AND INCLUDING AUGUST 31, 2015**

I, Todd J. Rosen, being duly sworn, state the following under penalty of perjury:

1.      I am Todd J. Rosen a partner in the law firm of Munger, Tolles & Olson LLP ("MTO"), located at 355 S. Grand Ave., 35th Floor, Los Angeles, California, 90071.  I am a lead attorney from MTO working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of California, and I have been admitted to practice in the United States District Courts for the Central, Northern, Eastern, and Southern District of California; and the Ninth Circuit Court of Appeals.

2.      I have read the foregoing third interim fee application of MTO, attorneys for the TCEH Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct.  In

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

addition, I believe that the Fee Application complies with Local Bankruptcy Rules 2016-1 and

2016-2.

> 3.      In connection therewith, I hereby certify that:

> > a)      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.

> > b)      Except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by MTO and generally accepted by MTO's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the TCEH Debtors' case.

> > c)      The increase with respect to MTO's 2015 hourly billing rates was disclosed in the Retention Application at ¶13, subject to objection by parties-in-interest, and approved with entry of the Retention Order [D.I. 3279].

> > d)      MTO is not seeking compensation for time spent reviewing time entries included in invoices.

> > e)      MTO does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by MTO in-house or through a third party.

> > f)      In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between MTO and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules.

> > g)      All services for which compensation is sought were professional services on behalf of the TCEH Debtors and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: October 15, 2015                    Respectfully submitted,

                                           */s/ Todd J. Rosen*
                                           Todd J. Rosen
                                           Partner of Munger, Tolles & Olson LLP

## Exhibit B

**Voluntary Rate Disclosures**

| Timekeeper Category | Blended Hourly Rates | |
|---|---|---|
| | Billed in this Fee Application | Billed to clients other than TCEH Debtors in 2015 |
| Partners | $901 | $792 |
| Of Counsel | $680 | $698 |
| Associates | $553 | $510 |
| Paralegals | $245 | $234 |
| Automated Litigation Support | $350 | $293 |
| **Total** | **$710** | **$577**[1] |

Case Name:           Energy Future Holdings Corporation

Case Number:         14-10979 (CSS)

Applicant's Name:    Munger, Tolles & Olson LLP

Date of Application: October 16, 2015

Interim or Final:    Interim

---

[1] This represents the blended hourly rate billed to MTO clients other than the TCEH Debtors in 2015 by the timekeeper categories listed in the above chart. The blended hourly rate billed to MTO clients other than the TCEH Debtors by all timekeeper categories, including staff counsel and temporary attorneys, is $535.

## **<u>Exhibit C</u>**

**Summary of Total Fees Incurred and Hours Billed**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| John W. Spiegel | Partner | Litigation | 1977 | $185,949.00 | 174.6 | 1 | 1,065.00 | 1,025.00 | $178,965.00 |
| Thomas B. Walper | Partner | Restructuring | 1980 | $782,029.50 | 734.3 | 1 | 1,065.00 | 1,025.00 | $752,657.5 |
| Jay M. Fujitani | Partner | Corporate | 1984 | $461,563.00 | 556.1 | N/A | 830.00 | 800.00 | $444,880.00 |
| Kevin S. Allred | Partner | Litigation | 1986 | $145,665.00 | 175.5 | 1 | 830.00 | 800.00 | $140,400.00 |
| Stephen D. Rose | Partner | Tax | 1991 | $325,536.00 | 339.1 | 1 | 960.00 | 910.00 | $308,581.00 |
| Todd J. Rosen | Partner | Restructuring | 1999 | $263,637.50 | 301.3 | 1 | 875.00 | 840.00 | $253,092.00 |
| Seth Goldman | Partner | Restructuring | 2002 | $540,825.00 | 721.1 | 1 | 750.00 | 720.00 | $519,192.00 |
| Bradley R. Schneider | Of Counsel | Litigation | 2004 | $252,416.00 | 371.2 | 1 | 680.00 | 640.00 | $237,568.00 |
| Emily Bussigel | Associate | Restructuring | 2010 | $296,672.00 | 467.2 | N/A | 635.00 | 595.00 | $277,984.00 |
| Samuel T. Greenberg | Associate | Tax | 2010 | $251,658.00 | 409.2 | 1 | 615.00 | 535.00 | $218,922.00 |
| Jennifer M. Broder | Associate | Corporate | 2012 | $28,728.00 | 51.3 | 1 | 560.00 | 490.00 | $25,137.00 |
| Sara N. Taylor | Associate | Litigation | 2012 | $130,152.40 | 255.2 | 1 | 510.00 | 430.00 | $109,736.00 |
| Alex D. Terepka | Associate | Litigation | 2012 | $141,015.00 | 276.5 | 1 | 510.00 | 430.00 | $118,895.00 |
| Andrea M. Weintraub | Associate | Restructuring | 2013 | $224,910.00 | 441.0 | N/A | 510.00 | 430.00 | $189,630.00 |
| Justin T. Hellman | Associate | Corporate | 2013 | $33,570.00 | 74.6 | 1 | 450.00 | 375.00 | $27,975.00 |
| Peter E. Boos | Associate | Tax | 2014 | $35,313.00 | 89.4 | N/A | 395.00 | 375.00 | $33,525.00 |
| Danny R. Munson | Paralegal | Litigation | N/A | $5,251.00 | 17.8 | 1 | 295.00 | 285.00 | $5,073.00 |
| Courtney Caron | Paralegal | Litigation | N/A | $29,382.00 | 99.6 | 1 | 295.00 | 285.00 | $28,386.00 |
| Bruce M. Gordon | Paralegal | Litigation | N/A | $41,366.00 | 192.4 | N/A | 215.00 | 215.00 | $41,366.00 |
| Terence M. McKiernan | Automated Litigation Support ("ALS") | Litigation | N/A | $931.50 | 2.7 | N/A | 345.00 | 335.00 | $904.50 |
| Allen Ng | ALS | Litigation | N/A | $75,145.00 | 214.7 | 1 | 350.00 | 340.00 | $72,998.00 |
| James S. Mendoza | ALS | Litigation | N/A | $14,280.00 | 40.8 | N/A | 350.00 | 340.00 | $13,872.00 |
| **Totals** | | | | **$4,265,994.90** | **6005.6** | | | | **$3,999,739.00** |

## **Exhibit D**

**Summary of Actual and Necessary Expenses**

## Summary of Actual and Necessary Expenses for the Fee Period

| Service Description | Amount |
|---|---|
| Computer Research | $2,463.00 |
| Copying Charges (Outside) | $1,214.31 |
| Meals | $968.46 |
| Messenger | $1,439.07 |
| Other Expense | $789.00 |
| Filing/Recording/Registration Fees | $95.00 |
| Electronic Litigation Support | $109.62 |
| Transcripts | $1804.60 |
| Air Express | $176.93 |
| Travel – Airfare | $12,828.15 |
| Travel – Ground (Out of Town) | $3,993.00 |
| Travel – Hotel | $15,695.92 |
| **Total:** | **$41,577.06** |

# **Exhibit E**

## **Detailed Description of Expenses and Disbursements**

| Name | Title | Description | Amount | Narrative |
|------|-------|-------------|--------|-----------|
| Goldman, Seth | Partner | Travel - Airfare | -$249.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 03/03/15 LA/NY (Flight change fee refund) |
| Goldman, Seth | Partner | Travel - Airfare | -$249.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - GOLDMAN/SETH 03/05/15 NY/LA (Flight change fee refund) |
| Walper, Thomas B. | Partner | Travel - Airfare | -$480.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - N/A (Flight change fee refund) |
| Goldman, Seth | Partner | Other Expense | $37.00 | Other Expense - Vendor: COURTCALL, LLC Inv #3/31/15 STMNT - U.S. BANKRUPTCY COURT-DELAWARE, 3/10/15 - S GOLDMAN |
| Goldman, Seth | Partner | Messenger | $152.32 | Messenger - Vendor: TIME MACHINE NETWORK Inv. #32408  4/29/15 Del Svc 1 Pkg. from R Clarke to Seth Goldman, Seal Beach,CA. |
| Spiegel, John W. | Partner | Travel - Hotel | $629.76 | Travel - Hotel JOHN W. SPIEGEL - Lodging, Travel to Dallas for settlement meetings., 03/23/2015 - 03/25/2015, The Ritz-Carlton Dallas, Dallas, TX - 010008121301 |
| Spiegel, John W. | Partner | Meals | $97.35 | Meals JOHN W. SPIEGEL - Hotel - Breakfast, Travel to Dallas for settlement meetings., 03/24/2015, The Ritz-Carlton Dallas; Thomas B. Walper, Seth Goldman - 010008121301 |
| Walper, Thomas B. | Partner | Meals | $35.98 | Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in New York., 04/08/2015 - 04/09/2015, Ritz-Carlton Central Park - 010008295748 |
| Walper, Thomas B. | Partner | Travel - Hotel | $1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in New York., 04/07/2015 - 04/09/2015, Ritz-Carlton Central Park, New York City - 010008295748 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $90.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 04/09/15, Attend client meetings in New York., LAX Parking Lot P7 - 010008295748 |
| Walper, Thomas B. | Partner | Travel - Hotel | $1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings, 04/13/2015 - 04/15/2015, Ritz-Carlton Central Park, New York City - 010008359634 |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Meals | $35.98 | Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings, 04/14/2015 - 04/15/2015, Ritz-Carlton Central Park - 010008359634 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $90.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 04/15/15, Attend client meetings, LAX Airport Lot P1 - 010008359634 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-639315 - 05/04/15 - From JFK to 50 Central Park South, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-639319 - 05/04/15 - From 50 Central Park South to Amtrak, Manhattan NY - T. Walper |
| Terepka, Alexander D. | Associate | Copying Charges/Outside | $60.60 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14698, 5/8/15 - 1112 b&w blowbacks - A Terepka |
| Terepka, Alexander D. | Associate | Copying Charges/Outside | $78.27 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14705, 5/12/15 - 1436 b&w blowbacks - A Terepka |
| Terepka, Alexander D. | Associate | Copying Charges/Outside | $78.27 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14726, 5/11/15 - 1436 b&w blowbacks - A Terepka |
| Terepka, Alexander D. | Associate | Copying Charges/Outside | $156.52 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14764, 5/18/15 - 2872 b&w blowbacks - A Terepka |
| Walper, Thomas B. | Partner | Travel - Airfare | $75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER /MILEAGEPL - 05/03/2015 - LAX-JFK  (Seat Change Fee) |
| Walper, Thomas B. | Partner | Travel - Airfare | $1,439.70 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 04/07/2015 - LAX JFK LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | $744.85 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 04/16/2015 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | $716.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 04/13/2015 - LAX/JFK |
| Walper, Thomas B. | Partner | Travel – Ground (Out of Town) | $179.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 04/13/2015 - NYP WIL   (AMTRAK) |

| | | | | |
|---|---|---|---|---|
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | $105.30 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14777, 5/19/15 - 1932 b&w blowbacks - B Gordon |
| Walper, Thomas B. | Partner | Other Expense | $37.00 | Other Expense - Vendor: COURTCALL, LLC Inv #05/31/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, 5/20/15 - T WALPER |
| Goldman, Seth | Partner | Other Expense | $37.00 | Other Expense - Vendor: COURTCALL, LLC Inv #05/31/15 STMNT - U.S. BANKRUPTY COURT - DELAWARE, 5/20/15- S GOLDMAN |
| Walper, Thomas B. | Partner | Computer Research | $287.40 | Computer Research - April 2015 Pacer charge |
| Walper, Thomas B. | Partner | Computer Research | $74.20 | Computer Research - April 2015 Pacer charge |
| Goldman, Seth | Partner | Messenger | $178.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004053115, 5/31/15 - ticket #19310, 5/25/15 - Seth Goldman, Seal Beach |
| Gore, Nieka | Secretary | Copying Charges/Outside | $13.68 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14216, 3/10/15 - 251 b&w blowbacks - N Gore |
| Walper, Thomas B. | Partner | Travel – Ground (Out of Town) | $259.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015  STMT - WALPER/THOMAS B - 04/28/2015 – NYP WIL  (AMTRAK) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $75.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-642209 - 05/27/15 - From ORD to 120 E. Delaware Pl., Chicago - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-641353 - 05/15/15 - From 21 East 52nd St., New York to JFK - T. Walper |
| **May Disbursement Total:** | | | **$7,085.83** | |

| Name | Title | Description | Amount | Narrative |
|------|-------|-------------|--------|-----------|
| Walper, Thomas B. | Partner | Travel - Airfare | $397.43 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 05/03/2015 - LAX/JFK |
| Spiegel, John W. | Partner | Air Express | $59.72 | Air Express - FEDERAL EXPRESS Inv. # 503384397, Recipient: Mr Hugh Sawyer, 4561 Landfall Ct, Destin FL, Airbill # 780640312167, Ship Date: 05/11/2015 |
| Spiegel, John W. | Partner | Air Express | $55.07 | Air Express - FEDERAL EXPRESS Inv. # 503384397, Recipient: Mr Hugh Sawyer, C O Euramax International, 303 Research Dr, Norcross GA, Airbill # 780640326553, Ship Date: 05/11/2015 |
| Walper, Thomas B. | Partner | Meals | $28.47 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, 05/07/2015, The Ritz-Carlton Central park - 010008431999 |
| Walper, Thomas B. | Partner | Travel - Hotel | $1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, 05/03/2015 - 05/05/2015, The Ritz-Carlton Central park, New York City - 010008431999 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $60.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 05/07/15, Travel to New York to attend client meetings, LAX Airport Lot P7 - 010008431999 |
| Munson, Danny R. | Paralegal | Copying Charges/Outside | $103.17 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14794, 5/21/15 - 1893 b&w blowbacks - D Munson |
| Rachina, Corina | Paralegal | Filing/Recording/Registration Fees | $95.00 | Filing/Recording/Registration Fees - Vendor: CSC Inv #81102837292, 2/6/15 - Certified copy of document re: TXU Electric Delivery Co - C Rachina |
| Goldman, Seth | Partner | Transcripts - Depositions | $147.60 | Transcripts - Depositions - Vendor: VERITEXT LLC Inv #NY2322028 11/20/13 Certified Transcript of #13-44106, 123 Pages - S Goldman |
| Goldman, Seth | Partner | Transcripts - Trial and Hearing | $90.00 | Transcripts - Trial and Hearing - Vendor: VERITEXT LLC Inv #NY2322367 5/24/10 Certified Transcript Hearing, 75 Pages - S Goldman |
| Goldman, Seth | Partner | Transcripts - Trial and Hearing | $256.80 | Transcripts - Trial and Hearing - Vendor: VERITEXT LLC Inv #NY2322366 5/12/10 Certified Transcript Hearing, 214 Pages - S Goldman |
| Goldman, Seth | Partner | Other Expense | $128.00 | Other Expense - Vendor: COURTCALL, LLC INV #05/15/15 STMNT - U.S. BANKRUPTCY COURT - DELWARE, 5/14/15(HON. C. S. SONTCHI) - S GOLDMAN |

| | | | | |
|---|---|---|---|---|
| Spiegel, John W. | Partner | Other Expense | $44.00 | Other Expense - Vendor: COURTCALL, LLC INV #05/15/15 STMNT - U.S. BANKRUPTCY COURT-DELAWARE, 5/14/15 - J SPIEGEL |
| Bussigel, Emily A. | Associate | Other Expense | $128.00 | Other Expense - Vendor: COURTCALL, LLC INV #05/15/15 STMNT -U.S. BANKRUPTCY COURT-DELWARE, 5/14/15 - E BUSSIGEL |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | $75.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-642211 - 05/26/15 - From 238 7th St., Seal Beach to LAX - S. Goldman |
| Ng, Allen | ALS Specialist | Electronic Litigation Support | $109.62 | Electronic Litigation Support - Vendor: VENDOR DIRECT SOLUTIONS Inv #14852, 6/1/15 - 4528 OCR, 4528 tiff convert, 1 CD create - A Ng |
| Goldman, Seth | Partner | Other Expense | $65.00 | Other Expense - Vendor: COURTCALL, LLC INV#6/15/15 - U.S. BANKRUPTCY COURT - DELAWARE - S GOLDMAN |
| Walper, Thomas B. | Partner | Meals | $38.17 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to Chicago to attend client meetings, 05/27/2015, Four Seasons Hotel - 010008565814 |
| Walper, Thomas B. | Partner | Meals | $15.48 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to Chicago to attend client meetings, 05/27/2015, Four Seasons Hotel - 010008565814 |
| Walper, Thomas B. | Partner | Travel - Hotel | $349.98 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Chicago to attend client meetings, 05/26/2015 - 05/27/2015, Four Seasons Hotel, Chicago - 010008565814 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $45.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 05/27/17, Travel to Chicago to attend client meetings, LAX Airport Lot P7 – 010008565814 |
| Goldman, Seth | Partner | Travel - Hotel | $350.00 | Travel - Hotel SETH GOLDMAN - Lodging, Client meetings., 05/26/2015 - 05/27/2015, Park Hyatt Chicago, Chicago - 010008564815 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $75.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-642880 - 06/05/15 - From 300 N. LaSalle Street, Chicago to ORD - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-642881 - 06/01/15 - From JFK to 50 Central Park South, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-642886 - 06/04/15 - From 50 Central Park South, New York to JFK - T. Walper |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | $75.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-642879 - 05/27/15 - From 300 North LaSalle, Chicago to ORD - S. Goldman |

| | | | | |
|---|---|---|---|---|
| Schneider, Bradley R. | Of Counsel | Transcripts - Depositions | $810.20 | Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #100814-437064  10/8/14 Certified Transcript of Hugh Sawyer, 227 Pages; Exhibits - Scanned & Hyperlinked - B&W (199) - B Schneider |
| Schneider, Bradley R. | Of Counsel | Transcripts - Depositions | $500.00 | Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #100814-437065  10/8/14 Transcript of Hugh Sawyer, Videosynch / Tape (4) - B Schneider |
| Goldman, Seth | Partner | Travel - Airfare | $93.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - GOLDMAN /ECONOMY P - 05/03/2015 - LAX-JFK (Seat change fee) |
| Goldman, Seth | Partner | Travel - Airfare | $114.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - GOLDMAN /ECONOMY P - 05/06/2015 - JFK-LAX (Seat change fee) |
| Goldman, Seth | Partner | Travel - Airfare | $538.15 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - GOLDMAN/SETH - 05/27/2015 - ORD/LAX |
| Goldman, Seth | Partner | Travel - Airfare | $538.15 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - GOLDMAN/SETH - 05/26/2015 - LAX/ORD |
| Taylor, Sara N. | Associate | Copying Charges/Outside | $439.81 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14756, 5/18/15 - 8070 b&w blowbacks - S Taylor |
| Walper, Thomas B. | Partner | Travel - Airfare | $75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - WALPER /MILEAGEPL - 05/07/2015 - JFK-LAX (Seat change fee) |
| Walper, Thomas B. | Partner | Travel - Airfare | $75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - WALPER /MILEAGEPL - 05/12/2015 - LAX-JFK (Seat change fee) |
| Walper, Thomas B. | Partner | Travel - Airfare | $75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - WALPER /MILEAGEPL - 05/15/2015 - JFK-LAX (Seat change fee) |
| Walper, Thomas B. | Partner | Travel - Airfare | $75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - WALPER /MILEAGEPL - 05/31/2015 - LAX-JFK (Seat change fee) |
| Walper, Thomas B. | Partner | Travel - Airfare | $75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - WALPER /MILEAGEPL - 06/03/2015 - JFK-LAX (Seat change fee) |
| Walper, Thomas B. | Partner | Travel - Airfare | $397.43 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - WALPER/THOMAS B - 05/07/2015 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | $976.31 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - WALPER/THOMAS B - 05/26/2015 - LAX ORD LAX |

| | | | | |
|---|---|---|---|---|
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | $14.71 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14935, 6/17/15 - 270 b&w blowbacks - B Gordon |
| Walper, Thomas B. | Partner | Computer Research | $1,661.10 | Computer Research - May 2015 Pacer charge |
| **June Disbursement Total:** | | | **$10,449.37** | |

| Name | Title | Description | Amount | Narrative |
|------|-------|-------------|--------|-----------|
| Goldman, Seth | Partner | Messenger | $152.32 | Messenger - Vendor: TIME MACHINE NETWORK Inv #34296  6/12/15 Del Svc Boxes 1/7 from R. Clarke to Seth Goldman, Seal Beach, CA. |
| Goldman, Seth | Partner | Meals | $53.41 | Meals - Vendor: LA PETITE BOULANGERIE - YVC CAFE LLC Inv #8759, 6/26/15 - Breakfast service for 5 - S Goldman |
| Goldman, Seth | Partner | Messenger | $178.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004063015, 6/30/15 - ticket #25287, 6/19/15 - S. Goldman, Seal Beach |
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | $50.80 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14981, 6/24/15 - 932 b&w blowbacks – B. Gordon |
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | $47.01 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15002, 6/29/15 - 345 color blowbacks – B. Gordon |
| Walper, Thomas B. | Partner | Meals | $49.64 | Meals THOMAS B. WALPER - Lunch, 06/22/15 - Working with MTO team regarding EFH, California Pizza Kitchen; John W. Spiegel, Seth Goldman, Todd J. Rosen, Andrea M. Weintraub, Emily A. Bussigel – 010008739375 |
| Walper, Thomas B. | Partner | Travel - Hotel | $2,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, 05/31/2015 - 06/04/2015, Ritz Carlton Central Park, New York City - 010008768381 |
| Walper, Thomas B. | Partner | Meals | $17.76 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings, 06/01/2015 - Ritz Carlton Central Park - 010008768381 |
| Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings, 06/02/2015, Ritz Carlton Central Park - 010008768381 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $150.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 06/04/15, Travel to New York to attend client meetings, LAX Parking Lot P7 - 010008768381 |
| Walper, Thomas B. | Partner | Travel - Hotel | $1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, 06/23/2015 - 06/25/2015, Ritz Carlton Central Park, New York City - 010008794953 |
| Walper, Thomas B. | Partner | Meals | $17.76 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings, 06/25/2015, Ritz Carlton Central Park - 010008794953 |
| Walper, Thomas B. | Partner | Meals | $21.51 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings, 06/25/2015, Ritz Carlton Central Park - 010008794953 |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $90.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 06/25/15, Travel to New York to attend client meetings, LAX Parking Lot P7 - 010008794953 |
| Walper, Thomas B. | Partner | Travel - Hotel | $1,500.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, 06/15/2015 - 06/18/2015, Ritz Carlton Central Park, New York City - 010008795097 |
| Walper, Thomas B. | Partner | Meals | $17.23 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings, 06/16/2015, Ritz Carlton Central Park - 010008795097 |
| Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, 06/16/2015, Ritz Carlton Central Park - 010008795097 |
| Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 06/17/2015, Ritz Carlton Central Park - 010008795097 |
| Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings, 06/17/2015, Ritz Carlton Central Park - 010008795097 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $115.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 06/18/15, Travel to New York to attend client meetings, LAX Parking Lot P7 - 010008795097 |
| Walper, Thomas B. | Partner | Travel - Hotel | $1,500.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings, 06/08/2015 - 06/11/2015, Ritz Carlton Central Park, New York City - 010008795190 |
| Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings, 06/09/2015, Ritz Carlton Central Park - 010008795190 |
| Walper, Thomas B. | Partner | Meals | $40.00 | Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings, 06/11/2015, Ritz Carlton Central Park - 010008795190 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $113.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 06/11/15, Travel to New York to attend client meetings, LAX Parking Lot P7 - 010008795190 |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | $111.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 06/11/15, Hearing and client meetings, New South Parking - LAX Lot P7 - 010008669607 |
| Goldman, Seth | Partner | Travel - Hotel | $1,500.00 | Travel - Hotel SETH GOLDMAN - Lodging, Hearing and client meetings., 06/08/2015 - 06/11/2015, Hyatt 48 Lex, New York - 010008669607 |
| Goldman, Seth | Partner | Meals | $40.00 | Meals SETH GOLDMAN - Hotel - Breakfast, Hearing and client meetings., 06/09/2015 - Hyatt 48 Lex - 010008669607 |

| | | | | |
|---|---|---|---|---|
| Goldman, Seth | Partner | Meals | $40.00 | Meals SETH GOLDMAN - Hotel - Breakfast, Hearing and client meetings., 06/10/2015 -,Hyatt 48 Lex - 010008669607 |
| Goldman, Seth | Partner | Meals | $40.00 | Meals SETH GOLDMAN - Hotel - Dinner, Hearing and client meetings, 06/09/2015 - Hyatt 48 Lex – 010008669607 |
| Goldman, Seth | Partner | Meals | $40.00 | Meals SETH GOLDMAN - Hotel - Dinner, Hearing and client meetings., 06/10/2015 - Hyatt 48 Lex - 010008669607 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $75.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-630040 - 02/26/15 - From 1601 Bryan St., Energy Plaza, Dallas TX, to DFW - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-630043 - 03/03/15 - From JFK to 50 Central Park South, New York, NY - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-630047 - 03/05/15 - From 11 Times Square, New York, NY to JFK - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-643852 - 06/09/15 - From JFK to 50 Central Park South, New York, NY - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-643854 - 06/11/15 - From 50 Central Park South, New York, NY to JFK - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-644700 - 06/16/15 - From JFK to 50 Central Park South, New York, NY - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-644701 - 06/18/15 - From 601 Lexington, New York, NY to JFK - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-645845 - 06/24/15 - From JFK to 50 Central Park South, New York, NY - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-645846 - 06/25/15 - From 50 Central Park South, New York, NY to JFK - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $75.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-633195 - 03/23/15 - From DFW to 2121 McKinney Ave., Dallas, TX - T. Walper |
| Goldman, Seth | Partner | Messenger | $152.32 | Messenger - Vendor: TIME MACHINE NETWORK Inv #35239  7/1/15 Del Svc 1 Pkg. from R Clarke to Seth Goldman, Seal Beach, CA. |
| Rosen, Todd J. | Partner | Other Expense | $30.00 | Other Expense - Vendor: COURTCALL, LLC Inv #7/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, 7/8/15 - T ROSEN |
| Schneider, Bradley R. | Of Counsel | Air Express | $68.46 | Air Express  - FEDERAL EXPRESS Inv. # 508444341, Recipient: Peter Borowitz, 86 Chestnut Hill Ln, Briarcliff Manor NY, Airbill # 780901632499, Ship Date: 06/29/2015 |

| | | | | |
|---|---|---|---|---|
| Goldman, Seth | Partner | Travel - Airfare | $1,266.74 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - GOLDMAN/SETH - 06/08/2015 - LAX JFK LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | -$75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER /MILEAGEPL - 06/03/2015 - JFK-LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | $653.73 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/04/2015 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | $653.73 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/08/2015 - LAX/JFK |
| Walper, Thomas B. | Partner | Travel - Airfare | $658.37 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/11/2015 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | $1,296.22 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/15/2015 - LAX JFK LAX |
| Walper, Thomas B. | Partner | Travel - Airfare | $683.60 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/25/2015 - JFK/LAX |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $179.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 05/31/2015 - NYP/WIL (Amtrak - One-Way) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $106.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/23/2015 - NYP/WIL (Amtrak - One-Way) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $73.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/24/2015 - NYP/WIL (Amtrak - One-Way) |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $159.00 | Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/25/2015 - WIL/NYP (Amtrak - One-Way) |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-630044 - 03/03/15 - From JFK to 50 Central Park South, New York - S. Goldman |
| Goldman, Seth | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-625407 - 02/03/15 - From JFK to 151 West 54th Street, New York - S. Goldman |
| Walper, Thomas B. | Partner | Computer Research | $274.60 | Computer Research - June 2015 Pacer charge |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-647762 - 07/15/15 - From JFK to 50 Central Park South, New York - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-647764 - 07/16/15 - From 50 Central Park South, New York to JFK - T. Walper |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-650233 - 07/27/15 - From JFK to 50 Central Park South, Radio City, NY - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $75.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-651220 - 07/30/15 - From 1601 Bryan Street, Dallas, TX to DAL - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $100.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-650237 - 07/29/15 - From 50 Central Park South, New York, NY to LGA - T. Walper |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $75.00 | Travel - Ground (Out of Town) - Vendor: BLS INV-650234 - 07/29/15 - From DAL to 400 Crescent Ct., Dallas, TX - T. Walper |
| **July Disbursement Total:** | | | **$16,964.96** | |

| Name | Title | Description | Amount | Narrative |
|------|-------|-------------|--------|-----------|
| Walper, Thomas B. | Partner | Travel - Hotel | $1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 07/08/2015 - 07/10/2015, The Ritz Carlton Central Park, New York City - 010008962972 |
| Walper, Thomas B. | Partner | Travel - Hotel | $1,000.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 07/14/2015 - 07/16/2015, Ritz-Carlton Central Park, New York City - 010009017972 |
| Walper, Thomas B. | Partner | Meals | $15.23 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 07/15/2015, Ritz-Carlton Central Park - 010009017972 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $71.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 07/16/15, Travel to New York to attend client meetings., New South LAX Parking Lot P7 - 010009017972 |
| Goldman, Seth | Partner | Messenger | $152.32 | Messenger - Vendor: TIME MACHINE NETWORK Inv. #36136  7/20/15 Del Svc 2 Pkg. from R Clarke to Seth Goldman, Seal Beach,CA. |
| Goldman, Seth | Partner | Messenger | $178.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004073115, 7/31/15 - ticket #19313, 7/19/15 - Seth Golddman, Seal Beach |
| Goldman, Seth | Partner | Messenger | $178.75 | Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004073115, 7/31/15 - ticket #19312, 7/18/15 - Seth Goldman, Seal Beach |
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | $34.67 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15223, 7/28/15 - 636 b&w blowbacks - B Gordon |
| Walper, Thomas B. | Partner | Other Expense | $65.00 | Other Expense - Vendor: COURTCALL, LLC Inv # 8/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 8/11/15 - T WALPER |
| Goldman, Seth | Partner | Other Expense | $65.00 | Other Expense - Vendor: COURTCALL, LLC Inv # 8/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 8/11/15  - S GOLDMAN |
| Spiegel, John W. | Partner | Other Expense | $65.00 | Other Expense - Vendor: COURTCALL, LLC Inv # 8/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 8/11/15  - J SPIEGEL |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Travel - Hotel | $1,500.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York for client meetings., 07/26/2015 - 07/29/2015, Ritz Carlton Central Park, New York City - 010009164578 |
| Walper, Thomas B. | Partner | Meals | $80.00 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York for client meetings., 07/27/2015 - 07/28/2015, Ritz Carlton Central Park - 010009164578 |
| Walper, Thomas B. | Partner | Travel - Hotel | $350.00 | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Dallas for client meetings., 07/29/2015 - 07/30/2015, Rosewood Crescent, Dallas - 010009164578 |
| Walper, Thomas B. | Partner | Meals | $28.79 | Meals THOMAS B. WALPER - Hotel - Dinner, Travel to Dallas for client meetings., 07/29/2015, Rosewood Crescent - 010009164578 |
| Walper, Thomas B. | Partner | Travel - Hotel | $16.18 | Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to Dallas for client meetings., 07/29/2015, Rosewood Crescent - 010009164578 |
| Walper, Thomas B. | Partner | Meals | $15.70 | Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to Dallas for client meetings., 07/30/2015, Rosewood Crescent - 010009164578 |
| Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | $120.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 07/30/15, Travel to New York for client meetings., LAX Airport Lot P7 - 010009164578 |
| Gordon, Bruce M. | Paralegal | Copying Charges/Outside | $31.50 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15312, 8/11/15 - 578 b&w blowbacks - B Gordon |
| Walper, Thomas B. | Partner | Travel - Airfare | $75.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 07/28/2015  STMT - WALPER /MILEAGEPL - 07/26/2015 - LAX-JFK |
| Walper, Thomas B. | Partner | Travel - Airfare | $719.74 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 07/28/2015  STMT - WALPER/THOMAS B - 07/26/2015 - LAX/JFK |
| Walper, Thomas B. | Partner | Travel - Airfare | $952.10 | Travel - Airfare - Vendor: AMERICAN EXPRESS - 07/28/2015  STMT - WALPER/THOMAS B - 07/29/2015 - LGA DAL LAX |
| Goldman, Seth | Partner | Other Expense | $44.00 | Other Expense - Vendor: COURTCALL, LLC INV #8/31/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE - S GOLDMAN |
| Walper, Thomas B. | Partner | Other Expense | $44.00 | Other Expense - Vendor: COURTCALL, LLC INV #8/31/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE - T WALPER |

| | | | | |
|---|---|---|---|---|
| Walper, Thomas B. | Partner | Computer Research | $165.70 | Computer Research - JULY 2015 PACER CHARGE |
| Clarke, Rhonda | Secretary | Air Express | $78.18 | Air Express  - FEDERAL EXPRESS Inv. # 514237981, Recipient: Mr Hugh Sawyer, 4561 Landfall Ct, Destin FL, Airbill # 781185063341, Ship Date: 08/20/2015 |
| Ng, Allen | ALS | Air Express | $30.29 | Air Express  - FEDERAL EXPRESS Inv. # 514237981, Recipient: Paul Laven, Advanced Discovery Media Recei, 14815 W 95th St, Lenexa KS, Airbill # 781183468400, Ship Date: 08/19/2015 |
| **August Disbursement Total:** | | | **$7,076.90** | |

## Exhibit F

**Budget and Staffing Plan**

**Budget For Matter Categories**
**For the Period Beginning on May 1, 2015 and Ending on August 31, 2015**

| Matter Number | Matter Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 001 | [TCEH] Asset Disposition/Purchases | 765 – 842 | $572,100 - $629,311 |
| 007 | [TCEH] Contested Matters & Adversary Proceedings | 710 – 781 | $509,450 - $560,395 |
| 008 | [TCEH] Corporate Governance | 335 – 370 | $287,950 - $316,746 |
| 010 | [TCEH] Hearings | 285 – 314 | $233,875 - $257,264 |
| 013 | [TCEH] MTO Retention & Fee Applications | 173 – 190 | $113,460 - $124,818 |
| 014 | [TCEH] Non-Working Travel | 255 – 281 | $233,525 - $256,878 |
| 017 | [TCEH] Plan & Disclosure Statement | 4395 – 4835 | $2,580,550 -$2,838,605 |
| 018 | [TCEH] Private Letter Ruling/IRS Matters/Tax Issues | 940 – 1034 | $691,500 - $760,650 |
| 019 | [TCEH] Settlement Issues | 210 – 231 | $164,675 - $181,143 |
| **Total** | | **8068 – 8878** | **$5,387,095 - $5,925,810** |

**Staffing Plan**
**For the Period Beginning on May 1, 2015 and Ending on August 31, 2015**

| Category of Timekeeper | Number Expected to Work During Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 8 | $910 |
| Of Counsel | 1 | $680 |
| Associate | 3 | $622 |
| Jr. Associate | 5 | $498 |
| Staff Attorney | 1 | $315 |
| Paralegal | 4 | $256 |
| Automated Litigation Support | 1 | $350 |
| **Total Attorney** | 18 | $733 |
| **Total Non-Attorney** | 5 | $265 |
| **Total** | 23 | $668 |

---

[1]    The average hourly rate is a weighted average based on the individual hourly rate of and projected number of hours worked by each timekeeper during the budget period.

**<u>Exhibit G</u>**

**Summary by Matter Category of Fees Budgeted and Fees Incurred**

| Matter Number | Matter Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 001 | [TCEH] Asset Disposition/Purchases | 765 – 842 | 330.3 | $572,100 - $629,311 | $269,231.50 |
| 004 | [TCEH] Business Operations | 0 | 1.4 | $0 | $1,491.00 |
| 006 | [TCEH] Investigation of Claims | 0 | 14.9 | $0 | $6,805.50 |
| 007 | [TCEH] Contested Matters & Adversary Proceedings | 710 – 781 | 108.3 | $509,450 - $560,395 | $81,815.00 |
| 008 | [TCEH] Corporate Governance | 335 – 370 | 275.0 | $287,950 - $316,746 | $244,181.50 |
| 010 | [TCEH] Hearings | 285 – 314 | 59.8 | $233,875 - $257,264 | $57,081.00 |
| 013 | [TCEH] MTO Retention & Fee Applications | 173 – 190 | 84.3 | $113,460 - $124,818 | $57,921.50 |
| 014 | [TCEH] Non-Working Travel | 255 – 281 | 62.8 | $233,525 - $256,878 | $64,330.50 |
| 015 | [TCEH] Official & Ad Hoc Committee Issues & Meetings | 0 | 26.3 | $0 | $28,009.50 |
| 017 | [TCEH] Plan & Disclosure Statement | 4395 – 4835 | 4091.6 | $2,580,550 -$2,838,605 | $2,757,780.90 |
| 018 | [TCEH] Private Letter Ruling/IRS Matters/Tax Issues | 940 – 1034 | 922.2 | $691,500 - $760,650 | $671,630.00 |
| 019 | [TCEH] Settlement Issues | 210 – 231 | 28.1 | $164,675 - $181,143 | $25,267.00 |
| 024 | [TCEH] Non-MTO Retention & Fee Applications | 0 | 0.6 | $0 | $450.00 |
| **Total** | | **8068 – 8878** | **6005.6** | **$5,387,095 - $5,925,810** | **$4,265,994.90** |

## **Exhibit H**

**Detailed Description of Services Provided**

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

June 29, 2015

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 544143                                    Tax Identification No. 95-2156481

For professional services rendered through May 31, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 5/01/15 | TBW | .70 | Telephone conference with Evercore regarding update on sales process. |
| 5/01/15 | JMF | 1.80 | Review Merger Agreement markups and draft issues list. |
| 5/01/15 | SG4 | .30 | Email correspondence with MTO team regarding bid documents. |
| 5/02/15 | JMF | 1.40 | Telephone conference with Kirkland regarding Merger Agreements (1.1); prepare for same (.3). |
| 5/02/15 | SG4 | 1.50 | Telephone conference with Kirkland regarding bid documents (1.1); review and analyze bid documents (.4). |
| 5/04/15 | TBW | 2.40 | Correspond with MTO team regarding sale process and status (.4); review bid documents (2.0). |
| 5/04/15 | JMF | 2.90 | Review draft markups of Merger Agreements (1.2); draft emails to Kirkland regarding Merger Agreement comments and meetings (1.0); conference with Mr. Goldman regarding same (.7). |
| 5/04/15 | SG4 | 1.40 | Telephone conference with Mr. Fujitani regarding bid documents (.8); telephone conference with Mr. Fujitani regarding meetings with bidders (.6). |
| 5/04/15 | SG4 | 1.20 | Telephone conference with Mr. Fujitani regarding bid documents (.9); email correspondence and telephone conferences with regarding same (.3). |
| 5/05/15 | TBW | 1.90 | Various correspondence regarding update on sale process with Evercore (.4); review bid documents (1.5). |
| 5/05/15 | JMF | 3.70 | Review Merger Agreement markup (1.3); draft comments to same (.4); review |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| | | | materials related to bids (2.0). |
| 5/05/15 | SG4 | 3.10 | Telephone conference regarding sale process with Evercore (.4); revise bid markups (2.7). |
| 5/06/15 | JMF | 3.70 | Telephone conference with the company and Kirkland regarding employee benefit plans and EFH Corporate Services (1.0); prepare for same (.2); review revised Merger Agreement (2.5). |
| 5/06/15 | SG4 | 1.60 | Review and analyze revised bid documents (.4); telephone conference with Kirkland regarding diligence for bid process benefits and arguments (1.2). |
| 5/07/15 | TBW | .40 | Telephone conference with Kirkland regarding status of progress on T-Side REIT and Ad Hoc discussions. |
| 5/07/15 | JMF | .80 | Telephone conference with Kirkland regarding Tax Matters Agreement [partial] (.5); review Merger Agreement (.3). |
| 5/07/15 | SG4 | 1.70 | Telephone conferences with Kirkland regarding tax issues with bids (1.1); email correspondence regarding meeting with bidder (.6). |
| 5/07/15 | TJR | 1.60 | Review Oncor REIT diligence documents (1.1); email correspondence regarding sale process (.5). |
| 5/08/15 | TBW | 1.40 | Telephone conference with bidder regarding sale process [partial] (.5); review documents regarding sale process (.9). |
| 5/08/15 | JMF | 9.40 | Telephone conference with bidder (6.2); review Oncor side letter (1.0); prepare for call (.5); draft email to team summarizing bidder call (1.0); review background materials (.2); draft memorandum regarding telephone conference with the company (.5). |
| 5/08/15 | SG4 | 1.80 | Telephone conference with bidder regarding bid documents [partial] (1.6); email correspondence regarding meeting with bidder (.2). |
| 5/08/15 | STG | 6.10 | Telephone conference regarding negotiation of merger agreement with bidder. |
| 5/09/15 | JMF | 3.20 | Review and comment on markup of Merger Agreement. |
| 5/09/15 | SG4 | 1.50 | Email correspondence internally regarding bidder meeting (.6); review revised bid agreements (.9). |
| 5/09/15 | STG | 1.70 | Review revised merger agreement from bidder. |
| 5/10/15 | JMF | 3.40 | Telephone conference with Mr. Sawyer (.6); prepare for same (1.3); review revised Merger Agreements (1.5). |
| 5/11/15 | TBW | 2.30 | Attention to coordination of T-side REIT and status of same (1.7); telephone conference with Mr. Sawyer regarding update on sales process (.6). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 5/11/15 | SG4 | 1.50 | Telephone conference with Mr. Sawyer regarding bid process (.6); prepare for same (.9). |
| 5/12/15 | TBW | .90 | Telephone conference with Evercore regarding sale process (.5); telephone conference with Kirkland regarding T-side REIT and other alternatives (.4). |
| 5/12/15 | SG4 | 1.20 | Telephone conference with Encore regarding sale process (.5); internal email correspondence regarding bidder meetings (.3); internal email correspondence regarding T-side process (.4). |
| 5/13/15 | SG4 | .20 | Email correspondence with MTO team regarding bidder meeting. |
| 5/13/15 | JMB1 | .40 | Telephone conference with Mr. Fujitani regarding bids. |
| 5/14/15 | SG4 | 2.90 | Review markups regarding bidder documents. |
| 5/15/15 | TBW | 2.50 | Attention to bids and sale process (2.1); telephone conference with Kirkland regarding sale process update [partial] (.4). |
| 5/15/15 | JMF | .30 | Review summaries of bidder call. |
| 5/15/15 | SG4 | 3.70 | Telephone conference with Kirkland regarding status of bidder (.8); telephone conference with bidder regarding documents [partial] (.8); email correspondence regarding additional calls with bidders (.6); review bid documents (.9); email correspondence regarding meeting with bidder (.6). |
| 5/15/15 | JMB1 | 6.50 | Attend telephonically meeting with bidder (5.5); edit and add comments to Mr. Greenberg's summary of meeting (.8); circulate revised summary to Messrs. Goldman, Walper, Fujitani, and Greenberg (.2). |
| 5/16/15 | TBW | 1.40 | Telephone conference with parties in interest regarding sale process update (1.1); attention to employee benefits (.3). |
| 5/17/15 | TBW | .90 | Telephone conference with Mr. Sawyer regarding sales process update. |
| 5/17/15 | JMF | 2.60 | Review Debt and Equity Commitment Letters (2.3); review and reply to emails from Mr. Goldman (.3). |
| 5/17/15 | SG4 | 4.70 | Telephone conference with EFH regarding benefits questions and issues with bidders (1.6); review and analyze revised bidder documents (1.4); email correspondence regarding same (.8); review summary of bidder call issues (.9). |
| 5/17/15 | JMB1 | .30 | Review data room for benefits materials (.2); email correspondence with Mr. Fujitani regarding same (.1). |
| 5/18/15 | TBW | 5.30 | Telephone conference with Kirkland regarding sales process update (2.1); update Mr. Sawyer regarding same (.7); attend all-hands MTO team meeting regarding sales process [partial] (.8); attention to T-side REIT and follow up |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**001 - [TCEH] Asset Disposition / Purchases**

on status (1.1); review and status on NDAs and client participants (.6).

| | | | |
|------|------|------|----------|
| 5/18/15 | SG4 | 3.70 | Telephone conference with bidder regarding benefits issues: (1.9); review revised tax matters agreement (.5); review revised bidder documents and issues list (1.3). |
| 5/18/15 | JMB1 | 1.80 | Attend telephonically regulatory call for bidder (1.6); email correspondence with Messrs. Goldman and Fujitani regarding operating covenants (.2). |
| 5/18/15 | STG | 1.50 | Attend weekly MTO Team meeting regarding plan and sale and next steps [partial]. |
| 5/19/15 | TBW | 2.10 | Telephone conference with Mr. Sawyer regarding sale process and discovery (1.1); internal telephone conference regarding T-side REIT process and sale process (1). |
| 5/19/15 | JMF | .30 | Review summaries of bidder calls. |
| 5/19/15 | SG4 | 2.00 | Draft diligence materials regarding sale and plan proposals (.8); conference with Mr. Munson regarding diligence log preparation (.4); email correspondence regarding bidder meetings on documents (.8). |
| 5/19/15 | JMB1 | 1.80 | Draft notes from regulatory call with bidder (1.7); circulate to Messrs. Goldman, Walper, and Fujitani (.1). |
| 5/20/15 | TBW | 1.50 | Review internal correspondence and materials regarding bid process and finance letters. |
| 5/20/15 | JMF | .30 | Review revised debt and equity commitment letters. |
| 5/20/15 | SG4 | 3.20 | Review issues regarding bidder documents (.6); email correspondence regarding tax matters agreement (.4); diligence regarding benefit plans and terms and documents (1.8); telephone conference with Kirkland regarding benefits diligence (.4). |
| 5/21/15 | TBW | 2.30 | Telephone conference with Kirkland regarding sales process update (1.1); review T-Side NDAs and update on T-side REIT issues (1.2). |
| 5/21/15 | JMF | .30 | Review board materials. |
| 5/21/15 | SG4 | 3.30 | Telephone conference with Mr. Greenberg regarding tax matters agreement (.3); telephone conference regarding bidder debt letters (1.0); review bidder documents (1.4); diligence regarding benefits (.6). |
| 5/22/15 | TBW | .60 | Telephone conference with MTO team regarding sales process with advisors. |
| 5/22/15 | SG4 | .90 | Email correspondence with MTO team regarding tax matters agreement (.3); update bid and plan process diligence chart (.6). |
| 5/23/15 | SG4 | .60 | Email correspondence with MTO team regarding benefit issues and |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**001 - [TCEH] Asset Disposition / Purchases**

documents for bids (.3); email correspondence with MTO team regarding revised bidder documents (.3).

| | | | |
|------|------|------|----------|
| 5/24/15 | JMF | 3.40 | Review revised drafts of Merger Agreement and related documents (3.0); review Oncor side letter (.4). |
| 5/24/15 | SG4 | 1.20 | Review revised bidder documents (.8); email correspondence with MTO team regarding same (.4). |
| 5/25/15 | SG4 | .80 | Review internal email correspondence regarding telephone conferences with bidders (.3); diligence regarding benefits (.5). |
| 5/26/15 | TBW | 3.40 | Telephone conference with Mr. Sawyer regarding TCEH tax matters agreement (1.2); telephone conferences with bidders regarding documents [partial] (1.6); telephone conference with bidder regarding sales process (.6). |
| 5/26/15 | SG4 | 9.10 | Telephone conference with Mr. Sawyer regarding Tax Matters Agreement (1.5); telephone conference with bidder regarding Merger Agreement [partial] (4.6); telephone conference with bidder regarding debt commitment letter (.5); analyze benefits (.6); analyze bidder markups (1.9). |
| 5/27/15 | TBW | .60 | Attention to benefits issues and sale process. |
| 5/27/15 | SG4 | 3.60 | Email correspondence with MTO team regarding telephone conference with bidders (.4); draft memorandum regarding bids and plan proposals (3.2). |
| 5/28/15 | TBW | 2.20 | Follow up with Kirkland regarding bid process and status (1.1); follow up meeting with financial advisors regarding bids (1.1). |
| 5/28/15 | JMF | 5.80 | Telephone conference with bidder regarding employee benefits (.3); telephone conference with Kirkland regarding material open issues (.5); telephone conference with bidder regarding IPO conversion steps (1.5); draft summary of bidder calls (.5); prepare for calls (1.0); review summary of bid issues (2.0). |
| 5/28/15 | SG4 | 7.70 | Email correspondence regarding telephone conferences with bidders (.6); finalize draft memorandum regarding bids and plan proposals (4.2); email correspondence with MTO team regarding bid drafts (.4); telephone conference with Kirkland regarding open issues with bids (1.3); review draft bid documents (1.2). |
| 5/29/15 | TBW | 3.30 | Telephone conference with Mr. Sawyer regarding sales process [partial] (1.5); review of documents relating to same (1.8). |
| 5/29/15 | JMF | 5.10 | Telephone conference with Mr. Sawyer regarding status of bids (2.2); prepare for call (.2); review revised Equity Commitment letter (1.5); review documents related to employee benefit plans (.7); review markup of Merger Agreement (.5). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | |

### 001 - [TCEH] Asset Disposition / Purchases

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/29/15 | SG4 | 3.50 | Review bids regarding plan proposals (1.2); telephone conference with Mr. Sawyer regarding bids and plan proposals (2.3). |
| 5/30/15 | JMF | 4.60 | Review bidder Merger Agreements. |
| 5/30/15 | SG4 | 3.10 | Email correspondence with Mr. Sawyer regarding bid documents (.2); review and analyze benefits and severance (.6); review revised bid merger agreement (1.2); telephone conference with Cravath and Proskauer regarding bids (1.1). |
| 5/31/15 | SG4 | .80 | Review email correspondence from MTO team regarding bid documents and process. |
| | | **182.60** | **TOTAL TASK**                                   **149,454.00** |

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/07/15 | SG4 | .40 | Email correspondence regarding letters identifying intercompany claims. |
| 5/12/15 | SG4 | .30 | Email correspondence with MTO team regarding TCEH claim letters. |
| 5/13/15 | SG4 | .60 | Email correspondence with MTO team regarding TCEH claim letters. |
| 5/14/15 | TM2 | .40 | Conference with Messrs. Allred, Schneider and Ng regarding document review. |
| 5/19/15 | DRM | 2.40 | Conference with Mr. Goldman regarding new diligence logs to be created (.2); create new draft diligence logs (2.2). |
| 5/20/15 | DRM | .60 | Complete draft diligence log. |
| 5/22/15 | SG4 | .50 | Review and analyze TCEH claim letters. |
| 5/26/15 | TM2 | .50 | Attend conference regarding document review. |
| 5/26/15 | DRM | .50 | Participate in conference regarding document review. |
| 5/28/15 | TM2 | 1.80 | Prepare for and attend document review meeting (1.1); correspond with Mr. Ng regarding document review (.3); telephone conference with Mr. Laven at Advanced Discovery regarding document review (.4). |
| 5/28/15 | DRM | .50 | Participate in meeting regarding document review. |
| 5/29/15 | KSA | .80 | Email correspondence regarding and review of court filings and developments (.3); coordinate documents review and coding, and questions regarding same (.5). |
| 5/30/15 | KSA | .60 | Review and analyze email correspondence regarding document review issues for discovery responses (.2); review files from Kirkland, and email correspondence regarding same (.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/30/15 | AN2 | .50 | Coordinate with vendor on processing project for discovery projects. |
| 5/31/15 | KSA | .60 | Email correspondence regarding documents review and other discovery matters. |
| 5/31/15 | ADT | .90 | Review and analyze documents on relativity database for document production (.5); email correspondence with MTO Team regarding review of documents (.4). |
| 5/31/15 | AN2 | 3.00 | Coordinate with vendor on processing project for document production (1.3); facilitate document review (1.7). |

|  |  | **14.90** | **TOTAL TASK** | **6,805.50** |
|--|--|-----------|----------------|--------------|

### 007 - [TCEH] Contested Matters and Adversary Proceedings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/01/15 | TBW | 1.40 | Telephone conference with parties in interest regarding mediation (.8); telephone conferences with MTO team regarding strategy on EFH Committee issues (.6). |
| 5/01/15 | SG4 | .40 | Review and analyze EFH claim objection to scheduled TCEH tax claim. |
| 5/01/15 | BRS | .30 | Review EFH Committee's objection to scheduled tax claim. |
| 5/01/15 | EAB | .50 | Review EFH Committee objection (.3); correspondence with MTO team regarding response (.2). |
| 5/03/15 | SG4 | 1.10 | Review and analyze EFH objection to scheduled TCEH tax claim (.6); telephone conference with Kirkland and MTO team regarding same (.5). |
| 5/03/15 | TJR | 2.70 | Telephone conference with MTO team and Kirkland regarding EFH committee objection to TCEH Debtors claim (.5); review and analyze committee objection (2.2). |
| 5/03/15 | EAB | 7.20 | Telephone conference with Kirkland and MTO team regarding objection (.5); follow-up discussion with Messrs. Goldman, Walper, Rosen (.3); email correspondence with Mr. Walper regarding decision (.2); draft motion to stay (6.2). |
| 5/04/15 | TBW | 1.10 | Attention to internal correspondence regarding on EFH Committee objection (.4); review EFH Committee objection (.7). |
| 5/04/15 | EAB | 4.60 | Research on motion to stay (1.2); revise motion to stay (3.4). |
| 5/05/15 | EAB | 1.90 | Telephone conference with MTO, Kirkland, and Proskauer regarding claim objection (.5); conference with Mr. Goldman regarding motion to strike (.2); revise motion to strike (1.2). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 5/06/15 | TBW | 3.30 | Attend meeting with EFH Committee professionals regarding tax objection (.6); prepare letter brief regarding tax objection (2.7). |
| 5/06/15 | SG4 | 2.20 | Review and analyze revised scheduling order and T-side scheduling stipulation (.6); revise motion to strike EFH Committee objection to TCEH tax claims (.4); revise letter for status conference on EFH Committee objection (.7); telephone conference with Proskauer regarding EFH Committee objection (.5). |
| 5/06/15 | EAB | 2.00 | Draft letter regarding EFH Committee objection (.9); revise same (.4); email correspondence with Mr. Walper regarding letter (.1); telephone conference with Proskauer regarding EFH committee objection (.4); correspond with Mr. Goldman regarding same (.2). |
| 5/07/15 | TBW | 1.70 | Coordinate EFH Committee objection (1.1); review draft of letter regarding same (.6). |
| 5/07/15 | SG4 | 2.70 | Telephone conferences and email correspondences with MTO team regarding EFH Committee objection to TCEH tax claim (1.4); revise letter brief regarding EFH Committee objection (1.3). |
| 5/07/15 | EAB | .70 | Email correspondence with MTO team regarding response to objection (.2); revise response (.5). |
| 5/08/15 | TBW | 1.20 | Telephone conferences with MTO team regarding EFH Committee objection (.7); review draft letter regarding same (.5). |
| 5/08/15 | SG4 | .10 | Email correspondence with MTO team regarding letter to chambers. |
| 5/08/15 | EAB | 2.30 | Revise letter regarding EFH Committee objection. |
| 5/10/15 | SG4 | .60 | Revise letter to court regarding EFH Committee objection. |
| 5/10/15 | EAB | 3.50 | Research claim objection law (3.2); email correspondence with Messrs. Walper and Goldman regarding status conference on claim objection (.3). |
| 5/11/15 | TBW | 6.30 | Review exclusivity motion (2.6); review EFH Committee objection to tax claim (1.2); review letter brief regarding same (2.1); telephone conference with T-Side Committee regarding same (.4). |
| 5/11/15 | SG4 | 1.90 | Revise letter to court regarding EFH Committee objection to TCEH tax claim (1.6); review pleadings (.3). |
| 5/11/15 | EAB | 5.10 | Revise letter to court regarding EFH Committee objection (2.4); prepare for hearing regarding objection (2.7). |
| 5/12/15 | TBW | 2.10 | Finalize letter regarding tax objection (1.2); review filings in connection with tax claim objection (.9). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 5/12/15 | SG4 | 1.70 | Review letters by TCEH Committee regarding EFH Committee objection to TCEH tax claim (.3); email correspondence with MTO team regarding same (.2); finalize letters to the court regarding EFH Committee objection (.6); review filed letters regarding EFH Committee objection to TCEH claim (.3); telephone conference with MTO team regarding discovery on asbestos bar (.3). |
| 5/12/15 | BRS | .60 | Review letters regarding EFH Committee objection to schedule tax claim (.2); conference with MTO team regarding EFH Committee objection (.3); review outline of arguments on EFH Committee objection (.1). |
| 5/12/15 | EAB | 5.10 | Conference with Mr. Walper regarding letter (.2); revise letter and finalize for filing (2.1); draft outline for Mr. Walper for hearing (.9); email correspondence with Messrs. Walper and Goldman regarding letter briefs (.9); review letters (.3); review cases for hearing on objection (.7). |
| 5/13/15 | TBW | .80 | Telephone conference with MTO team regarding EFH tax claim scheduling matter. |
| 5/21/15 | AMW 1 | .70 | Review make whole lift stay pleadings. |
| 5/26/15 | SG4 | 1.10 | Review and analyze exclusivity objections (.9); email correspondence with MTO team regarding same (.2). |
| 5/27/15 | TBW | 1.60 | Review of pleadings for omnibus hearing. |

**68.50**    **TOTAL TASK**                                   **53,840.50**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 5/01/15 | TBW | 2.30 | Telephone conference and correspondence with Mr. Sawyer on sale process update and process options (1.2); telephone conference with disinterested advisors regarding governance and other issues (1.1). |
| 5/01/15 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding case status. |
| 5/02/15 | TBW | .60 | Review TCEH board minutes. |
| 5/04/15 | JWS | .60 | Review and comment regarding draft minutes of February 25, 2015 Board meeting and review board documents from Mr. Sawyer. |
| 5/04/15 | TBW | 1.10 | Review case status (.6); telephone conference with Mr. Sawyer regarding case status and omnibus hearing (.5). |
| 5/04/15 | SG4 | 1.40 | Telephone conference with Mr. Sawyer regarding case status (.5); revise February 25, 2015 TCEH/EFCH Board minutes (.9). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 5/04/15 | SG4 | .30 | Review Board materials. |
| 5/05/15 | TBW | .60 | Review February 25 TCEH minutes. |
| 5/05/15 | SG4 | 1.90 | Telephone conference with Mr. Sawyer regarding case status (.8); revise February 25, 2015 Board minutes for TCEH/EFCH (.8); email correspondence and telephone conferences regarding same (.3). |
| 5/06/15 | TBW | .90 | Telephone conference with disinterested advisors regarding status, sale and other issues. |
| 5/06/15 | SG4 | 1.70 | Review and revise Board materials. |
| 5/06/15 | TJR | 1.50 | Review and analyze EFH board materials. |
| 5/06/15 | EAB | 1.90 | Review board presentation (1.1); correspond with Mr. Schneider regarding same (.2); review prior communications regarding claims (.6). |
| 5/07/15 | TBW | 2.50 | Review and comment on draft deck for joint board meeting (1.6); telephone conference with Mr. Sawyer regarding pending matters and workstreams (.9). |
| 5/07/15 | SG4 | 1.50 | Prepare agenda for MTO team all-hands meeting (.9); email correspondence with MTO team regarding Board presentation (.6). |
| 5/08/15 | JWS | .70 | Attend joint board meeting (.7). |
| 5/08/15 | TBW | 3.90 | Prepare for and attendance at joint board meeting (2.8); telephone conference with Mr. Sawyer regarding case update  (1.1). |
| 5/08/15 | SDR | 1.00 | Attend MTO team meeting regarding plan status, various strategic issues, and next steps. |
| 5/09/15 | SG4 | .70 | Email correspondence regarding MTO work streams. |
| 5/10/15 | TBW | .90 | Review process materials for Mr. Sawyer. |
| 5/11/15 | TBW | 1.10 | Telephone conference with Mr. Sawyer regarding EFH tax claim objection other matters. |
| 5/11/15 | SG4 | 1.10 | Telephone conference with Mr. Sawyer regarding case status. |
| 5/14/15 | TBW | 1.20 | Review discovery issues and update Mr. Sawyer regarding same. |
| 5/14/15 | TJR | .40 | Review draft EFH board materials. |
| 5/18/15 | SDR | 1.50 | Attend MTO Team meeting regarding various tasks and responsibilities and plan process. |
| 5/18/15 | SG4 | 3.20 | Attend all-hands MTO team meeting regarding plan process and next steps (1.2); email correspondence with Mr. Sawyer regarding case materials (.6); review and revise work stream chart for MTO all-hands meeting (.7); |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| | | | telephone conference with Mr. Sawyer regarding sale process and case status (.7). |
| 5/19/15 | SG4 | .60 | Telephone conference with Mr. Sawyer regarding case status and conflict matters. |
| 5/20/15 | SG4 | .80 | Telephone conference with Mr. Sawyer regarding case status and conflict matters. |
| 5/21/15 | TBW | 3.50 | Review joint board materials (1.8); telephone conference with Mr. Sawyer regarding same and sales process (.8); coordination call with advisors (.9). |
| 5/21/15 | SG4 | 1.70 | Telephone conference with Mr. Sawyer regarding case status and sale process (.8); review board materials (.9). |
| 5/22/15 | TBW | 2.10 | Review board materials (.5) attend joint board meeting (1.6). |
| 5/22/15 | SG4 | 1.60 | Attend joint board meeting. |
| 5/28/15 | SG4 | .30 | Telephone conference with Greenhill regarding discussion with Mr. Sawyer regarding bids and plan proposals. |
| 5/30/15 | TBW | 2.10 | Conference with Mr. Sawyer regarding bid process and case update (1.1); telephone conference with disinterested advisors regarding case and bid status update (1.0). |
| 5/31/15 | SG4 | .50 | Revise all-hands work streams chart. |
| | **48.20** | | **TOTAL TASK**        **44,285.50** |
| | | | **010 - [TCEH] Hearings** |
| 5/03/15 | TBW | 3.10 | Review matters and pleadings related to omnibus hearing. |
| 5/04/15 | TBW | 4.30 | Prepare for hearing (.9); attend omnibus hearing (3.4). |
| 5/04/15 | SG4 | 3.40 | Attend EFH hearing. |
| 5/04/15 | EAB | .80 | Monitor hearing [partial]. |
| 5/05/15 | SG4 | .80 | Telephone conference with MTO team regarding EFH Committee objection (.5); review hearing transcript (.3). |
| 5/12/15 | TBW | 1.20 | Prepare for hearing on tax claim objection. |
| 5/13/15 | TBW | 2.30 | Prepare for scheduling hearing (.7); attend EFH scheduling hearing (.9); telephone conference with T-Side committee regarding same and other matters (.7). |
| 5/13/15 | SG4 | 1.70 | Telephone conferences with various parties regarding preparation for |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **010 - [TCEH] Hearings** |
| | | | telephonic hearing on EFH Committee objection (.8); attend hearing regarding same (.9). |
| 5/13/15 | EAB | 1.60 | Telephonic court hearing on EFH Committee objection scheduling (1.0); summarize hearing (.2); telephone conference with debtor advisors regarding hearing (.4). |
| 5/14/15 | SG4 | .60 | Email correspondence with Mr. Primack regarding telephonic hearing transcript (.3); review pleadings (.3). |
| 5/22/15 | SG4 | .30 | Review pleadings and case deadlines. |
| 5/26/15 | TBW | .90 | Review pleadings filed in connection with omnibus hearing. |
| 5/27/15 | SG4 | .20 | Email correspondence with Mr. Gordon regarding hearings. |
| 5/28/15 | TBW | 2.10 | Review Keglevich deposition and exclusivity issues (1.3); attend hearing regarding exclusivity (.8). |
| 5/31/15 | TBW | 2.70 | Prepare for omnibus hearing. |
| | | **26.00** | **TOTAL TASK**                                    **24,453.00** |
| | | | **013 - [TCEH] MTO Retention and Fee Applications** |
| 5/01/15 | TJR | 1.10 | Review February fee statement and CNO. |
| 5/01/15 | AMW 1 | 1.30 | Draft March fee statement. |
| 5/04/15 | TJR | .70 | Conference with MTO team regarding February fee statement. |
| 5/04/15 | AMW 1 | 1.00 | Telephone conference with Messrs. Rosen and Walper regarding March fee statement. |
| 5/05/15 | TJR | 1.10 | Review and finalize March fee statement. |
| 5/05/15 | AMW 1 | 1.30 | Draft March fee statement (.9); correspond with MTO team regarding same (.4). |
| 5/06/15 | AMW 1 | .30 | Review notice and file March fee statement. |
| 5/12/15 | TJR | .30 | Review Fee Committee letter regarding March fees. |
| 5/12/15 | AMW 1 | .40 | Draft May budget. |
| 5/12/15 | EAB | .40 | Email correspondence with MTO team regarding budget. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **013 - [TCEH] MTO Retention and Fee Applications** |
| 5/13/15 | SG4 | .90 | Review June budget. |
| 5/13/15 | TJR | .70 | Review MTO proposed June budget. |
| 5/13/15 | AMW 1 | .60 | Review April expenses (.3); draft April fee statement (.3). |
| 5/13/15 | EAB | .80 | Conference with Messrs. Rosen and Goldman regarding fee and budget issues (.6); circulate draft budget (.2). |
| 5/14/15 | EAB | .10 | Email correspondence with Mr. Walper regarding budget. |
| 5/15/15 | EAB | .70 | Emails correspondence regarding budget (.2); finalize and circulate budget (.5). |
| 5/18/15 | EAB | .10 | Review payment package. |
| 5/19/15 | EAB | .40 | Draft interim application. |
| 5/20/15 | EAB | 2.20 | Draft interim fee application. |
| 5/21/15 | TJR | 1.30 | Review and analyze draft MTO interim fee application. |
| 5/21/15 | AMW 1 | .70 | Draft April fee statement. |
| 5/21/15 | EAB | .90 | Draft interim fee application (.6); email correspondence with Mr. Rosen regarding same (.3). |
| 5/27/15 | TJR | .70 | Review MTO April fee statement. |
| 5/27/15 | BRS | .40 | Revise draft interim fee application. |
| 5/27/15 | AMW 1 | 2.90 | Draft April fee statement (2.2); prepare March payment package (.5); review March CNO and correspond with MTO team regarding same (.2). |
| 5/27/15 | EAB | 3.80 | Email correspondence with Ms. Weintraub regarding fee statement (.1); review fee statement (.2); draft interim fee statement (3.5). |
| 5/28/15 | SG4 | .40 | Revise 2nd interim fee application. |
| 5/28/15 | TJR | 1.90 | Review and revise MTO interim fee application. |
| 5/28/15 | AMW 1 | .60 | Review and revise April fee statement. |
| 5/28/15 | EAB | 2.20 | Revise interim application (2.1); email correspondence with MTO team regarding same (.1). |
| 5/29/15 | EAB | 2.20 | Email correspondence with Mr. Walper regarding fee application (.2); file CNO for March fee statement (.3); revise fee application (1.7). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **32.40** | **TOTAL TASK**                                    **21,476.00** |

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/03/15 | TBW | 1.45 | Non-working travel to New York from Los Angeles for meetings and omnibus hearing (2.9). |
| 5/07/15 | TBW | 1.60 | Non-working travel from New York to Los Angeles (3.2). |
| 5/15/15 | TBW | 1.55 | Non-working travel from New York to Los Angeles (3.1). |
| 5/26/15 | TBW | 1.45 | Non-working travel to Chicago from Los Angeles (2.9). |
| 5/26/15 | SG4 | 1.80 | Non-working travel to Chicago from Los Angeles (3.6). |
| 5/27/15 | TBW | 1.45 | Non-working travel to Los Angeles from Chicago (2.9). |
| 5/27/15 | SG4 | 1.05 | Non-working travel to Los Angeles from Chicago (2.1). |
| 5/31/15 | TBW | 1.55 | Non-working travel to New York from Los Angeles for omnibus hearing (3.1). |
| | | **11.90** | **TOTAL TASK**                                    **11,775.75** |

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/14/15 | TBW | 3.20 | Telephone conference with T-side committees regarding status, schedule and bid procedures and alternatives (2.3); meeting with Kirkland regarding same and T-Side discussions with T-Side Ad Hocs (.9). |
| | | **3.20** | **TOTAL TASK**                                    **3,408.00** |

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/01/15 | JWS | 2.10 | Review and comment on outline of privilege motion from Mr. Allred (.3); attend MTO all hands meeting (partial) (1.5); review chart from Ms. Bussigel of claims raised in creditor letters (.3). |
| 5/01/15 | JMF | 1.00 | Attend meeting with MTO team regarding plan update and next steps [partial]. |
| 5/01/15 | KSA | 3.30 | Analyze issues regarding motion for protective order on discovery (.8); analyze and coordinate document collection for discovery (.4); telephone conference with Proskauer regarding discovery issues (.1); review new court filings (.2); attend weekly MTO team meeting regarding plan status and issues (1.4); telephone conference with Mr. Sawyer regarding status and issues (.4). |
| 5/01/15 | SG4 | 1.70 | Attend MTO all-hands meeting regarding plan process and next steps [partial] |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

(.7); review revised scheduling order (.3); review and analyze discovery and privilege (.7).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/01/15 | TJR | 1.20 | Review and analyze revised proposed scheduling order. |
| 5/01/15 | BRS | 3.00 | Review and analyze discovery issues related to disclosure statement and plan (1.1); email correspondence with Mr. Huron regarding collection of Mr. Sawyer's documents (.3); internal conference regarding privilege issues (.4); MTO team meeting regarding preparation for plan confirmation and related issues (1.2). |
| 5/01/15 | SNT | 4.10 | Revise memorandum on common interest privilege (2.8); participate in meeting with MTO team regarding plan process and related issues (1.3). |
| 5/01/15 | ADT | 7.10 | Draft memorandum regarding privilege issues (4.8); attend MTO team meeting regarding plan status and next steps (1.2); research and analyze privilege issues (1.1). |
| 5/01/15 | JTH | 1.40 | Attend all-hands meeting with MTO team regarding plan process and next steps. |
| 5/01/15 | JMB1 | .80 | Attend telephonically MTO all-hands team meeting regarding plan process and next steps [partial]. |
| 5/01/15 | STG | 1.60 | Attend weekly MTO meeting regarding plan process and next steps. |
| 5/01/15 | AMW 1 | 1.30 | Attend MTO all hands team meeting regarding plan developments and next steps. |
| 5/01/15 | EAB | 6.90 | Telephone conference with Mr. Allred regarding deadlines for filing (.2); email correspondence with Mr. Allred regarding same (.3); review discovery issues (.2); correspond with Ms. Taylor regarding discovery issues (.1); draft chart of claims (2.8); attend MTO team meeting regarding plan status and next steps (1.4); review scheduling stipulation and email correspondence regarding same (.6); prepare for hearing (.2); review memorandum on discovery issues (.4); review creditor letters identifying claims (.6); review outline regarding discovery timing (.1). |
| 5/01/15 | BMG1 | .30 | Review docket, distribute updates to case team. |
| 5/01/15 | JSM2 | 4.50 | Prepare and load Kirkland production to be reviewed in Concordance (3.4); review the same for accuracy and completeness (1.1). |
| 5/01/15 | AN2 | .40 | Coordinate with internal collection team on upcoming discovery of custodian email and filesite data. |
| 5/03/15 | TBW | 2.40 | Review EFH Committee tax objection (1.6); telephone conference with with MTO team and Kirkland regarding same (.5); telephone conference with T-side first lien professionals regarding same (.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/03/15 | ADT | 2.90 | Research and analyze privilege issues (1.3); draft memorandum regarding privilege issues (1.6). |
| 5/04/15 | JWS | 2.70 | Attend Delaware bankruptcy court hearing on scheduling motion [partial] (1.2); discuss results of same with Messrs. Allred and Schneider (1.5). |
| 5/04/15 | KSA | 1.00 | Correspond with Mr. Schneider regarding discovery preparation (.1); email correspondence with MTO team regarding discovery and protective order issues and case developments (.5); analyze privilege issues (.1); telephone conference with Mr. McKane regarding discovery issues (.2); correspond with Mr. Spiegel regarding same (.1). |
| 5/04/15 | TJR | 2.10 | Review and analyze ruling on plan schedule and discovery issues. |
| 5/04/15 | BRS | 4.00 | Conference with Mr. Gould regarding discovery issues (.2); conference with Mr. Allred regarding settlement issues (.1); review summary of hearing on scheduling order (.2); internal email correspondence regarding rulings on scheduling order (.1); research scope of disclosure statement discovery (1.4); revise memorandum on potential objections and responses to intercompany claims settlement (1.0); conference with Mr. Spiegel regarding discovery issues (.1); conference with Ms. Bussigel regarding ruling on scheduling order (.3); review draft brief on EFH Committee objection (.2); internal conference regarding settlement issues (.4). |
| 5/04/15 | SNT | 8.20 | Revise memorandum on common interest privilege. |
| 5/04/15 | ADT | 4.50 | Revise memorandum regarding privilege issues (1.3); research and analyze privilege issues (3.2). |
| 5/04/15 | EAB | 2.30 | Telephone conference with Mr. Schneider regarding case issues and schedule (.2); research regarding disclosure statement discovery (1.6); compile documents (.5). |
| 5/04/15 | BMG1 | .90 | Review various presentations made in case and compile electronic file of same (.6); review docket, distribute updates to case team (.3). |
| 5/04/15 | AN2 | 1.20 | Coordinate with internal collection team on upcoming discovery of custodian email and filesite data. |
| 5/05/15 | JWS | 4.60 | Telephone conference with Mr. Sawyer, Greenhill and MTO teams regarding updates and status (.8); review CRO summary of scheduling order hearing (.2); attend MTO team meeting regarding discovery and privilege issues and telephone conference with Kirkland and Proskauer regarding same (1.8); review revised February 25, 2015 board minutes (.2); review discovery schedule (.2); review and comment regarding memorandum from Ms. Taylor regarding common interest privilege (1.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/05/15 | TBW | 3.40 | Attention to scheduling matters regarding disclosure statement and other matters (.9); review settlement related matters (1.6); telephone conference with Mr. Sawyer regarding plan process and various matters (.9). |
| 5/05/15 | TBW | 1.20 | Attention to privilege and document related issues. |
| 5/05/15 | KSA | 4.00 | Analyze privilege issues regarding potential discovery (.3); coordinate documents collection regarding potential discovery (.6); attend meeting with MTO team regarding protective order motion (.5); attend MTO team meeting regarding discovery and privilege issues (1.2); review hearing transcript (.3); conference with Mr. Ng regarding ESI collections (.3); telephone conference with Kirkland, et al., regarding privilege issues (.8). |
| 5/05/15 | SG4 | 2.30 | Attend MTO team meeting regarding discovery issues, case status and next steps (1.3); telephone conference with Kirkland and disinterested advisors regarding privilege issues (.6); email correspondence with MTO team regarding documents for deposition preparation (.4). |
| 5/05/15 | TJR | 3.50 | Review and analyze transcript of plan scheduling hearing (1.6); review scheduling order and plan discovery issues (1.9). |
| 5/05/15 | BRS | 4.60 | Internal conference regarding discovery on disclosure statement and plan (1.4); analyze discovery issues (.4); internal email correspondence regarding privilege issues raised by disclosure statement and plan discovery (.2); review and analyze discovery issues relating to disclosure statement and plan (.6); telephone conference with independent advisors regarding privilege issues raised by disclosure statement and plan discovery (.8); conference with Mr. Goldman and Ms. Bussigel regarding privilege issues raised by disclosure statement and plan discovery (.2); email correspondence with Advanced Discovery regarding discovery issues (.2); research case law on standard for approval of intercompany claims settlement (.8). |
| 5/05/15 | SNT | 6.10 | Revise memorandum on common interest privilege (3.1); participate in meeting with MTO team to discuss privilege issues (1.5); participate in meeting with MTO team and outside counsel regarding privilege issues (.7); research privilege law (.8). |
| 5/05/15 | ADT | 4.70 | Research and analyze privilege issues (2.4); attend MTO team meeting regarding privilege issues (1.5); telephone conference with MTO, Cravath, Kirkland, and Proskauer regarding privilege issues (.8). |
| 5/05/15 | EAB | 4.40 | Attend meeting with Ms. Taylor and Messrs. Goldman, Schneider, Spiegel, Terepka, and Allred regarding discovery preparation (1.2); telephone conference with Kirkland, MTO, Cravath and Proskauer regarding discovery (.7); follow up meeting with Mr. Goldman (.2); email correspondence with MTO team regarding discovery schedule (.4); research disclosure statement |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | discovery (1.5); review plan related stipulation (.1); email correspondence with Mr. Gordon regarding compiling discovery documents (.3). |
| 5/05/15 | BMG1 | 3.30 | Review online docket, retrieve pleadings filed by TCEH Ad Hoc Group (2.9); distribute docket updates and requested pleadings to case team (.4). |
| 5/05/15 | AN2 | .60 | Plan and coordinate data and document collection. |
| 5/06/15 | JWS | .30 | Review analysis of Washington Mutual case regarding reliance on counsel in settlement approval. |
| 5/06/15 | KSA | 1.00 | Review new proposed scheduling order (.1); analyze privilege issues and potential protective order motion (.6); coordinate documents collection (.3). |
| 5/06/15 | TJR | 5.00 | Review revised proposed scheduling order and discovery issues (1.7); review disclosure statement and analyze potential objections (2.1); review draft letter regarding EFH objection to TCEH claim (1.2). |
| 5/06/15 | BRS | 4.90 | Research standard for approval of intercompany claims settlement (.5); draft outline of potential objections to intercompany claims settlement and responses (4.0); correspond with Ms. Weintraub regarding potential objections to intercompany claims settlement (.1); correspond with Ms. Bussigel and Mr. Terepka regarding privilege issues raised by potential disclosure statement and plan discovery (.2); review revised Scheduling Order (.1). |
| 5/06/15 | SNT | 6.20 | Research privilege law (3.3); draft outline of sections of protective order (2.4); review law and facts relevant to "at issue" waiver (.4); targeted review of documents in the legacy discovery database relevant to potential intercompany claims (.1). |
| 5/06/15 | ADT | 5.90 | Research and analyze privilege issues (1.4); correspond with Mr. Schneider and Ms. Bussigel regarding privilege issues (.6); correspond with Ms. Bussigel and Ms. Taylor regarding privilege issues (.2); revise memorandum regarding privilege issues (.3); compile and analyze documents for client binder (3.1); correspond with Mr. Gordon regarding documents for client binder (.1); targeted review of documents in legacy discovery database (.2). |
| 5/06/15 | AMW 1 | 3.80 | Research 9019  and global settlement precedent (2.0); research standards for discovery requests regarding approval of disclosure statements (1.6); conference with Ms. Bussigel regarding same (.2). |
| 5/06/15 | EAB | 3.50 | Email correspondence with MTO team regarding revised scheduling order (.3); correspond with Mr. Allred regarding same (.1); research regarding plan settlements (2.7); meeting with Ms. Weintraub regarding approval of disclosure statements and discovery (.2); correspond with Mr. Schneider and Ms. Weintraub regarding plan settlement precedent cases (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/06/15 | BMG1 | 3.50 | Review pleadings filed by TCEH Ad Hoc Group for plan process preparation and prepare index of same (3.1); review docket, distribute updates and requested pleadings to case team (.4). |
| 5/06/15 | AN2 | 1.60 | Coordinate forensic data collection of MTO custodian documents (1.2); correspond with team regarding the same (.4). |
| 5/07/15 | JWS | .80 | Review agenda for MTO all hands meeting (.1); outline of motion for protective order regarding privilege (.4); list of incoming items for response (.3). |
| 5/07/15 | KSA | .90 | Telephone conference with vendor to coordinate documents collection (.6); conference with Messrs. Schneider and Ng regarding same (.1); attention to discovery organization and tasks, and emails regarding case developments (.2). |
| 5/07/15 | SG4 | 1.60 | Telephone conferences with Kirkland regarding discovery and scheduling (.8); review term sheet from Fidelity (.8). |
| 5/07/15 | TJR | 4.40 | Analyze claims and defenses of TCEH debtors (2.8); review and analyze issues for MTO team meeting on plan process (1.6). |
| 5/07/15 | BRS | 1.30 | Conference with Mr. Goldman regarding standard for approval of intercompany claims settlement (.1); telephone conference with Advanced Discovery regarding anticipated document discovery relating to disclosure statement and plan (.7); prepare for discovery call with Advanced Discovery (.4); conference with Mr. Spiegel regarding privilege issues relating to discovery on plan and disclosure statement (.1). |
| 5/07/15 | SNT | 6.20 | Draft outline of sections of protective order. |
| 5/07/15 | ADT | 4.50 | Compile and analyze documents for client binder (1.5); draft outline regarding privilege issues (.6); review memorandum and research and analyze privilege waiver (2.4). |
| 5/07/15 | AMW1 | 3.10 | Correspond with Ms. Bussigel regarding settlement precedent and disclosure statement discovery (.4); research disclosure statement discovery and standards (1.6); draft memorandum regarding same (1.1). |
| 5/07/15 | EAB | 6.10 | Email correspondence and conference with Mr. Rosen regarding transferee claim (.4); email correspondence with Mr. Terepka regarding discovery material (.1); research regarding discovery and plan issues (4.1); telephone conference with Kirkland regarding plan issue (.2); draft task chart (.4); draft chart of potential substantive arguments (.7); circulate same to MTO team (.2). |
| 5/07/15 | BMG1 | 3.40 | Review pleadings filed by TCEH Ad Hoc Group for plan process preparation |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | and prepare index of same (2.7); review online docket and update case calendar to reflect additional hearing dates (.4); distribute docket updates to case team (.3). |
| 5/07/15 | JSM2 | 1.00 | Telephone conference with team and vendor regarding gathering, loading, creation and review of document collection. |
| 5/07/15 | AN2 | 2.60 | Telephone conference with vendor and other parties regarding data collection and document review (.4); coordinate forensic data collection of MTO custodian documents, and coordinate with vendor on data processing project (2.2). |
| 5/08/15 | JWS | 1.30 | Attend MTO all hands meeting regarding plan status and tasks [partial] (.8); review document index for Sawyer testimony preparation binder and telephone conference with Messrs. Sawyer and Walper regarding same and document retention (.5). |
| 5/08/15 | TBW | .40 | Attention to scheduling order. |
| 5/08/15 | KSA | 2.90 | Review transcript of Sawyer testimony (.4); coordinate collections of Sawyer materials (1.0); attend weekly MTO team meeting regarding plan status and tasks (1.1); telephone conference with Mr. Sawyer, et al., regarding status (.4). |
| 5/08/15 | SG4 | 2.80 | Attend all-hands MTO team meeting regarding disclosure statement, discovery, and next steps (1.0); review Fidelity term sheet (.7); analyze scheduling order (.3); telephone conference with Kirkland and independents regarding plan process (.7); email correspondence with MTO team regarding Fidelity proposal (.1). |
| 5/08/15 | TJR | 3.50 | Review revised proposed scheduling order (.4); attend MTO team meeting regarding plan issues and settlement (1.5); analyze plan settlement issues and claim analysis (1.6). |
| 5/08/15 | BRS | 1.60 | Conference with MTO team regarding disclosure statement and plan discovery (.1);  internal email correspondence regarding disclosure statement and plan discovery (.3); conference with Greenhill regarding anticipated discovery relating to plan and disclosure statement (.8); plan for potential disclosure statement and plan discovery (.4). |
| 5/08/15 | SNT | 5.60 | Draft outline of sections of protective order (3.9); research at issue waiver (.7); participate in meeting with MTO team regarding plan process and next steps (1.0). |
| 5/08/15 | ADT | 7.10 | Research and analyze privilege issues (2.0); attend MTO team meeting regarding plan status and next steps (1.0); correspond with Mr. Allred regarding binder for client (.1); compile and analyze documents for client binder (3.0); draft outline regarding privilege issues (1.0). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 5/08/15 | JTH | 1.20 | Office conference with MTO team regarding settlement process and discovery. |
| 5/08/15 | AMW 1 | 2.40 | Attend all-hands MTO team meeting regarding plan and disclosure statement process and next steps [partial] (1.0); draft memorandum on disclosure statement approval standards (.4); correspond with Ms. Bussigel regarding settlement standards (.4); research same (.6). |
| 5/08/15 | EAB | 5.00 | Research regarding plan settlements (3.6); office conferences with Ms. Weintraub regarding settlement standards (.4); attend MTO team meeting regarding disclosure statement and plan process [partial] (1.0). |
| 5/08/15 | BMG1 | 1.60 | Compile pleadings, transcripts and orders pertaining to plan and prepare binder of same (1.3); review online docket and distribute updates to case team (.3). |
| 5/08/15 | JSM2 | 1.00 | Gather test data and send to vendor to test and review; review for accuracy and completeness. |
| 5/08/15 | AN2 | 3.80 | Coordinate forensic data collection of MTO custodian documents (2.9); coordinate with vendor on data processing project (.9). |
| 5/09/15 | SG4 | .80 | Review materials for deposition preparation. |
| 5/10/15 | TBW | 1.70 | Review letter regarding EFH Committee tax objection. |
| 5/10/15 | SG4 | .40 | Email correspondence with MTO team regarding scheduling order and review same. |
| 5/10/15 | ADT | .50 | Compile and analyze binder for client. |
| 5/10/15 | AMW 1 | 2.50 | Research issues regarding settlement standards (1.9); summarize regarding same (.6). |
| 5/10/15 | EAB | .30 | Email correspondence regarding scheduling order (.1); review email correspondence from Ms. Weintraub regarding settlement standard research (.2). |
| 5/11/15 | JWS | 1.40 | Telephone conference with Mr. Sawyer regarding status and response to interview request (.5); revise interview preparation binder (.3); review responses to EFH creditor committee objection to tax claim (.3); review and comment regarding draft response to request for Sawyer interview (.3). |
| 5/11/15 | KSA | .50 | Email correspondence with MTO team regarding collections of documents for discovery responses (.3); evaluate responses regarding creditors' communications (.2). |
| 5/11/15 | SG4 | 2.50 | Telephone conference and email correspondence regarding deposition preparation materials (.7); telephone conference and email correspondence |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

work streams (1.2); review motion to extend exclusivity (.6).

| 5/11/15 | TJR | 3.50 | Review and analyze draft exclusivity motion and scheduling order (1.8); review research memoranda on plan discovery issues (1.7). |
| 5/11/15 | BRS | 2.90 | Conference with Messrs. Goldman and Walper regarding strategy for disclosure statement discovery (.9); email correspondence regarding collection of documents from Greenhill (.1); conference with Ms. Bussigel and Messrs. Goldman and Walper regarding task list for disclosure statement and plan (.6); revise work plan (.5); conference with Mr. Sexton on diligence related issues (.2); review and comment on memoranda regarding privilege issues (.6). |
| 5/11/15 | SNT | .20 | Revise outline of protective order. |
| 5/11/15 | ADT | 7.90 | Research and analyze privilege issues (4.0); draft outline regarding privilege issues (.9); compile binder for client (2.1); revise outline regarding privilege issues (.4); draft email to MTO team regarding privilege issues (.5). |
| 5/11/15 | AMW 1 | 3.00 | Review and comment on exclusivity motion (1.0); correspond with Ms. Bussigel regarding plan and disclosure statement workstreams (.2); research issues of discovery in connection with disclosure statement approval (1.2); correspond with Mr. Goldman regarding preparation of materials for Mr. Sawyer and next steps (.3); correspond internally regarding preparation materials for Mr. Sawyer (.3). |
| 5/11/15 | EAB | 2.50 | Revise work in progress chart (.4); conference with Messrs. Schneider, Goldman and Walper regarding case issues and preparation for disclosure statement and plan proceedings (.8); telephone conference with Messrs. Schneider and Greenberg regarding tax issues (.2); revise memorandum regarding discovery issues (.8); review outlines regarding privilege (.3). |
| 5/11/15 | BMG1 | 2.10 | Review online docket and update case calendars to reflect latest hearing and filing dates (1.7); distribute docket updates to case team (.4). |
| 5/11/15 | AN2 | 6.30 | Coordinate forensic data collection of MTO custodian documents (3.8); coordinate with vendor on data processing project and search term reports (2.5). |
| 5/12/15 | JWS | 1.40 | Review background information regarding mediator (.2); review and correspond regarding summary of conference call with Kirkland regarding intercompany claim issues (.3); review final draft of scheduling order and draft response to Sawyer interview request from AHC (.6); review and correspond regarding EFH committee letter objection (.3). |
| 5/12/15 | TBW | .60 | Meeting regarding discovery process issues. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 5/12/15 | KSA | 2.80 | Email correspondence with MTO team regarding documents collections (.1); analyze privilege issues (.2); draft response to White & Case letter (.2); telephone conference with MTO team regarding discovery status and tasks (1.2); telephone conference with Kirkland [partial] regarding Section 550 claim questions (.5); analyze materials for potential Mr. Sawyer review (.1); review new court filings and case developments (.2); review prior Sawyer deposition testimony (.3). |
| 5/12/15 | SG4 | 3.50 | Telephone conference with Kirkland regarding T-sponsored REIT (.9); conference with MTO team regarding discovery disclosure statement (1.5); conference with MTO team regarding deposition preparation (.5); email correspondence with MTO team regarding T-REIT process (.4) email correspondence with MTO team regarding revised scheduling order (.2). |
| 5/12/15 | TJR | 1.90 | Review and analyze legal research on plan issues. |
| 5/12/15 | BRS | 4.10 | Telephone conference with Kirkland regarding facts relating to claims in settlement and related issues (1.3); telephone conference with Mr. Gould regarding discovery on disclosure statement (.1); research standards for approval of settlement of intercompany claims (1.1); review revised scheduling order (.2); email correspondence regarding disclosure statement discovery (.2); conference with MTO team regarding disclosure and plan discovery (1.2). |
| 5/12/15 | SNT | 1.90 | Revise outline of protective order (.6); participate in meeting with MTO on discovery and privilege issues (1.3). |
| 5/12/15 | ADT | 5.70 | Revise and analyze outline regarding privilege issues (2.3); telephone conference with MTO team regarding discovery tasks (1.2); compile binder of materials for Mr. Sawyer's review (.4); research and analyze privilege issues (1.8). |
| 5/12/15 | AMW 1 | 5.90 | Review and analyze deposition and hearing materials regarding plan and confirmation preparations regarding discovery (1.5); attend meeting with MTO discovery team regarding disclosure statement and plan discovery tasks and next steps (1.4); research approval standards for disclosure statements (2.3); draft memorandum regarding same (.7). |
| 5/12/15 | BMG1 | .50 | Review online docket, distribute updates and requested pleadings to case team. |
| 5/12/15 | AN2 | 5.60 | Coordinate forensic data collection of MTO custodian documents (4.2); coordinate with vendor on data processing project and search term reports (1.4). |
| 5/13/15 | JWS | .60 | Correspond with Mr. McKane regarding submission of Kirkland tax |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | presentation to Mr. Sawyer and respond to White & Case request to interview Mr. Sawyer (.4); review summary of court ruling to stay EFH objection (.2). |
| 5/13/15 | KSA | .20 | Review developments regarding documents gathering and processing for discovery (.1); review new production and diligence (.1). |
| 5/13/15 | SG4 | .60 | Review and analyze scheduling order (.4); email correspondence regarding same (.2). |
| 5/13/15 | BRS | 4.20 | Draft outline of potential objections to intercompany claims settlement and responses thereto (2.7); conference with Mr. Goldman, Ms. Bussigel, and Ms. Weintraub regarding tasks relating to disclosure statement and plan (1.0); attend telephonic hearing on motion to stay EFH Committee's objection to tax claim [partial] (.5). |
| 5/13/15 | SNT | .40 | Manage targeted review of documents in the legacy discover database relevant to potential intercompany claims (.1); research privilege law (.3). |
| 5/13/15 | ADT | .50 | Review and revise memorandum regarding privilege issues. |
| 5/13/15 | AMW 1 | 9.40 | Research adequate information standard and other disclosure statement approval issues (1.6); review May 4 hearing transcript regarding discovery issues (.8); draft memorandum regarding disclosure statement approval standards and discovery issues (1.2); review transcripts and other materials for preparation of Mr. Sawyer regarding discovery issues (4.0); draft summary chart of same (.8); correspond with Messrs. Goldman and Schneider and Ms. Bussigel regarding work streams and next steps (1.0). |
| 5/13/15 | EAB | 6.20 | Office conference with Ms. Weintraub, Messrs. Goldman and Schneider regarding plan related research [partial] (.8); researching plan settlements (5.4). |
| 5/13/15 | AN2 | 3.30 | Coordinate with vendor on data processing project and search term reports. |
| 5/14/15 | JWS | 1.20 | Review deposition notice for Mr. Sawyer and discuss same with MTO team (.7); review and analyze memorandum regarding disclosure statement discovery (.5). |
| 5/14/15 | TBW | 1.10 | Attention to scheduling issues and discovery. |
| 5/14/15 | KSA | 1.30 | Review of status and coordinate tasks regarding searches for discovery (.3); conference with Messrs. McKiernan, Ng and Schneider regarding same (.5); review new court filings (.3); correspond with MTO team regarding case developments and tasks (.2). |
| 5/14/15 | SG4 | .80 | Review and analyze revised scheduling order (.5); email correspondence regarding same (.3). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/14/15 | TJR | 1.90 | Email correspondence regarding proposed scheduling order and review of same (1.3); review Ad Hoc Group notice of deposition of Mr. Sawyer (.6). |
| 5/14/15 | BRS | 3.90 | Draft outline of potential objections to intercompany claims settlement and responses thereto (3.1); review notice of deposition of Mr. Sawyer and conference with MTO team regarding same (.4); conference with Messrs. Allred and Ng regarding planning for document discovery (.4). |
| 5/14/15 | SNT | 1.00 | Research privilege law (.6); analyze discovery issues (.4). |
| 5/14/15 | ADT | .20 | Review and analyze transcript of scheduling conference. |
| 5/14/15 | AMW 1 | 10.20 | Research chapter 11 settlements and evidence in support thereof (5.0); draft summary chart of same (.7); review produced board materials (.2); review and analyze May 13 hearing transcript (.3); review and revise disclosure statement approval standards memorandum (1.6); research disclosure statement approval cases (.7); review and summarize transcripts and other materials for preparation of Mr. Sawyer regarding discovery issues (1.7). |
| 5/14/15 | EAB | 6.80 | Research regarding plan settlements (4.1); draft memorandum regarding same (2.1); email correspondence with MTO team regarding revised scheduling order (.6). |
| 5/14/15 | BMG1 | .90 | Review online dockets and update case calendar to reflect latest filing dates (.6); distribute docket updates to case team (.3). |
| 5/14/15 | CJC | 1.80 | Research document database for relevant board minutes. |
| 5/14/15 | AN2 | 2.80 | Coordinate with vendor on data processing project and search term reports. |
| 5/15/15 | JWS | .80 | Telephone conference with MTO team regarding Sawyer deposition (.4); review and analyze transcript of settlement hearing before Judge Sontchi with ruling regarding reliance on counsel (.4). |
| 5/15/15 | TBW | 3.70 | Attention to discovery relating to disclosure statement (2.8); update Mr. Sawyer (.9). |
| 5/15/15 | KSA | .80 | Review search hit results for discovery (.1); analyze settlement evidence and privilege issues (.1); telephone conference with MTO team regarding Sawyer deposition notice (.3); email correspondence regarding research projects (.1); review prior Sawyer testimony (.2). |
| 5/15/15 | SG4 | 2.90 | Telephone conference with MTO team regarding depositions (.7); review memorandum regarding disclosure statement discovery (.9); review settlement sections of the disclosure statement (1.3). |
| 5/15/15 | TJR | 2.80 | Review and analyze discovery requests and legal issues for disclosure statement. |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:        28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/15/15 | BRS | 3.80 | Draft outline of potential objections to intercompany claims settlement and responses thereto (1.3); draft outline of issues raised by deposition notice of Mr. Sawyer; (.4) research scope of discovery for disclosure statement (1.8); telephone conference with Messrs. Walper and Spiegel regarding deposition notice of Mr. Sawyer (.3). |
| 5/15/15 | SNT | 7.40 | Analyze discovery issues (.2); analyze and summarize previous decisions from Judge Sontchi relevant to at-issue waiver (5.6); analyze evidence used in support of settlements in other bankruptcies (1.6). |
| 5/15/15 | ADT | .20 | Review and analyze correspondence to MTO team regarding privilege issues. |
| 5/15/15 | AMW 1 | 3.50 | Review and summarize transcripts and other materials for preparation of Mr. Sawyer regarding discovery issues (1.6); research adequate information standard for disclosure statement approval (.8); research chapter 11 settlements and evidence in support thereof (1.1). |
| 5/15/15 | EAB | 6.10 | Email correspondence with MTO team regarding works in progress (.2); research plan settlement cases (4.2); draft memorandum regarding same (1.3); email correspondence regarding privilege issue (.4). |
| 5/15/15 | BMG1 | 7.00 | Review online docket and case files to retrieve transcripts in case, compile and identify missing transcripts (5.0); review index of Sawyer references identified by co-counsel and identify parties in transcripts (.9); review proposed hearing dates related to disclosure statement and update case calendar (.8); review online docket and distribute updates to case team (.3). |
| 5/15/15 | AN2 | 1.90 | Coordinate with vendor on database updates, search term reports and domain analysis. |
| 5/16/15 | JWS | 2.60 | Review and prepare notes from deposition preparation materials for Mr. Sawyer's deposition. |
| 5/16/15 | AMW 1 | 2.60 | Research chapter 11 settlements and evidence in support (2.2); summarize regarding same (.4). |
| 5/17/15 | EAB | 4.10 | Draft memorandum regarding plan settlement cases. |
| 5/17/15 | AN2 | .30 | Coordinate with team on analysis of search terms and domain names. |
| 5/18/15 | JWS | 4.90 | Review and correspond regarding discovery propounded by creditor committees (1.6); attend MTO team meeting (1.5); review and analyze documents in Sawyer deposition preparation binder (1.8). |
| 5/18/15 | TBW | 1.30 | Attention to discovery served on parties. |
| 5/18/15 | KSA | 4.20 | Telephone conference with Mr. Sawyer regarding discovery issues and status (.6); analyze ESI searches and domain hits, and coordinate further work (.6); |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

conference with Messrs. Ng and Schneider regarding identifying documents for review (.2); review case filings and email correspondence with MTO team and other Debtors' counsel regarding developments (.2); review new RFPs, deposition notices and interrogatories (.5); attend weekly MTO team meeting regarding plan status, issues and tasks (2.1).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/18/15 | SG4 | 2.00 | Review EFH Committee letter regarding T-side mediation (.3); email correspondence regarding case disclosure statement discovery (.6); review TCEH Ad Hoc term sheet (.6); conference with MTO bankruptcy team regarding plan process and case work streams (.5). |
| 5/18/15 | TJR | 8.80 | Conference with MTO team regarding plan settlement research (.7); attend MTO team meeting regarding plan process and case strategy (2.2); review scheduling order and stipulation (1.3); review and analyze disclosure statement and legal issues for approval (2.7); analyze discovery requests (1.9). |
| 5/18/15 | BRS | 5.20 | Review and summarize disclosure statement discovery requests (1.8); draft outline of potential objections to intercompany claims settlement and responses thereto (1.0); conference with Ms. Bussigel regarding projects relating to disclosure statement and plan (.2); conference with MTO team regarding case strategy and plan process (2.2). |
| 5/18/15 | SNT | 10.10 | Analyze evidence used in support of settlements in other bankruptcies (4.0); revise memorandum on at-issue waiver (1.4); participate in meeting with MTO team (2.2); review May 4 hearing transcript (1.8); meet with MTO team to discuss settlement approval projects (.7). |
| 5/18/15 | ADT | 7.80 | Research and analyze privilege issues (.4); attend MTO team meeting regarding plan, discovery status and next steps (2); research and analyze disclosure statement discovery issues (1.3); attend meeting with MTO team regarding bankruptcy settlement issues (.7); research and analyze bankruptcy settlement issues (3.4). |
| 5/18/15 | JTH | 3.00 | Attend all hands meeting with MTO team (partial) (1.5); office conference with MTO tax and litigation team regarding settlement (.9); research settlement approval and supporting evidence (.6). |
| 5/18/15 | AMW 1 | 9.10 | Review revised scheduling order and amended standing stipulation (.3); correspond with bankruptcy team regarding work plans and next steps (.6); attend all-hands MTO team meeting regarding plan process, sale process update, and next steps (2.2); research chapter 11 settlements and evidence used to support (3.9); summarize regarding same (1.2); attend meeting with working group regarding chapter 11 settlement research (.7); correspond with Ms. Taylor and Mr. Terepka regarding settlement research (.2). |
| 5/18/15 | EAB | 6.00 | Attend MTO team meeting regarding plan process [partial] (1.4); revise work |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

chart for team meeting (.5); meeting with Messrs. Rosen, Terepka, Hellman, Ms. Taylor and Ms. Weintraub regarding chart of settlement precedent (.7); draft memorandum regarding plan settlement standard (3.4).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/18/15 | BMG1 | 1.20 | Review proposed hearing dates related to disclosure statement and update case calendar (.8); review online docket and distribute updates and requested pleadings to case team (.4). |
| 5/18/15 | CJC | 6.20 | Conduct document search and review of board minutes. |
| 5/18/15 | AN2 | 1.80 | Coordinate with vendor on database updates, search term reports and domain analysis. |
| 5/19/15 | JWS | 1.70 | Telephone conference with Mr. McKane of Kirkland and Proskauer regarding discovery propounded to Disinterested Directors and debtors (.8); telephone conference with MTO team regarding same (.4); follow-up with Mr. Schneider and review list of areas for discovery in connection with disclosure statement (.5). |
| 5/19/15 | TBW | 2.90 | Attention to discovery on disclosure statement issues (1.6); coordination with counsel regarding same (1.3). |
| 5/19/15 | KSA | 2.40 | Review new discovery to Sawyer, other disinterested directors and debtor (.5); review summary of prior Sawyer testimony (.2); analyze and coordinate document processing and review tasks; (.5); telephone conference with conflict counsel regarding responses to discovery (.8); conference with MTO team regarding response to discovery (.4). |
| 5/19/15 | SG4 | 6.00 | Conference with MTO team regarding disclosure statement discovery (.6); telephone conference with Kirkland and disinterested advisors regarding disclosure statement discovery (.8); review and analyze disclosure statement discovery served (2.3); analyze objections to disclosure statement discovery (1.4); review memorandum regarding disclosure statement discovery (.9). |
| 5/19/15 | TJR | 5.90 | Telephone conference with Chapman & Cutler regarding disclosure statement discovery production (.7); review legal research on plan settlement approval issues (3.5); conference with MTO team regarding research on plan settlement issues (.9); review disclosure statement discovery requests (.8). |
| 5/19/15 | BRS | 10.10 | Research issues relating to approval of intercompany claims settlement (2.1); draft memorandum outlining potential objections to intercompany claims settlement and responses thereto (5.4); review and analyze draft discovery requests on TCEH Debtors and Mr. Sawyer (1.1); joint debtor telephone conference on disclosure statement discovery (.8); prepare for joint telephone conference on disclosure statement discovery (.3); conference with MTO team regarding disclosure statement discovery (.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/19/15 | SNT | 10.40 | Analyze evidence used in support of settlements in other bankruptcies (8.2); participate in meeting with the independent advisors regarding discovery issues (.8); participate in meeting with MTO team to discuss discovery issues (.6); meet with MTO team to discuss precedent regarding evidence in support of bankruptcy settlements (.8). |
| 5/19/15 | ADT | 9.50 | Research and analyze disclosure statement discovery issues (.2); research and analyze bankruptcy settlement issues (7.8); attend MTO team meeting regarding discovery issues (.7); telephone conference with MTO, Kirkland, Cravath, and Proskauer regarding discovery issues (.8). |
| 5/19/15 | JTH | 9.90 | Research case law regarding settlement approval and objection (9.0); conference with MTO litigation/bankruptcy team regarding settlement support (.9). |
| 5/19/15 | AMW 1 | 9.90 | Research chapter 11 settlements and evidence presented (4.5); draft summary of same (2.9); internal conferences with various MTO team members regarding discovery issues (.7); telephone conference with Kirkland and conflicts counsel regarding disclosure statement discovery (.8); office conference with MTO team regarding settlement evidence and next steps (.7); review board materials for for discovery preparation (.3). |
| 5/19/15 | EAB | 8.90 | Attend MTO team conference regarding discovery requests (.5); telephone conference regarding discovery requests (.8); review precedent settlement cases (5.3); attend meeting with MTO team regarding plan settlement research (.8); review transcripts regarding discovery issues (1.5). |
| 5/19/15 | BMG1 | 7.00 | Review discovery pleadings and compile (6.6); review online docket and distribute updates and requested pleadings to case team (.4). |
| 5/19/15 | CJC | 7.70 | Conduct document search and review of board minutes. |
| 5/19/15 | AN2 | 1.20 | Coordinate with vendor on database updates, search term reports and domain analysis. |
| 5/20/15 | JWS | 3.90 | Review list of potential objections to settlement from Mr. Schneider, and list of follow-up items regarding May 17 meeting with T side creditors (.6); review and correspond regarding draft meet and confer letter from Kirkland to creditor committee counsel regarding disclosure statement discovery, and Cravath revisions to same (.7); meet with MTO team regarding evidence needed for settlement approval submission and trial (1.6); review questions from Mr. Rosen regarding settlement evidence and approach to same (1.0). |
| 5/20/15 | TBW | 5.40 | Review discovery requests and confer with T-Side Committee regarding discovery (1.4); review and revise discovery response letter (2.3); telephone conference with debtor advisors regarding same (.9); discussion with Mr. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

Sawyer regarding same (.8).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/20/15 | TBW | 1.40 | Analyze evidence used in support of plan settlements. |
| 5/20/15 | KSA | 3.20 | Analyze ESI hit counts for document review (.2); review new court filings (.1); email correspondence regarding meet-and-confer letter (.1); attend meeting with MTO team regarding types of evidence to be presented on settlement in connection with plan, and review precedent from other cases (2.1); telephone conference with other conflict counsel regarding meet-and-confer letter and other discovery topics (.7). |
| 5/20/15 | SG4 | 3.70 | Telephone conference with Kirkland and disinterested advisors regarding disclosure statement discovery (.8); review meet and confer letter (.8); conference with MTO team regarding review of settlement case and evidence (2.1). |
| 5/20/15 | TJR | 7.40 | Conference with MTO team regarding plan settlement issues (2.2); review legal research on plan approval issues and draft outline regarding same (2.9); analyze intercompany settlement approval standards and issues (2.3). |
| 5/20/15 | BRS | 7.40 | Email correspondence with Mr. McKane regarding meet and confer letter regarding disclosure statement discovery (.4); draft memorandum of potential objections to intercompany claims settlement and responses thereto (4.4); conference with MTO team regarding evidence required to support intercompany claim settlement [partial] (1.8); joint debtor coordinating telephone conference on discovery (.8). |
| 5/20/15 | SNT | 5.60 | Analyze evidence used in support of settlements in other bankruptcies (3.3); meet with MTO team to discuss evidence in support of settlement (2.3). |
| 5/20/15 | ADT | 7.60 | Draft outline on bankruptcy settlement issues (2.7); research and analyze bankruptcy settlement issues (2.5); attend MTO team meeting regarding bankruptcy settlement issues (2.2); review and analyze outline regarding issues for approval of plan settlement (.2). |
| 5/20/15 | JTH | 5.90 | Summarize case law regarding settlement approval and objection (3.5); attend conference with MTO team regarding settlement defense (2.4). |
| 5/20/15 | AMW 1 | 6.80 | Research chapter 11 settlements and evidence used to support (2.1); draft summary chart of same (.7); review board materials for disclosure statement/plan process preparation (1.8); attend meeting with MTO team regarding chapter 11 settlements and evidence (2.2). |
| 5/20/15 | EAB | 3.90 | Attend MTO team meeting on chapter 11 plan settlements and evidence (2.2); prepare for same (1.3); conference with Mr. Goldman regarding plan preparation (.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 5/20/15 | BMG1 | 4.30 | Review discovery pleadings and compile for case team (2.6); update case calendar with dates regarding discovery and distribute to case team (1.4); review online docket and distribute updates and requested pleadings to case team (.3). |
| 5/20/15 | CJC | 1.40 | Research board minutes from discovery database. |
| 5/20/15 | AN2 | 4.20 | Coordinate with team and vendor on database updates, search term reports and domain analysis. |
| 5/21/15 | JWS | 1.30 | Telephone conference with Messrs. Walper, Goldman and with Greenhill team regarding updates (.5); review and revise meet and confer letter to creditor committees regarding disclosure statement discovery and review letter as sent (.8). |
| 5/21/15 | TBW | 2.70 | Review and revise meet and confer letter (1.3); attention to potential disclosure statement objections (1.4). |
| 5/21/15 | KSA | 1.60 | Review and revise draft meet-and-confer letter (.3); email correspondence regarding discovery issues and tasks (.2); review new search/domain analyses (.3); correspond with Messrs. Ng and Schneider regarding approaches to document batching (.5); email correspondence regarding document review pane and processing (.3). |
| 5/21/15 | SG4 | 5.80 | Review discovery on disclosure statement (.3); revise meet and confer letter on disclosure statement discovery (1.3); telephone conferences and email correspondence regarding meet and confer letter (1.6); telephone conference with Kirkland and disinterested advisors regarding case status (1.1); revise outline issues regarding settlement case studies (.7); review plan proposal (.8). |
| 5/21/15 | TJR | 3.90 | Review and analyze plan settlement approval issues (2.8); review and analyze draft EFH response to document requests (1.1). |
| 5/21/15 | BRS | 4.50 | Revise draft meet and confer letter regarding disclosure statement discovery requests (3.2); conference with MTO team regarding document review (.6); analyze search terms (.4); email correspondence regarding search terms for document review in response to disclosure statement and plan discovery (.3). |
| 5/21/15 | SNT | 5.00 | Analyze evidence used in support of settlements in other bankruptcies. |
| 5/21/15 | ADT | 6.20 | Research and analyze bankruptcy settlement issues (4.9); draft outline on plan settlement issues and evidence (1.3). |
| 5/21/15 | AMW 1 | 6.30 | Research chapter 11 settlement issues and evidence used in support (5.1); summarize same (1.2). |
| 5/21/15 | EAB | 5.20 | Review docket (.1); review precedent plan settlement cases and transcripts (4.4); revise memorandum regarding settlement cases (.7). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 5/21/15 | DRM | .50 | Prepare binder of settlement evidence documents for Ms. Bussigel. |
| 5/21/15 | BMG1 | 7.00 | Review case docket to identify and retrieve pleadings filed by EFH Official Committee (6.7); distribute docket updates to case team (.3). |
| 5/21/15 | CJC | 3.20 | Research board minutes from discovery database. |
| 5/21/15 | AN2 | 2.40 | Plan and prepare for document review. |
| 5/22/15 | JWS | 2.70 | Telephone conference with board (1.0); MTO team meeting to review evidence required for settlement approval based on analysis of other bankruptcy settlements (partial) (1.7). |
| 5/22/15 | TBW | 1.90 | Review of settlement evidentiary showing and cases. |
| 5/22/15 | KSA | 2.90 | Attend MTO team meeting regarding types of evidence presented for settlement approvals [partial] (1.5); work on documents searches and categorization for discovery review (1.2); review summary of settlement objections and responses (.1); review case developments (.1). |
| 5/22/15 | SG4 | 3.40 | Review and analyze T-REIT proposal and process (.8); email correspondence with MTO team regarding privilege research (.2); conference with MTO team regarding settlement case studies (1.6); conference with Ms. Weintraub regarding memorandum on discovery over a disclosure statement (.8). |
| 5/22/15 | TJR | 3.10 | Attend MTO team meeting regarding plan settlement process and legal analysis (1.8); review plan settlement diligence materials (1.3). |
| 5/22/15 | BRS | 4.30 | Attend MTO team meeting regarding evidence needed to support intercompany claims settlement (1.9); prepare search terms for document review in response to disclosure statement and plan discovery (.4); research issues relating to approval of intercompany claims settlement (2.0). |
| 5/22/15 | SNT | 1.90 | Participate in meeting with MTO team to discuss evidence in support of settlement approval. |
| 5/22/15 | ADT | 2.70 | Research and analyze bankruptcy settlement issues , and approval of plan settlement (.9); attend meeting with MTO team regarding bankruptcy settlement issues (1.8). |
| 5/22/15 | JTH | .90 | Research settlement outcomes and draft findings. |
| 5/22/15 | AMW1 | 4.30 | Attend meeting with MTO team regarding chapter 11 settlements and evidence to support (1.9); prepare for same (.3); draft case memorandum regarding chapter 11 settlement and supporting evidence (2.1). |
| 5/22/15 | EAB | 4.30 | Attend MTO team meeting on chapter 11 plan settlements and evidence (1.9); draft case study memoranda (2.1); discuss same with Mr. Hellman (.1); correspond with Mr. Schneider regarding settlement precedent (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 5/22/15 | BMG1 | 6.30 | Review case docket to identify and retrieve pleadings filed by EFH Official Committee (6.0); distribute docket updates to case team (.3). |
| 5/22/15 | AN2 | 4.20 | Coordinate with vendor on database updates, search term reports and domain analysis. |
| 5/23/15 | AN2 | .50 | Coordinate with vendor on database updates, search term reports and domain analysis. |
| 5/24/15 | JWS | .80 | Review and analyze memos regarding privilege from MTO team to determine scope of document production and permissible reliance on MTO analysis. |
| 5/24/15 | AN2 | 3.00 | Coordinate with vendor on database updates, search term reports and domain analysis. |
| 5/25/15 | JWS | .80 | Review disclosure statement discovery propounded on debtors to identify possible relevance to disclosure statement adequacy. |
| 5/25/15 | BRS | 1.50 | Research standard for approving settlements in bankruptcy. |
| 5/25/15 | EAB | 5.40 | Draft memoranda regarding settlement precedent cases. |
| 5/25/15 | AN2 | 1.50 | Coordinate with vendor on database updates, search term reports and domain analysis. |
| 5/26/15 | JWS | 2.90 | Review comments regarding letter brief from Proskauer regarding disclosure statement discovery (.3); MTO team meeting regarding discovery (.5); review and analyze summary of objections to request for plan confirmation and review market update from Greenhill regarding bond trading prices (.7); review and analyze draft letter brief from Kirkland regarding disclosure statement discovery and review comments from MTO team regarding same (.6); discuss same with Mr. Schneider (.2); review Ad Hoc Group deposition notices regarding exclusivity motion and correspond with MTO team regarding same (.6). |
| 5/26/15 | TBW | .90 | Prepare for meeting with disinterested advisors regarding plan and bid process. |
| 5/26/15 | TBW | 1.10 | Telephone conferences with MTO team regarding discovery and privilege issues. |
| 5/26/15 | KSA | 4.20 | Review prior Sawyer deposition transcript to prepare for noticed depositions (1.1); coordinate documents processing, coding pane and review preparation to prepare to respond to RFPs (1.8); attend MTO team meeting regarding document review project (.4); attend MTO team meeting regarding letter response and strategy regarding various discovery recently served (.5); review and revise draft of meet-and-confer letter regarding discovery, and email correspondence regarding same (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/26/15 | SG4 | 2.50 | Telephone conference with MTO team regarding disclosure statement discovery (.5); telephone conference with Proskauer regarding case status (.7); review plan term sheet (1.3). |
| 5/26/15 | TJR | 1.50 | Review and analyze objections to exclusivity motion. |
| 5/26/15 | BRS | 8.00 | Draft memorandum regarding status of diligence requests relating to potential intercompany claims (1.2); attend internal meeting regarding review of documents for disclosure statement discovery (.4); attend internal meeting regarding disclosure statement discovery (.5); draft review guidelines for document review relating to disclosure statement and plan discovery (4.1); draft proposed edits to letter brief on disclosure statement discovery (1.8). |
| 5/26/15 | SNT | 7.60 | Summarize precedent regarding evidence used in support of settlements in other bankruptcies (6.7); meet with MTO team to discuss privilege review and discovery issues (.9). |
| 5/26/15 | ADT | 5.20 | Correspond with Ms. Taylor regarding bankruptcy settlement issues (.1); review deposition preparation binders (.1); research and analyze bankruptcy settlement issues (1.8); attend meeting with MTO team regarding document production (.4); attend meeting with MTO team regarding letter response and discovery (.5); draft outline regarding bankruptcy settlement issues (2.3). |
| 5/26/15 | JTH | 7.00 | Draft summary of settlement case history (4.0); conference with discovery team regarding document review and production (.7); review documents for privilege (2.3). |
| 5/26/15 | AMW 1 | 7.20 | Draft case memoranda regarding chapter 11 plan settlement and supporting evidence (4.4); review objections to Debtors' motion to extend exclusivity and summarize same (2.8). |
| 5/26/15 | EAB | 6.30 | Attend MTO team meeting regarding document review (.3); attend MTO team meeting regarding discovery process (.6); research and draft case studies regarding plan and settlement cases (5.4). |
| 5/26/15 | BMG1 | 1.10 | Review online docket and distribute updates and requested pleadings to case team. |
| 5/26/15 | CJC | .50 | Attend conference on upcoming document review. |
| 5/26/15 | AN2 | 5.60 | Prepare for and attend document review meeting (.8); facilitate document review (1.3); coordinate with vendor on database updates, search term reports (3.5). |
| 5/27/15 | JWS | 2.50 | Review Kramer Levin and Morrison & Foerster responses regarding disclosure statement discovery and discuss with MTO team (.6); review final draft of joint motion for protective order (.2); review Adelphia opinion |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | regarding White & Case trustee motion (.3); review memoranda analyzing evidence submitted and relied upon in five complex bankruptcy settlements (1.4). |
|------|------|------|----------|
| 5/27/15 | TBW | 3.10 | Meeting with disinterested advisors regarding plan and disclosure statement, bid process (1.5); follow up meeting regarding issues specific to TCEH debtors (1.6). |
| 5/27/15 | KSA | .90 | Review meet-and-confer letter, letters from propounding parties, and email correspondence regarding strategy (.3); review and revise documents coding instructions memorandum (.4); correspond with MTO team members regarding documents review preparations (.2). |
| 5/27/15 | SG4 | 3.00 | Meet with Kirkland, Proskauer and Cravath regarding plan process and bid process (1.7); meet with Kirkland regarding plan proposals [partial] (.5); email correspondence regarding disclosure statement discovery and letters regarding same (.4); email correspondence regarding plan proposal (.4). |
| 5/27/15 | TJR | 3.60 | Review and analyze legal research on plan settlement issues (1.9); review letters to court regarding plan discovery issues (1.7). |
| 5/27/15 | BRS | 5.50 | Draft review guidelines for review of documents for disclosure statement discovery (5.1); draft memorandum outlining status of diligence requests relating to intercompany claims (.2); review TCEH Ad Hoc Group letter regarding disclosure statement discovery (.2). |
| 5/27/15 | SNT | 5.70 | Summarize precedent regarding evidence used in support of settlements in other bankruptcies. |
| 5/27/15 | ADT | 4.20 | Research and analyze bankruptcy settlement issues (3.2); draft outline regarding bankruptcy settlement issues (.8); review correspondence and memorandum from Mr. Schneider regarding review guidelines for document production (.2). |
| 5/27/15 | JTH | 9.20 | Draft memorandum on case law related to settlement support and objections (5.1); finalize the same (3.1); review documents for production (1.0). |
| 5/27/15 | AMW 1 | 1.70 | Review and revise case memoranda on plan settlement evidence and issues. |
| 5/27/15 | EAB | 4.30 | Review opinion (.6), email correspondence with Messrs. Schneider and Rosen regarding same (.3); review precedent and finalize case studies (3.4). |
| 5/27/15 | BMG1 | 4.90 | Review case docket to identify and retrieve pleadings filed by EFH Official Committee (4.6); distribute docket updates to case team (.3). |
| 5/27/15 | CJC | 4.40 | Review settlement issues memorandum (.3); identify docket items, pull and file pleadings for attorney review (3.0); review memorandum on document |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

review issues to prepare for document production review (1.1).

| 5/27/15 | JSM2 | 3.50 | Review of relativity database for document review. |
| 5/27/15 | AN2 | 5.30 | Perform database searches (1.5); coordinate with vendor on database updates, search term reports and domain analysis (3.8). |
| 5/28/15 | JWS | 2.30 | Review letters to Court regarding Ad Hoc Group discovery for exclusivity extension motion and attend telephonic hearing regarding same (1.0); follow-up with summaries of ruling and review draft statements of support for motion from E-side creditors (.7); review Kirkland draft reply to objections in support of exclusivity motion (.4); review proposed response to Sullivan & Cromwell request to participate in mediation, and correspond regarding same (.2). |
| 5/28/15 | KSA | .60 | Review meet-and-confer letters and analyze issues (.3); email correspondence and analysis regarding document review for discovery (.3). |
| 5/28/15 | SG4 | .60 | Telephone conference with Kirkland and disinterested advisors regarding plan process. |
| 5/28/15 | SG4 | .20 | Review reply on exclusivity. |
| 5/28/15 | TJR | 1.80 | Review correspondence regarding plan process and discovery issues. |
| 5/28/15 | BRS | 5.20 | Attend MTO team meeting regarding document review for disclosure statement discovery (.6); email correspondence regarding search terms for disclosure statement discovery (.1); revise guidelines for document review for disclosure statement discovery (.3); review and analyze privilege issues relating to disclosure statement discovery (2.8); review briefs on discovery relating to motion to extend exclusivity (.3); review draft reply in support of motion to extend exclusivity (.3); review analysis of intercompany tax claims (.8). |
| 5/28/15 | SNT | 3.40 | Review guidelines for privilege review of documents for production (.3); meet with MTO team to discuss privilege review (.7); privilege review of documents for production (2.4). |
| 5/28/15 | ADT | 8.60 | Review correspondence and memorandum regarding review guidelines for document production (.3); attend meeting with MTO team regarding document production (.5); review and analyze documents on relativity database for document production (7.7); draft correspondence to MTO team regarding document production (.1). |
| 5/28/15 | JTH | 2.50 | Review guidance materials for document production (.5); conference with review team about document production (.7); review documents for production (1.3). |
| 5/28/15 | EAB | 3.20 | Draft outline regarding plan arguments (2.2); review work product on various |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

claims and issues (1.0).

| | | | |
|------|------|------|----------|
| 5/28/15 | BMG1 | 5.20 | Review client communications for privilege and responsiveness (4.9); review online docket and distribute updates to case team (.3). |
| 5/28/15 | CJC | 9.80 | Attend conference regarding document review (.6); perform privilege document review (9.2). |
| 5/28/15 | AN2 | 4.90 | Facilitate document review (2.7); perform database searches (.8); coordinate with vendor on database updates (1.4). |
| 5/29/15 | JWS | 1.50 | Review restructuring update from Mr. Dore and correspond regarding same (.3); review summary of Washington Mutual settlement dismissal (.3); review task chart for all hands meeting (.5); review common interest categories for document review and production, and process for coordination of same (.4). |
| 5/29/15 | SG4 | .80 | Email correspondence regarding revised and filed exclusivity reply (.3); review revised exclusivity reply (.5). |
| 5/29/15 | TJR | 1.30 | Analyze reply brief for motion to extend exclusivity. |
| 5/29/15 | BRS | 1.20 | Telephone conference with Mr. Firestein regarding disclosure statement discovery (.2); conference with Ms. Bussigel regarding intercompany tax claims (.2); email correspondence regarding privilege issues relating to disclosure statement discovery (.3); review and analyze privilege issues relating to disclosure statement discovery (.5). |
| 5/29/15 | SNT | 1.70 | Privilege review of documents for production. |
| 5/29/15 | ADT | 3.40 | Review and analyze documents on relativity database regarding document production. |
| 5/29/15 | EAB | .40 | Update and circulate all hands chart. |
| 5/29/15 | BMG1 | 6.90 | Review client communications for privilege and responsiveness (5.5); review online docket and retrieve pleadings filed by EFH Committee and by TCEH Ad Hoc Group (1.1); distribute docket updates to case team (.3). |
| 5/29/15 | CJC | 6.40 | Continue privilege document review. |
| 5/29/15 | JSM2 | 4.80 | Download produced documents for review (3.9); review and maintenance of relativity review database for updates with vendor (.9). |
| 5/30/15 | JWS | .90 | Review and analyze statements in support of exclusivity as filed (.6); review proposal regarding coordination of common interest determinations among debtor co-counsel (.3). |
| 5/30/15 | SG4 | .70 | Email correspondence with Mr. Sawyer regarding exclusivity (.1); email correspondence regarding communications with TCEH Ad Hoc unsecured |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

creditors (.6).

| | | | |
|------|------|------|----------|
| 5/30/15 | ADT | .30 | Review and analyze correspondence from MTO team regarding document production. |
| 5/30/15 | CJC | .80 | Continue work on document review. |
| 5/31/15 | JWS | .60 | Review and comment regarding proposed common interest categories. |
| 5/31/15 | SG4 | .30 | Email correspondence regarding discovery privilege issues. |
| 5/31/15 | AMW1 | 1.10 | Review and revise disclosure statement memorandum. |
| 5/31/15 | EAB | .20 | Email correspondence with Mr. Goldman regarding task chart. |
| 5/31/15 | CJC | .90 | Continue document review. |

**965.20    TOTAL TASK                                          570,597.00**

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| | | | |
|------|------|------|----------|
| 5/01/15 | SDR | 5.10 | Research issues regarding the REIT proposals, including earnings and profits allocation and earnings and profits purge issues (2.2); analyze tax issues relating to the REIT proposals (1.7); review document and correspondence regarding the draft bid proposals (0.7); telephone conference with Mr. Greenberg regarding tax matters agreement (.5). |
| 5/01/15 | JTH | .80 | Review tax-related documents in database. |
| 5/01/15 | STG | 2.90 | Review revised bid documents for tax issues (2.4); telephone conference with Mr. Rose regarding tax matters agreement (.5). |
| 5/02/15 | STG | 1.60 | Telephone conference with Kirkland to discuss bid document comments. |
| 5/04/15 | SDR | 5.20 | Research issues regarding the proposed REIT structures and related tax issues, including earnings and profits allocation issues and qualifying asset issues (2.8); analyze tax issues relating to the proposed REIT structures (1.8); review documents relating to the draft bid proposals (0.6). |
| 5/04/15 | JTH | 1.30 | Review tax-related documents in online database. |
| 5/04/15 | STG | .20 | Review and respond to emails from bankruptcy team regarding tax matters. |
| 5/05/15 | SDR | 5.40 | Analyze tax issues relating to the bid proposals (1.7); telephone conferences regarding draft bid documents (.8); research tax issues relating to the draft bid proposals (1.7); review documents relating to the draft bid proposals (1.2). |
| 5/05/15 | STG | .20 | Review emails from bankruptcy team regarding certain tax matters. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/06/15 | SDR | 7.00 | Review various drafts of proposed transaction documents (1.8); analyze tax issues relating to the proposed bids, including PLR issues, indemnification issues and related issues (2.8); research tax issues relating to the proposed bids (2.4). |
| 5/06/15 | SG4 | .20 | Email correspondence regarding submission to IRS. |
| 5/06/15 | JTH | .10 | Coordinate review of additional tax related documents in online database. |
| 5/06/15 | STG | .90 | Review revised bid draft of merger agreement for tax issues (.7); review proposed IRS submission (.2). |
| 5/07/15 | SDR | 7.10 | Telephone conference with Kirkland regarding the bidder process and the draft bid documents (.7); analyze tax issues relating to the draft bid documents, including risk allocation and indemnification issues (2.3); review the draft bid documents (1.8); research tax issues relating to the proposed bid structures, including PLR issues, spinoff issues and related issues (2.3). |
| 5/07/15 | JTH | .70 | Review tax-related documents in online database. |
| 5/07/15 | STG | .80 | Telephone conference with Kirkland regarding tax matters (.5); prepare for said conference (.3). |
| 5/08/15 | SDR | 6.60 | Analyze tax issues regarding the proposed bids and T side spin structures, including continuity issues, debt/equity issues and related issues (3.6); research tax issues regarding the proposed bids and T side spin structures (1.8); review various documents regarding the proposed bids (1.2). |
| 5/08/15 | SG4 | .20 | Email correspondence regarding IRS audit. |
| 5/08/15 | TJR | 2.80 | Analyze revisions to IRS settlement and impact on intercompany tax claims. |
| 5/08/15 | JTH | 3.30 | Review tax-related documents in online database. |
| 5/08/15 | EAB | .30 | Review tax IRS settlement. |
| 5/09/15 | SG4 | .30 | Email correspondence regarding IRS audit. |
| 5/09/15 | TJR | 1.50 | Email correspondence regarding intercompany tax claims and IRC settlement revisions. |
| 5/11/15 | SDR | 6.60 | Review bid documents (1.3); analyze tax issues relating to the proposed bids, including spinoff qualification and risk allocation issues (1.8); research tax issues relating the proposed bids, including spinoff qualification and risk allocation issues (2.8); telephone conferences regarding tax issues (0.7). |
| 5/11/15 | STG | 1.70 | Review revised merger agreement (1.0); telephone conference with client regarding tax issues in merger agreement (.7). |
| 5/11/15 | EAB | .20 | Email correspondence with Messrs. Rosen and Greenberg regarding tax issues |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/12/15 | SDR | 4.80 | Review draft bid documents (1.4); analyze tax issues relating to the REIT proposals (1.6); research tax issues relating to the REIT proposals (1.8). |
| 5/12/15 | SG4 | 1.10 | Telephone conference with Kirkland regarding tax claims. |
| 5/12/15 | TJR | 3.90 | Conference with Ms. Bussigel and Mr. Greenberg regarding intercompany tax claims (1.1); analyze EFH objection to same and letter to court (1.3); review Morrison & Forester tax diligence questions (1.5). |
| 5/12/15 | JTH | 2.90 | Conference with bankruptcy tax team (1.7); draft tax diligence notes (1.2). |
| 5/12/15 | STG | 2.90 | Attorney conference with Ms. Bussigel and Messrs. Rosen and Hellman regarding tax claims (2); telephone conference with Kirkland regarding tax claims (.5); prepare for telephone conference with Kirkland (.4). |
| 5/12/15 | EAB | 2.00 | Attend meeting with Messrs. Greenberg, Hellman and Rosen regarding tax issues (1.5); telephone conference with Kirkland and MTO team regarding tax issues (.5). |
| 5/13/15 | TJR | 1.30 | Review and analyze EFH objection to tax claim and hearing regarding same. |
| 5/14/15 | SDR | 5.40 | Review draft bid documents and related correspondence (1.4); analyze REIT structuring and taxation issues, including profits allocation and earnings allocation and purge issues and qualifying asset issues (1.8); research REIT taxation issues, including profits allocation and earnings allocation and purge issues and qualifying asset issues (2.2). |
| 5/14/15 | TJR | 1.20 | Review and analyze hearing transcript on EFH tax claim objection. |
| 5/14/15 | STG | .40 | Review and respond to emails from bankruptcy team regarding tax issues. |
| 5/15/15 | SDR | 8.20 | Telephone conferences with bidder and Kirkland regarding bid proposals [partial] (2.8); analyze tax issues relating to bid proposals, including risk allocation, indemnification, PLR and related issues (1.8); research tax issues relating to bid proposals, including spin qualification, continuity, debt/equity, and related issues (2.3); review documents relating to bid proposals (1.3). |
| 5/15/15 | STG | 5.70 | Telephone conference with bidder and Kirkland regarding merger agreement. |
| 5/16/15 | STG | .20 | Review and respond to emails from Mr. Goldman. |
| 5/17/15 | SG4 | .50 | Email correspondence with MTO team regarding tax issues. |
| 5/17/15 | STG | 1.00 | Review and revise debt and equity commitment documents. |
| 5/18/15 | SDR | 5.10 | Analyze tax issues relating to the proposed bids, including indemnification and risk allocation issues, PLR issues and related issues (1.8); research tax issues relating to the proposed bids, including spin qualification and REIT eligibility issues (1.4); review draft bid documents (1); telephone conference |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| | | | with company tax counsel regarding tax issues (.9). |
| 5/18/15 | STG | 4.00 | Telephone conference with company tax counsel regarding IRS ruling issues (.9); review and revise bid documentation (3.1). |
| 5/19/15 | SDR | 4.40 | Analyze tax issues relating to the bid structures, including REIT eligibility and structuring issues and spinoff related issues (1.8); research tax issues relating to the bid structures, including REIT eligibility and structuring issues and spinoff related issues (2.6). |
| 5/19/15 | SG4 | .40 | Email correspondence with MTO team regarding PLR and IRS release on rulings. |
| 5/19/15 | STG | 4.60 | Review and revise various bid documents (2.2); prepare summaries of bid documents for internal use (2.4). |
| 5/20/15 | SDR | 5.60 | Analyze tax issues relating to the proposed bids, including spinoff and PLR issues (1.7); research tax issues relating to the proposed bids, including spinoff and PLR issues (2.7); telephone conferences regarding tax issues (1.2). |
| 5/20/15 | STG | 3.00 | Review and revise TMA (2.2); review new board presentation (.8). |
| 5/21/15 | SDR | 5.70 | Analyze tax issues relating to the proposed bids, including spinoff and PLR issues (1.4); review documents relating to the proposed bids (1.2); research tax issues relating to the proposed bids, including spinoff and PLR issues (2.5); internal telephone conferences regarding tax issues (.6). |
| 5/21/15 | SG4 | .40 | Analyze IRS audit. |
| 5/21/15 | STG | 2.40 | Prepare tax issues list for discussion with independent director. |
| 5/22/15 | SDR | 5.20 | Analyze tax issues relating to the REIT structures (1.8); research issues relating to the REIT structures (2.6); telephone conferences with MTO team members regarding tax issues (.8). |
| 5/22/15 | SG4 | .40 | Email correspondence with MTO team regarding IRS audit. |
| 5/22/15 | TJR | 1.70 | Analyze issues for IRS settlement revisions and RAR. |
| 5/22/15 | STG | 1.90 | Review and revise various bid documents and create high-level issues list for independent director. |
| 5/23/15 | STG | 1.20 | Review revised bid draft from bidder and prepare summary of material tax issues. |
| 5/25/15 | SG4 | .30 | Email correspondence with MTO team regarding response to IRS. |
| 5/25/15 | STG | .50 | Review revised tax matters agreement in preparation for call with independent director. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/25/15 | EAB | .30 | Review tax diligence items. |
| 5/26/15 | TBW | .60 | Attention to RAR issues. |
| 5/26/15 | SDR | 5.20 | Telephone conference with MTO team regarding status of various open tax issues (1); telephone conference with Kirkland regarding the RAR and related issues (.7); internal telephone conferences regarding the draft transaction agreements and related issues (1.8); analyze tax issues relating to the proposed bids, including spinoff and REIT issues (1.7). |
| 5/26/15 | SG4 | .50 | Telephone conference with Kirkland regarding IRS audit. |
| 5/26/15 | TJR | 5.30 | Telephone conference with Kirkland regarding tax issues (1.9); analyze IRS settlement issues and intercompany tax claims (2.7); review motion to seal EFH committee objection to TCEH claim (.7). |
| 5/26/15 | STG | 11.80 | Attend biweekly telephone conference with MTO team and other disinterested advisors regarding company tax matters (.6); telephone conference with client regarding tax issues in bids and preparation therefore (1.9); telephone conference with Mr. Rose regarding bid tax issues (.2); revise tax matters agreement (.8); telephone conference with Kirkland regarding revenue agent's report (.8); telephone conferences with bidders regarding bid documents (7.5). |
| 5/26/15 | EAB | 2.10 | Correspond with Mr. Greenberg regarding tax issues (.1); email correspondence with Messrs. Hellman, Greenberg and Rosen regarding tax issues (.1); telephone conference with MTO team, Proskauer and Cravath regarding tax issue (.7); follow up meetings with Mr. Rosen regarding same (.6); telephone conference with Messrs. Rosen Mr. Sexton (Kirkland) regarding tax issue (.6). |
| 5/27/15 | SDR | 5.30 | Analyze bid structures and related issues, including spinoff and REIT issues (1.8); review documents regarding bid structures (1.7); research tax issues relating to the bid structures, including spinoff and REIT issues (1.8). |
| 5/27/15 | SG4 | .60 | Email correspondence with MTO team regarding IRS tax submissions and questions. |
| 5/27/15 | TJR | 1.20 | Conference with MTO team regarding intercompany tax claims and IRS settlement issues. |
| 5/27/15 | STG | 5.30 | Prepare for attorney conference with Mr. Rosen and Ms. Bussigel regarding tax claims (2.1); attorney conference with Mr. Rosen and Ms. Bussigel regarding tax claims (1.6); telephone conference with Kirkland regarding tax matters (.7); prepare for telephone conference with client regarding tax matters (.9). |
| 5/27/15 | EAB | 1.50 | Attend meeting with MTO team regarding tax issues. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 5/28/15 | SDR | 4.90 | Analyze bid structures (1.4); review documents regarding bid structures (0.8); research tax issues relating to the bid structures, including PLR and REIT issues (1.6); various correspondence with parties in interest regarding bid structures and related issues (1.1). |
| 5/28/15 | SG4 | .10 | Email correspondence with MTO team regarding RAR for tax audit. |
| 5/28/15 | TJR | 1.60 | Review and analyze IRS settlement issues and RAR. |
| 5/28/15 | STG | 3.40 | Prepare for telephone conference with client regarding tax matters. |
| 5/28/15 | EAB | 1.60 | Review tax diligence items (.5); correspond with Mr. Rosen regarding same (.3); correspond with Mr. Schneider regarding same (.2); email correspondence with MTO tax team regarding diligence responses (.6). |
| 5/29/15 | SDR | 3.60 | Analyze issues relating to the proposed bids, including spinoff and PLR issues (1.4); research issues relating to the proposed bids, including spinoff and PLR issues (1.5); review documents and correspondence relating to the proposed bids (0.7). |
| 5/29/15 | TJR | 1.80 | Review and analyze tax diligence issues and REIT structuring issues. |
| 5/29/15 | JTH | 6.00 | Prepare for and conference with Mr. Greenberg regarding tax work product for settlement defense (1.1); examine entity-by-entity taxable income or loss (3.4); review materials related to "check the box" regulations (1.5). |
| 5/29/15 | STG | 3.30 | Review revised bid documentation (1.2); telephone conference with client regarding tax matters (2.1). |
| 5/29/15 | EAB | 1.20 | Email correspondence regarding tax FTP (.1); review tax documents (1.1). |
| 5/30/15 | STG | 1.80 | Review and revise new bid documentation received from bidders and Kirkland. |

**220.30**    **TOTAL TASK**    **176,628.00**

**019 - [TCEH] Settlement Issues**

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 5/07/15 | SG4 | .70 | Analyze case regarding settlement. |
| 5/12/15 | TJR | 1.40 | Telephone conference with Kirkland regarding settlement diligence issues. |
| 5/13/15 | SG4 | .60 | Correspond with Ms. Weintraub regarding settlement case analysis. |
| 5/14/15 | SG4 | 1.20 | Conference with MTO team regarding analysis of settlement standard and cases. |
| 5/15/15 | SG4 | 1.20 | Review deposition preparation materials. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 019 - [TCEH] Settlement Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 5/15/15 | TJR | 2.10 | Review and analyze intercompany claims. |
| 5/18/15 | TBW | .90 | Attention to mediation and process. |
| 5/19/15 | SG4 | .60 | Review memorandum regarding settlement standard. |
| 5/26/15 | TJR | 1.80 | Review and analyze diligence information for intercompany claim settlement. |

|  | **10.50** | **TOTAL TASK** | **8,821.00** |
|--|-----------|----------------|--------------|

**1,583.70**    **TOTAL CHARGEABLE HOURS**

TOTAL FEES                                                          $ 1,071,544.25

DISBURSEMENTS

| | |
|---|---:|
| Computer Research | 361.60 |
| Advanced Cost Billing | (498.00) |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14216, 3/10/15 - 251 b&w blowbacks - N Gore | 13.68 |
| Travel - Ground - Vendor: AMERICAN EXPRESS - 04/29/2015  STMT - WALPER/THOMAS B - 05/04/2015 - NYP WIL  (AMTRAK) | 259.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-639315 - 05/04/15 - From JFK to 50 Central Park South, New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-639319 - 05/04/15 - From 50 Central Park South, Radio City to Amtrak, Manhattan NY - T. Walper | 100.00 |
| Other Expense - Vendor: COURTCALL, LLC Inv #3/31/15 STMNT - U.S. BANKRUPTCY COURT- DELAWARE, 3/10/15 - S GOLDMAN | 37.00 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #32408  4/29/15 Del Svc 1 Pkg. from R Clarke to Seth Goldman, Seal Beach,CA. | 152.32 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-641353 - 05/15/15 - From 21 East 52nd St., New York to JFK - T. Walper | 100.00 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Meals JOHN W. SPIEGEL - Hotel - Breakfast, Travel to Dallas for settlement meetings., 03/24/2015, The Ritz-Carlton Dallas; Thomas B. Walper, Seth Goldman - 010008121301 | 97.35 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings in New York., 04/08/2015 - 04/09/2015, Ritz-Carlton Central Park - 010008295748 | 35.98 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Attend client meetings, 04/14/2015 - 04/15/2015, Ritz- Carlton Central Park - 010008359634 | 35.98 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 04/09/15, Attend client meetings in New York., LAX Parking Lot P7 - 010008295748 | 90.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 04/15/15, Attend client meetings, LAX Airport Lot P1 - 010008359634 | 90.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings in New York., 04/07/2015 - 04/09/2015, Ritz-Carlton Central Park, New York City - 010008295748 | 1,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Attend client meetings, 04/13/2015 - 04/15/2015, Ritz-Carlton Central Park, New York City - 010008359634 | 1,000.00 |
| Travel - Hotel JOHN W. SPIEGEL - Lodging, Travel to Dallas for settlement meetings., 03/23/2015 - 03/25/2015, The Ritz-Carlton Dallas, Dallas, TX - 010008121301 | 629.76 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-642209 - 05/27/15 - From ORD to 120 E. Delaware Pl., Chicago - T. Walper | 75.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14764, 5/18/15 - 2872 b&w blowbacks - A Terepka | 156.52 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14698, 5/8/15 - 1112 b&w blowbacks - A Terepka | 60.60 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14705, 5/12/15 - 1436 b&w blowbacks - A Terepka | 78.27 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14726, 5/11/15 - 1436 b&w blowbacks - A Terepka | 78.27 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14777, 5/19/15 - 1932 b&w blowbacks - B Gordon | 105.30 |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| | |
|---|---:|
| Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004053115, 5/31/15 - ticket #19310, 5/25/15 - Seth Goldman, Seal Beach | 178.75 |
| Other Expense - Vendor: COURTCALL, LLC Inv #05/31/15 STMNT - U.S. BANKRUPTY COURT - DELAWARE, 5/20/15- S GOLDMAN | 37.00 |
| Other Expense - Vendor: COURTCALL, LLC Inv #05/31/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, 5/20/15 - T WALPER | 37.00 |
| Travel - Ground - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 04/13/2015 - NYP WIL   (AMTRAK) | 179.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER /MILEAGEPL - 05/03/2015 - LAX-JFK  (Seat Change Fee) | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - (Flight change fee refund) | (480.10) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 04/07/2015 - LAX JFK LAX | 1,439.70 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 04/16/2015 - JFK/LAX | 744.85 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015 STMT - WALPER/THOMAS B - 04/13/2015 - LAX/JFK | <u>716.00</u> |

TOTAL DISBURSEMENTS                                              7,085.83

INVOICE TOTAL                                           <u>$ 1,078,630.08</u>

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Spiegel, John W. | JWS | 47.90 | 1,065.00 | 51,013.50 |
| Walper, Thomas B. | TBW | 143.95 | 1,065.00 | 153,306.75 |
| Fujitani, Jay M. | JMF | 54.00 | 830.00 | 44,820.00 |
| Allred, Kevin S. | KSA | 40.70 | 830.00 | 33,781.00 |
| Rose, Stephen D. | SDR | 108.90 | 960.00 | 104,544.00 |
| Goldman, Seth | SG4 | 172.55 | 750.00 | 129,412.50 |
| Rosen, Todd J. | TJR | 108.70 | 875.00 | 95,112.50 |
| Schneider, Bradley R. | BRS | 92.50 | 680.00 | 62,900.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Taylor, Sara N. | SNT | 98.70 | 510.00 | 50,337.00 |
| Terepka, Alex D. | ADT | 108.10 | 510.00 | 55,131.00 |
| Hellman, Justin T. | JTH | 56.10 | 450.00 | 25,245.00 |
| Broder, Jennifer M. | JMB1 | 11.60 | 560.00 | 6,496.00 |
| Greenberg, Sam | STG | 72.60 | 615.00 | 44,649.00 |
| Weintraub, Andrea M. | AMW1 | 103.90 | 510.00 | 52,989.00 |
| Bussigel, Emily A. | EAB | 162.50 | 635.00 | 103,187.50 |
| McKiernan, Terence M. | TM2 | 2.70 | 345.00 | 931.50 |
| Munson, Danny R. | DRM | 4.50 | 295.00 | 1,327.50 |
| Gordon, Bruce M. | BMG1 | 67.40 | 215.00 | 14,491.00 |
| Caron, Courtney | CJC | 43.10 | 295.00 | 12,714.50 |
| Mendoza, James S. | JSM2 | 14.80 | 350.00 | 5,180.00 |
| Ng, Allen | AN2 | 68.50 | 350.00 | 23,975.00 |
| TOTAL | | 1,583.70 | | 1,071,544.25 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

August 17, 2015

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 544995                                              Tax Identification No. 95-2156481

For professional services rendered through June 30, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 6/01/15 | JMF | 8.80 | Telephone conference with the Company and Kirkland regarding Merger Agreement (7); attend all-hands MTO team meeting regarding sale process and case updates (1); review employee benefit plan documents (.8). |
| 6/01/15 | SG4 | 3.30 | Review bidder markups of various documents (1.7); telephone conference with Debtors regarding bidder markups [partial] (1.2) review diligence regarding severance (.4). |
| 6/01/15 | JMB1 | 1.20 | Telephone conference with the Company, bidder, and their advisors regarding disclosure letter [partial]. |
| 6/01/15 | STG | 6.60 | Telephone conference regarding Oncor bidder mark-up to merger agreement. |
| 6/02/15 | TBW | 4.60 | Attention to bid process and bids (.3); telephone conference with financial advisors regarding same (1.0); telephone conference with Greenhill regarding sale process presentation (1.1); telephone conference with Mr. Sawyer regarding same (.8); meeting with Kirkland regarding bid process and other options including T-side REIT proposal (1.4). |
| 6/02/15 | JMF | 8.90 | Telephone conference with Mr. Sawyer regarding sale process (1.6); telephone conference with Kirkland regarding severance payments (.5); telephone conference with bidder and the Company regarding Merger Agreement (5); telephone conference with Greenhill regarding presentation (1); review Greenhill draft presentation (.4); review bidder materials (.4). |
| 6/02/15 | SG4 | 4.30 | Telephone conference with Kirkland regarding severance diligence (.5); meet with bidder regarding bid documents [partial] (3.6); email correspondence with MTO team regarding severance diligence (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| <u>DATE</u> | <u>TKPR</u> | <u>TIME</u> | <u>SERVICES</u> |
|---|---|---|---|
| | | | **<u>001 - [TCEH] Asset Disposition / Purchases</u>** |
| 6/02/15 | JMB1 | 4.50 | Telephone conference with the Company, bidder and advisors regarding Merger Agreement (partial). |
| 6/03/15 | TBW | 1.70 | Conference with constituents regarding bid procedures (.6); review and analyze sale options (1.1). |
| 6/03/15 | JMF | 9.60 | Telephone conference with bidder and the Company regarding Merger Agreement (4.5); telephone conference with Greenhill regarding presentation (1.6); review revised merger documents (3.2); correspond with Mr. Goldman regarding same (.3). |
| 6/03/15 | SG4 | 3.70 | Telephone conference with bidder regarding benefits (.6); telephone conference with bidder regarding merger agreement [partial] (1.7); review bidder documents (.9); email correspondence with Mr. Fujitani regarding same (.3); internal email correspondence regarding benefits diligence (.2). |
| 6/03/15 | JMB1 | 4.50 | Telephone conference with the Company and bidder regarding benefits (partial) (1.0); telephone conference with the Company and bidder regarding Merger Agreement (partial) (3.5). |
| 6/04/15 | TBW | 3.20 | Review T-side REIT termsheets (2.1); attention to bid procedures and status of bids (1.1). |
| 6/04/15 | JMF | 8.80 | Telephone conferences with Greenhill regarding bids (.8); telephone conferences with Kirkland regarding bid issues (1.3); telephone conference with counsel for other independent directors regarding bids [partial] (.5); draft update memorandum to Mr. Sawyer regarding status of bids and bid process (2.6); review revised term sheet from creditor group (3.3); correspond with Mr. Goldman regarding bids (.3). |
| 6/04/15 | SG4 | 3.20 | Correspond with MTO team regarding bidder documents (.8); telephone conference with disinterested advisors and Kirkland regarding bid documents and EFH Committee (1.1); revise MTO memorandum regarding bids and plan proposals (.7); telephone conference with Kirkland regarding bid documents and open issues (.6). |
| 6/05/15 | TBW | .40 | Telephone conference with Mr. Sawyer regarding update on sale process (partial). |
| 6/05/15 | JMF | 4.80 | Review Greenhill presentation and revised memorandum to Mr. Sawyer (1.5); telephone conference with Mr. Sawyer regarding sale process update (1.8); review proposal documents from creditor group (1.5). |
| 6/06/15 | TBW | .60 | Review sales process status and bid documents. |
| 6/06/15 | JMF | 4.20 | Review markup of bidder Merger Agreement. |
| 6/06/15 | SG4 | .60 | Review markup of bidder documents. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 6/08/15 | TBW | 1.30 | Review sale related matters and documents. |
| 6/08/15 | JMF | 2.50 | Telephone conference with Mr. Sawyer regarding sale process (1); conference with Ms. Broder regarding status of bid procedures (.5); review board presentation regarding bid process (1). |
| 6/08/15 | JMF | 3.70 | Review proposed email to counsel to creditor group regarding term sheets (.4); review creditor group term sheets and other documents (3.3). |
| 6/08/15 | SG4 | .40 | Email correspondence with MTO team and Kirkland regarding calls with bidder. |
| 6/08/15 | JMB1 | .60 | Office conference with Mr. Fujitani to discuss stalking horse bid proposals. |
| 6/09/15 | TBW | 1.60 | Review diligence on alternative sale options. |
| 6/09/15 | JMF | 8.50 | Telephone conferences with Oncor and bidder. |
| 6/09/15 | SG4 | 2.30 | Telephone conference with Kirkland and disinterested advisors regarding plan process and stalking horse process (.8); telephone conference with Mr. Sawyer regarding same (.8); analyze bid and plan proposal process (.7). |
| 6/09/15 | JMB1 | 5.30 | Telephone conference with bidder, Oncor and advisors regarding Oncor side letter (partial) (1.0); telephone conference with bidder and the Company regarding Merger Agreement (4.3). |
| 6/10/15 | TBW | 4.60 | Meeting with Mr. Sawyer regarding update and sale status (1.2); attention to further diligence and process issues for Oncor sale (2.3); meeting with CRO regarding bid process (1.1). |
| 6/10/15 | JMF | 1.50 | Telephone conference with Mr. Sawyer regarding bid status [partial] (.5); review Oncor markup of side letter (.5); telephone conference with Kirkland regarding bid issues (.2); review revised Transition Services Agreement (.3). |
| 6/10/15 | JMB1 | 1.00 | Draft summary of Kirkland's changes to draft transition services agreement and circulate same to Mr. Fujitani. |
| 6/11/15 | TBW | 6.60 | Review bid and alternative plan documents (2.6); review bid process and analyze alternatives (2.2); telephone conference with Kirkland and disinterested advisors regarding potential stalking horse discovery (.6); review and analyze PUC, NRC and tax diligence (1.2). |
| 6/11/15 | SG4 | 1.60 | Telephone conference with Mr. Goren regarding bid merger (.3); telephone conference with Kirkland and disinterested advisors regarding potential discovery for stalking horse hearing (.7); review materials for committee on stalking horse (.6). |
| 6/11/15 | TJR | 1.20 | Analyze Kirkland materials regarding potential stalking horse. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**001 - [TCEH] Asset Disposition / Purchases**

| 6/11/15 | JMB1 | 4.10 | Telephone conference with bidder, Oncor and advisors regarding side letter (partial) (2.3); email correspondence with Mr. Fujitani regarding follow-up items to the bidder call (.3); prepare summary of issues discussed on the Oncor side letter call and circulate to Mr. Fujitani (1.5). |
| 6/12/15 | TBW | 1.60 | Telephone conference with Mr. Sawyer regarding bid process (.7); meeting with Messrs. Sawyer and Keglevic regarding bid process and next steps (.4); telephone conference with disinterested advisors regarding bid process and status update (.5). |
| 6/12/15 | JMF | 4.40 | Review draft creditor restructuring term sheet (2); review revised Plan of Reorganization and Plan Support Agreement (1.5); telephone conference with project team regarding same (.9). |
| 6/12/15 | SG4 | 3.20 | Telephone conference with E-side regarding sale process (.5); telephone conference with T-side regarding sale process (.7); telephone conference with EFH and regulatory counsel regarding diligence Texas PUC regulatory process (1); telephone conference with EFH and regulatory counsel regarding Nuclear Regulatory Commission regulatory process (.5); telephone conference with Kirkland and disinterested advisors regarding stalking horse and plan process (.5). |
| 6/13/15 | SG4 | .40 | Email correspondence and telephone conferences with disinterested advisors regarding EFH Committee language on bidder documents. |
| 6/13/15 | EAB | 1.10 | Review and circulate dataroom documents related to bid process. |
| 6/14/15 | EAB | .60 | Review and circulate dataroom documents related to bid process (.5); email correspondence with Mr. Schneider regarding same (.1). |
| 6/15/15 | EAB | .20 | Email correspondence with MTO team regarding datasite documents. |
| 6/16/15 | TBW | 1.40 | Update on NRC and other regulatory issues. |
| 6/17/15 | JMF | .50 | Conference with Ms. Broder regarding employee benefit plans and other matters. |

|  |  | **147.70** | **TOTAL TASK**                                 **119,777.50** |

**007 - [TCEH] Contested Matters and Adversary Proceedings**

| 6/15/15 | SG4 | .30 | Correspond with MTO team regarding claim objections. |
| 6/15/15 | BRS | .40 | Review decision dismissing PIK make whole lawsuit and confer internally regarding same. |
| 6/15/15 | EAB | .50 | Review claim objections and correspondence from Kirkland regarding same. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 007 - [TCEH] Contested Matters and Adversary Proceedings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/16/15 | EAB | .70 | Review claim objections (.5); email correspondence with Messrs. Goldman and Walper regarding same (.2). |
| 6/17/15 | EAB | 1.50 | Telephone conferences with Ms. Chaikin and A&M regarding claim objections (.6); email summary to Messrs. Walper and Goldman regarding same (.4); review information regarding claims provided by Kirkland (.5). |
| 6/19/15 | TBW | 1.60 | Attention to discovery and documents for production (.7); attention to standing issues and motions (.9). |
| 6/29/15 | TBW | 1.10 | Attention to discovery and correspondence from T-side creditors (.8); review Kirkland response to White & Case discovery letter (.3). |
| 6/29/15 | EAB | 1.50 | Review claims for cross-silo claim objections (1.1); email correspondence with Messrs. Goldman and Walper regarding same (.4). |

|  |  | **7.60** | **TOTAL TASK** | **6,039.50** |
|--|--|----------|----------------|---------------|

### 008 - [TCEH] Corporate Governance

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/01/15 | TBW | .70 | Conference with Mr. Sawyer regarding plan issues and options. |
| 6/02/15 | SG4 | 1.50 | Telephone conference with Mr. Sawyer regarding bid and plan process and case status. |
| 6/03/15 | SG4 | .60 | Telephone conference with Mr. Sawyer regarding bid and plan process and case status. |
| 6/04/15 | TBW | .70 | Telephone conference with Greenhill regarding bid process, plan options and presentation regarding same. |
| 6/04/15 | SG4 | 1.10 | Telephone conference with Greenhill regarding presentation on bids and plan proposals (.5);email correspondence with Mr. Sawyer regarding bids, plan proposals, and IRS submission (.6). |
| 6/05/15 | TBW | 2.90 | Review board materials (1.2); attend joint board meeting (1.1); telephone conference with Mr. Sawyer regarding follow up from board meeting (.6). |
| 6/05/15 | SG4 | 3.10 | Attend joint board meeting (1.4); review Greenhill materials regarding bids and plan proposals (.3); telephone conferences with Mr. Sawyer regarding same (1.4). |
| 6/08/15 | TBW | 1.10 | Review draft board materials. |
| 6/08/15 | SG4 | 3.90 | Telephone conference with Mr. Sawyer regarding case status (1); prepare agenda for MTO all-hands team meeting (.8); review and revise board presentation (2.1). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 6/08/15 | TJR | 1.20 | Review draft board presentation for June 9th meeting. |
| 6/09/15 | JWS | 2.00 | Attend telephonic joint board meeting regarding deal status and review materials for same. |
| 6/09/15 | TBW | 5.50 | Review materials for board meeting (1.3); telephone conference with Mr. Sawyer regarding bid issues (1.0); attend joint board meeting (2.1); telephone conference regarding future governance issues with Mr. Sawyer (1.1). |
| 6/09/15 | SG4 | 3.30 | Review board materials (.7); attend joint board meeting (2.6). |
| 6/10/15 | SG4 | 1.80 | Telephone conference with Mr. Sawyer regarding case status (.5); analyze presentation to Mr. Sawyer regarding stalking horse (.9); telephone conference with Ms. Bussigel regarding same (.4). |
| 6/10/15 | EAB | 1.30 | Telephone conference with Mr. Goldman regarding presentation and resolutions (.5); revise resolutions (.8). |
| 6/11/15 | JWS | .50 | Telephone conference with Mr. Sawyer regarding bid and case update (partial). |
| 6/11/15 | TBW | .80 | Telephone conference with Mr. Sawyer regarding case status, including bid process. |
| 6/11/15 | SG4 | .60 | Telephone conference with Mr. Sawyer regarding case status, including bid process [partial]. |
| 6/11/15 | EAB | 1.40 | Draft resolution. |
| 6/12/15 | JWS | .40 | Telephone conference with Messrs. Walper and Goldman regarding summary of joint board meeting. |
| 6/12/15 | TBW | .80 | Attend joint board call. |
| 6/12/15 | SG4 | .80 | Attend joint EFH board call (.5); telephone conference with Messrs. Sawyer and Keglevic regarding case status (.3). |
| 6/12/15 | EAB | .40 | Revise resolution. |
| 6/13/15 | SG4 | 1.00 | Telephone conference with Mr. Sawyer regarding case status, including bids and creditor proposals. |
| 6/15/15 | SG4 | .70 | Telephone conference with Mr. Sawyer regarding case status, including bids and creditor proposals. |
| 6/16/15 | SG4 | 1.00 | Revise works streams chart (.5); review board materials (.5). |
| 6/17/15 | JWS | 2.10 | Review board materials and attend telephonic board meeting (1.6); telephone conference with Mr. Sawyer regarding update on plan proposals (.5). |
| 6/17/15 | TBW | 2.40 | Attention to board materials (1.1); attention to joint board meeting (1.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/17/15 | SG4 | 4.00 | Telephone conference with Kirkland and disinterested advisors regarding case status (1); revise board materials (.2); telephone conferences with Messrs. Sawyer and Walper regarding case status (.6); attend joint board meeting (1.9); email correspondence with Mr. Sawyer regarding plan proposals (.3). |
| 6/18/15 | TBW | 1.60 | Review of draft board materials and comments on same. |
| 6/19/15 | JWS | 1.00 | Attend joint telephonic board meeting regarding transaction and plan status (partial). |
| 6/19/15 | TBW | 2.20 | Prepare for and attend Joint Board call (1.4); telephone conference with Mr. Sawyer regarding status update regarding plan proposal (.8). |
| 6/19/15 | SG4 | 1.40 | Attend joint board meeting regarding plan status. |
| 6/23/15 | SG4 | 1.90 | Telephone conference with Mr. Sawyer regarding bid plan proposals (1.2); attend EFH joint board meeting (.7). |
| 6/24/15 | SG4 | 1.80 | Attend EFH joint board meeting (.8); review EFH joint board materials (.5); telephone conference with Mr. Sawyer regarding plan proposals and case status (.5). |
| 6/26/15 | SG4 | .40 | Telephone conference with Mr. Sawyer regarding plan proposals and case status. |
| 6/29/15 | SG4 | .80 | Telephone conference with Mr. Sawyer regarding case status. |
| 6/30/15 | SG4 | .90 | Telephone conference with Mr. Sawyer regarding plan proposals and case status. |
| 6/30/15 | PEB | 2.00 | Review background materials relevant to tax issues (1.3); research tax issues related to plan proposals (.7). |

|  |  | **61.60** | **TOTAL TASK** | **53,064.00** |

**010 - [TCEH] Hearings**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/01/15 | TBW | 5.30 | Prepare for and attend omnibus hearing on various issues including exclusivity. |
| 6/01/15 | SG4 | 1.90 | Attend EFH hearing by telephone. |
| 6/02/15 | SG4 | .30 | Email correspondence with MTO team regarding hearing transcripts. |
| 6/25/15 | TBW | 2.20 | Attend hearing on plan scheduling. |
| 6/25/15 | TJR | 1.40 | Attend telephonically hearing on plan confirmation scheduling order [partial]. |
| 6/26/15 | SG4 | .30 | Email correspondence with MTO team and Kirkland regarding the June 25 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**010 - [TCEH] Hearings**

hearing.

| 6/29/15 | SG4 | .60 | Review June 25 hearing transcript. |

| | **12.00** | **TOTAL TASK** | **11,537.50** |

**013 - [TCEH] MTO Retention and Fee Applications**

| 6/01/15 | TJR | 1.90 | Review and revise second interim fee statement. |
| 6/01/15 | EAB | .90 | Draft email correspondence to Mr. Walper regarding fee statement and application (.4); review fee application (.5). |
| 6/02/15 | TJR | 2.30 | Review and revise MTO interim fee application. |
| 6/02/15 | AMW1 | 2.10 | Review and revise April fee statement (.5); review and comment on second interim fee application (.5); telephone conference with Messrs. Rosen and Walper and Ms. Bussigel regarding fee application and statement (.7); prepare and file April fee statement (.4). |
| 6/02/15 | EAB | 1.80 | Conference with Mr. Rosen, Ms. Weintraub, and Mr. Walper regarding fee applications (.6); revise fee application (.8); email correspondence with Ms. Weintraub regarding same (.1); circulate draft fee application (.3). |
| 6/08/15 | TJR | 1.70 | Review and revise second supplemental Rosen declaration and conflict review issues. |
| 6/08/15 | AMW1 | 1.30 | Office conference with Mr. Rosen regarding supplemental declaration (.3); draft supplemental declaration (1). |
| 6/09/15 | TJR | 1.20 | Review second supplemental Rosen declaration regarding conflict process. |
| 6/09/15 | AMW1 | 1.10 | Correspond with Mr. Rosen regarding second supplemental declaration (.2); review and revise same (.9). |
| 6/09/15 | EAB | .40 | Draft budget and email correspondence with Mr. Rosen regarding same. |
| 6/10/15 | AMW1 | .40 | Correspond with local counsel regarding supplemental declaration (.1); various internal correspondence regarding interim fee application (.3). |
| 6/10/15 | EAB | .30 | Update budget and email correspondence with Mr. Goldman regarding same (.2); correspond with Ms. Weintraub regarding fee statement (.1). |
| 6/12/15 | TJR | 1.10 | Review and revise MTO July budget. |
| 6/12/15 | AMW1 | .30 | Review second supplemental declaration and coordinate filing of same. |
| 6/12/15 | EAB | 1.30 | Telephone correspondence with Messrs. Rosen and Goldman regarding budget (.3); revise budget and circulate to Mr. Walper (.4); review interim |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **013 - [TCEH] MTO Retention and Fee Applications** |
| | | | application and email correspondence with Ms. Weintraub regarding same (.3); compile data for interim filing (.3). |
| 6/14/15 | EAB | .10 | Email correspondence with Mr. Walper regarding budget. |
| 6/15/15 | AMW 1 | .30 | Review interim fee application. |
| 6/15/15 | EAB | 2.40 | Finalize and file interim fee application (1.8); telephone correspondence with Mr. Walper regarding same (.1); finalize budget (.5). |
| 6/16/15 | AMW 1 | 1.40 | Correspond with Kirkland and MTO team regarding interim fee application and upcoming hearing and process (.3); review May expenses and correspond internally regarding same (1.1). |
| 6/17/15 | AMW 1 | .50 | Draft May fee statement. |
| 6/17/15 | EAB | .40 | Email Mr. Moor regarding fee statement (.1); email correspondence with Messrs. Walper, Rosen, and Ms. Weintraub regarding fee statement (.1); review monthly payment package (.2). |
| 6/18/15 | AMW 1 | .40 | Draft May fee statement. |
| 6/22/15 | AMW 1 | .40 | Draft May Fee Statement. |
| 6/23/15 | AMW 1 | .30 | Draft May fee statement. |
| 6/24/15 | AMW 1 | .70 | Correspond with local counsel regarding CNO (.1); review and comment on same (.2); draft May Fee Statement (.4). |
| 6/25/15 | AMW 1 | .20 | File April CNO and distribute payment package. |
| 6/27/15 | AMW 1 | .80 | Draft May fee statement. |
| 6/28/15 | AMW 1 | .50 | Draft May Fee Statement. |
| 6/29/15 | TJR | 1.40 | Review and revise MTO May fee statement. |
| 6/29/15 | AMW 1 | 1.30 | Review and revise May Fee Statement (1); correspond internally regarding same (.3). |
| 6/30/15 | TJR | 2.70 | Prepare draft supplemental conflict disclosure declaration. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **31.90** | **TOTAL TASK**            **21,708.50** |

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/04/15 | TBW | 1.45 | Non-working travel from New York to Los Angeles. (2.9) |
| 6/08/15 | TBW | 1.05 | Non-working travel from Los Angeles to New York for joint board meeting and meeting with T-Side constituents (2.1). |
| 6/08/15 | SG4 | 1.35 | Non-working travel from Los Angeles to New York (2.7). |
| 6/11/15 | TBW | 1.25 | Non-working travel from New York to Los Angeles (2.5). |
| 6/11/15 | SG4 | 3.90 | Non-working travel from New York to Los Angeles (7.8). |
| 6/15/15 | TBW | 1.45 | Non-working travel from Los Angeles to New York for meetings (2.9). |
| 6/18/15 | TBW | 2.35 | Non-working travel from New York to Los Angeles (4.7). |
| 6/23/15 | TBW | 2.45 | Non-working travel from Los Angeles to New York for meetings and scheduling hearing (4.9). |
| 6/25/15 | TBW | 2.20 | Non-working travel from New York to Los Angeles after hearing (4.4). |
| | | **17.45** | **TOTAL TASK**            **16,930.50** |

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/01/15 | TBW | .50 | Conferences regarding plan and disclosure schedule with T-Side Committee counsel. |
| 6/04/15 | TBW | 2.70 | Meeting with T-Side Unsecureds professionals regarding T-Side REIT proposal (1.4); meeting with T-Side First Liens committee regarding plan proposals and process  (1.3). |
| 6/10/15 | TBW | 4.80 | Attend meeting with T-Side Committee professionals (1.1); meeting with T-Side second lien professionals regarding bid process (1.3); meeting with E-Side Ad Hoc committee and Fidelity regarding sale process (1.3); meeting with T-Side First Lien committee (1.1). |
| 6/12/15 | TBW | 1.80 | Attend meeting with various committees regarding sale process and status, including alternatives. |
| 6/16/15 | TBW | 4.50 | Attend meeting with T-Side Committee professionals (1.4); prepare for meeting with T-Side Committee professionals (2.4); telephone conference with T-Side First Lien professionals (.7). |
| 6/17/15 | TBW | 3.80 | Attend meeting with T-Side First Lien professionals regarding plan and negotiations (.4); telephone conference with T-Side unsecured professionals regarding T-Side REIT plan (.9); internal correspondence and conferences |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings**

regarding T-Side First Lien status (.9); conferences with Greenhill regarding same (1); meeting with Kirkland regarding Ad Hoc meetings and plan progress (.6).

| 6/18/15 | TBW | 3.60 | Attend meeting with T-Side First Liens regarding plan issues (1.6); telephone conference with T-Side committee professionals (.7); review draft plan discussion materials (1.3). |

| **21.70** | | | **TOTAL TASK** | **23,110.50** |

**017 - [TCEH] Plan / Disclosure Statement**

| 6/01/15 | JWS | 4.10 | Prepare for and attend MTO all hands meeting regarding disclosure statement, discovery issues and case update (1.0); review summaries and comments from Ms. Dore regarding hearing on motion to extend exclusivity (.6); telephone conference with Proskauer and Kirkland to review common interest privilege categories and attend pre-meeting with MTO team regarding same (1.2); review and analyze exemplar documents circulated by Mr. Schneider for same (.6); review and comment regarding draft responses by Kirkland regarding disclosure statement discovery and requests for interview (.7). |

| 6/01/15 | TBW | 2.90 | Review and revise disclosure statement discovery letter (1.1); attend meeting with Mr. Keglevic regarding plan and disclosure statement (1.1); attend all hands MTO team meeting regarding disclosure statement and sale process updates and next steps (partial) (.7). |

| 6/01/15 | KSA | 2.60 | Email correspondence with MTO team regarding document review and coding for discovery (.4); attend weekly MTO team meeting regarding disclosure statement discovery, sale process, and next steps (1); analyze privilege issues for document review/production (.2); telephone conference with common interest group regarding discovery issues (1). |

| 6/01/15 | SDR | 1.00 | Attend MTO all-hands meeting regarding sale and disclosure statement and various strategic issues. |

| 6/01/15 | SG4 | 3.80 | Draft email correspondence to Mr. Borowitz regarding T-side mediation (.4); draft email correspondence regarding T-side Unsecureds plan proposal (.7); telephone conference with Kirkland and disinterested advisors regarding discovery (.6); telephone conference with Kirkland and disinterested advisors regarding plan process and bid process (.8); review revised disclosure statement discovery letter (.7); review Greenhill materials on bid and plan proposal (.6). |

| 6/01/15 | SG4 | 2.10 | Revise task list for MTO all-hands meeting (.6); attend MTO all-hands meeting regarding sale and disclosure statement process and next steps (1.5). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/01/15 | TJR | 1.90 | Correspond with MTO team regarding plan process and case issues (1.1); review correspondence from Kirkland regarding plan status and discovery issues (.8). |
| 6/01/15 | BRS | 5.20 | Analyze common interest privilege issues (2.5); review documents relating to plan negotiations (.1); review documents potentially relevant to plan discovery (.6); telephone conference with other disinterested counsel regarding common interest privilege issues that may arise in plan and disclosure statement discovery (1); attend all-hands MTO team meeting regarding disclosure statement, discovery, case status and strategy (1). |
| 6/01/15 | SNT | 3.10 | Privilege review of documents for production (.6); analyze common interest privilege (.1); attend meeting with MTO team to discuss privilege issues (.3); telephone conference with MTO team and other independent advisors to discuss privilege issues (1); attend meeting with MTO team regarding disclosure statement discovery and case update (1); analyze privilege and discovery issues (.1). |
| 6/01/15 | ADT | 4.30 | Review and analyze documents on relativity database for document production (1.9); attend all-hands MTO team meeting regarding disclosure statement discovery and case update (.9); attend meeting with MTO team regarding privilege issues (.5); telephone conference with disinterested counsel and Kirkland regarding privilege issues (1.0). |
| 6/01/15 | JTH | 1.10 | Attend all-hands conference with MTO team regarding sale, disclosure statement discovery and case update. |
| 6/01/15 | STG | 1.00 | Attend weekly MTO all-hands meeting regarding sale and disclosure statement process and next steps. |
| 6/01/15 | AMW1 | 7.20 | Attend all hands MTO team meeting regarding disclosure statement process and discovery issues, sale process, and other case updates and next steps (1); review discovery letter (.1); review and revise disclosure statement memorandum (6.1). |
| 6/01/15 | EAB | 4.70 | Review and update work in progress chart (.6); prepare for team meeting (.2); review summary of exclusivity hearing (.2); review discovery letter (.1); attend MTO team meeting regarding discovery issues, sale and case update (1.1); draft memorandum regarding claim issue (1.9); revise memorandum on claim counterpoints (.6). |
| 6/01/15 | BMG1 | .60 | Review online docket, update calendar and distribute docket updates to case team. |
| 6/01/15 | CJC | 2.10 | Continue work on document review in preparation for document production. |
| 6/01/15 | JSM2 | 3.20 | Create and load documents for discovery project (2.4); review for accuracy |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

and completeness to same (.8).

| 6/01/15 | AN2 | 3.10 | Facilitate document review (1.6); coordinate with vendor on database updates, search term reports and domain analysis (1.5). |
| 6/02/15 | JWS | 2.60 | Telephone conference with Messrs. Sawyer, Walper and Goldman, and Greenhill team regarding bids and plan proposals (1.5); review responses from parties serving disclosure statement discovery to debtors' letter objecting to same (.7); review transcript of June 1 hearing on motion to extend exclusivity (.4). |
| 6/02/15 | TBW | 2.60 | Attention to discovery issues and correspondence regarding same from T-side Unsecureds (1.1); review and comment on draft response (.7); attend meeting with Kirkland regarding plan process and discovery privilege (.8). |
| 6/02/15 | KSA | 1.10 | Review meet-and-confer letters and related emails regarding disclosure statement discovery issues (.5); attend MTO team meeting regarding discovery/privilege issues and tasks [partial] (.6). |
| 6/02/15 | SG4 | 3.00 | Correspond with MTO team regarding discovery issues (.5); telephone conference with Greenhill regarding materials on bids and plan proposals (1); telephone conference with Kirkland regarding plan process (.7); review data room postings (.3); email correspondence with MTO team regarding disclosure statement letters (.5). |
| 6/02/15 | TJR | 1.90 | Telephone conference with Greenhill regarding plan settlement evidence (.6); review and analyze memorandum regarding disclosure statement approval (1.3). |
| 6/02/15 | BRS | 5.50 | Attend MTO team meeting regarding discovery relating to plan and disclosure statement (.8); prepare for and participate in telephone conference with Greenhill regarding issues relating to approval of intercompany settlement (.5); confer with Mr. Ng regarding document review issues relevant to potential plan and disclosure statement discovery (.2); email correspondence with Mr. Sawyer regarding disclosure statement discovery (.5); review documents relevant to potential plan and disclosure statement discovery (2.6); update document review guidelines (.9). |
| 6/02/15 | SNT | 1.40 | Attend meeting with MTO team to discuss discovery issues (.6); revise memorandum on at-issue waiver (.8). |
| 6/02/15 | ADT | 3.00 | Review and analyze documents on relativity database for TCEH/EFCH document production (2.5); attend meeting with MTO team regarding privilege issues and document production issues (.5). |
| 6/02/15 | AMW1 | .80 | Review and revise disclosure statement memorandum. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/02/15 | EAB | 2.80 | Attend MTO team meeting on discovery issues (.6); revise settlement memorandum (2.2). |
| 6/02/15 | BMG1 | 1.10 | Review online docket and materials regarding discovery for Mr. Sawyer (.8) ; distribute docket updates to case team (.3). |
| 6/02/15 | AN2 | 4.10 | Facilitate document review (.8); coordinate with vendor on database updates (1.1); perform database searches (2.2). |
| 6/03/15 | JWS | 5.00 | Telephone conference with Mr. McKane and MTO team regarding Sawyer deposition (.3); review and revise draft email to White & Case regarding meet and confer (1.0); review correspondence with White & Case regarding Disclosure Statement discovery (.8); participate in meet and confer with Mr. Shore of White & Case and follow-up to same (.7); review and analyze minutes of Disinterested Directors intercompany settlement approval to prepare for continuation of meet and confer with White & Case (.6); telephone conference with Mr. Sawyer regarding case updates (partial) (.5); review summary from Mr. Schneider of letter briefs in opposition to protective order motion regarding Disclosure Statement disclosure (.4); review settlement negotiation process description in Disinterested Director board minutes and summary from Ms. Weintraub regarding further process disclosures (.7) |
| 6/03/15 | TBW | 5.50 | Attention to meet and confer regarding T-side Unsecureds and Official Committee discovery (1.5); correspond with MTO team and parties in interest regarding same (.8); meet and confer telephone conference with White &Case regarding disclosure statement discovery (.7); review correspondence with MTO team and parties in interest regarding same (1.4); conference with Greenhill regarding plan options (1.1). |
| 6/03/15 | KSA | 2.30 | Review meet-and-confer letter and letters to court regarding disclosure statement discovery (.4); email correspondence and conference with Mr. Schneider regarding meet-and-confer with White & Case (.3); telephone conference with Mr. Shore regarding disclosure statement discovery (.3); meeting with MTO team regarding document review (.6); telephone conference with MTO team regarding deposition notice and related issues (.4); evaluate coding of documents (.3). |
| 6/03/15 | SG4 | 7.00 | Telephone conference with Kirkland regarding disclosure statement discovery meet and confer (.3); telephone conference with Greenhill regarding materials on bids and plan proposal (.8); email correspondence with White & Case regarding meet and confer regarding disclosure statement discovery (1.3); meet and confer telephone conference with White & Case regarding disclosure statement discovery (.7); telephone conference with Kirkland and disinterested advisors regarding plan process (.9); prepare task list related to |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | bids and plan proposals (.8); email correspondence regarding meet and confer proposals with Morrison & Foerster (.6); review supplemental disclosure to resolve disclosure statement discovery (1.2); review TCEH Ad Hoc Group plan term sheet (.4). |
| 6/03/15 | TJR | .80 | Review E-side Committee letter regarding discovery issues. |
| 6/03/15 | BRS | 7.10 | Review letter briefs on disclosure statement discovery and draft summary for Mr. Sawyer (2.6); telephone conference with Mr. Sawyer regarding disclosure statement discovery (.6); participate in telephonic meet and confer with White & Case regarding deposition notice of Mr. Sawyer (.3); conference with Messrs. Allred, Terepka, and Ms. Taylor regarding document review (.5); internal email correspondence regarding document review (.1); draft response to White & Case regarding deposition notice of Mr. Sawyer (.8); review documents relating to plan and disclosure statement (1.3); internal email correspondence regarding deposition notice of Mr. Sawyer (.3); confer with Mr. Allred regarding deposition notice of Mr. Sawyer (.1); telephone conference with Messrs. Walper, Allred, and Goldman regarding deposition notice of Mr. Sawyer (.3); participate in portion of internal telephone conference regarding disclosure statement discovery (.2). |
| 6/03/15 | SNT | 2.00 | Review updated document review guidelines (.1); meet with MTO team to discuss new privilege review guidelines (.3); privilege review of documents for production (1.6). |
| 6/03/15 | ADT | 2.20 | Review and analyze revised document review guidelines for document production (1.9); Attend meeting with MTO team regarding document review and privilege issues for document production (.3). |
| 6/03/15 | AMW1 | 9.60 | Research issues regarding solicitation of multiple plans (3.8); summarize regarding same (.5); office conference with Mr. Goldman regarding meet and confer (.3); review and analyze documents and record regarding settlement and claims (2.3); draft outline of supplemental disclosure statement information (2.7). |
| 6/03/15 | EAB | .20 | Email correspondence with Mr. Goldman regarding supplemental disclosure statement information. |
| 6/03/15 | BMG1 | .80 | Review online docket and retrieve requested pleadings (.6); distribute docket updates to case team (.2). |
| 6/03/15 | AN2 | 3.50 | Facilitate document review (1.4); perform database searches (.9); coordinate with vendor on database updates, search term reports and domain analysis (1.2). |
| 6/04/15 | JWS | 4.50 | Review draft proposal for meet and confer with White & Case and participate in meet and confer with same (.8); follow-up telephone conferences and |

Matter Desc:  In re: Energy Future Holdings ("EFH")
MTO Matter #:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | correspondence with MTO team regarding revised proposal and supplemental disclosure (2.6); review letter responses filed with court in opposition to debtors motion to quash (.6); email correspondence regarding same (.2); review joint board meeting agenda and materials (.3). |
| 6/04/15 | TBW | 1.90 | Follow up telephone conference with MTO team regarding meet and confer regarding disclosure statement and plan discovery (.7); follow up on correspondence with parties in interest regarding plan options (1.2). |
| 6/04/15 | KSA | 1.10 | Meet-and-confer with White & Case regarding Sawyer deposition (partial) (.3); email correspondence and follow-up telephone conferences with MTO team regarding meet-and-confer and related deposition dispute (.7); attention to document review/coding (.1). |
| 6/04/15 | SG4 | 6.70 | Revise meet and confer proposal (1.1); meet and confer conference with White & Case (.9); follow up email correspondence and telephone conferences with MTO team, Kirkland, and disinterested advisors regarding meet and confer conference (.6); draft revised supplemental disclosure for meet and confer with White & Case (1.6); email correspondence and telephone conferences with Kirkland and disinterested advisors regarding meet and confer resolution and supplemental disclosure with White & Case (1.3); email correspondence and telephone conferences with MTO team and Kirkland regarding Morrison & Foerster meet and confer (.4); correspond with MTO litigation team regarding confirmation discovery (.8). |
| 6/04/15 | TJR | 1.40 | Review correspondence from EFH creditors regarding discovery issues. |
| 6/04/15 | BRS | 8.20 | Meet and confer telephone conference with White & Case regarding disclosure statement discovery (.5); prepare for meet and confer telephone conference (.4); draft proposed supplement to disclosure statement regarding negotiation of intercompany settlement (4.1); draft email correspondence to White & Case regarding proposed disclosure statement supplement (1.2); telephone conferences with Messrs. Spiegel, Goldman, and Allred regarding draft supplement (.8); internal email correspondence regarding disclosure statement discovery (.2); review documents relating to plan negotiations (.2); review documents relevant to disclosure statement (.8). |
| 6/04/15 | SNT | 5.10 | Privilege review of documents for production. |
| 6/04/15 | ADT | .20 | Confer with Ms. Taylor regarding privilege analysis of documents on relativity database. |
| 6/04/15 | AMW 1 | 5.40 | Telephone conference with MTO team and White & Case regarding disclosure statement discovery (.5); office conference with Mr. Goldman regarding discovery proposal (1.1); review and revise supplemental information for disclosure statement (.9); review and comment on PSA, |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | revised Plan, and E-side creditor term sheet (2.9). |
| 6/04/15 | BMG1 | .90 | Review online docket and retrieve requested pleadings (.6); distribute docket updates to case team (.3). |
| 6/04/15 | AN2 | .20 | Facilitate document review. |
| 6/05/15 | TBW | .70 | Attention to meet and confer issues on plan discovery. |
| 6/05/15 | KSA | .40 | Email correspondence with MTO team regarding case developments and disclosure statement supplement (.2); analyze document coding issues (.2). |
| 6/05/15 | SG4 | 3.60 | Finalize meet and confer email correspondence and supplemental disclosure for White & Case (.8); email correspondence and telephone conferences with Kirkland, MTO team, Cravath, and Proskauer regarding supplemental disclosure and productions to resolve disclosure statement discovery disputes with White & Case (1.8); telephone conferences with Kirkland and disinterested advisors regarding plan process (.5); email correspondence and telephone conferences with MTO team regarding Fidelity plan proposal (.5). |
| 6/05/15 | BRS | 3.40 | Telephone conference with MTO team regarding disclosure statement discovery (.8); analyze discovery issues relating to disclosure statement (1.4); confer with Mr. Spiegel regarding disclosure statement discovery (.1); review documents relating to plan negotiations (1.1). |
| 6/05/15 | SNT | 1.90 | Privilege review of documents for production. |
| 6/05/15 | ADT | .30 | Email correspondence with MTO team regarding privilege analysis of documents. |
| 6/05/15 | AMW 1 | 3.80 | Review and revise supplement to disclosure statement (1.8); telephone conference with MTO team and Mr. Firestein regarding supplement (.5); telephone conference with MTO team and Mr. Broad regarding same (.2); office conference with Messrs. Goldman and Schneider regarding same (.2); review T-side Unsecured Group term sheet (.4); review and comment on revised E-side creditor PSA (.7). |
| 6/05/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 6/05/15 | AN2 | 1.20 | Facilitate document review (.6); perform database searches (.6). |
| 6/06/15 | JWS | 1.00 | Review counterproposal regarding Disclosure Statement discovery from Mr. Shore and discuss with MTO team (.7); review White & Case proposal to resolve Disclosure Statement discovery and discuss with MTO team (.3). |
| 6/06/15 | TBW | 3.10 | Review timetable, discovery and various plan options. |
| 6/06/15 | JMF | 4.60 | Review Plan draft from creditor group. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 6/06/15 | KSA | .30 | Email correspondence with MTO team regarding discovery meet-and-confer (.2); review and comment on draft case schedule (.1). |
| 6/06/15 | SG4 | 8.40 | Review Fidelity plan proposal and revisions and markups by Kirkland, Fidelity, and E-side second liens (3.2); email correspondence with Mr. Sawyer regarding Fidelity plan proposal (.9); email correspondence and telephone conferences with Greenhill regarding Fidelity plan proposal (1.3); revise Fidelity plan proposal (1.2); email correspondence with MTO team regarding Fidelity plan proposal (.6); review plan support agreement for Fidelity proposal (.8); email correspondence with White & Case regarding disclosure statement discovery resolution (.4). |
| 6/06/15 | AMW1 | 1.20 | Review and comment on revised draft plan. |
| 6/07/15 | JWS | .80 | Review counterproposal from White & Case and comments from Proskauer, Kirkland and Cravath regarding same (.4); telephone conference with Mr. Walper regarding same (.2); correspond with Mr. Shore and co-counsel for debtors regarding same (.2). |
| 6/07/15 | TBW | 4.60 | Attend meetings with constituents regarding plan options, status, timetable, and attention to order regarding same (4); telephone conference with Mr. Sawyer regarding same (.6). |
| 6/07/15 | JMF | 4.80 | Telephone conference with Kirkland regarding creditor Plan (1); telephone conference with advisors to disinterested directors regarding Fidelity/2nd Lien proposal (.6); review creditor Plan Support Agreement (3.2). |
| 6/07/15 | KSA | .10 | Email correspondence with MTO team regarding discovery meet-and-confer. |
| 6/07/15 | SG4 | 2.80 | Telephone conference with Kirkland and disinterested advisors regarding Fidelity / Second lien plan proposal (.8); telephone conference with Kirkland regarding comments on Fidelity / second lien plan proposal (.9); email correspondence with MTO team and Kirkland regarding disclosure statement discovery (.4); email correspondence and telephone conferences with Greenhill regarding Fidelity / second lien plan proposal (.7). |
| 6/07/15 | AMW1 | 1.90 | Telephone conference with Kirkland, Proskauer, Cravath, and MTO team regarding E-side creditor proposal and next steps (.5); review and comment on T-side Unsecured Group term sheet (.2); review comments to E-side creditor proposal plan (.3); telephone conference with MTO and Kirkland regarding same (.9). |
| 6/08/15 | JWS | 2.60 | Attend MTO all hands meeting regarding bids, plan process and next steps (partial) (1.5); review and comment on emails with Kirkland and disinterested counsel to resolve disclosure statement discovery disputes with T and E side |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

creditors (.8); meeting with Mr. Walper regarding preparation for telephonic hearing on disclosure statement discovery (.3).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/08/15 | TBW | 5.50 | Attention to disclosure statement discovery and resolution of discovery issues (1.6); telephone conference with MTO team regarding bid procedures and plan alternatives (1.6); telephone conference with Mr. Sawyer regarding status of disclosure statement and discovery matters (2.3). |
| 6/08/15 | JMF | 5.90 | Attend all-hands MTO team meeting regarding plan process and next steps (1.7); review creditor Plan Support Agreement (2.4); conference with Mr. Goldman regarding creditor proposal (.4); review revised creditor Plan of Reorganization (1.4). |
| 6/08/15 | KSA | 1.90 | Attend all-hands MTO team meeting regarding case status, discovery issues and tasks (1.6); email correspondence with MTO team regarding discovery meet-and-confer (.2); telephone conference with Proskauer regarding discovery issues (.1). |
| 6/08/15 | SDR | 1.80 | Attend MTO all-hands meeting regarding plan process, discovery issues and various strategic issues. |
| 6/08/15 | SG4 | 7.00 | Attend MTO all-hands team meeting regarding plan and discovery issues and case status (2); review T-side Unsecured group plan proposal (.8) review email correspondence with MTO team and Kirkland regarding plan proposals (1.4); email correspondence with MTO team and Kirkland regarding disclosure statement regarding meet and confer (.5); review and analyze plan proposals (1.8); telephone conference with Kirkland and disinterested advisors regarding plan process (.5). |
| 6/08/15 | TJR | 2.30 | Correspond with MTO team regarding plan process and issues (1.2); review comments to revised plan documents (1.1). |
| 6/08/15 | BRS | 8.60 | Review memoranda on litigation over settlements in other large chapter 11 cases (.9); attend all-hands MTO team meeting regarding plan process, discovery issues, and next steps (1.8); review transcripts of Mr. Sawyer's prior testimony; (4.1) revise draft insert to disclosure statement (.9); confer with other advisors to disinterested directors regarding disclosure statement (.6); email correspondence with MTO team regarding discovery on disclosure statement (.3). |
| 6/08/15 | SNT | 3.80 | Analyze common interest privilege (.2); attend all-hands MTO team meeting regarding plan process and next steps [partial] (1.4); privilege review of documents for production (2.2). |
| 6/08/15 | ADT | 1.70 | Attend meeting with MTO team regarding plan process and discovery issues |
| 6/08/15 | JTH | 1.90 | Attend all-hands MTO team meeting regarding plan process and case updates. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/08/15 | JMB1 | 2.00 | Attend all-hands MTO team meeting regarding plan process and next steps. |
| 6/08/15 | STG | 1.50 | Attend weekly MTO all-hands meeting regarding plan process and case status. |
| 6/08/15 | AMW1 | 7.10 | Review and mark-up E-side creditor PSA (2.1); draft issues list regarding same (.7); attend all hands MTO team meeting regarding plan process, discovery issues, and next steps (partial) (1.5); review and comment on investment agreement (1); review T-side Unsecureds issues list and correspond with MTO team regarding same (.5); review and summarize Kirkland mark up of E-side creditor plan (1.3). |
| 6/08/15 | EAB | 5.10 | Review materials added to diligence room (.3); attend MTO team meeting regarding plan process, discovery issues and next steps (1.6); update work in progress chart (.5); discuss updates with Mr. Goldman (.1); draft argument regarding claims (2.6). |
| 6/08/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 6/08/15 | AN2 | .60 | Coordinate with vendor on database updates, search term reports and domain analysis. |
| 6/09/15 | JWS | .30 | Review letter to Court regarding resolution of discovery disputes and cancellation of hearing. |
| 6/09/15 | TBW | 2.30 | Attention to status of T-side REIT. |
| 6/09/15 | JMF | 3.50 | Review creditor markup of Plan Support Agreement (1.2); review revised creditor Plan of Reorganization and Investment Agreement (2.3). |
| 6/09/15 | KSA | 1.10 | Review court correspondence and notice (.1); conference with MTO team regarding discovery tasks (.2); coordinate document production (.3); email correspondence with MTO team regarding case developments (.1); review prior Sawyer deposition testimony (.4). |
| 6/09/15 | SG4 | 5.40 | Email correspondence and telephone conferences with MTO team and Kirkland regarding T-side Unsecured proposal (.8); analyze T-side Unsecured proposal (.9); review Fidelity plan (.9); review Fidelity Plan Support Agreement (.6); email correspondence with MTO team and Kirkland regarding Fidelity Plan Support Agreement (.8); telephone conference with T-side mediator (1.4). |
| 6/09/15 | TJR | 2.10 | Review Kirkland materials regarding plan and process and board approval. |
| 6/09/15 | BRS | 4.20 | Analyze search terms relating to potential plan discovery (.6); analyze issues relating to approval of intercompany settlement (1.4); review documents to identify documents to produce as part of resolution of disclosure statement discovery (2.1); confer with Ms. Weintraub regarding plan status (.1). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/09/15 | SNT | 2.40 | Analyze developments in common interest privilege (1.1); revise memorandum on common interest to include additional authority (.7); meet with MTO team to discuss privilege issues (.3); review information about settlement discussions (.3). |
| 6/09/15 | ADT | 2.30 | Attend meeting with MTO team regarding discovery issues (.3); review and analyze documents for document production (2.0). |
| 6/09/15 | JTH | .10 | Analyze tax-related documents for privilege. |
| 6/09/15 | AMW 1 | 1.40 | Review and analyze mark-ups of E-side creditor PSA and Plan (1); review correspondence to White & Case regarding REIT proposal (.2); review board materials (.2). |
| 6/09/15 | EAB | 7.90 | Conference and correspondence with Mr. Schneider regarding settled claims (.5); attend MTO internal meeting regarding discovery (.2); update and compile diligence list (7.2). |
| 6/09/15 | DRM | 1.10 | Revise T-side REIT Diligence Log (.6); revise sale process Diligence Log (.5). |
| 6/09/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 6/09/15 | JSM2 | 3.40 | Create and load LiveNote database for review (2.4); review for accuracy and completeness (1.0). |
| 6/09/15 | AN2 | 5.10 | Facilitate document review (.8); perform database searches (.7); coordinate with vendor on database updates (.8); research with team and vendor on document processing and collection history (1.3); coordinate with vendor on scanning and processing project (.8); perform intake of additional documents from Proskauer (.7). |
| 6/10/15 | JWS | .50 | Telephone conference with Messrs. Sawyer, Walper and Goldman, and Greenhill team regarding plan proposal (partial). |
| 6/10/15 | JMF | 6.80 | Review revised creditor Plan, Plan Support Agreement and Investment Agreement (6.5); conference with Ms. Weintraub regarding creditor Plan Support Agreement (.3). |
| 6/10/15 | KSA | .30 | Analyze and internal email correspondence regarding document production issues. |
| 6/10/15 | SG4 | 2.80 | Revise Fidelity plan (.2); review T-side Unsecureds plan proposal (.6); attend meeting with Fidelity, EFIH Lien Group, PIMCO, Kirkland, Evercore, and Greenhill regarding plan proposal (.8); telephone conference with Kirkland and disinterested advisors regarding plan process (.9); email correspondence with MTO team and Kirkland regarding disclosure statement meet and confer resolution (.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/10/15 | SG4 | 4.00 | Attend meeting with Morrison & Forester, Lazard, and Greenhill regarding case status (1.2); attend meeting with Brown Rudnick and Greenhill regarding case strategy (.9); attend meeting with Paul Weiss and Greenhill regarding case status (1.3); email correspondence with EFH, Kirkland, and Evercore regarding diligence sessions (.6). |
| 6/10/15 | BRS | 5.90 | Review documents for disclosure statement production (1.2); prepare for potential plan discovery (1.3); telephone conference with Mr. Gould regarding stalking horse discovery (.3); research issues relating to approval of intercompany settlement (2.2); analyze privilege issues (.9). |
| 6/10/15 | AMW 1 | 3.10 | Office conference with Mr. Fujitani regarding E-side creditor PSA (.3); review and comment on E-side creditor PSA (1.2); draft correspondence regarding same (.4); draft search terms (.4); review Kirkland mark-up of E-side creditor PSA (.8). |
| 6/10/15 | EAB | 8.20 | Update and compile diligence log (2.4); email correspondence with Mr. Goldman regarding same (.3); review email correspondence regarding restructuring proposal response (.1); review board presentation (1.2); draft presentation (3.9); review plan comments (.3). |
| 6/10/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 6/10/15 | AN2 | 3.30 | Perform database searches (.7); Coordinate with team and vendor on database updates, search term reports and domain analysis (1.8); prepare for upcoming data collection of custodian emails and files (.8). |
| 6/11/15 | JMF | 10.80 | Telephone conferences with creditors regarding revised restructuring plan and related agreements (6.3); telephone conference with Mr. Sawyer regarding same (.5); review revised creditor restructuring plan and plan support agreement (3); draft email correspondence to Mr. Sawyer regarding same (.5); review and reply to internal email correspondence regarding proposal (.5). |
| 6/11/15 | KSA | 1.70 | Analyze and internal email correspondence regarding discovery (.3); telephone conference with Mr. Sawyer regarding status and discovery issues (.7); attend MTO team meeting regarding evidence to present on settlement (.7). |
| 6/11/15 | SG4 | 2.10 | Analyze T-side Unsecureds plan proposal (.8); telephone conference with Kirkland and Thompson and Knight regarding IRS rulings and status (.8); telephone conference with Mr. Greenberg regarding same (.3); email correspondence with MTO team and Kirkland regarding disclosure statement meet and confer (.2). |
| 6/11/15 | BRS | 6.50 | Office conference with MTO team regarding tax claims (2.1); internal conference regarding approval of intercompany settlement (.3); analyze issues |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**017 - [TCEH] Plan / Disclosure Statement**

| | | | relating to intercompany settlement (1.1); prepare for potential stalking horse discovery (1.9); analyze intercompany tax claims (1.1). |
| 6/11/15 | SNT | 2.10 | Office conference with MTO team regarding tax issues [partial] (1.1); attend meeting with MTO team regarding litigation projects (1). |
| 6/11/15 | ADT | .20 | Review and analyze correspondence from Mr. Schneider regarding plan confirmation issues. |
| 6/11/15 | AMW1 | 7.50 | Review E-side creditor proposal documents to prepare for call (.4); telephone conferences with E-side creditors regarding deal documents and open issues (4); draft notes regarding calls and circulate to MTO team (1.6); review mark-up of plan and E-side creditor PSA (.9); summarize changes to plan and PSA and open issues (.6). |
| 6/11/15 | EAB | 4.20 | Correspond with Mr. Schneider regarding case status (.2); attend meeting with Messrs. Schneider and Greenberg and Ms. Taylor regarding tax claims (1.7); draft presentation regarding plan decision (2.3). |
| 6/11/15 | BMG1 | 7.00 | Prepare index of disclosure statement documents received from Proskauer (1.6); review and analyze pleadings filed by E-side Committee and TCEH Ad Hoc Group and prepare index to identify redacted or sealed documents (5.1); review online docket and distribute updates to case team (.3). |
| 6/11/15 | AN2 | 2.70 | Coordinate with vendor on processing project and upload of Proskauer documents (1.7); facilitate document review (.7); prepare documents for production (.3). |
| 6/12/15 | JWS | .60 | Review proposed confirmation discovery schedule and comments regarding same (.3); review email correspondence from disinterested directors and creditors counsel regarding negotiation status (.3). |
| 6/12/15 | TBW | 4.50 | Conferences with financial advisor regarding plan alternatives (1.1); telephone conference with Kirkland regarding same (.5); telephone conference with regulatory counsel regarding issues and timing (partial) (.8); telephone conference regarding NRC issues and approvals (.5); attend diligence session regarding plan options (1.6). |
| 6/12/15 | JMF | 2.60 | Telephone conference with Texas regulatory counsel regarding PUCT process (1); telephone conference with NRC regulatory counsel regarding NRC process (.5); telephone conference with creditor representations and the company regarding documents (.6); telephone conference with Kirkland regarding stalking horse and plan process (.5). |
| 6/12/15 | KSA | .30 | Email correspondence with MTO team regarding case developments (.1); review and comment on draft confirmation schedule (.2). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| 6/12/15 | SG4 | 4.80 | Review T-side Unsecured term sheet (.5); review Fidelity / Second lien documents (.5); telephone conference with Kirkland regarding plan process (.5); telephone conference with MTO team regarding sale and plan process (.7); telephone conference with Kirkland regarding Fidelity / Second lien plan process (.5); review Fidelity / Second lien plan proposal markups (1.2); telephone conference with Greenhill regarding plan proposals (.3); email correspondence with MTO team and Mr. Sawyer regarding plan discovery schedule (.3); email correspondence with MTO team regarding disclosure statement meet and confer resolution (.3). |
|---------|------|------|-----|
| 6/12/15 | TJR | 2.50 | Correspond with MTO team regarding Oncor bid and plan issues (.8); review proposed confirmation schedule (.5); review revised plan and plan support agreement (1.2). |
| 6/12/15 | BRS | 1.70 | Review T-side Unsecured term sheet (.2); confer with Ms. Bussigel regarding draft plan term sheets (.2); review documents relevant to disclosure statement discovery (.3); confer with Mr. Terepka regarding research on issues relating to intercompany claims (.2); participate in internal telephone conference regarding draft plans [partial] (.8). |
| 6/12/15 | ADT | .30 | Confer with Mr. Schneider regarding intercompany claims. |
| 6/12/15 | JMB1 | .90 | Telephone conference with MTO team regarding bids, plan status and next steps. |
| 6/12/15 | STG | 1.00 | Telephone conference with MTO team regarding status of various bids and creditor proposals. |
| 6/12/15 | AMW 1 | 6.40 | Telephone conference with the Company, Enoch Kever, Mr. Sawyer, and conflicts advisors regarding PUCT approval process and issues (1); draft notes of same (.6); review revised E-side creditor PSA and plan (.5); summarize changes to same (.3); telephone conference with Kirkland, E-side creditor counsel, et al. regarding documents (.6); draft notes of same (.4); review T-side Unsecureds term sheet and related correspondence (1.2); telephone conference with Kirkland and Messrs. Goldman and Fujitani regarding e-side creditor documents (.5); review notes of NRC call (.3); telephone conference with MTO team regarding bid and plan status and next steps (1). |
| 6/12/15 | EAB | 3.60 | Telephone conference regarding regulatory process with Debtor management, Kirkland, Proskauer, Cravath, Morgan Lewis, MTO, and disinterested directors (.5); revise and circulate notes on telephone conference (1.2); review notes on other regulatory diligence calls (.3); review scheduling order (.2); review correspondence regarding alternative proposals (.3); telephone conference with Mr. Greenberg regarding alternative proposals (.3); conference with Mr. Schneider regarding case status (.2); telephone |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

conference with MTO team regarding plan process [partial] (.6).

| | | | |
|------|------|------|----------|
| 6/12/15 | BMG1 | 5.80 | Review and analyze pleadings and prepare index to identify redacted or sealed documents (2.8); review docket to identify and retrieve pleadings related to standing motion and prepare index (2.7); review online docket and distribute updates to case team (.3). |
| 6/13/15 | JWS | 1.70 | Review substantive settlement communications to be produced to creditors. |
| 6/13/15 | TBW | 2.80 | Follow-up conferences with MTO team and parties in interest on all plan options (1.8);  review E-side Committee request on transaction language (1.0). |
| 6/13/15 | JMF | 5.90 | Telephone conference with Mr. Sawyer regarding creditor proposals (1); telephone conference with MTO team regarding creditor term sheet (1.6); review revised restructuring plan (1.5); conference with Mr. Goldman regarding Fidelity plan mark-up (.5); review and reply to email correspondence regarding plan term sheet (.3); review restructuring term sheet from creditor group (1). |
| 6/13/15 | SG4 | 4.60 | Telephone conference with MTO team regarding plan proposals and plan items (1.5); review Fidelity plan markup (.9); telephone conference with Mr. Fujitani regarding same (.4); review T-side Unsecured plan term sheets (.8); review disclosure statement meet and confer resolution production (.6); review Intralinks postings (4). |
| 6/13/15 | TJR | 1.50 | Correspond with MTO team regarding plan proposals and impact of intercompany claims. |
| 6/13/15 | BRS | 2.90 | Internal telephone conference regarding proposed bid and plan proposals and next steps (1.6); review summary of Fidelity plan (1.1); review diligence materials relating to intercompany transfers (.2). |
| 6/13/15 | JMB1 | 1.50 | Telephone conference with MTO team to discuss bids and plan proposals. |
| 6/13/15 | AMW 1 | 2.00 | Telephone conference with MTO team regarding bid and plan status and next steps [partial] (1.2); research and summarize NII settlements and ongoing plan confirmation process (.6); review correspondence regarding T-side Unsecureds proposal (.2). |
| 6/13/15 | EAB | 1.60 | Telephone conference with MTO team regarding plan alternatives. |
| 6/14/15 | JWS | .80 | Review T-side Unsecured/Hunt term sheet for REIT proposal. |
| 6/14/15 | TBW | 1.60 | Review T-side Unsecurred plan proposal. |
| 6/14/15 | JMF | 8.20 | Telephone conference with MTO team regarding creditor term sheets (1.4); review draft creditor Equity Investment Agreement and restructuring term sheet (5.5); revise issues list regarding same (1.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/14/15 | SG4 | 5.40 | Telephone conference with MTO team regarding E-side and T-side term sheets (1.6); review T-side Unsecured term sheets (1.8); review and revise issues list regarding E-side term sheet (.9); review and revise issues list regarding T-side term sheets (.9); email correspondence with Mr. Sawyer regarding E-side investment agreement (.2). |
| 6/14/15 | TJR | 1.70 | Review analysis of open issues on plan structures. |
| 6/14/15 | BRS | 1.60 | Draft chronology relating to intercompany settlement (.8); review diligence materials posted to Intralinks regarding intercompany wire transfers (.8). |
| 6/14/15 | AMW 1 | 5.90 | Review and comment on E-side creditor mark-up of Investment Agreement (1.2); telephone conference with Messrs. Goldman, Fujitani and Greenberg regarding E-side creditors' and T-side Unsecureds' proposals and next steps (1.5); review Investment Agreement issues list and correspondence regarding same (.4); draft T-side Unsecured proposal issues list (1.8); review and revise same (.3); research and summarize NII settlements and ongoing plan confirmation process (.7). |
| 6/15/15 | JWS | .80 | Attend meeting with MTO team regarding plan proposals and next steps (partial) (.5); review Reorganization Research report on dismissal of EFH PIK litigation (.3). |
| 6/15/15 | TBW | 8.50 | Review of plan strategies including T REIT and potential E side plan (4.7); team meeting - partial (.9); review documents related to plan issues (2.9) |
| 6/15/15 | JMF | 8.40 | Attend all-hands MTO team meeting regarding plan negotiations and next steps (1); meeting with Mr. Goldman and Ms. Weintraub regarding revised Restructuring Plan and Plan Support Agreement (.7); telephone conference with Company and Kirkland regarding draft Investment Agreement (.6); telephone conference with creditor group counsel regarding draft Investment Agreement and preferred stock term sheet (2.1); review revised creditor group restructuring plan, plan support agreement, and preferred stock term sheet (3); telephone conference with Greenhill (1). |
| 6/15/15 | KSA | 1.40 | Review and comment on draft case schedule and draft proposals to resolve discovery dispute (.3); email correspondence with MTO team regarding case developments (.1); attend all-hands MTO team meeting regarding case status, issues and tasks (1). |
| 6/15/15 | SG4 | 8.40 | Review and revise issues list regarding T-Unsecured term sheets (.9); email correspondence with MTO team regarding issues list for T-Unsecured term sheets (.5); telephone conference with Debtors and advisors regarding E-side plan proposal and documents (.5); telephone conference with Mr. Walper regarding plan proposal (.8); telephone conference with Mr. McKane regarding meet and confer schedule (.3); telephone conference with Fidelity / |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

Second Lien Group regarding plan proposal (1.9); email correspondence with Morrison & Forester regarding disclosure statement discovery (.1); telephone conference with Kirkland and disinterested advisors regarding plan process (.5); telephone conference with Greenhill regarding plan process (.8); correspond with MTO team regarding plan proposals (.8); telephone conference with Kirkland regarding Fidelity / Second Lien plan proposals status (.2); correspond with Mr. Schneider regarding production for meet and confer resolution for disclosure statement discovery (.2); attend all-hands MTO team meeting regarding case status and plan process (.9).

| 6/15/15 | TJR | 4.70 | Correspond with MTO team regarding plan issues and case strategy (1.1); review legal research memorandum regarding 9019 approval standards (2.4); review opinion dismissing PIK makewhole limitation (1.2). |
| 6/15/15 | BRS | 1.60 | Attend all-hands MTO team meeting regarding plan process, status and strategy (1.2); confer with Ms. Weintraub regarding plan discussions (.1); confer with Mr. Goldman regarding plan negotiations and related issues (.1); email correspondence regarding disclosure statement productions (.2). |
| 6/15/15 | SNT | 5.20 | Gather attorney work product assessing claims (2.3); review objections to settlement and consider responses (1.9); attend meeting with MTO team regarding plan process, status and next steps (1). |
| 6/15/15 | ADT | 4.60 | Compile MTO work product for diligence binder (3.1); confer with Ms. Taylor regarding MTO diligence binder (.2); attend meeting with MTO team regarding plan issues and next steps (1.1); draft email to Mr. Sawyer and MTO team regarding additional materials for Mr. Sawyer's review (.2). |
| 6/15/15 | JTH | 1.10 | Review past email analysis of claims (.3); attend MTO all hands meeting regarding plan process and case status (partial) (.8). |
| 6/15/15 | STG | 1.10 | Attend weekly MTO all-hands meeting regarding plan process and next steps. |
| 6/15/15 | AMW 1 | 8.00 | Review various internal correspondence regarding issues lists for e-side creditor proposal documents (.4); research and summarize NII settlements and ongoing plan confirmation process (1.6); telephone conference with Debtors' and disinterested directors' professionals and the Company regarding investment agreement (.5); review PIK makewhole opinion (.4); telephone conference with Fried Frank, Kramer Levin, Kirkland, et al. regarding investment agreement (1.5); review mark ups of E-side creditor PSA and plan (.5); WebEx conference with Greenhill and Messrs. Goldman, Fujitani and Greenberg regarding bids and creditor proposals (1); attend all-hands MTO team meeting regarding plan negotiations and next steps (1.1); office conference with Mr. Goldman and Ms. Bussigel regarding claims objections, plan process and next steps (.4); office conference with Messrs. Goldman and Fujitani regarding E-side documents (.6). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/15/15 | EAB | 4.00 | Attend MTO all-hands meeting regarding plan process and case status [partial] (.8); follow-up meeting with Mr. Goldman and Ms. Weintraub regarding claim objections and next steps (.4); telephone conference with MTO team and Greenhill regarding alternative plan proposals (1); email correspondence with Mr. Goldman regarding assignments (.2); update task chart (.3); review and file work product assessing claims (.7); update chart on substantive claim arguments (.6). |
| 6/15/15 | BMG1 | 7.00 | Review and analyze pleadings filed by EFH Official Committee and TCEH Ad Hoc Group and prepare index to identify redacted or sealed documents (6.8); review online docket and distribute updates to case team (.2). |
| 6/15/15 | AN2 | .60 | Coordinate transmittal of materials to Cravath. |
| 6/16/15 | JWS | .40 | Review opinion dismissing EFIH make whole litigation. |
| 6/16/15 | TBW | 2.10 | Update review of potential plan and transaction documents. |
| 6/16/15 | JMF | 6.40 | Telephone conferences with Greenhill regarding restructuring proposal (1.3); telephone conference with counsel to proposed plan sponsor regarding term sheet (2.1); review term sheet (2); research rights offering backstop fees (.5); revise Restructuring Plan and Plan Support Agreement (.5). |
| 6/16/15 | KSA | .50 | Attend MTO team meeting regarding discovery tasks and issues (.2); evaluate search terms and review protocol for potential document production review (.3). |
| 6/16/15 | SG4 | .40 | Email correspondence with MTO team and Kirkland regarding claim objections. |
| 6/16/15 | SG4 | 7.10 | Telephone conference with T-side Unsecureds and Hunt regarding plan proposal (2.1); telephone conferences with Mr. Walper regarding plan proposal (.4); telephone conference with Greenhill regarding plan process (.8); telephone conferences with Mr. Walper regarding meetings with T-side constituents (.9); review Fidelity plan and plan support agreement markups (.7); analyze T-side Unsecured / Hunt plan term sheet (1.3); revise diligence log of bids and plan proposal meetings (.6); email correspondence with MTO team regarding revised term sheet and plan support agreement from T-side Unsecureds / Hunt (.3). |
| 6/16/15 | TJR | 1.70 | Review revised plan term sheet and plan support agreement. |
| 6/16/15 | BRS | 4.50 | Telephone conference with Mr. Broad regarding disclosure statement discovery (.1); review and analyze documents for common interest privilege issues (2.8); internal conference regarding discovery issues relating to potential plan of reorganization (.3); analyze search terms relating to potential plan discovery (1); e-mail correspondence with MTO team regarding search |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

terms for plan discovery (.3).

| 6/16/15 | SNT | 7.40 | Review attorney work product assessing claims (.7); analyze and research waiver of work product issues (3.8); conference with MTO team to discuss discovery issues (.3); correspond with MTO team regarding document review (.1); summarize research on waiver of work product (2.5). |
|---------|-----|------|---|
| 6/16/15 | ADT | 3.90 | Research and analyze LBO issues (2.9); review and analyze materials for MTO diligence binder (.8); correspond with Ms. Taylor regarding MTO work product diligence binders (.2). |
| 6/16/15 | AMW1 | 5.20 | Telephone conference with Greenhill and MTO team regarding analysis of bidder and creditor proposals (.9); telephone conference with T-side Unsecureds and Hunts and Kirkland regarding REIT proposal (1.9); telephone conference with Kirkland regarding COI and REIT issues (.6); office conference with Mr. Goldman regarding proposal updates and next steps (.2); review research on rights offerings and backstop fees (.4); review MTO mark ups of plan and PSA (.3); review T-side/Hunt PSA and term sheets (.9). |
| 6/16/15 | EAB | 8.30 | Telephone conference with MTO team and Greenhill regarding alternative proposals (.8); review email correspondence from Mr. Fujitani regarding proposal documentation (.1); participate in meeting with Kirkland, disinterested advisors, and T-side Unsecureds/Hunt (2); update workstream chart (.2); update diligence list (1.1); review diligence notes (.3); update substantive argument outline (1.8); revise presentation regarding proposals (1.2); conference with Mr. Goldman regarding case status and proposals (.6); conference with Ms. Broder regarding plan proposals and diligence (.2). |
| 6/16/15 | BMG1 | 7.00 | Review and analyze pleadings filed by EFH Official Committee and TCEH Ad Hoc Group to identify and retrieve redacted or sealed versions, prepare index and binder (3.9); review MTO attorney work product emails and memoranda and compile into binders (.7); review case dockets to identify and compile standing motion pleadings (2.2); review online docket and distribute updates to case team (.2). |
| 6/16/15 | AN2 | 3.90 | Attend MTO team meeting regarding discovery tasks (.4); coordinate transmittal of materials to Cravath (.2); facilitate document review (.6); coordinate with team and vendor on search term reports (2.7). |
| 6/17/15 | TBW | 1.70 | Review of draft plan and related term sheet. |
| 6/17/15 | JMF | 7.80 | Review revised creditor group plan term sheet (5); conference with project team regarding creditor proposals (2.3); telephone conferences with Kirkland regarding creditor group proposals (.5). |
| 6/17/15 | SG4 | 4.30 | Email correspondence with MTO team and Greenhill regarding T-side Unsecured plan proposal (.6); email correspondence with MTO team and |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

Greenhill regarding Fidelity plan proposal (.6); telephone conference with Kirkland regarding Fidelity plan proposal (.4); correspond with MTO team regarding T-side Unsecured plan proposal and plan process (1.9); email correspondence with Mr. Wright regarding PUC approval orders (.3); telephone conference with Mr. Walper regarding plan process (.5).

| 6/17/15 | BRS | 2.40 | Revise search results analysis relating to potential plan discovery (1.2); review Ms. Taylor's summary of research on privilege issue (.1); email correspondence regarding document coding (.1); confer with Mr. Firestein regarding disclosure statement discovery (.3); review documents slated for production in connection with disclosure statement discovery (.5); confer with Mr. Gordon regarding document review project (.2). |
| 6/17/15 | ADT | 5.60 | Draft outline regarding analysis of LBO issues (1.7); research and analyze LBO issues (3.9). |
| 6/17/15 | AMW 1 | 4.00 | Research backstop fees (.3); review and comment on T-side/Hunt PSA and term sheets (.7); telephone conference with Ms. Geier and Messrs. Goldman and Fujitani regarding plan comments (.3); office conference with MTO team regarding creditor proposal updates and next steps (1); office conference with Messrs. Fujitani and Goldman regarding creditor proposals and issues (.9); review PUC precedent (.8). |
| 6/17/15 | EAB | 3.10 | Attend meeting with MTO team regarding plan proposals and documentation (1); correspond with Mr. Goldman regarding same (.2); update presentation regarding proposals (.7); review correspondence from MTO team and parties in interest regarding plan (.9); review Mr. Greenberg's comments to litigation points (.3). |
| 6/17/15 | BMG1 | 6.90 | Review MTO attorney work product emails and memoranda and compile into binders (6.7); review online docket and distribute updates to case team (.2). |
| 6/17/15 | AN2 | 7.10 | Coordinate with vendor on processing project (.4); facilitate document review (.4); perform analysis of MTO custodian data (.7); coordinate with team and vendor on search term reports (3.2); prepare documents for production (2.4). |
| 6/18/15 | JWS | .50 | Review revised confirmation scheduling order and comments regarding same (.3); review T-side First Lien comments on Fidelity plan (.2). |
| 6/18/15 | TBW | 2.70 | Attention to next steps on plan and T side settlements (.8); telephone conference with mediator (.7); coordination call with disinterested director advisors regarding plan issues and update (.5); update of presentation on plan for Mr. Sawyer (.7). |
| 6/18/15 | JMF | 5.30 | Telephone conferences with Greenhill regarding plan proposals (1); review draft Greenhill presentation regarding same (2); review markup of restructuring plan from T-side First Lien creditors and draft summary for |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

client (2.3).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/18/15 | KSA | .40 | Analyze domain searches for potential production review and internal email correspondence regarding same (.2); review draft of scheduling order, and comment on same (.2). |
| 6/18/15 | SG4 | 11.20 | Telephone conference with Greenhill regarding update on plan proposals (.3); telephone conference with T-side First Liens regarding plan proposal (2.5); telephone conference with Kirkland and Debtors personnel regarding same (.6); email correspondence with MTO team and Mr. Sawyer regarding confirmation schedule proposal (.5); analyze email correspondence with MTO team regarding claim objections (.5); review T-side First Lien plan markup (.6); email correspondence with MTO team and Mr. Sawyer regarding same (.6); email correspondence and telephone conferences with MTO team regarding conference with Mr. Borowitz regarding T-side mediation (.8); review PUC rulings on TXU LGO and Sheayland REIT conversion (.7); prepare for telephone conference with Mr. Borowitz regarding T-side mediation (.7); telephone conferences with Morrison & Forester regarding plan process and schedule (.3); review Fidelity plan markup (.5); telephone conference with Kirkland and disinterested advisors regarding plan process and case status (1); review Greenhill presentation (.6); telephone conference with Greenhill regarding same (.8); telephone conference with Mr. Walper regarding same (.2). |
| 6/18/15 | TJR | 1.50 | Review revised plan documents and plan support agreement. |
| 6/18/15 | BRS | 1.40 | Review draft scheduling order for plan confirmation (.2); email correspondence regarding search results in preparation for plan discovery (.1); confer with Mr. Terepka regarding research issue relating to intercompany settlement (.1); confer with Ms. Bussigel and Mr. Rosen regarding intercompany tax claims (.3); confer with Mr. Goldman regarding call with mediator (.2); prepare for call with mediator (.5). |
| 6/18/15 | SNT | 5.20 | Analyze developments in privilege law relevant to potential discovery request (1.4); revise memorandum on common interest to include additional authority (.4); analyze and research waiver of work product issues (.3); summarize facts and legal issues for claims negotiated in the settlement (3.1). |
| 6/18/15 | ADT | 7.00 | Draft outline regarding analysis of LBO issues (1.5); research and analyze LBO issues (5.5). |
| 6/18/15 | STG | 1.00 | Telephone conference with financial advisors regarding bids and plan proposal presentation. |
| 6/18/15 | AMW 1 | 6.20 | Review PUC precedent (.7); review and comment on T-side Unsecured/Hunt proposal PSA and term sheets (2.2); review Paul Weiss mark up of plan (.4); |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | review board materials (.3); review Greenhill presentation on bids and proposals (.5); telephone conference with Greenhill regarding same (.9): draft summary of T-side Unsecured/Hunt PSA for Mr. Sawyer (1.1); review proposed scheduling order (.1). |
| 6/18/15 | EAB | 4.60 | Review board presentation (.2); telephone conference with MTO team and Greenhill regarding presentation of bids and plan proposals (.9); review schedule and email correspondence with MTO team regarding same (.4); telephone conference with Ms. Yenamandra regarding scheduling order (.2); email correspondence with MTO team regarding same (.1); review diligence and work product on litigation claims (2.4); email correspondence with Mr. Goldman regarding case issues and prior work product (.4). |
| 6/18/15 | BMG1 | 7.00 | Review and analyze documents flagged for further review on legacy discovery database (2.5); review MTO attorney work product emails and memoranda and compile (1.8); review online docket, update case calendar and distribute updates to case team (2.7). |
| 6/18/15 | AN2 | 2.50 | Coordinate with vendor on processing project (.6); facilitate document review (.4); perform analysis of MTO custodian data (.7); coordinate with team and vendor on search term reports (.8). |
| 6/19/15 | JWS | 2.30 | Attend pre-meeting with MTO team to prepare for telephone conference with mediator regarding claims evaluation (1.0); telephone conference with mediator (1.3). |
| 6/19/15 | JMF | 1.00 | Review markup of creditor group plan support agreement (.8); review and reply to email correspondence from MTO team regarding same (.2). |
| 6/19/15 | KSA | .50 | Analyze documents hits results for discovery (.3); email correspondence with MTO team and other debtor counsel regarding case status and developments (.2). |
| 6/19/15 | SG4 | 3.90 | Meeting with MTO team in preparation for telephone conference with T-side mediator (1.1); telephone conference with T-side mediator (1.4); review plan support agreement draft from T-side Unsecured Group (.3); office conference with Ms. Bussigel and Ms. Weintraub regarding plan process negotiation and status (.9); email correspondence with Kirkland regarding disclosure statement meet and confer (.2). |
| 6/19/15 | BRS | 4.10 | Revise draft cover letter for EFIH production (.2); telephone conference with mediator [partial] (1.4); internal conference with MTO team to prepare for telephone conference with mediator (1.1); prepare for telephone conference with mediator (1.2); email correspondence with other independent counsel regarding disclosure statement discovery (.2). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/19/15 | SNT | 2.20 | Summarize facts and legal issues for claims negotiated in the settlement. |
| 6/19/15 | ADT | 6.00 | Research and analyze LBO issues (4.8); draft outline regarding analysis of LBO issues (1.2). |
| 6/19/15 | AMW 1 | 3.00 | Research and summarize NII settlements and plan confirmation (.8); office conferences with Mr. Goldman and Ms. Bussigel regarding plan negotiation status and next steps (.9); review Kirkland's mark up of T-Side Unsecured/Hunt PSA (.6); review draft standalone plan (.7). |
| 6/19/15 | EAB | 1.30 | Revise chart of substantive litigation issues (.9); conference with Mr. Goldman and Ms. Weintraub regarding case status [partial] (.4). |
| 6/19/15 | BMG1 | 7.10 | Review and analyze documents flagged for further review on legacy discovery database (4.9); prepare binder of standing motion pleadings (1.9); review online docket and distribute updates to case team (.3). |
| 6/19/15 | JSM2 | 1.20 | Download and extract documents to be reviewed (.9); review for accuracy and completeness to same (.3). |
| 6/19/15 | AN2 | 3.50 | Perform analysis of MTO custodian data (1.2); coordinate with vendor on data processing project and search term reports (.6); prepare documents for production (.7); facilitate document review (.4); perform intake of materials from Kirkland (.6). |
| 6/20/15 | JWS | .30 | Review revised confirmation scheduling order and comments regarding same. |
| 6/20/15 | TBW | 9.90 | Telephone conferences regarding plan schedule with disinterested counsel (1.9); negotiations regarding same (.8); telephone conferences with T-Side committee counsel regarding schedule (.9); telephone conferences with mediator (2.2); telephone conferences with Mr. Sawyer regarding plan schedule and mediation (1.8); review of draft order and schedule (2.3). |
| 6/20/15 | JMF | 2.60 | Correspond with Mr. Goldman regarding standalone plan (.1); review draft standalone plan and draft email to client regarding same (2.5). |
| 6/20/15 | SG4 | 4.30 | Email correspondence and telephone conferences with MTO team and Kirkland regarding revised case calendar (.7); email correspondence and telephone conferences with MTO team and Kirkland regarding stand-alone plan (.9); review and analyze revisions of stand-alone plan (1.2); email correspondence and telephone conferences with MTO team and Kirkland regarding T-side Unsecured / Hunt plan and related documents (.4); analyze revisions of T-side Unsecured / Hunt plan and related documents (1.1). |
| 6/20/15 | TJR | .60 | Review revised plan confirmation schedule. |
| 6/20/15 | BRS | .50 | Review search terms results for plan discovery (.1); draft cover letter for disclosure statement production (.4.) |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| | | | |
|------|------|------|----------|
| 6/20/15 | AMW 1 | 3.60 | Review and comment on standalone plan (1.1); review internal correspondence regarding same (.2); review Kirkland mark-up of T-side Unsecured/Hunt PSA (.7); review investment agreement mark-up (.8); review revised confirmation timeline (.2); review merger agreement (.6). |
| 6/20/15 | AN2 | 2.50 | Prepare documents for production. |
| 6/21/15 | JWS | 1.00 | Email correspondence with MTO team regarding circulation/negotiation of further revision to conformation scheduling order (.5); review work plan chart for all hands meeting and follow up to same with MTO team (.5). |
| 6/21/15 | TBW | 5.10 | Conferences with Kirkland and mediator (1.8); telephone conference with Morrison & Foerster regarding plan proposals and case status (.4); discussions with all parties in interest regarding discovery schedule (.9); review and comment on draft order and schedule (1.1); telephone conference with Mr. Sawyer regarding schedule (.4); telephone conference with disinterested advisors regarding same (.5). |
| 6/21/15 | JMF | 5.10 | Telephone conference with Kirkland regarding plan proposal (.4); draft email correspondence to client and MTO team regarding same (.4); review creditor group Investment Agreement and related documents (3.8); review revised standalone plan of reorganization (.5). |
| 6/21/15 | SG4 | .50 | Email correspondence with MTO team regarding plan proposal and bid documents. |
| 6/21/15 | AMW 1 | 3.20 | Review Kirkland mark-up of T-side Unsecured/Hunt PSA (.6); review White & Case mark up of merger agreement (.7); review draft limited guarantee (.3); review standalone plan mark-up (.5); review internal correspondence regarding same (.2); draft summary of same for Mr. Sawyer (.4); review draft equity commitment letter (.5). |
| 6/21/15 | AN2 | 1.00 | Prepare documents for production. |
| 6/22/15 | JWS | 2.10 | Attend MTO all hands team meeting regarding plan and bid updates (1.0); telephone conference with Kirkland and Disinterested Directors counsel regarding preparation for June 25 scheduling hearing (.7); review document production transmittal (.2); review draft letter to White & Case regarding discovery issues (.2). |
| 6/22/15 | TBW | 7.10 | Attention to disarmament and other T-Side REIT issues (.9); review plan documents and merger agreement (1.2); telephone conference with disinterested director advisors regarding plan (1.2); attention to scheduling order (.9); attention to request for informal discovery (1.4); telephone conference with Mr. Sawyer regarding plan and scheduling update (.9); telephone conference with T-Side committee advisors regarding same (.6). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**017 - [TCEH] Plan / Disclosure Statement**

6/22/15    JMF    9.90    Attend all-hands MTO team meeting regarding plan process, bids, and case updates [partial] (1); telephone conference with Kirkland and disinterested advisors regarding plan process (.5); conference with MTO team regarding restructuring documents and Greenhill presentation (2.2); review Kirkland markup of creditor group Plan Support Agreement (3.4); review markup of Merger Agreement from creditor group (2.8).

6/22/15    KSA    1.50    Coordinate document production (.1); attend MTO team meeting regarding plan process, case status and tasks (1.1); analyze privilege issues (.2); analyze proposed case schedule (.1).

6/22/15    SG4    10.60    Email correspondence with Mr. Sawyer regarding plan proposals (.3); telephone conferences and email correspondence with Kirkland regarding T-side Unsecured / Hunt documents (.8); review T-side Unsecured / Hunt markups (.7); telephone conferences and email correspondence with MTO team and Kirkland regarding June 25 scheduling hearing (.9); telephone conference with Kirkland and disinterested advisors regarding plan process and schedule (1.1); review talking points for Debtors regarding June 25 scheduling hearing (.8); email correspondence telephone conferences with MTO team regarding meet and confer responses on disclosure statement discovery (.9); email correspondence with MTO team regarding analysis of revised confirmation schedule (.5). correspond with Ms. Bussigel regarding presentation to Mr. Sawyer regarding bid and plan process (.6); telephone conference with Mr. Sawyer regarding plan process (1.2); attend all-hands MTO team meeting regarding plan process and case status (1.5); review Greenhill presentation for Mr. Sawyer regarding bids and plan proposals (.6); telephone conference with Greenhill regarding revisions to same (.7).

6/22/15    TJR    4.30    Correspond with MTO team regarding case strategy (1.9); review revised draft presentation for scheduling conference (1.1); review revised plan term sheet and plan support agreement (1.3).

6/22/15    BRS    1.70    Oversee production of documents responsive to resolution of disclosure statement discovery (.6); confer with Mr. Gould regarding disclosure statement production (.1); attend MTO team meeting regarding plan process and case updates [partial] (.8); revise task list (.2).

6/22/15    SNT    7.20    Review objections to settlement and consider responses (1.2); summarize facts and legal issues for claims negotiated in the settlement (4.5); attend meeting with MTO team to discuss ongoing plan proposals and case issues (1.2); correspond with Mr. Rosen and Ms. Weintraub to discuss memorandum on settlement (.1); review memoranda on settlement cases (.1); review cover letter for disclosure statement production (.1).

6/22/15    ADT    4.70    Research and analyze LBO issues; (3.5); correspond with Mr. Schneider

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

regarding LBO issues (.1); attend meeting with MTO team regarding plan confirmation issues (1.1).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/22/15 | JMB1 | 1.00 | Attend weekly all-hands MTO team meeting regarding plan process and next steps (partial). |
| 6/22/15 | STG | 1.50 | Attend weekly MTO all-hands meeting regarding plan process and case status. |
| 6/22/15 | AMW 1 | 6.80 | Review T-side Unsecureds/Hunt documents and mark-ups (1.3); review internal correspondence regarding same (.2); review revised scheduling order (.2); review draft chart of potential objections to settlement and responses thereto (.4); attend weekly all-hands MTO team meeting regarding plan process, bid and case updates (1.2); telephone conference with MTO team, Kirkland, and other disinterested advisors regarding plan process (.6); internal conferences regarding bids and proposals and next steps (1.3); review draft presentation from Greenhill (.2); office conference with Mr. Rosen and Ms. Taylor regarding plan settlement evidence and issues memorandum (.2); review Kirkland mark-ups of T-side Unsecureds/Hunt PSA and plan term sheet (1.2). |
| 6/22/15 | EAB | 9.60 | Attend all-hands MTO team meeting regarding plan process and case update (1.2); telephone conference with Kirkland and disinterested advisors (.7); revise and circulate substantive argument chart (.6); internal conferences and correspondence regarding plan decision and case issues with MTO team (2.2); revise presentation regarding amended plan (4.4); correspond with Mr. Goldman regarding same (.5). |
| 6/22/15 | BMG1 | 5.10 | Review and analyze documents flagged for further review on legacy discovery database (4.9); review online docket and distribute updates to case team (.2). |
| 6/22/15 | AN2 | 2.80 | Prepare documents for production and upload to shared production workspace. |
| 6/23/15 | JWS | .90 | Attend joint board meeting regarding update on plan status (.5); review T-side unsecured scheduling order proposal and emails with MTO team regarding response to same (.4). |
| 6/23/15 | TBW | 5.40 | Telephone conference with Mr. Sawyer regarding plan issues and schedule (.9); telephone conference with T-Side official committee advisors (.7); telephone conference with disinterested director advisors regarding plan and scheduling hearing (.9); telephone conference with mediator regarding plan and case issues (.8); review new plan materials (2.1). |
| 6/23/15 | JMF | 8.40 | Telephone conference with Kirkland and disinterested advisors regarding confirmation schedule (.5); conference with Messrs. Goldman, Greenberg and |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

Ms. Weintraub regarding covenants in creditor group documents (1.3); telephone conference with Mr. Sawyer regarding T-side Unsecured/Hunt document (1.3); review markup of creditor group Merger Agreement (3.5); review markup of equity commitment letter (1); review markup of guaranty (.5); review and reply to internal email correspondence regarding comments to creditor group Plan of Reorganization and PSA (.3).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/23/15 | KSA | .30 | Attend MTO team meeting regarding discovery status and tasks (.2); review emails and other materials regarding case developments (.1). |
| 6/23/15 | SG4 | 5.20 | Correspond with MTO team regarding T-side Unsecured / Hunt plan documents (1.2); review T-side Unsecured / Hunt plan documents (1.9); telephone conference with Kirkland and disinterested advisors regarding June 25 scheduling conference and confirmation schedule (.6); review Fidelity plan documents and equity investment agreement (.9); email correspondence with Mr. Sawyer regarding T-side Unsecured / Hunt plan documents (.6). |
| 6/23/15 | BRS | 2.40 | Internal meeting regarding plan discovery (.2); analyze common interest issues relating to potential plan discovery (.9); analyze search terms relevant to potential plan discovery (1); review prior pleadings for issues potentially relevant to approval of intercompany settlement (.3). |
| 6/23/15 | SNT | 5.50 | Summarize facts and legal issues for claims negotiated in the settlement (5.3); correspond with MTO team regarding discovery issues (.2). |
| 6/23/15 | ADT | 4.70 | Research and analyze LBO issues (3.1); attend meeting with MTO team regarding discovery issues (.2); draft memorandum analyzing LBO issues (1.4). |
| 6/23/15 | AMW 1 | 4.90 | Review revised mark-up of T-side Unsecureds/Hunt PSA and plan term sheet (.5); review Kirkland mark-up of Investment Agreement (.7); review presentation regarding bids and proposals from Greenhill (.2); office conference with Messrs. Goldman, Fujitani, and Greenberg regarding T-side Unsecureds/Hunt PSA and plan term sheet (1.5); telephone conference with Kirkland, MTO team, and disinterested advisors regarding scheduling proposal and next steps (.5); draft issues list of cumulative MTO comments to T-side Unsecureds/Hunt PSA and plan term sheet (1.2); review and revise same (.3). |
| 6/23/15 | EAB | .60 | Participate in telephone conference with Kirkland, MTO team, and disinterested director advisors regarding plan proposals and schedule (.5); correspond with Mr. Goldman regarding next steps (.1). |
| 6/23/15 | BMG1 | .80 | Retrieve documents regarding plan discovery from legacy database and save to case files (.4); review online docket, and distribute updates and requested pleadings to case team (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 6/23/15 | AN2 | 2.30 | Perform analysis of MTO custodian data (1.2); coordinate with vendor on data processing project and search term reports (1.1). |
| 6/24/15 | JWS | 1.60 | Telephone conference with Mr. Sawyer and MTO regarding confirmation schedule (partial) (.5); review draft of scheduling order and emails regarding negotiations with creditor groups of same (.6); review board materials and attend joint board meeting regarding plan amendment and scheduling order update (.5). |
| 6/24/15 | TBW | 4.90 | Attend meeting with mediator (1.3); internal conferences and correspondence regarding timeline and plan (1.8); telephone conference with T-Side committee regarding schedule (.4); telephone conference with T-Side First Lien professionals regarding schedule (.6); review documents regarding same (.8). |
| 6/24/15 | JMF | 4.00 | Telephone conference with Kirkland regarding comments to Plan Term Sheet and Plan Support Agreement for creditor group (1); review comments to Merger Agreement (1); review markups of Equity Commitment Letter and Guaranty (1.5); telephone conference with Mr. Sawyer regarding plan proposals (.5). |
| 6/24/15 | KSA | .40 | Review new case schedule proposal, and email correspondence with  debtors' counsel and with creditors regarding same (.2); review board materials (.1); conference with Mr. Schneider regarding documents collection, and regarding potential experts (.1). |
| 6/24/15 | SG4 | 2.80 | Email correspondence with MTO team and Mr. Sawyer regarding confirmation schedule (.9); telephone conference with Kirkland regarding T-side Unsecured / Hunt plan documents (1); review confirmation schedule compromise (.6); review draft investment agreement (.3). |
| 6/24/15 | TJR | 1.50 | Review additional diligence items on Intralinks. |
| 6/24/15 | BRS | 5.30 | Review internal research memorandum on potential intercompany claims (1.4); internal email correspondence regarding potential expert testimony in support of settlement (.2); review task list (.1); analyze potential intercompany tax claims and related issues (3.5); review board presentation on status of plan discussions (.1). |
| 6/24/15 | SNT | 2.10 | Summarize facts and legal issues for claims negotiated in the settlement. |
| 6/24/15 | JMB1 | 3.50 | Review employee benefits diligence items (1.0); review T-side Unsecured/Hunt merger agreement (1.0); draft email to MTO team regarding treatment of employee benefits under the merger agreement (.5); telephone conference with MTO team and Kirkland team regarding issues on the T-side Unsecured/Hunt documents (1.0). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| 6/24/15 | AMW 1 | 5.90 | Review investment agreement (1); review T-side Unsecured/Hunt Merger Agreement (1); review and analyze Kirkland issues list regarding same (1); review revised scheduling orders (.4); telephone conference with Kirkland and MTO team regarding comments to T-side Unsecured/Hunt PSA and plan term sheet (1); review correspondence between parties in interest regarding confirmation scheduling (.3); review Paul Weiss mark up of standalone plan and summarize same (1.2). |
|---|---|---|---|
| 6/24/15 | EAB | 2.20 | Email correspondence with Mr. Schneider regarding work product (.2); review diligence material (1.5); review board materials (.3); review confirmation schedule (.2). |
| 6/24/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 6/24/15 | AN2 | 1.30 | Facilitate document review (.6); coordinate forensic data collection of MTO custodian documents (.7). |
| 6/25/15 | JWS | 1.10 | Review reports of hearing from Ms. Dore and Reorg Research, and correspond with MTO team regarding same (.6); correspond with MTO team regarding White & Case requests to interview Mr. Sawyer and possible responses to same (.2); review report on additional document review procedures from Mr. Schneider (.3). |
| 6/25/15 | TBW | 3.80 | Telephone conference with Mr. Sawyer regarding plan timeline and status (.8); various telephone conferences with advisors to T-Side constituents regarding plan and timeline (1.1); review of documents for hearing on timeline (1.9). |
| 6/25/15 | JMF | 6.00 | Telephone conference with Kirkland regarding Merger Agreement issues list (1); correspond with MTO team to discuss markups of creditor agreement documents (2.5); review revised Investment Agreement (2.5). |
| 6/25/15 | KSA | .20 | Email correspondence with debtors' counsel regarding case developments (.1); coordinate work for potential MTO document production (.1). |
| 6/25/15 | SG4 | 5.90 | Email correspondence with MTO team regarding telephone conference with T-side Unsecured / Hunt regarding plan proposal (.2); review issues list regarding T-side Unsecured / Hunt merger agreement (.9); review T-side Unsecured / Hunt merger agreement (.7); review T-side Unsecured / Hunt equity committee letters and guaranty (.5); correspond with MTO team regarding T-side Unsecured / Hunt documents and issues (1.9); telephone conference with Kirkland regarding issues list regarding T-side Unsecured / Hunt plan proposal and merger agreement (.5); email correspondence with MTO team regarding meet and confer with White & Case regarding disclosure statement discovery (.3); email correspondence with Kirkland and MTO team regarding confirmation schedule and T-side stipulation on |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

scheduling (.9).

6/25/15    BRS    2.80    Review documents posted to Intralinks for documents relating to potential intercompany claims (1); confer with Mr. Goldman and Ms. Weintraub regarding status of plan negotiations (.2); analysis of diligence documents relating to transfers to Oncor (1); review summary of hearing on scheduling order for plan confirmation (.2); internal e-mail correspondence regarding document collection for plan discovery (.2); confer with Mr. Rosen regarding plan status (.1); confer with Ms. Bussigel regarding intercompany tax claims (.1).

6/25/15    SNT    1.60    Summarize facts and legal issues for claims negotiated in the settlement.

6/25/15    ADT    1.90    Review and analyze correspondence from Mr. Schneider regarding plan confirmation discovery issues (.1); research and analyze LBO issues (.5); draft memorandum on LBO issues (1.3).

6/25/15    JMB1    2.00    Attend meeting with MTO team on T-side Unsecured/Hunt merger agreement issues list (1.0); telephone conference with MTO team and Kirkland team to discuss issues list (.5); follow up meeting with MTO team to discuss call with Kirkland on the issues list (.5).

6/25/15    AMW 1    4.60    Review scheduling order and stipulation and correspondence from parties in interest regarding same (.5); review and summarize Kramer Levin mark up of Plan (1.1); office conferences with MTO team regarding T-side/Hunt merger agreement and other documents (2.5); telephone conference with MTO team and Kirkland regarding merger agreement (.5).

6/25/15    EAB    1.40    Review summaries of scheduling hearing (.4); review final confirmation schedule and updating documents (.5); reviewing internal email correspondence regarding plan negotiations (.2); revise task chart (.3).

6/25/15    BMG1    2.70    Review legacy database to identify and retrieve produced versions of documents requested by Ms. Taylor (1.6); prepare binder of standing motion pleadings for Mr. Schneider (.7); review online docket and distribute updates and requested pleadings to case team (.4).

6/25/15    AN2    1.30    Coordinate forensic data collection of MTO custodian documents.

6/26/15    JWS    1.20    Review transcript of 6/25 hearing, consider comments of court, and correspond with MTO team regarding same (.8); review confirmation schedule and work-in-progress chart and comments from Ms. Bussigel (.4).

6/26/15    TBW    2.50    Telephone conference with Mr. Sawyer regarding plan and confirmation schedule (.9); attention to T-Side REIT plan documentation (1.6).

6/26/15    JMF    4.90    Telephone conference with Company, Kirkland, and creditor group regarding Merger Agreement issues list (3); conference with MTO team regarding same

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

(.6); draft summary to Mr. Sawyer (.5); review Merger Agreement markup and issues list (.8).

| 6/26/15 | KSA | .40 | Review scheduling hearing transcript (.3); email correspondence with MTO team regarding hearing and case developments (.1). |
|---------|-----|-----|------|

6/26/15   SG4   6.00   Telephone conference with Mr. Walper regarding T-side mediation (.6); telephone conference with T-side Unsecured and Hunt regarding plan proposal (3.1); email correspondence with Kirkland and MTO team regarding follow-up from meeting with T-side Unsecured and Hunt (.4); email correspondence with MTO team and review of scheduling order and stipulation (.4); review revisions from T-side First Liens and E-side Second Liens to equitization plan (.7); email correspondence with Mr. Sawyer regarding same (.8).

6/26/15   TJR   .70   Telephone conference with Greenhill regarding plan confirmation issues.

6/26/15   BRS   2.90   Telephone conference with Greenhill regarding potential expert report in support of intercompany settlement (.5); review additional diligence documents posted in Intralinks for relevant to potential intercompany claims (.3); analyze potential intercompany tax claims subject to intercompany settlement; (1.8); telephone conference with Advanced Discovery regarding document review for plan discovery (.2); email correspondence regarding anticipated plan discovery (.1).

6/26/15   SNT   3.00   Summarize facts and legal issues for claims negotiated in the settlement.

6/26/15   ADT   1.70   Draft memorandum regarding LBO issues.

6/26/15   JMB1   4.00   Telephone conference with White & Case, Kirkland, and MTO to discuss issues list for the T-side Unsecured/Hunt merger agreement (2.7); follow up conference with MTO team to discuss issues list call (.4); prepare summary of issues list call and circulate to Mr. Fujitani (.9).

6/26/15   AMW 1   3.10   Telephone conference with T-side Unsecureds/Hunts, Kirkland, et al. regarding merger agreement (2.8); follow up conference with MTO team (.3).

6/26/15   EAB   2.70   Review diligence additions to datasite (.4); prepare for meeting with Mr. Goldman regarding tax issues (.8); attend meeting with Messrs. Rosen and Goldman regarding tax issues (.5); email correspondence with Mr. Greenberg regarding same (.3); review scheduling order (.2); revise and circulate task chart (.5).

6/26/15   BMG1   6.20   Review proposed scheduling order and update case calendar (6.0); review online docket and distribute updates to case team (.2).

6/26/15   AN2   2.40   Coordinate forensic data collection of MTO custodian documents (.9); coordinate with vendor on data processing project and search term reports

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement
(1.5).

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/27/15 | JMF | 2.00 | Review draft markup of Investment Agreement. |
| 6/27/15 | SG4 | .20 | Email correspondence with Kirkland and disinterested advisors regarding scheduling order. |
| 6/27/15 | AN2 | .50 | Coordinate processing of custodian data. |
| 6/28/15 | JWS | .60 | Correspond with MTO team regarding comments by court at confirmation schedule hearing (.2); review and comment regarding latest draft of debtor response to White & Case interview requests (.4). |
| 6/28/15 | JMF | 1.00 | Review Company proposal on conditions and remedies to creditor plan (.7); draft email correspondence regarding comments to Investment Agreement (.3). |
| 6/28/15 | SG4 | 3.40 | Review term sheet regarding remedies for T-side Unsecured / Hunt plan proposal (.7); telephone conference with Mr. Walper regarding same (.4); review draft investment agreement for E-side equitization plan proposal (.3); telephone conference and email correspondence with Mr. Walper regarding T-side mediation (.3); telephone conference with Kirkland and disinterested advisors regarding term sheet regarding remedies for T-side Unsecured plan proposal (.8); review T-side Unsecured merger agreement draft (.9). |
| 6/28/15 | AMW 1 | .80 | Review proposed termination summary from Kirkland (.3); review internal correspondence regarding same (.2); review transaction steps presentation from Kirkland (.2); review internal correspondence regarding investment agreement (.1). |
| 6/29/15 | JWS | 2.40 | Review and comment regarding T-side unsecured termination summary from Kirkland (.2); review comments to Kirkland response to White & Case letter (.2); telephone conference with Mr. Sawyer and MTO and Greenhill teams (.5); attend MTO all-hands meeting regarding plan proposals, case status, and next steps (partial) (1.5). |
| 6/29/15 | TBW | 3.10 | Comment on T-Side REIT plan and disclosure statement (2.4); review hearing transcripts (.7). |
| 6/29/15 | JMF | 4.60 | Attend meeting with MTO team regarding plan process updates and next steps (1.7); review revised Plan Support Agreement (1.4); review revised Investment Agreement (1.5). |
| 6/29/15 | KSA | 1.80 | Conferences and email correspondence with Messrs. Schneider and Ng regarding documents collection and searches (.3); attend weekly MTO team meeting regarding plan process, issues and tasks [partial] (1.5). |
| 6/29/15 | SDR | 1.50 | Attend MTO all-hands meeting regarding plan proposals, case status and |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

various strategic issues (partial).

| | | | |
|---|---|---|---|
| 6/29/15 | SG4 | .20 | Email correspondence with MTO team and Kirkland regarding response to White & Case regarding claim investigation and discovery requests for disclosure statement. |
| 6/29/15 | SG4 | 5.30 | Email correspondence with Mr. Sawyer regarding term sheet for termination and remedies for T-side Unsecured / Hunt plan proposal (.5); attend all-hands MTO team meeting regarding plan proposals and case status (1.7). telephone conference with Kirkland and disinterested advisors regarding plan process (.7); telephone conference with Greenhill and Mr. Walper regarding same (.3); review plan support agreement for equitization plan (.6); email correspondence with Kirkland and Mr. Sawyer regarding same (.6); email correspondence and telephone conference with Mr. Walper regarding T-side mediation (.6); review equitization plan investment agreement (.3). |
| 6/29/15 | TJR | 3.40 | Correspond with MTO team regarding case status and strategy (1.6); review and revise plan support agreement (1.8). |
| 6/29/15 | BRS | 5.90 | Analyze intercompany tax claim (3.8); attend all-hands MTO team meeting regarding plan proposals, case status and strategy (1.8); review and edit task list (.3). |
| 6/29/15 | SNT | 2.10 | Review and analyze evidence used to support plan settlements in other chapter 11 cases courts' analysis of same (.3); attend all-hands MTO team meeting regarding plan proposals and case status (1.8). |
| 6/29/15 | ADT | 1.70 | Attend meeting with MTO team regarding plan proposals and case status issues. |
| 6/29/15 | JMB1 | 1.70 | Attend weekly all hands MTO team meeting to discuss plan proposals, status and next steps. |
| 6/29/15 | STG | 1.80 | Attend weekly MTO Team meeting regarding plan proposals and next steps. |
| 6/29/15 | AMW 1 | .30 | Review internal correspondence regarding claims analysis for potential cross-silo claims objections. |
| 6/29/15 | AMW 1 | 2.50 | Attend all hands MTO team meeting regarding plan process updates and next steps (1.8); review E-side creditor PSA mark-up (.5); review MTO comments to same (.2). |
| 6/29/15 | BMG1 | 1.60 | Prepare binder of requested materials for mediator (1.4); review online docket and distribute updates to case team (.2). |
| 6/29/15 | AN2 | 3.30 | Coordinate with team and vendor on database updates, search term reports and domain analysis (2.4); perform database QC of document review codes (.9). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/30/15 | JMF | 3.70 | Telephone conference with Company and creditor group regarding transaction slide (.4); review same (.5); telephone conference with Company and creditor group regarding benefit plan issues (.6); review revised Investment Agreement (1.2); review revised Plan of Reorganization (1). |
| 6/30/15 | KSA | .30 | Email correspondence and conferences with MTO team regarding document searches and review tasks. |
| 6/30/15 | SG4 | 6.50 | Email correspondence and telephone conferences with Kirkland regarding disclosure statement discovery meet and confer (.6); telephone conferences with T-side Unsecureds and Hunt regarding benefits (.6); telephone conference with Kirkland and disinterested advisors regarding plan process (.8); telephone conferences with Greenhill regarding plan process (.7); email correspondence with MTO team regarding T-side Unsecured backstop agreement (.3); review and analyze equitization plan (1.2); email correspondence and telephone conferences with MTO team regarding same (.8); email correspondence with Mr. Sawyer regarding same (.4); review plan support agreement with E-side (.5); email correspondence with MTO team and Mr. Sawyer regarding same (.4); telephone conference with T-side Unsecured and Hunt regarding transaction slides [partial] (.2). |
| 6/30/15 | TJR | 1.10 | Review revised plan support agreement. |
| 6/30/15 | BRS | .40 | Confer with Mr. Ng. regarding search results relating to potential plan discovery (.1); review search results relating to potential plan discovery (.1); confer with Mr. Allred regarding potential plan discovery; (.1) internal meeting on plan discovery (.1). |
| 6/30/15 | SNT | 2.70 | Review and analyze evidence used to support plan settlements in other chapter 11 cases courts' analysis of the settlements (.7); meeting with MTO team regarding discovery issues (.1); summarize evidence used to support settlements in other chapter 11 cases courts' analysis of the settlements (1.9). |
| 6/30/15 | ADT | .10 | Attend meeting with MTO team regarding discovery issues. |
| 6/30/15 | JMB1 | 1.10 | Telephone conference regarding benefits with MTO team, Baker Botts, and Kirkland team (.5); telephone conference on T-side Unsecured/Hunt proposal structure slides with MTO, Baker Botts, Kirkland, et al. (.6). |
| 6/30/15 | AMW 1 | 3.00 | Review and summarize changes to Kirkland mark-up of standalone plan (1); correspond with MTO team regarding same (.2); telephone conference with T-side Unsecureds/Hunts, the Company, MTO, et al. regarding benefits issues (.6); telephone conference with T-side Unsecureds/Hunts, the Company, MTO, et al. regarding transaction steps presentation (.4); review Kirkland mark-up of E-side creditor PSA and summarize same (.8). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/30/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 6/30/15 | AN2 | 1.60 | Coordinate with team and vendor on database updates, search term reports and domain analysis. |

| | **1,084.10** | **TOTAL TASK** | **725,962.40** |
|---|---|---|---|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/01/15 | SDR | 4.60 | Analyze tax issues relating to the REIT proposals and other bid structures (1.6); research REIT tax issues (1.8); review revised bid documents (1.2). |
| 6/01/15 | JTH | 2.90 | Review tax-related items for privilege( 1.6); summarize tax work product (1.3). |
| 6/02/15 | SDR | 5.40 | Analyze REIT taxation issues (1.8); research tax issues relating to the bid proposals, including REIT, earnings and profits, and related issues (2.4); review documents relating to the bid proposals (1.2). |
| 6/02/15 | SG4 | .30 | Review and analyze IRS audit adjustment. |
| 6/02/15 | JTH | 6.90 | Analyze and confirm taxable income or loss for each TCEH subsidiary (5.7); summarize findings (1.2). |
| 6/02/15 | STG | 6.60 | Telephone conference with Oncor bidder regarding merger agreement (5.6); telephone conference with Greenhill regarding tax issues in bids (1.0). |
| 6/03/15 | SDR | 4.60 | Review memorandum regarding RAR issues (.5); analyze tax procedural issues (1.8); research tax procedural issues (1.8); correspond with MTO team regarding RAR issues and related issues (.5). |
| 6/03/15 | TJR | 2.40 | Review and revise memorandum regarding RAR issues. |
| 6/03/15 | STG | 7.20 | Telephone conference with Greenhill regarding tax matters and preparation for same (1.8); review and revise memorandum on tax audit issue (1.5); review and revise Oncor bid documents (3.9). |
| 6/04/15 | SDR | 5.60 | Analyze earnings and profits and REIT issues (.6); research earnings and profits and REIT issues (2.6); review and revise draft bid documents (1.3); telephone conference with Mr. Greenberg regarding earning and profits issue (1.1). |
| 6/04/15 | SG4 | 2.00 | Review materials on IRS audit (.8); telephone conference with MTO team regarding analysis of IRS audit (.4); analyze tax issues with separate reorganizations of EFH and TCEH (.5); email correspondence with MTO team regarding earnings and profit submission to IRS (.3). |
| 6/04/15 | TJR | 2.70 | Correspond with MTO team regarding RAR issues and analyze same. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 6/04/15 | STG | 11.90 | Telephone conference regarding tax issues in Oncor bid (1.5); telephone conference with Greenhill regarding same (1.4); review objections to exclusivity (.7); attorney conference with Mr. Goldman and Mr. Fujitani regarding tax matters (1.1); review and revise memorandum to client regarding tax issues (1.2); telephone conference regarding tax audit issue (.8); review and revise memorandum on earnings and profits issue (3.3); telephone conference with Mr. Rose regarding earnings and profits issue (1.1); review and respond to emails from co-counsel regarding various tax issues (.8). |
| 6/05/15 | SDR | 4.50 | Telephone conference with Kirkland regarding RAR issues (1.2); analyze tax issues relating to the RAR, the proposed bids, and related issues (1.8); research tax issues relating to the RAR and the proposed bids (1.5). |
| 6/05/15 | TJR | 2.30 | Analyze RAR issues and propose tax adjustment (1.2); telephone conference with Kirkland and counsel for disinterested directors regarding RAR process and issues (1.1). |
| 6/05/15 | STG | 3.90 | Telephone conference with Kirkland regarding RAR (1.2); review and revise Oncor bid documents (2.7). |
| 6/06/15 | SG4 | .80 | Email correspondence with MTO team regarding earnings and profits submission to IRS (.4); review submissions to IRS (.4). |
| 6/06/15 | STG | 2.20 | Review and revise Oncor bid documents. |
| 6/07/15 | STG | .70 | Review and respond to emails from Mr. Goldman regarding Oncor bidding documents. |
| 6/08/15 | SDR | 5.30 | Analyze REIT, earnings and profits and related issues (1.4); research REIT, earnings and profits and related issues (2.7); review bid documents and presentation to the Board regarding same (1.2). |
| 6/08/15 | STG | 2.40 | Review revised bid documents and presentation to the board regarding same (1.4); review and revise plan document from creditor (1.0). |
| 6/09/15 | SDR | 4.70 | Research and analyze REIT, earnings and profits and related issues (2.2); review bid documents and related internal correspondence (1.2); telephone conference with MTO and company regarding tax issues (1.3). |
| 6/09/15 | STG | 4.90 | Attend bi-weekly MTO Team telephone conference with company (1.3); review and respond to emails from Mr. Goldman regarding tax issues in plan proposal (1.3); review and prepare issues list regarding bidder draft of tax matters agreement (2.1); review side letter prepared by Oncor (.2). |
| 6/09/15 | EAB | .60 | Tax call with T-side professionals and Kirkland [partial] (.5); correspond with Mr. Greenberg regarding tax claims (.1). |
| 6/10/15 | SG4 | .30 | Email correspondence with MTO team regarding bidder draft tax matters |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

agreement.

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 6/10/15 | JTH | .20 | Review documents for tax analysis. |
| 6/10/15 | STG | 4.70 | Telephone conference with various counsel regarding tax matters (1.0); email correspondence with Mr. Sawyer regarding tax matters agreement (.3); review new tax diligence information (2.9); review and revise bid documents (.5). |
| 6/11/15 | STG | 5.50 | Prepare for telephone conference with Mr. Sawyer regarding tax matters (1.0); telephone conference with disinterested directors and advisors and Kirkland regarding tax matters (.9); attorney conference with Ms. Bussigel and Mr. Rosen regarding tax claim matters (2.2); prepare summaries of tax calls conducted throughout week (1.4). |
| 6/11/15 | EAB | .70 | Telephone conference with MTO team, Kirkland, Cravath, Proskauer, and disinterested board members regarding transaction-related tax issues. |
| 6/12/15 | STG | 3.90 | Review revised bid documents (1.7); correspond with Ms. Bussigel regarding tax matters in bid documents (.3); telephone conference with Kirkland regarding tax matters (.5); draft email to MTO team regarding status of various tax matters (1.4). |
| 6/13/15 | SG4 | .40 | Email correspondence with IRS earnings and profits ruling. |
| 6/13/15 | TJR | .40 | Correspond with MTO team regarding tax PLR issues. |
| 6/13/15 | STG | 3.90 | Review revised bid plans and IRS submission documents (2.9); prepare comments to same (1.0). |
| 6/14/15 | STG | 4.40 | Prepare issues list for newly submitted creditor plans (2.2); review revised IRS submissions (1.7); telephone conference with Mr. Goldman regarding creditor plans (.5). |
| 6/15/15 | SG4 | .20 | Email correspondence with MTO team regarding IRS submissions. |
| 6/15/15 | STG | 6.00 | Bi-weekly tax telephone conference with Debtors and advisors (1.2); prepare issues list regarding plan proposal (.3); telephone conference with advisors to creditors regarding plan documents (3.0); research tax issues associated with plan proposals (.4); telephone conference with Greenhill regarding Oncor acquisition proposals (1.1). |
| 6/16/15 | JMF | 1.50 | Telephone conference with Kirkland regarding tax issues (.5); review materials submitted to Internal Revenue Service (1). |
| 6/16/15 | SG4 | .70 | Telephone conferences with Kirkland regarding tax issues. |
| 6/16/15 | STG | 5.60 | Telephone conference with financial advisor regarding plan process and proposals (1.0); telephone conference with advisors to creditors and Kirkland regarding plan proposals (2.2); telephone conference with advisors to |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

creditors regarding tax issues (1.6); telephone conference with Kirkland regarding tax issues (.8).

| 6/17/15 | STG | 5.60 | Telephone conference with MTO team regarding new creditor proposals (1.4); review and revise new creditor proposals (2.3); review and revise tax claims chart (1.9). |
| 6/18/15 | SG4 | .20 | Email correspondence with MTO team regarding response on IRS earnings and profit ruling. |
| 6/18/15 | STG | 2.50 | Review and revise submission to IRS prepared by Kirkland (1.5); review and revise revisions to proposed plan by advisors to certain creditors (1.0). |
| 6/19/15 | SDR | 2.30 | Review supplemental RAR information (.5); analyze RAR issues (1.8). |
| 6/19/15 | SG4 | .60 | Email correspondence with MTO team regarding IRS follow-up on Earnings and Profit submissions (.3); email correspondence with MTO team regarding IRS audit RAR (.3). |
| 6/19/15 | TJR | 3.20 | Analyze company information on RAR and process of TCEH approval. |
| 6/19/15 | STG | 2.90 | Attorney conference with Ms. Bussigel regarding tax claims (1.5); review draft explanation of revenue agent's report (.5); review and revise creditor plan proposal (.3); review regulatory approval materials (.6). |
| 6/19/15 | EAB | 4.30 | Conference with Mr. Greenberg regarding tax issues (1.6); compile and review tax diligence items (1.1); review company descriptions of tax issue (1.6). |
| 6/20/15 | STG | 3.40 | Review and revise creditor proposals for Oncor acquisition. |
| 6/22/15 | SDR | 5.10 | Analyze RAR issues and related issues (1.6); review documents regarding RAR issues and related issues (.3); analyze REIT and bid structuring and taxation issues (1.8); research earnings and profits and continuity issues (1.4). |
| 6/22/15 | TJR | 2.80 | Correspond with MTO team regarding RAR analysis and process for approval (.6); review and revise draft motion to approve RAR (2.2). |
| 6/22/15 | STG | 5.20 | Review and respond to emails from corporate team regarding proposals (.5); attorney conference with Mr. Rosen and Ms. Bussigel regarding tax matters (.7); review presentation to client regarding bids (.4); review and revise plan drafts (3.6). |
| 6/22/15 | EAB | .70 | Office conference with Messrs. Greenberg and Rosen regarding tax issues. |
| 6/23/15 | SDR | 3.50 | Telephone conference with creditors counsel and Kirkland regarding various tax issues (.8); telephone conference with Kirkland, Cravath and Proskauer regarding RAR issues and related issues (.8); analyze RAR issues and related issues (1.2); review documents regarding RAR issues (.7). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 6/23/15 | SG4 | 3.20 | Telephone conference with Kirkland and disinterested advisors regarding IRS audit items (.8); email correspondence with Mr. Sawyer regarding same (.2); review and revise materials on IRS audit for Mr. Sawyer (1.9); email correspondence with Mr. Sawyer regarding same (.3). |
| 6/23/15 | TJR | 4.50 | Review and revise draft presentation on RAR issues (2.7); review and revise draft motion and proposed RAR order (1.8). |
| 6/23/15 | STG | 8.00 | Telephone conference with client regarding tax issues (1.4); review and respond to emails from Ms. Bussigel (.2); telephone conference with Kirkland regarding IRS audit (.8); telephone conference with other advisors to disinterested directors regarding RAR and other issues (.5); attorney conference with Ms. Bussigel and Mr. Goldman (1.5); correspond with Mr. Rosen regarding RAR (.1); review and revise issues list and presentations regarding tax matters (3.2); review and respond to MTO emails regarding presentation to client (.3). |
| 6/23/15 | EAB | 8.90 | Telephone conference with Kirkland, debtors, and creditor group advisors regarding RAR and other tax issues (.7); email correspondence with Messrs. Rosen and Greenberg regarding call (.1); email correspondence with MTO litigation team regarding interview summary (.2); telephone conference with Kirkland, MTO team, and disinterested director advisors regarding tax issue (.5); follow up conference with Messrs. Goldman, Greenberg, Rosen regarding same (1.1); draft presentation on tax issue (4.3); telephone conference with Mr. Sexton regarding tax issue (.4); review and revise motion on RAR (.5); correspond with Mr. Rosen regarding motion and presentation (1.1). |
| 6/24/15 | SDR | .50 | Telephone conference with Mr. Sawyer regarding RAR issues and related tax issues. |
| 6/24/15 | SG4 | 1.90 | Revise motion to approve IRS audit (.9); telephone conferences with MTO team regarding IRS audit issues (.6); telephone conference with Mr. Sawyer regarding IRS audit issues (.4). |
| 6/24/15 | TJR | 2.60 | Correspond with MTO team regarding RAR issues (1); conference with Mr. Sawyer regarding RAR (.4); review revised motion to appear on Intralinks (1.2). |
| 6/24/15 | STG | 5.90 | Telephone conferences with Mr. Sawyer and MTO team regarding various tax issues (1.9); review revised issues list on plan documents (1.1); review presentation to board (.3); review and revise investment agreement (1.4); telephone conference with Kirkland regarding bid documents (1.2). |
| 6/24/15 | EAB | 2.30 | Review materials for conference with Mr. Sawyer and MTO team (.4); telephone conference with Messrs. Greenberg, Rose, Rosen, Goldman |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

|  |  |  | regarding tax issue (.3); follow up discussion with Messrs. Greenberg and Mr. Rosen (.2); telephone conference with Mr. Sawyer and MTO team regarding tax issue (.5); follow up call with MTO team (.2); telephone conference with Mr. Sexton regarding tax motion (.2); review draft tax motion (.3); email correspondence with MTO team regarding tax motion (.2). |
| 6/25/15 | SDR | 4.60 | Analyze bid structuring and taxation issues, including REIT, earnings and profits and related issues (1.8); research REIT, earnings and profits and related issues (2.8). |
| 6/25/15 | STG | 8.60 | Review and revise plan documents and bid documents (6.1); telephone conference with Kirkland regarding merger agreement (1.0); attorney conference with MTO regarding merger agreement and other documents (1.5). |
| 6/25/15 | EAB | 2.30 | Review diligence materials. |
| 6/26/15 | SDR | 5.60 | Telephone conference with Kirkland regarding IRS earnings and profits PLR update (.5); analyze earnings and profits and REIT issues (1.3); research earnings and profits and REIT issues (1.6); review revised bid documents and related internal correspondence (.8); analyze issues raised in bid documents, including tax risk allocation issues (1.4). |
| 6/26/15 | SG4 | 1.20 | Correspond with Ms. Bussigel and Mr. Rosen regarding analysis of intercompany tax claims and litigation over settlement of claims (.7); email correspondence with MTO team regarding IRS rulings (.5). |
| 6/26/15 | TJR | 1.90 | Correspond with MTO team regarding intercompany tax claim settlement issues (1.2); review email correspondence from MTO tax group regarding PLR issues (.7). |
| 6/26/15 | STG | 5.20 | Telephone conference with Kirkland and White and Case regarding plan proposal (3.1); telephone conference with Kirkland regarding tax issue (.6); prepare email to MTO team regarding tax issues (1.5). |
| 6/29/15 | SDR | 4.30 | Review proposals regarding REIT structuring issues (1.7); research and analyze REIT structuring issues (2.6). |
| 6/29/15 | STG | 2.00 | Review email correspondence regarding bid documents (1.2); telephone conference with Mr. Schneider regarding tax issues (.2); review and respond to emails from Mr. Schneider regarding tax matters (.2); review and revise plan support agreement (.4). |
| 6/30/15 | SDR | 5.50 | Review revised plan support agreement and related correspondence (.7); analyze tax issues raised by proposal documents (.8); analyze REIT taxation and structuring issues and related issues (1.7); research REIT taxation issues and related issues (2.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| | | | |
|------|------|------|----------|
| 6/30/15 | STG | 3.10 | Attorney conference with Mr. Boos regarding ruling request issues (.5); review and revise investment agreement (1.0); telephone conference with Mr. Schneider regarding tax matters (.3); review ruling request (.3); telephone conference regarding transactional steps and preparation for said call (1.0). |

**258.20**    **TOTAL TASK**                                                      **188,187.00**

### 019 - [TCEH] Settlement Issues

| | | | |
|------|------|------|----------|
| 6/01/15 | TJR | 2.10 | Analyze agreement for approval of intercompany tax claim settlement. |
| 6/02/15 | TBW | 1.80 | Review legal memoranda regarding settlement issues. |
| 6/02/15 | TJR | 2.50 | Analyze legal research regarding settlement approval issues. |
| 6/05/15 | TBW | .50 | Telephone conference with mediator regarding case background. |
| 6/09/15 | TBW | 1.30 | Attend meeting with Mediator regarding case and T-side issues. |
| 6/17/15 | TJR | 2.50 | Analyze potential objections to intercompany claim settlement and arguments. |
| 6/19/15 | TBW | 1.90 | Prepare for and attend meeting with mediator. |
| 6/19/15 | TJR | 1.60 | Analyze legal research regarding standard for approval of 9019 settlement. |
| 6/22/15 | TJR | .90 | Revise research regarding settlement approval standards. |

**15.10**    **TOTAL TASK**                                                       **14,257.50**

### 024 - [TCEH] Non-MTO Retention and Fee Applications

| | | | |
|------|------|------|----------|
| 6/01/15 | SG4 | .30 | Email correspondence regarding Delaware counsel fee application. |
| 6/04/15 | SG4 | .30 | Email correspondence with Mr. Sawyer regarding Delaware counsel fee application. |

**0.60**    **TOTAL TASK**                                                         **450.00**

**1,657.95**    **TOTAL CHARGEABLE HOURS**

TOTAL FEES                                                                    $ 1,181,024.90

DISBURSEMENTS

| | |
|------|------|
| Air Express | 114.79 |
| Computer Research | 1,661.10 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---|
| Electronic Litigation Support | 109.62 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14935, 6/17/15 - 270 b&w blowbacks - B Gordon | 14.71 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-642211 - 05/26/15 - From 238 7th St., Seal Beach to LAX - S. Goldman | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-642880 - 06/05/15 - From 300 N. LaSalle Street, Chicago to ORD - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-642879 - 05/27/15 - From 300 North LaSalle, Chicago to ORD - S. Goldman | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 05/29/2015  STMT - WALPER /MILEAGEPL - 05/15/2015 - JFK-LAX  (Seat change fee) | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 05/29/2015  STMT - WALPER /MILEAGEPL - 05/31/2015 - LAX-JFK   (Seat change fee) | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 05/29/2015  STMT - GOLDMAN /ECONOMY P - 05/03/2015 - LAX-JFK (Seat change fee) | 93.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 05/29/2015  STMT - GOLDMAN /ECONOMY P - 05/06/2015 - JFK-LAX (Seat change fee) | 114.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 05/29/2015  STMT - WALPER /MILEAGEPL - 06/03/2015 - JFK-LAX (Seat change fee) | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 05/29/2015  STMT - WALPER/THOMAS B - 05/07/2015 - JFK/LAX | 397.43 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - WALPER/THOMAS B - 05/26/2015 - LAX ORD LAX | 976.31 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - GOLDMAN/SETH - 05/27/2015 - ORD/LAX | 538.15 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 05/29/2015  STMT - GOLDMAN/SETH - 05/26/2015 - LAX/ORD | 538.15 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 05/29/2015  STMT - WALPER /MILEAGEPL - 05/07/2015 - JFK-LAX (Seat change fee) | 75.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 05/29/2015  STMT - WALPER /MILEAGEPL - 05/12/2015 - LAX-JFK (Seat change fee) | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS - 04/29/2015  STMT - WALPER/THOMAS B - 05/03/2015 - LAX/JFK | 397.43 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-642881 - 06/01/15 - From JFK to 50 Central Park South, New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-642886 - 06/04/15 - From 50 Central Park South, New York to JFK - T. Walper | 100.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 05/07/2015, The Ritz-Carlton Central park - 010008431999 | 28.47 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 05/07/15, Travel to New York to attend client meetings., LAX Airport Lot P7 - 010008431999 | 60.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 05/03/2015 - 05/05/2015, The Ritz-Carlton Central park, New York City - 010008431999 | 1,000.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14794, 5/21/15 - 1893 b&w blowbacks - D Munson | 103.17 |
| Filing/Recording/Registration Fees - Vendor: CSC Inv #81102837292, 2/6/15 - Certified copy of document re: TXU Electric Delivery Co - C Rachina | 95.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #05/15/15 STMNT - U.S. BANKRUPTCY COURT - DELWARE, 5/14/15(HON. C. S. SONTCHI) - S GOLDMAN | 128.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #05/15/15  STMNT -U.S. BANKRUPTCY COURT- DELWARE, 5/14/15 - E BUSSIGEL | 128.00 |
| Other Expense - Vendor: COURTCALL, LLC INV #05/15/15 STMNT - U.S. BANKRUPTCY COURT- DELAWARE, 5/14/15 - J SPIEGEL | 44.00 |
| Transcripts - Depositions - Vendor: VERITEXT LLC Inv #NY2322028  11/20/13 Certified Transcript of #13-44106, 123 Pages - S Goldman | 147.60 |
| Transcripts - Trial and Hearing - Vendor: VERITEXT LLC Inv #NY2322367  5/24/10 Certified Transcript Hearing, 75 Pages - S Goldman | 90.00 |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| | |
|---|---:|
| Transcripts - Trial and Hearing - Vendor: VERITEXT LLC Inv #NY2322366  5/12/10 Certified Transcript Hearing, 214 Pages - S Goldman | 256.80 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to Chicago to attend client meetings., 05/27/2015, Four Seasons Hotel - 010008565814 | 15.48 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to Chicago to attend client meetings., 05/27/2015, Four Seasons Hotel - 010008565814 | 38.17 |
| Other Expense - Vendor: COURTCALL, LLC INV#6/15/15 - U.S. BANKRUPTCY COURT - DELAWARE - S GOLDMAN | 65.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 05/27/15, Travel to Chicago to attend client meetings., LAX Airport Lot P7 - 010008565814 | 45.00 |
| Travel - Hotel SETH GOLDMAN - Lodging, Client meetings., 05/26/2015 - 05/27/2015, Park Hyatt Chicago, Chicago - 010008564815 | 350.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Chicago to attend client meetings, 05/26/2015 - 05/27/2015, Four Seasons Hotel, Chicago - 010008565814 | 349.98 |
| Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #100814-437065  10/8/14 Transcript of Hugh Sawyer, Videosynch / Tape (4) - B Schneider | 500.00 |
| Transcripts - Depositions - Vendor: TSG REPORTING, INC. Inv #100814-437064  10/8/14 Certified Transcript of Hugh Sawyer, 227 Pages; Exhibits - Scanned & Hyperlinked - B&W (199) - B Schneider | 810.20 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14756, 5/18/15 - 8070 b&w blowbacks - S Taylor | <u>439.81</u> |

TOTAL DISBURSEMENTS                                                         10,449.37

INVOICE TOTAL                                                    <u>$ 1,191,474.27</u>

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Spiegel, John W. | JWS | 45.70 | 1,065.00 | 48,670.50 |
| Walper, Thomas B. | TBW | 190.70 | 1,065.00 | 203,095.50 |
| Fujitani, Jay M. | JMF | 201.90 | 830.00 | 167,577.00 |
| Allred, Kevin S. | KSA | 20.90 | 830.00 | 17,347.00 |
| Rose, Stephen D. | SDR | 70.40 | 960.00 | 67,584.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Goldman, Seth | SG4 | 234.35 | 750.00 | 175,762.50 |
| Rosen, Todd J. | TJR | 84.10 | 875.00 | 73,587.50 |
| Schneider, Bradley R. | BRS | 97.10 | 680.00 | 66,028.00 |
| Taylor, Sara N. | SNT | 66.00 | 510.00 | 33,660.40 |
| Terepka, Alex D. | ADT | 56.40 | 510.00 | 28,764.00 |
| Hellman, Justin T. | JTH | 14.20 | 450.00 | 6,390.00 |
| Broder, Jennifer M. | JMB1 | 38.90 | 560.00 | 21,784.00 |
| Greenberg, Sam | STG | 141.70 | 615.00 | 87,145.50 |
| Weintraub, Andrea M. | AMW1 | 140.40 | 510.00 | 71,604.00 |
| Bussigel, Emily A. | EAB | 112.70 | 635.00 | 71,564.50 |
| Boos, Peter E. | PEB | 2.00 | 395.00 | 790.00 |
| Munson, Danny R. | DRM | 1.10 | 295.00 | 324.50 |
| Gordon, Bruce M. | BMG1 | 69.10 | 215.00 | 14,856.50 |
| Caron, Courtney | CJC | 2.10 | 295.00 | 619.50 |
| Mendoza, James S. | JSM2 | 7.80 | 350.00 | 2,730.00 |
| Ng, Allen | AN2 | 60.40 | 350.00 | 21,140.00 |
| TOTAL | | 1,657.95 | | 1,181,024.90 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**


September 9, 2015


Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201


Invoice Number: 546831                                        Tax Identification No. 95-2156481

For professional services rendered through July 31, 2015 as follows:


In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 7/01/15 | SG4 | .50 | Review and analyze claim objections (.3); email correspondence with Kirkland regarding same (.2). |
| 7/02/15 | SG4 | 1.20 | Telephone conference with Kirkland regarding claim objections (.4); telephone conference with MTO team regarding same (.5); review pleadings regarding EFH case (.3). |
| 7/02/15 | AMW 1 | 1.20 | Review internal correspondence regarding claims analysis (.4); review claims identified for objection (.3); telephone conference with Mr. Goldman and Ms. Bussigel regarding same (.5). |
| 7/02/15 | EAB | .90 | Correspond with Ms. Weintraub regarding claim objections and review email correspondence regarding same (.5); telephone conference with Ms. Weintraub and Mr. Goldman regarding claim objections (.4). |
| 7/04/15 | EAB | 1.50 | Draft claim objections |
| 7/06/15 | SG4 | 2.10 | Telephone conference with A&M regarding claim objections (.5); telephone conference with Epiq regarding claim objections (.3); telephone conference with Proskauer and Kirkland regarding claim objections (.7); email correspondence with Greenhill, Kirkland, and A&M regarding same (.6). |
| 7/06/15 | AMW 1 | 2.20 | Attend all-hands MTO team meeting regarding plan proposals and next steps (1.6); review internal correspondence regarding plan proposal status (.1); review merger agreement mark-up (.5). |
| 7/06/15 | EAB | 1.80 | Email correspondence with Ms. Weintraub and Mr. Goldman regarding claims objections (.4); draft claims objections and declarations (1.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 7/07/15 | SG4 | .80 | Review claim objections (.5); email correspondence with Mr. Sawyer regarding same (.3). |
| 7/10/15 | AMW1 | .30 | Review filed omnibus claims objections and circulate same to Mr. Walper. |
| 7/30/15 | AMW1 | .50 | Telephone conference with Proskauer, A&M and Kirkland regarding claims objections (.2); correspond with MTO team regarding same (.3). |
| | | **13.00** | **TOTAL TASK**                                        **8,259.00** |
| | | | **008 - [TCEH] Corporate Governance** |
| 7/01/15 | SG4 | .80 | Telephone conference Mr. Sawyer regarding plan process and case status. |
| 7/06/15 | SG4 | .40 | Review board meeting schedule and topics. |
| 7/07/15 | SG4 | 1.70 | Telephone conference with Mr. Sawyer regarding case status and plan negotiations (.9); review board materials (.8). |
| 7/08/15 | SG4 | 2.80 | Telephone conference with Mr. Sawyer regarding case status (.9); review board materials (.9); review board minutes (.5); email correspondence with Greenhill regarding presentation for Mr. Sawyer regarding plan proposals (.5). |
| 7/09/15 | SG4 | 1.60 | Revise board minutes (.8); telephone conference with Mr. Sawyer regarding plan process (.8). |
| 7/10/15 | TBW | 3.30 | Review Board materials (.4); attend Joint Board meeting call (2.9). |
| 7/12/15 | AMW1 | .40 | Update work streams chart and circulate same. |
| 7/13/15 | TBW | 1.30 | Attention to governance and approval process for revised plans, materials and analysis. |
| 7/13/15 | TBW | 3.00 | Review and comment on board topics going forward (1.4); review of disinterested director draft materials (1.6). |
| 7/16/15 | TBW | 2.10 | Review of board materials for joint board meeting (.8); attention to separate materials for disinterested director (1.3). |
| 7/17/15 | TBW | 3.20 | Review Board materials (.6); attend Joint Board meeting (2.6). |
| 7/18/15 | TBW | 2.80 | Attention to issues relating to plan filing and options (2.1); attention to governance issues relating to same (.7). |
| 7/19/15 | TBW | 3.30 | Review of Joint Board materials on plan filing (1.9); analysis of issues relating to dual plan (1.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/19/15 | SG4 | 2.80 | Review and revise board materials (.6); email correspondence with MTO team and Kirkland regarding same (.3); telephone conferences and email correspondence with MTO Team and Mr. Sawyer regarding governance process (.7); review and revise board resolution on plan circulation (.8); email correspondence with MTO team regarding presentation for Mr. Sawyer regarding plan filing (.4). |
| 7/20/15 | TBW | 4.70 | Meeting with Mr. Sawyer regarding plan and next steps (1.3); meeting with disinterested advisors regarding dual plan (1.1); review of materials and attendance at Joint board meeting (2.3). |
| 7/20/15 | SG4 | 2.20 | Attend joint board call (.9); email correspondence and telephone conferences with Kirkland and MTO team regarding board resolutions (.6); review and revise board materials (.7). |
| 7/20/15 | SG4 | 3.50 | Telephone conference with MTO team and Greenhill regarding amended plan and disclosure statement (.9); telephone conference with Mr. Sawyer regarding amended plan and disclosure statement (1.8); attend MTO all-hands meeting regarding plan negotiations and next steps (.8). |
| 7/21/15 | TBW | 3.80 | Attention to materials for plan approval and amendment (2.1); coordination with Greenhill regarding same (1.7). |
| 7/21/15 | SG4 | .80 | Telephone conference with Greenhill regarding presentation to Mr. Sawyer on plan filing. |
| 7/22/15 | TBW | 4.20 | Telephone conferences with Greenhill regarding dual plan, equitization and materials for T-Side REIT plan (2.4); meeting with Mr. Sawyer regarding plans, possible revisions and issues (1.8). |
| 7/22/15 | SG4 | 6.30 | Review and revise board resolution regarding filing amended plan and disclosure statement (.9); telephone conferences with Mr. Sawyer regarding plan process (.5); telephone conferences with Greenhill regarding presentation to Mr. Sawyer regarding filing amended plan (.8); telephone conferences with Mr. Sawyer regarding filing amended plan and disclosure statement (2.4); revise presentation to Mr. Sawyer regarding filing plan and disclosure statement (.9); review and revise joint board materials (.8). |
| 7/23/15 | SG4 | 1.90 | Email correspondence and telephone conferences with Kirkland and MTO team regarding board resolution for filing amended plan and disclosure statement (.8); attend joint board meeting (.6); telephone conference with Mr. Sawyer regarding plan process (.5). |
| 7/24/15 | TBW | 2.60 | Review materials and attend Joint Board meeting. |
| 7/24/15 | SG4 | .50 | Telephone conference Mr. Sawyer regarding plan process. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/27/15 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding plan process. |
| 7/29/15 | TBW | .50 | Attend TCEH Board meeting in Dallas. |
| 7/29/15 | SG4 | 3.60 | Review and revise board materials (1.1); telephone conference with Mr. Sawyer regarding plan process (.5); email correspondence with Mr. Walper regarding approval of E-side equitization and T-side REIT plan (.2); attend TCEH board meeting (.4); email correspondence with MTO team regarding materials for Mr. Sawyer regarding E-side equitization (.8); telephone conference with MTO team regarding update to Mr. Sawyer on plan process (.6). |
| 7/30/15 | TBW | 5.20 | Review of Joint Board materials (1.1); attend Joint board meetings (4.1). |
| 7/30/15 | SG4 | 7.30 | Draft presentation on E-side equitization for Mr. Sawyer (3.6); review and revise Greenhill presentation on E-side equitization (.6); review and revise resolutions on E-side equitization (1.1); telephone conference with Greenhill regarding presentation to Mr. Sawyer (.8); review joint board resolutions (.7); revise presentation to joint boards on E-side equitization (.5). |
| 7/31/15 | SG4 | 3.90 | Email correspondence with Kirkland and DDA's regarding joint board resolutions (.3); telephone conference with Greenhill regarding presentations to Mr. Sawyer on E-side equitization (.8); telephone conference with Mr. Sawyer regarding E-side equitization (1.6); finalize materials for call with Mr. Sawyer regarding E-side equitization (.7); review joint board materials (.5). |

|  |  | **81.00** | **TOTAL TASK** | **73,254.00** |

**013 - [TCEH] MTO Retention and Fee Applications**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/01/15 | SG4 | .40 | Revise supplemental disclosure for MTO retention. |
| 7/01/15 | TJR | .70 | Review MTO May fee statement. |
| 7/02/15 | AMW1 | .40 | Prepare fee statement and notice for filing and coordinate same. |
| 7/06/15 | TJR | 3.10 | Revise MTO supplemental declaration regarding conflict issues. |
| 7/07/15 | TJR | .90 | Prepare MTO supplemental conflict disclosure. |
| 7/09/15 | EAB | .30 | Draft budget. |
| 7/10/15 | TJR | 1.20 | Revise MTO supplemental conflict declaration. |
| 7/10/15 | EAB | .40 | Draft budget and email correspondence with Mr. Rosen regarding same. |
| 7/13/15 | TJR | .70 | Prepare August budget. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **013 - [TCEH] MTO Retention and Fee Applications** |
| 7/13/15 | EAB | .80 | Email correspondence with Ms. Weintraub regarding interim fee statement (.2); telephone conference with Mr. Rosen regarding budget (.3); revise budget (.3). |
| 7/14/15 | TJR | 2.10 | Finalize MTO supplemental declaration regarding conflicts. |
| 7/14/15 | AMW 1 | .30 | Review and revise third supplemental declaration. |
| 7/14/15 | EAB | .50 | Finalize budget. |
| 7/15/15 | AMW 1 | .30 | Review notice for third supplemental declaration and coordinate filing of same. |
| 7/23/15 | AMW 1 | .80 | Draft June fee statement (.6); correspond with local counsel regarding draft CNO and review same (.2). |
| 7/27/15 | AMW 1 | .80 | Draft June fee statement (.6); coordinate filing of May fee statement CNO (.2). |
| | | **13.70** | **TOTAL TASK**          **10,508.50** |
| | | | **014 - [TCEH] Non-Working Travel** |
| 7/08/15 | TBW | 3.30 | Non-working travel from Los Angeles to New York (6.6). |
| 7/11/15 | TBW | 3.90 | Non-working travel from New York to Los Angeles (7.8). |
| 7/14/15 | TBW | 3.30 | Non-working travel from Los Angeles to New York (6.6). |
| 7/16/15 | TBW | 4.10 | Non-working travel from New York to Los Angeles (8.2). |
| 7/26/15 | TBW | 3.80 | Non-working travel from Los Angeles to New York for meetings (7.6). |
| 7/29/15 | TBW | 2.90 | Non-working travel from Los Angeles to Dallas for board meetings (5.8). |
| 7/30/15 | TBW | 2.90 | Non-working travel from Dallas to Los Angeles (5.8). |
| | | **24.20** | **TOTAL TASK**          **25,773.00** |
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 7/01/15 | JWS | 1.00 | Telephone conference with Mr. Sawyer and MTO and Greenhill teams regarding status of plan negotiations (.8); review final draft of response to White & Case regarding discovery requests (.2). |
| 7/01/15 | TBW | 7.40 | Attention to correspondence regarding discovery on settlement issues (.7); review backstop agreement (.6); telephone conference with T-Side |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

Unsecureds/Hunts regarding T-Side REIT merger agreement (1.4); telephone conference with Mr. Sawyer regarding T-Side REIT transaction (.8); telephone conferences with Greenhill regarding follow-up on discussions with E-creditors and potential plan (1.1); telephone conference with T-Side unsecured creditors regarding T-Side REIT transaction (1.2); telephone conferences with parties in interest regarding potential equitization of E-Side (1.6).

| 7/01/15 | JMF | 6.40 | Telephone conference with Mr. Sawyer (.8); telephone conference with counsel for creditor group and the Company regarding dissolution of subsidiaries (.9); telephone conference with counsel for creditor group and the Company regarding bankruptcy matters (.6); telephone conference with advisors for EFH disinterested directors (.7); review markup of Merger Agreement (2); revise email to Mr. Sawyer regarding update on plan negotiations and documents (.7); review revised Plan (.4); review revised PSA (.3). |
| 7/01/15 | KSA | .10 | Email correspondence with MTO team regarding case developments. |
| 7/01/15 | SG4 | 5.30 | Email correspondence with MTO team and Mr. Sawyer regarding calls on T-side REIT plan (.6); email correspondence with MTO team and Mr. Sawyer regarding merger agreement mark-up for T-side REIT (.6); review merger agreement mark-up for T-side REIT (.7); email correspondence with Kirkland regarding same (.4); telephone conferences with Greenhill regarding equitization plan (1); telephone conferences with T-Unsecureds/Hunt regarding bankruptcy provisions and merger agreement (1.5); telephone conferences with Morrison & Foerster regarding equitization plan (.5). |
| 7/01/15 | BRS | 1.20 | Analysis of results of document review in preparation for confirmation discovery (.4); confer with Mr. Ng regarding potential document review for confirmation discovery (.6); confer with counsel to Greenhill regarding potential confirmation discovery (.2). |
| 7/01/15 | SNT | .40 | Draft memorandum summarizing evidence used to support settlements in other chapter 11 cases. |
| 7/01/15 | AMW 1 | 4.40 | Review Kirkland mark-up of merger agreement (.9); review draft backstop agreement (.8); review organizational chart (.1); telephone conference with Kirkland, Baker Botts, White & Case, et al. regarding merger agreement bankruptcy issues follow up (.6); telephone conference with Kirkland, Baker Botts, White & Case, et al. regarding separation issues (1); draft notes of calls (1). |
| 7/01/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 7/01/15 | AN2 | 3.30 | Coordinate with team and vendor on database updates, search term reports |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

and domain analysis.

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/02/15 | JWS | .60 | Review letter from Texas PUC to White & Case regarding approval for Oncor change of control (.2); review comments from MTO team regarding implications of same (.1); review stipulation and scheduling order as entered by the court (.3). |
| 7/02/15 | TBW | 6.10 | Telephone conference and correspondence with parties in interest regarding E-Side plan (1.8); telephone conference with disinterested director advisors regarding same (.7); telephone conference with T-Side official committee advisors regarding T-Side REIT (.6); review and analyze termination summary on REIT transaction (1.2); attention to and review of global disarmament concept among estates (1.8). |
| 7/02/15 | JMF | 5.00 | Review Backstop Agreement (2.9); review revised Merger Agreement (2.1). |
| 7/02/15 | SG4 | 2.60 | Telephone conference with Greenhill regarding equitization plan (.5); telephone conference with Kirkland and disinterested advisors regarding equitization plan (.7); telephone conference with Kirkland regarding plan support agreement for T-side REIT (.3); review T-side REIT documents (1.1). |
| 7/02/15 | BRS | 1.50 | Analysis of issues relating to potential confirmation discovery (.7); revise document review guidelines (.8). |
| 7/02/15 | ADT | 1.00 | Research and analyze LBO issues. |
| 7/02/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 7/02/15 | AN2 | .60 | Coordinate with team and vendor on search term reports and domain analysis. |
| 7/03/15 | JMF | 3.80 | Review revised Merger Agreement. |
| 7/03/15 | KSA | .10 | Review plan for electronic searches of documents for potential production, and email correspondence with MTO team regarding same. |
| 7/04/15 | JMF | 4.50 | Review revised Merger Agreement. |
| 7/05/15 | JWS | .20 | Review task list for MTO all hands meeting. |
| 7/05/15 | JMF | 1.00 | Review Debt Commitment Letter. |
| 7/05/15 | AMW 1 | .80 | Review mark-up of merger agreement (.5); review TCEH/Hunt Commitment Letter (.3). |
| 7/06/15 | JWS | 2.20 | Attend MTO team meeting regarding plan proposals and next steps (1.5); review joint board meeting schedule and emails from Mr. Walker regarding agendas for same (.5); review White & Case response regarding discovery and interview requests (.2). |
| 7/06/15 | TBW | 6.20 | Review of status of EFH matters and plan (1.4); attend at all-hands MTO |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | meeting regarding plan proposals and next steps (1.1); review draft T-Side REIT plan [partial] (1.1); review and comment on informal discovery letter (.4); telephone conference with T-Side first lien professionals regarding plan proposals (.6); review and analyze disarmament concept and releases (1.6). |
| 7/06/15 | JMF | 2.70 | Attend all-hands MTO team meeting regarding plan proposals and next steps (1.5); review revised Merger Agreement (1.2). |
| 7/06/15 | KSA | 1.60 | Attend MTO team meeting regarding status of plan proposal, issues and tasks (1.5); email correspondence with MTO team regarding case developments (.1). |
| 7/06/15 | SDR | .90 | Attend weekly MTO team meeting regarding plan proposals and next steps [partial]. |
| 7/06/15 | SG4 | 3.20 | Review email correspondence from White & Case regarding meet and confer and intercompany claim standing interviews (.9); email correspondence with MTO team regarding plan discussions and meetings (.4); telephone conference with Kirkland regarding plan process (.3); attend MTO all-hands meeting regarding plan negotiation status and work streams (1.6). |
| 7/06/15 | TJR | 1.10 | Attend all-hands MTO team meeting regarding case strategy and plan proposals [partial]. |
| 7/06/15 | BRS | 2.70 | Attend MTO team meeting regarding case status and strategy, plan negotiations and strategy (1.6); review Greenhill documents identified in document review for potential confirmation discovery (1.1). |
| 7/06/15 | SNT | 5.60 | Draft memorandum summarizing settlements in other large chapter 11 cases (4); attend all-hands MTO team meeting regarding plan proposals and next steps (1.6). |
| 7/06/15 | ADT | 1.10 | Attend MTO team meeting regarding plan issues and case status [partial]. |
| 7/06/15 | JTH | 1.60 | All-hands meeting with MTO team regarding plan negotiations and tasks. |
| 7/06/15 | STG | 1.70 | Attend weekly MTO team meeting regarding plan negotiations and next steps. |
| 7/06/15 | AMW 1 | 2.10 | Review draft omnibus objections and declaration (.5); telephone conference with A&M, Greenhill, and Mr. Goldman regarding claims analysis process and moving claims cross-silo (.3); various correspondence with A&M and Kirkland regarding claims objections (.4); telephone conference with Epiq and Mr. Goldman regarding claims objections (.3); various correspondence with Epiq regarding same (.1); review and comment on draft notice and cover letter (.3); telephone conference with Proskauer and Mr. Goldman regarding claims objections (.2). |
| 7/06/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/06/15 | AN2 | 2.50 | Coordinate with team and vendor on database updates, search term reports and domain analysis. |
| 7/07/15 | JWS | 1.30 | Telephone conference with Kirkland to discuss White & Case response regarding discovery and next steps regarding same (.7); review disclosure statement insert on identification of conflict matters and description of disinterested director settlement (.6). |
| 7/07/15 | TBW | 6.80 | Telephone conferences with disinterested director advisors regarding case discovery issues (1.8); telephone conference with EFH creditors regarding plan issues (1.1); conferences and correspondence with parties in interest regarding T-Side REIT and input of T-Side unsecured creditors(1.4); meeting with E-Side PIK creditors regarding plan proposals (1.3); telephone conference with Greenhill and Mr. Sawyer regarding plan negotiations and next steps (1.2). |
| 7/07/15 | JMF | 4.40 | Telephone conference with Mr. Sawyer and Greenhill regarding negotiations and case update (1); conference with Mr. Goldman regarding various restructuring proposals (1); review internal email correspondence regarding tax issues (.2); review board presentation (.5); review preferred stock term sheet (1); review Merger Agreement (.7). |
| 7/07/15 | KSA | 1.10 | Conference with Mr. Schneider regarding potential document production review (.1); review email correspondence among Kirkland and disinterested directors' counsel regarding case developments (.1); email correspondence to MTO team on draft board deck (.3); telephone conference with disinterested directors' counsel regarding developments and response to creditors' communication (.5); review disclosure statement draft sections (.1). |
| 7/07/15 | SG4 | 3.20 | Telephone conference with Kirkland and disinterested advisors regarding plan process (.9); telephone conference with Greenhill regarding plan proposals (.5); email correspondence with Kirkland regarding plan process (.2); correspond with Mr. Fujitani regarding TCEH Unsecured Group / Hunt documents (.4); review EFIH 2nd Lien plan proposal (.5); update plan diligence log (.2); telephone conference with Kirkland regarding White & Case meet and confer and intercompany claim standing interviews (.5). |
| 7/07/15 | TJR | 2.30 | Review research memoranda on settlement approval (1.8); review draft plan term sheet (.5). |
| 7/07/15 | BRS | 1.60 | Email correspondence with counsel to Greenhill regarding review of Greenhill documents (.3); review board presentation on plan negotiations (.3); participate in portion of call among Kirkland and independent advisors regarding Ad Hoc Group's interview requests (.8); confer with Mr. Goldman regarding Ad Hoc Group's interview requests (.2). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 7/07/15 | AMW1 | 3.70 | Revise work streams chart (.3); review Kirkland mark up of merger agreement (1.3); review internal correspondence regarding same (.2); review board presentation (.2); review Kramer Levin preferred stock term sheet (.5); review internal correspondence regarding tax update on proposals (.2); review Kirkland draft T-Unsecureds/Hunt plan (.6); review Kirkland mark-up of T-Unsecureds/Hunt PSA (.4). |
| 7/07/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 7/07/15 | AN2 | .90 | Coordinate with vendor on search term reports. |
| 7/08/15 | JWS | 2.00 | Review and analyze bankruptcy court findings of fact and opinion denying lift stay motion for EFIH make wholes (.6); review and analyze board materials regarding negotiation status for July 10 joint board meeting (.8); review and comment regarding draft response to White & Case discovery letter (.3); review and comment regarding draft board minutes (.3). |
| 7/08/15 | TBW | 5.70 | Telephone conferences regarding plan and status updates with disinterested director advisors (1.4); conferences and correspondence with parties in interest regarding standalone plan and review of documents (4.3). |
| 7/08/15 | JMF | 8.90 | Telephone conference with Mr. Sawyer and Greenhill regarding plan negotiations and case update (1.1); telephone conference with Kirkland regarding standalone Plan of Reorganization (.9); meetings with project team to discuss standalone plan (1.1); review revised Oncor side letter (1.8); review and comment on guarantee (1) review and comment on equity commitment letter (1.4); draft email to Mr. Sawyer summarizing documents (.4); review revised Plan Support Agreement (1.2). |
| 7/08/15 | KSA | .70 | Analyze search criteria and hits results for use in potential document production, and emails with MTO team regarding same (.3); meeting with Messrs. Schneider and Ng regarding adjusting searches and preparing document review (.3); internal email correspondence regarding White & Case letter and draft response (.1). |
| 7/08/15 | SG4 | 5.00 | Telephone conference with Kirkland regarding equitization plan (1.4); office conference with Mr. Schneider regarding meet and confer response (.5); conference with MTO team regarding equitization plan (1.2); office conference with Ms. Weintraub regarding T-side REIT merger agreement (.7); email correspondence with MTO team and Kirkland regarding T-side REIT documents (.3); review and analyze equitization plan and T-Unsecured treatment (.9). |
| 7/08/15 | BRS | 4.00 | Draft response to Ad Hoc Group request for interviews (2.4); office conference with Mr. Goldman regarding Ad Hoc Group request for interviews (.4); internal conference regarding potential plan confirmation discovery (.3); |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | review Kirkland draft email to Ad Hoc Group regarding interview requests (.2); email review team additional guidelines for review (.3); review search terms for potential confirmation discovery (.4). |
|------|------|------|----------|
| 7/08/15 | SNT | .80 | Draft memorandum summarizing evidence used to support settlements in large chapter 11 cases. |
| 7/08/15 | JTH | .10 | Draft correspondence regarding settlement precedent and discovery. |
| 7/08/15 | AMW 1 | 5.00 | Review T-Unsecureds/Hunt plan and PSA (.9); office conferences with Messrs. Goldman, Fujitani and Greenberg regarding standalone plan and other plan proposal issues (1.5); telephone conference with Kirkland and MTO team regarding standalone plan (1); office conference with Mr. Goldman regarding T-Unsecureds/Hunt merger agreement (.7); review T-Unsecureds/Hunt equity commitment letter (.6); review correspondence to Mr. Sawyer regarding T-Unsecureds/Hunt equity commitment letter, guarantee, and Oncor side letter (.3). |
| 7/08/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 7/08/15 | AN2 | 1.80 | Coordinate with team and vendor on search term reports. |
| 7/09/15 | JWS | 1.40 | Telephone conference with Mr. Sawyer and MTO and Greenhill teams regarding plan process and case update (.5); review 4/2/15 joint board meeting minutes (.3); draft responses from Kirkland and MTO to White & Case discovery letter (.3); review financial summary of standalone plan as discussed with creditors (.3). |
| 7/09/15 | TBW | 5.80 | Telephone conference with disinterested director advisors regarding E Side plan (.6); telephone conference with Mr. Goldman regarding plan discussion (.3); meetings with E-Side constituents and others regarding plan options (3.6); follow up telephone conference with T-Side constituents (1.3). |
| 7/09/15 | JMF | 5.30 | Telephone conference with Mr. Sawyer and Greenhill regarding plan negotiations and case update (.7); review revised Plan of Reorganization and Plan Support Agreement (4.3); review financial summary of standalone plan (.3). |
| 7/09/15 | KSA | 1.10 | Telephone conference with Mr. Sawyer and Greenhill regarding status of plan proposals and issues (.7); attend MTO team meeting regarding document review for potential discovery production (.3); email correspondence with Kirkland regarding development, and communications with White & Case (.1). |
| 7/09/15 | SG4 | 3.80 | Telephone conference with Kirkland and disinterested advisors regarding plan process (.3); email correspondence with MTO team, Kirkland and disinterested advisors regarding meet and confer and interview for |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | intercompany claim standing motion (.9); telephone conference with Mr. Walper regarding plan discussion (.3); review draft T-side REIT plan (.6); email correspondence with MTO team regarding standalone plan (.8); review filings in EFH case (.4); review standalone plan (.5). |
|---|---|---|---|
| 7/09/15 | TJR | 1.00 | Telephone conference with Mr. Sawyer and Greenhill regarding plan approval process and tax issues. |
| 7/09/15 | BRS | 2.70 | Internal team meeting on document review for confirmation discovery (.2); prepare for team meeting on document review (.3); confer with Mr. Goldman regarding status of plan negotiations (.3); prepare for and participate in telephone conference with Greenhill regarding potential defense of intercompany settlement as part of plan confirmation (.4); telephone conference with Mr. Sawyer regarding status of plan negotiations [partial] (.7); email correspondence internally and with other independent counsel regarding supplement to disclosure statement and related issues (.8). |
| 7/09/15 | SNT | 3.60 | Draft memorandum summarizing evidence used to support chapter 11 settlements (3.4); attend meeting with MTO team regarding additional document review (.2). |
| 7/09/15 | ADT | 3.40 | Research and analyze LBO issues (1.1); attend meeting with MTO team regarding plan confirmation discovery issues (.2); draft memorandum regarding LBO issues (2.1). |
| 7/09/15 | JTH | .40 | Attend meeting with MTO team regarding document review and production. |
| 7/09/15 | AMW 1 | 4.70 | Correspond with Mr. Goldman regarding plan proposal negotiations status (.2); telephone conference with Mr. Sawyer, MTO, and Greenhill regarding plan negotiations and tax issues (.8); follow up conference with Messrs. Goldman and Fujitani regarding equitization plan and waterfall (.3); review and update diligence log (.5); review Kirkland mark up of T-side Unsecured/Hunt equity commitment letter and guarantee (1.1); review correspondence from Mr. Greenberg regarding tax issues (.2); review and comment on plan settlement issues memorandum (1.6). |
| 7/09/15 | BMG1 | .40 | Review online docket and distribute updates to case team. |
| 7/09/15 | AN2 | 1.20 | Facilitate document review (.4); coordinate with vendor on database updates and search term reports (.8). |
| 7/10/15 | JWS | 1.40 | Attend joint board meeting regarding restructuring update (1.0); review latest revisions of standalone plan term sheets (.4). |
| 7/10/15 | TBW | 3.40 | Telephone conferences with parties in interest regarding potential E Side options (2.3); review plan related drafts (1.1). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 7/10/15 | JMF | 3.20 | Review restructuring term sheet (.8); review revised Plan of Reorganization and Plan Support Agreement (2); draft emails to Mr. Sawyer regarding plan documents (.4). |
| 7/10/15 | TJR | 1.30 | Email correspondence with Kirkland and conflicts counsel regarding plan issues. |
| 7/10/15 | BRS | 4.30 | Revise draft review guidelines for plan discovery (3.8); review bankruptcy court decision in make-whole litigation (.4); internal e-mail correspondence regarding disclosure statement discovery (.1). |
| 7/10/15 | ADT | .30 | Research and analyze LBO issues. |
| 7/10/15 | AMW 1 | 6.20 | Research cramdown and voting issues (2.8); review standalone term sheets (.9); review internal correspondence regarding same (.2); review and revise presentation to Mr. Sawyer regarding plan proposal updates (2); review joint board materials regarding plan status updates (.3). |
| 7/10/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |
| 7/10/15 | AN2 | 1.70 | Facilitate document review (.5); coordinate with vendor on database updates (1.2). |
| 7/11/15 | TBW | 2.90 | Review plan documents. |
| 7/11/15 | JMF | 1.00 | Review presentation to disinterested manager. |
| 7/11/15 | SNT | .50 | Revise memorandum regarding chapter 11 plan settlements. |
| 7/11/15 | AMW 1 | .90 | Review and revise plan alternatives presentation (.6); review standalone plan term sheet mark up (.3). |
| 7/12/15 | TBW | 1.60 | Telephone conferences with parties in interest regarding status of T-Side REIT plan and E- Side plan. |
| 7/12/15 | JMF | 2.50 | Review presentation to disinterested manager. |
| 7/13/15 | JWS | 3.30 | Telephone conference with Mr. Sawyer and MTO and Greenhill teams regarding plan negotiations and case updates (.4); attend MTO all hands meeting regarding plan process (.7); telephone conference with Kirkland and DDAs regarding topics for upcoming board meeting and status of plan negotiations (1.1); follow-up discussion with Messrs. Walper and Rosen regarding same (.5); review proposed T-Side First Lien and Unsecureds deal terms (.6). |
| 7/13/15 | TBW | 1.70 | Telephone conference with T-REIT Side constituents and Mediator regarding plan issues. |
| 7/13/15 | TBW | .80 | Attend all-hands MTO team meeting regarding plan process and work |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

streams.

| | | | |
|------|------|------|----------|
| 7/13/15 | JMF | 2.20 | Telephone conference with disinterested director advisors and Kirkland regarding topics for upcoming board meeting and plan negotiations (.7); attend weekly all-hands MTO team meeting regarding plan process and next steps (.8); review email and term sheet regarding settlement between TCEH 1st lien and unsecured creditors (.7). |
| 7/13/15 | KSA | 1.10 | Analyze status and approach regarding document discovery matters (.1); telephone conference with Mr. Sawyer, MTO and Greenhill regarding plan negotiation and case updates (.3); attend weekly MTO team meeting regarding case developments and next steps [partial] (.7). |
| 7/13/15 | TJR | 2.50 | Attend all-hands MTO team meeting regarding plan process, case strategy and work streams (.8); review revised T-Side REIT merger agreement (1.7). |
| 7/13/15 | BRS | 1.80 | Attend all-hands MTO team meeting regarding case status and strategy (.8); revise document review guidelines for potential plan-related discovery (.9); review summary of proposed T-Side Plan (.1). |
| 7/13/15 | ADT | .70 | Attend meeting with MTO team regarding plan process and work streams. |
| 7/13/15 | JMB1 | .80 | Attend weekly all-hands MTO team meeting regarding plan proposals and next steps. |
| 7/13/15 | STG | .70 | Attend weekly MTO team meeting regarding plan process and work streams [partial]. |
| 7/13/15 | AMW 1 | 1.90 | Attend weekly all-hands MTO team meeting regarding plan process and next steps (.8); review and update presentation regarding plan alternatives for Mr. Sawyer (.4); review T-side Unsecured/First Lien term sheet (.5); review internal correspondence regarding same (.2). |
| 7/13/15 | BMG1 | .90 | Review documents in connection with confirmation discovery (.5); review online docket and distribute updates to case team (.4). |
| 7/13/15 | AN2 | .60 | Facilitate document review. |
| 7/14/15 | JWS | 2.70 | Telephone conference with Mr. Sawyer, MTO and Greenhill teams regarding potential plan to be submitted or board approval on July 20 and status of negotiations for same [partial] (1); review and analyze further revision of term sheet from T-Side draft merger agreement and revised disclosure statement (1.7). |
| 7/14/15 | TBW | 10.20 | Conferences with T-Side constituents regarding T-Side REIT termsheet (1.4); conferences with Greenhill regarding same (1.3); telephone conferences with disinterested director advisors regarding same (1.6); correspondence with White and Case regarding T-Side REIT (.7); attention to revised T REIT |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

termsheet (.9); telephone conferences with Mr. Sawyer regarding update and status (.8); telephone conference with T-Side First liens regarding elements of agreement with T-Side unsecureds different from DD settlement (.8); review mark-up of revised T-Side REIT termsheet (.7); attention to separate standalone plan (.9); review revised draft disclosure statement (1.1).

| | | | |
|------|------|------|----------|
| 7/14/15 | JMF | 8.40 | Telephone conference with Mr. Sawyer and Greenhill regarding plan and status of negotiations (1.3); review revised Merger Agreement (3.3); review TCEH term sheet (1.1); telephone conference with Greenhill regarding restructuring proposals (.8); telephone conference with Mr. Walper regarding restructuring proposals (.3); draft summary of Merger Agreement for Mr. Sawyer (.9); draft summary of term sheet for Mr. Sawyer (.7). |
| 7/14/15 | KSA | .30 | Email correspondence with Kirkland regarding case developments (.1); attend MTO team meeting regarding documents review for discovery (.2). |
| 7/14/15 | TJR | 1.40 | Review revised plan documents. |
| 7/14/15 | BRS | 1.00 | Attend MTO team meeting regarding potential confirmation related discovery (.2); review documents for responsiveness to potential confirmation discovery (.8). |
| 7/14/15 | ADT | 1.60 | Attend meeting with MTO team regarding plan confirmation discovery issues; review and analyze document review protocol (.2); review and analyze documents in relativity database (1.4). |
| 7/14/15 | AMW 1 | 3.90 | Review T-side term sheet (.4); review correspondence from term sheet parties regarding same (.3); review Kirkland mark-up of standalone plan (.7); telephone conference with Greenhill and MTO teams regarding T-side term sheet (.9); review T-side Unsecureds/Hunt merger agreement mark-up (.6); review internal correspondence regarding same (.2); review amended disclosure statement (.8). |
| 7/14/15 | BMG1 | 3.10 | Review documents in connection with confirmation discovery (2.9); review online docket and distribute updates to case team (.2). |
| 7/14/15 | CJC | 5.20 | Review documents in connection with confirmation discovery. |
| 7/14/15 | AN2 | 1.10 | Facilitate document review. |
| 7/15/15 | JWS | 1.90 | Review report from Mr. Dore regarding tentative consensus on plan filing and telephone conference with Mr. Walper regarding same (.3); participate in Kirkland/DDA telephone conferences regarding plan negotiations (1.6). |
| 7/15/15 | TBW | 10.80 | Telephone conference with Kirkland regarding T-Side REIT termsheet (.8); attend meeting with counsel for T-Side unsecured Ad Hoc Group regarding termsheet and plan (1.4); attention to standing stipulation and extension (.4); follow-up telephone conference with T-Side Ad Hoc Group and and T-Side |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

official committee advisors regarding T-Side REIT plan (.8); attend meeting with E-Side constituents regarding standalone plan (1.6); attend meeting with T-Side First Liens and unsecureds regarding T-Side REIT plan and next steps (1.6); attention to board materials and review of draft (.8); review merger agreement (.4); telephone conference with mediator (.7); meeting with disinterested director advisors regarding T-Side REIT plan (1.2); meeting with Kirkland and T-Side Ad Hoc Group professionals (1.1).

7/15/15    JMF    9.70    Telephone conferences with Kirkland and advisors of disinterested directors regarding plan and related documents (1.5); review revised Plan of Reorganization (4.5); telephone conferences with Mr. Walper regarding term sheet and plan negotiations (.3); telephone conference with Mr. Sawyer regarding plan status (.4); telephone conference with counsel to T-Side Ad Hoc Group regarding plan and related documents (1.4); review revised Disclosure Statement (1.6).

7/15/15    KSA    1.50    Telephone conference with Mr. Sawyer and Greenhill regarding plan negotiation and case status updates (.4); telephone conference with T-side creditors, MTO and Kirkland regarding plan negotiations [partial] (.5); telephone conference with DDAs and Kirkland regarding plan negotiations [partial] (.6).

7/15/15    TJR    1.90    Review revisions to T-Side REIT plan documents.

7/15/15    BRS    1.80    Telephone conference with disinterested advisors, Kirkland, and Debtor personnel regarding plan status (1.4); telephone conference with Mr. Sawyer regarding plan status (.4).

7/15/15    ADT    1.00    Review and analyze documents in relativity database.

7/15/15    STG    6.40    Telephone conference with Kirkland and creditor constituencies regarding transaction documents (2.4); telephone conference with client and MTO team regarding plan negotiations and case status (.6); telephone conference with Kirkland and DDAs regarding plan status (1.8); telephone conference with DDAs regarding plan negotiations (1); review e-mails from Mr. Walper regarding plan negotiations (.6).

7/15/15    AMW    4.20    Telephone conference with Kirkland and other disinterested advisors
           1              regarding T-side term sheet (.5); review correspondence from MTO to Mr. Sawyer regarding T-side Unsecureds/First Lien term sheet (.2); review correspondence from MTO to Mr. Sawyer regarding T-side Unsecureds/Hunt merger agreement (.2); review amended disclosure statement (1.2); telephone conference with T-side Unsecureds and First Liens, DDAs, and Kirkland (.8); telephone conference with Kirkland, DDAs, and Company (1); update diligence log (.3).

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| | | | |
|------|------|------|----------|
| 7/15/15 | BMG1 | 2.30 | Review documents in connection with confirmation discovery (2.1); review online docket and distribute updates to case team (.2). |
| 7/15/15 | CJC | 3.90 | Review documents in connection with confirmation discovery. |
| 7/16/15 | JWS | 2.40 | Telephone conference with Mr. Sawyer with MTO and Greenhill teams regarding plan negotiations (.8); review issues in current T-side term sheet (.6); review draft presentation to board and comments regarding same (.5); email correspondence regarding approval of stipulation regarding continuance of standing motion (.5). |
| 7/16/15 | TBW | 4.60 | Attend meeting with Kirkland regarding open issues on T-Side REIT Plan (1.1); email correspondence with parties in interest regarding open issues (.6); telephone conference with Mr. Sawyer and Greenhill regarding plan negotiation updates (.8); telephone conference with advisors to T-Side Ad Hoc Group regarding T-Side REIT plan and open issues (1.3); telephone conferences with other T-Side creditor constituencies regarding same (.8). |
| 7/16/15 | JMF | 4.20 | Telephone conference with Mr. Sawyer and Greenhill regarding plan negotiations (.8); review draft board presentation and related email correspondence (1.9); review revised Merger Agreement (1.5). |
| 7/16/15 | KSA | 1.20 | Email correspondence with MTO team and other debtors' counsel regarding Plan correspondence with developments and term sheet (.1); review discovery documents (.2); Telephone conference with Mr. Sawyer regarding plan negotiation update and next steps (.9). |
| 7/16/15 | BRS | 2.80 | Telephone conference with Mr. Sawyer regarding status of plan negotiations (.8); review documents potentially relevant to confirmation discovery (1.7); review status plan negotiations (.3). |
| 7/16/15 | ADT | 1.10 | Review and analyze documents in relativity database. |
| 7/16/15 | AMW1 | 3.40 | Review T-side Unsecureds merger agreement mark up (.7); review correspondence from MTO tax regarding same (.3); telephone conference with Greenhill, Mr. Sawyer, and MTO team regarding plan negotiation update and next steps (1); review T-side Unsecureds/First Liens plan process issues list (.3); review board materials, compile comments, and circulate same (1.1). |
| 7/16/15 | BMG1 | 2.80 | Review documents in connection with confirmation discovery (2.6); review online docket and distribute updates to case team (.2). |
| 7/16/15 | CJC | 7.60 | Review documents in connection with confirmation discovery. |
| 7/17/15 | JWS | 3.30 | Attend joint board meeting regarding plan negotiation status (1.1); telephone conference with Mr. Sawyer and MTO and Greenhill team regarding status of plan negotiations (.5); review various drafts of current plan documents and |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

emails from Kirkland regarding proposed recommendation to board (1.7).

| 7/17/15 | TBW | 6.90 | Attention to variations of plan options and related documents (1.8); attention to disarmament language in connection with T-Side REIT plan (.9); review transaction and merger documents (2.3); telephone conferences with mediator regarding plan negotiation status (.7); telephone conferences with Ad Hoc Group advisors regarding plan negotiations (.3); meeting with disinterested director advisors regarding plan negotiations and status (.9). |
|---|---|---|---|
| 7/17/15 | JMF | 10.80 | Telephone conference with Mr. Sawyer regarding status of plan negotiations (.6); review revised Plan Support Agreement (2.6); review revised Plans of Reorganization (6.4); telephone conference with MTO team regarding Plan Support Agreement and Plan of Reorganization (1.2). |
| 7/17/15 | KSA | .60 | Telephone conference with MTO, Greenhill and Mr. Sawyer regarding follow up from board meeting and status of plan negotiations (.5); attention to document review issues for potential discovery (.1). |
| 7/17/15 | SG4 | 2.20 | Telephone conference with MTO team regarding plan documents and T-side REIT documents (1.8); telephone conference with Mr. Walper regarding plan process (.4). |
| 7/17/15 | TJR | 2.70 | Review revisions to T-Side REIT plan documents. |
| 7/17/15 | BRS | .60 | Telephone conference with Mr. Sawyer regarding status of plan negotiations (.5); e-mail correspondence with Mr. Gordon regarding document review (.1). |
| 7/17/15 | AMW 1 | 7.10 | Telephone conference with MTO, Greenhill and Mr. Sawyer regarding follow up from board meeting and status of plan negotiations (.5); review White & Case mark-ups of plan support agreement (1.4); review draft settlement agreement (.8); review White & Case mark-ups of draft plan (1.9); telephone conference with Messrs. Walper, Fujitani, and Greenberg regarding plan documents (1); review correspondence from parties in interest regarding plan issues and status (.5); review Kirkland draft of toggle plan (.7); review disclosure statement filing resolutions (.3) |
| 7/17/15 | BMG1 | 4.40 | Review documents in connection with confirmation discovery (3.9); review online docket and distribute updates and requested pleadings to case team (.5). |
| 7/17/15 | CJC | 3.10 | Review documents in connection with confirmation discovery. |
| 7/18/15 | JWS | 3.60 | Telephone conference with DDAs and Kirkland to discuss proposed dual plan notice for board approval (2); telephone conference with MTO team regarding same (1.3); review report from discussion with Mr. Lauria and response from Mr. Walper to same (.3). |
| 7/18/15 | TBW | 8.10 | Attend meetings with disinterested director advisor regarding dual plan and options (2.3); telephone conference with Greenhill regarding update on status |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

of T-Side REIT plan (.9); telephone conference with advisors to T-Side official committee regarding open issues (.3); review current drafts of PSA and Settlement Agreement for T-Side REIT Plan (2.4); review draft dual plan and disclosure statement (2.2).

| | | | |
|------|------|------|----------|
| 7/18/15 | JMF | 10.90 | Telephone conference with advisors for disinterested directors and Kirkland regarding board presentation and draft Plans of Reorganization (2); telephone conference with Greenhill regarding follow up of same and next steps (.9); telephone conferences with Mr. Walper regarding same (.5); review revised Plans of Reorganization and disclosure statements (7.5). |
| 7/18/15 | SG4 | 4.70 | Telephone conference with Kirkland and DDA's on plan process [partial] (1.3); review plan documents (1.2); review T-side REIT documents (1.4); review information on E-side equitization (.8). |
| 7/18/15 | TJR | 1.50 | Review revised plan documents. |
| 7/18/15 | BRS | 1.80 | Telephone conference with MTO team regarding status of plan discussions (.6); review documents relating to potential confirmation discovery (.4); review draft settlement agreement and plan support agreement (.8). |
| 7/18/15 | AMW1 | 7.10 | Telephone conference with Kirkland and other disinterested advisors regarding plan status and next steps (2); telephone conference with MTO and Greenhill teams regarding follow up and next steps (.9); review plan mark ups (1); review MTO mark ups of plan documents (.8); review Wire & Case mark up of equity commitment letter (.3); review various plan drafts (1); review settlement agreement drafts (.4); review settlement order (.4); review internal correspondence regarding tax issues in plan documents (.3). |
| 7/19/15 | JWS | 1.80 | Telephone conference with Mr. Sawyer regarding updates and continuing plan negotiations (1.0); correspond with Mr. Sawyer, Ms. Dore, Kirkland and DDAs regarding plan(s) to be submitted for Board meeting on July 20 and review board presentation for July 20 meeting (.8). |
| 7/19/15 | TBW | 2.10 | Telephone conference with Mr. Sawyer and Greenhill regarding update on T-Side REIT plan and case status (1.4); telephone conference with Greenhill regarding dual plan and T-Side REIT issues (.7). |
| 7/19/15 | JMF | 14.40 | Telephone conference with Greenhill to prepare for call with disinterested director advisors (.5); telephone conferences with Kirkland and disinterested director advisors regarding board presentation and Plan of Reorganization (2.2); telephone conference with Mr. Sawyer and Greenhill regarding case status [partial] (1.1); review revised Plans of Reorganization and Disclosure Statements (4.8); review revised investment documents (4.8); review board presentation (.7); review board resolutions (.3). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 7/19/15 | SG4 | 12.20 | Telephone conference with Kirkland and DDA's regarding plan process (2.6); telephone conference with Mr. Sawyer regarding plan process [partial] (.5);telephone conference with Kirkland, Proskauer, and Cravath regarding plan process (.8); telephone conference with Mr. Walper regarding same (.9); analyze E-side equitization (.4); review T-side REIT documents (1.6); email correspondence with MTO team and Kirkland regarding same (.8); review and revise plan documents, including proposed plan and disclosure statement for circulation and possible filing (3.2); email correspondence with MTO team and Kirkland regarding same (.8); analyze creditor notice and case matters protocol (.6). |
| 7/19/15 | TJR | 2.10 | Review revised plan documents and summary for EFH board. |
| 7/19/15 | BRS | 2.50 | Telephone conference with Mr. Sawyer regarding case status and plan process [partial] (1.1); review draft settlement agreement (1.2); email correspondence regarding settlement agreement internally and with Kirkland (.2). |
| 7/19/15 | ADT | 1.30 | Review and analyze documents in relativity database. |
| 7/19/15 | AMW 1 | 5.40 | Review MTO mark-ups of plan documents (.7); review correspondence from parties in interest regarding plan process and next steps (.5); revise presentation to Mr. Sawyer regarding plan alternatives (.4); update diligence log (.3); update all-hands task chart and circulate same (.5); review and revise draft board deck and compile and circulate comments to same (.7); review draft settlement agreement (.4); review and comment on draft disclosure statement (1); review dual track plan drafts (.6); review draft resolution and internal correspondence regarding same (.3); . |
| 7/19/15 | CJC | 5.30 | Review documents in connection with confirmation discovery. |
| 7/20/15 | JWS | 5.90 | Telephone conference with MTO and Greenhill teams to prepare for telephone conference with Mr. Sawyer regarding board vote on circulation of amended disclosure statement (1.5); telephone conference with Mr. Sawyer and MTO and Greenhill teams regarding case updates and to review board materials (1.5); attend MTO all-hands meeting to discuss filing of amended plan on July 23 and litigation preparation in connection with same (1.5); attend joint board meeting for discussion and vote regarding circulation of amended plan (1.4). |
| 7/20/15 | TBW | 3.40 | Telephone conferences with T-Side constituents regarding plan (.9); review of T REIT updated documents (1.4); attend all-hands MTO team meeting regarding plans, discovery and presentation [partial] (1.1). |
| 7/20/15 | JMF | 10.60 | Telephone conference with Greenhill regarding status updates and preparation for board meeting (1.5); telephone conference with Mr. Sawyer and Greenhill regarding plan status updates and next steps (1.9); attend weekly all-hands |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | MTO team meeting regarding plan status and next steps (1.5); review Morrison & Foerster markups of Settlement Agreement and Plan Support Agreement (1.7); review Paul Weiss markups of Settlement Agreement and Plan Support Agreement (3.3); telephone conference with project team regarding plan status and next steps (.7). |
| 7/20/15 | KSA | 1.40 | Review and analyze draft settlement agreement and email correspondence with MTO team regarding same (.4); review draft Board deck and related materials (.3); telephone conference with Mr. Sawyer and Greenhill regarding plan negotiation status [partial] (.7). |
| 7/20/15 | SDR | 1.00 | Attend weekly MTO team meeting regarding plan status and next steps [partial]. |
| 7/20/15 | SG4 | 1.70 | Telephone conference with MTO team regarding T-side REIT documents (.5); email correspondence with MTO team, Kirkland and Greenhill regarding plan and disclosure statement (.9); email correspondence with MTO team regarding T-side REIT documents (.3). |
| 7/20/15 | TJR | 1.50 | Review revisions to EFH plan documents. |
| 7/20/15 | BRS | 4.20 | Telephone conference with Mr. Sawyer regarding status of plan negotiations [partial] (1.7); attend MTO team meeting regarding plan negotiations and related issues (1.4); review and comment on draft settlement agreement (1.1). |
| 7/20/15 | SNT | 1.30 | Attend MTO team meeting regarding status of plan negotiations and tasks [partial]. |
| 7/20/15 | ADT | 3.60 | Review and analyze documents in relativity database (2.3); attend meeting with MTO team regarding plan negotiations and next steps (1.3). |
| 7/20/15 | JTH | 1.40 | Attend all-hands MTO team meeting regarding case status, plan negotiations and next steps. |
| 7/20/15 | STG | 1.40 | Attend weekly MTO team meeting regarding plan negotiations and next steps. |
| 7/20/15 | AMW 1 | 9.20 | Review MTO mark-ups of Plan and disclosure statement for board circulation (.7); telephone conference with MTO team and Greenhill regarding status updates and preparation for 7/20 board meeting and Mr. Sawyer (1.5); telephone conference with Mr. Sawyer and MTO and Greenhill teams regarding plan status and next steps (partial) (1.5); telephone conference with Ms. Geier regarding MTO plan comments and correspond with MTO team regarding same (.3); review revised 7/20 Board presentation (.3); review Paul Weiss mark-ups of Plan and PSA (.5); attend weekly all-hands MTO team meeting regarding plan status and next steps (1.5); draft issues list regarding plan options (.8); telephone conference with Messrs. Walper, Goldman, Fujitani and Greenberg regarding plan status and next steps (.7); review |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

Morrison & Foerster mark-ups of T-side Unsecured PSA and settlement agreement (.7); review MTO correspondence to Mr. Sawyer regarding PSA and Settlement Agreement mark-ups (.3); review summary of tax call from Mr. Greenberg (.4).

| 7/20/15 | BMG1 | 3.40 | Review documents in connection with confirmation discovery (2.2); review online docket and distribute updates to case team (.2); review online docket to identify and retrieve newly added pleadings filed by TCECH Ad Hoc Committee and EFH Official Committee (1). |

| 7/20/15 | CJC | 11.10 | Review documents in connection with confirmation discovery. |

| 7/20/15 | AN2 | 1.20 | Facilitate document review (.7); coordinate with vendor on database updates (.5). |

| 7/21/15 | JWS | 1.30 | Telephone conference with Mr. Sawyer and MTO and Greenhill teams regarding July 23 plan filing [partial] (.5); review emails and draft documentation circulated by Kirkland regarding continuing negotiations for July 23 filing (.8). |

| 7/21/15 | JMF | 9.70 | Telephone conference with Mr. Sawyer and Greenhill regarding July 23 plan filing and case updates (1.4); meeting with MTO team regarding presentation to Mr. Sawyer (3); telephone conference with Greenhill regarding plan process and next steps (1.3); review revised Plans of Reorganization (2.3); review revised Plan Support Agreements (1.7). |

| 7/21/15 | KSA | .60 | Telephone conference with Mr. Sawyer and Greenhill regarding July 23 plan filing [partial] (.5); email correspondence among team regarding matter (.1). |

| 7/21/15 | SG4 | 5.50 | Review circulated plan and disclosure statement (.5); email correspondence with Mr. Sawyer, MTO team and Kirkland regarding same (.8); review T-side REIT documents (2.3); attend meeting with MTO team regarding presentation to Mr. Sawyer on plan filing (1.4); telephone conference with Kirkland regarding T-side REIT documents and open issues (.5). |

| 7/21/15 | TJR | 2.40 | Review revised plan documents. |

| 7/21/15 | BRS | 1.30 | Telephone conference with Mr. Sawyer regarding status of plan negotiations [partial] (1.2); email correspondence relating to document review in anticipation of plan discovery (.1). |

| 7/21/15 | ADT | 3.50 | Review and analyze documents in relativity database (3.1); draft correspondence to Mr. Schneider regarding privilege issues (.4). |

| 7/21/15 | AMW 1 | 11.30 | Review Morrison & Foerster mark-up of T-side REIT Plan (.7); review T-side/Hunt mark-ups of Plan and PSA (1); compare circulated disclosure statement and plan against board versions and summarize same for MTO team (1.4); telephone conference with MTO and Greenhill regarding plan process |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | and next steps (1.3); review Paul Weiss mark-ups of Plan, PSA, and settlement agreement (.5); review White & Case mark ups of PSA and Plan (.5); office conference with Mr. Serajeddini regarding T-side Unsecured/Hunt deal issues (.9); office conference with Messrs. Fujitani, Goldman, and Greenberg regarding presentation for Mr. Sawyer, open plan issues, and preparation for 7/22 meeting (2.4); research and analyze valuation methods and issues (2.1); draft presentation for Mr. Sawyer regarding plan options (.5). |
|------|------|------|----------|
| 7/21/15 | BMG1 | 2.10 | Review documents in connection with confirmation discovery (1.9); review online docket and distribute updates to case team (.2). |
| 7/21/15 | CJC | 7.30 | Review documents in connection with confirmation discovery. |
| 7/21/15 | AN2 | 1.60 | Facilitate document review. |
| 7/22/15 | JWS | 1.50 | Telephone conferences regarding further updates with Mr. Sawyer and MTO and Greenhill teams regarding Board action tomorrow [partial] (.5); review correspondence from Mr. Thomas regarding EFH disinterested director positions (.2); review board deck for July 23 meeting and draft statement from Kirkland regarding dual plan filing (.8). |
| 7/22/15 | TBW | 2.60 | Meetings with disinterested director advisors regarding plan, revisions and status of T-Side REIT plan (2.2); follow up correspondence with parties in interest regarding same (.4). |
| 7/22/15 | JMF | 11.40 | Telephone conference with Mr. Sawyer and Greenhill regarding July 23 Board action (1.1); telephone conference with advisors for disinterested directors and Kirkland regarding negotiation status updates and next steps for July 23 decision (2.3); telephone conference with Greenhill teams to prepare presentation on filing options for Mr. Sawyer and next steps (1); telephone conference with Mr. Sawyer and Greenhill regarding plan negotiations and plan filing (1.5); telephone conference with Mr. Sawyer regarding same [partial] (.5); review markups of Settlement Agreement (1.2); review markups of Plan Support Agreement (3.2); review board presentation (.3); review presentation for Mr. Sawyer (.3). |
| 7/22/15 | KSA | .70 | Analyze draft Settlement Agreement (.4); email correspondence among MTO team regarding same (.2); analysis and email correspondence among MTO team regarding discovery matters (.1). |
| 7/22/15 | SG4 | 4.50 | Telephone conferences with Kirkland and DDA's regarding plan process (2.2); email correspondence with MTO team regarding T-side REIT documents (.6); review T-side REIT documents (1.7). |
| 7/22/15 | TJR | 4.40 | Review revised T-REIT plan documents (3.5); revise draft board deck regarding plan options (.9). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 7/22/15 | BRS | .70 | Review revised draft of settlement agreement (.2); confer with Mr. Goldman regarding status of plan negotiations (.2); e-mail correspondence to MTO review team regarding review criteria for plan discovery (.3). |
| 7/22/15 | SNT | 2.60 | Privilege review of common interest documents for production. |
| 7/22/15 | ADT | .40 | Review and analyze correspondence from Ms. Taylor regarding discovery issues (.1); review and analyze documents in relativity database (.3). |
| 7/22/15 | AMW 1 | 10.40 | Review and revise presentation for Mr. Sawyer regarding plan status update and next steps (.8); telephone conference with Kirkland and disinterested advisors regarding plan negotiations and next steps (1); telephone conferences with MTO and Greenhill teams to prepare presentation on filing options for Mr. Sawyer and next steps (1.2); office conference with MTO team to review and revise presentation (.6); telephone conferences with Mr. Sawyer, MTO and Greenhill regarding plan negotiations and filing decision (2); follow up telephone conference with MTO and Greenhill teams (.3); draft board minutes (1); review draft joint board presentation (.3); review and comment on draft board resolutions for July 23 decision (.9); review correspondence from Kirkland regarding same (.2); review equity commitment allocation (.1); telephone conference with Kirkland, the Company, and disinterested advisors regarding negotiation status updates and next steps for July 23 decision (1); review White & Case mark-up of settlement agreement (.5); review Debtors statement regarding plan filing (.2); review Morrison & Foerster settlement agreement mark-up (.3). |
| 7/22/15 | BMG1 | 1.90 | Review documents in connection with confirmation discovery (1.7); review online docket and distribute updates to case team (.2). |
| 7/22/15 | CJC | 8.30 | Review documents in connection with confirmation discovery. |
| 7/22/15 | AN2 | 1.20 | Facilitate document review. |
| 7/23/15 | JWS | 2.30 | Update call with Mr. Sawyer to prepare for Board vote on dual plan filing (.5); attend telephonic joint board meeting for presentation, discussion and vote (1.1); review news coverage of amended plan filing and initial review of same (.7). |
| 7/23/15 | TBW | 2.40 | Attention to T-Side REIT status and documents (.6); attention to equitization plan and analysis regarding same (1.8). |
| 7/23/15 | JMF | 6.70 | Telephone conference with Mr. Sawyer and Greenhill regarding status update for board meeting (.6); review revised Plan Support Agreement (2.2); review revised Settlement Agreement (1.2); review revised Plan of Reorganization (2.7). |
| 7/23/15 | KSA | .50 | Review new Plan, Statement, and settlement agreement draft (.4); email |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

correspondence with MTO team regarding case developments (.1).

| | | | |
|------|------|------|----------|
| 7/23/15 | SG4 | 3.10 | Review statement regarding filing amended plan and disclosure statement and filed plan and disclosure statement (.7); email correspondence with MTO team regarding T-side REIT documents (.9); email correspondence with Mr. Sawyer regarding T-side REIT documents (.4); review T-side REIT documents (1.1). |
| 7/23/15 | TJR | 1.20 | Review board materials for EFH plan process. |
| 7/23/15 | BRS | .40 | Review draft settlement agreement of intercompany claims and related e-mail correspondence (.2); review amended plan of reorganization (.2). |
| 7/23/15 | AMW 1 | 2.70 | Telephone conference with MTO, Greenhill and Mr. Sawyer regarding status update for board meeting (.5); review revised filing resolutions (.2); review Kirkland mark-up of T-side REIT PSA and Plan (1.2); review internal correspondence regarding same (.2); review Morrison & Foerster mark-ups of settlement and PSA (.5); review plan filing statement (.1). |
| 7/23/15 | BMG1 | 1.60 | Review online docket in related case and retrieve hearing transcripts for Ms. Weintraub (1.2); review online docket and distribute updates and requested pleadings to case team (.4). |
| 7/23/15 | CJC | 2.60 | Review documents in connection with confirmation discovery. |
| 7/24/15 | TBW | 5.60 | Telephone conferences with disinterested director advisors regarding equitization plan and division of equity (3.2); telephone conferences with financial advisors regarding same (1.3); telephone conferences with Greenhill regarding same (1.1). |
| 7/24/15 | JMF | 5.20 | Telephone conference with Greenhill and DDA's regarding E-side equalization plan (.9); telephone conference with EFH disinterested director advisors regarding same (1.2); telephone conference with Kirkland and disinterested director advisors regarding plan process [partial] (.7) review revised Disclosure Statement (2.4). |
| 7/24/15 | SG4 | 5.50 | Telephone conference with Kirkland and DDA's regarding E-side equitization plan (1.2); telephone conference with Greenhill regarding same (.9); telephone conference with Kirkland regarding T-side REIT documents (.8); email correspondence with MTO team and Mr. Sawyer regarding T-side REIT documents (.4); telephone conference with Kirkland and DDA's regarding plan process (1.3); review T-side REIT documents (.9). |
| 7/24/15 | TJR | 2.70 | Review revisions to T-Side REIT plan documents. |
| 7/24/15 | BRS | .20 | Review presentation to Mr. Sawyer regarding status of plan negotiations. |
| 7/24/15 | BMG1 | .30 | Review online docket and distribute updates to case team. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/25/15 | JMF | 7.40 | Review markups of Plan, PSA and Settlement Agreement from White and Case (4.6); draft summary of documents to Mr. Sawyer (.9); review revised Merger Agreement (1.2); draft summary of same for Mr. Sawyer (.7). |
| 7/25/15 | SG4 | 4.80 | Review T-side REIT documents (4.2); email correspondence with MTO team regarding same (.6). |
| 7/26/15 | TBW | 7.10 | Attention to open tax issues (.6); telephone conferences with Greenhill regarding equitization plan (.9); telephone conferences with disinterested director advisors regarding dual plan issues, equitization and Side REIT status (.9); telephone conferences with SOLIC and Greenhill regarding same (1.3); review of current plan materials and issues on equitization (3.4). |
| 7/26/15 | JMF | 5.00 | Telephone conference with Greenhill regarding E-side equitization backup plan (1.2); review document issues list from Proskauer (.5); review revised Merger Agreement (.8); review revised Settlement Agreement and PSA (1.6); draft summary of revised documents for Mr. Sawyer (.4); review email correspondence regarding tax issues (.2) review comments from Jenner on plan documents (.3). |
| 7/26/15 | SG4 | 2.60 | Telephone conference with Greenhill regarding E-side equitization backup plan (1.2); telephone conference with Kirkland and DDAs regarding plan process (.5); telephone conference with Mr. Walper regarding same (.3); review draft T-side REIT documents (.5); telephone conference with Mr. Thomas regarding settlement agreement (.1). |
| 7/26/15 | TJR | 2.60 | Review revisions to plan documents. |
| 7/26/15 | AMW 1 | 2.70 | Review various merger agreement mark ups (.8); review internal correspondence to Mr. Sawyer summarizing merger agreement issues (.3); review Proskauer PSA and settlement agreement issues list (.2); review various PSA and settlement agreement mark ups (.6); review internal correspondence regarding PSA, settlement agreement and plan issues (.3); review internal correspondence regarding tax open issues (.2); update and circulate work streams chart (.3). |
| 7/27/15 | JWS | .70 | Attend MTO all-hands meeting regarding plan process and next steps. |
| 7/27/15 | TBW | 7.80 | Update Mr. Sawyer regarding plan issues (.6); meetings with disinterested directors regarding dual plan issues (2.4); attend meetings with constituents regarding T-Side REIT plan (1.5); meetings with constituents and other creditor groups regarding equitization plan (2.6); telephone conference with Mr. Goldman regarding plan negotiations (.7). |
| 7/27/15 | JMF | 8.40 | Telephone conference with Greenhill regarding E-side equitization (.6); attend weekly all-hands team meeting regarding plan negotiations and next steps |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

(.7); review revised Merger Agreement (1.6); review revised Settlement Agreement (1.6); review revised PSA (1.4); review revised plan (.8); review revised equity commitment letter, backstop agreement and guaranty (1.3); review EFIH 2nd lien term sheet (.4).

| | | | |
|------|------|------|----------|
| 7/27/15 | KSA | .90 | Attend weekly MTO team meeting regarding status of plan negotiations and tasks (.7); review status of document review for discovery, and breakdown of materials, and make plans for near future anticipated discovery (.2). |
| 7/27/15 | SDR | .80 | Attend weekly MTO team meeting regarding plan negotiations and next steps. |
| 7/27/15 | SG4 | 8.60 | Telephone conference with Greenhill regarding E-side equitization (.6); telephone conference with EFH DDAs regarding E-side equitization (1.6); telephone conference with EFH and EFIH DDAs regarding E-side equitization (1.3); review T-side REIT documents (1.1); email correspondence with MTO team regarding same (.6); review EFIH second lien plan proposal (.8); review EFIH PIK plan proposal (.7); email correspondence with Mr. Sawyer regarding EFIH creditor proposals (.4); telephone conference with Mr. Walper regarding plan negotiations (.7); attend MTO all-hands meeting regarding plan negotiations (.8). |
| 7/27/15 | TJR | 3.90 | Attend weekly all-hands MTO team meeting regarding plan negotiations and case strategy (.8); review revised plan documents (3.1). |
| 7/27/15 | BRS | 1.20 | Attend all-hands MTO team meeting regarding plan negotiations and related issues (.8); review draft settlement agreement (.1); email correspondence with Mr. Ng regarding confirmation discovery (.1); confer with Mr. Allred regarding plan confirmation discovery (.2). |
| 7/27/15 | SNT | .70 | Attend all-hands MTO team meeting regarding plan issues and next steps. |
| 7/27/15 | ADT | .90 | Attend meeting with MTO team regarding plan negotiations and next steps (.7); research and analyze LBO issues (.2). |
| 7/27/15 | STG | .80 | Attend weekly MTO Team meeting regarding plan negotiations and next steps. |
| 7/27/15 | AMW 1 | 3.40 | Review Kirkland mark-up of merger agreement (.6); review Kirkland mark-ups of PSA and settlement agreement (.9); review White & Case draft of disclosure letter (.3); attend weekly all-hands team meeting regarding plan negotiations and next steps(.8); review EFIH second lien term sheet proposal (.3.); review settlement motion (.5). |
| 7/27/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 7/27/15 | AN2 | .60 | Facilitate document review. |
| 7/28/15 | JWS | .80 | Initial review and analysis of various drafts of 9019/PSA approval motion. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/28/15 | TBW | 8.40 | Meetings with financial advisor regarding equitization plan (2.2); meetings with other disinterested directors regarding division of equity (1.3); meetings with other disinterested director advisors and financial advisors (3.6); coordination with Mr. Sawyer (1.3). |
| 7/28/15 | JMF | 9.00 | Telephone conference with disinterested directors advisors regarding equity splits (partial) (2.5); telephone conference with Kirkland and disinterested directors advisors regarding status of negotiations (1.4); review Merger Agreement schedules (1.1); review equitization term sheets (1.2); draft equitization term sheet (2.8). |
| 7/28/15 | KSA | 2.10 | Attend MTO team meeting regarding upcoming discovery meeting (.2); review common interest privilege issues (.2); review new discovery requests from various parties (.8); review draft 9019 motion, and provide comments to MTO team (.9). |
| 7/28/15 | SG4 | 7.10 | Telephone conference with Kirkland and DDAs regarding plan process (.5); telephone conference with Mr. Walper regarding same (.8); telephone conference with EFH and EFIH DDAs regarding E-side equitization (2.3); EFH DDAs regarding E-side equitization (1.2); review plan confirmation discovery request (.8); email correspondence with MTO team regarding same (.3); review board materials (.6); prepare list of open issues on T-REIT (.6); |
| 7/28/15 | TJR | 2.60 | Review discovery requests (1.4); review revisions to plan documents (1.2). |
| 7/28/15 | BRS | 5.10 | Revise draft motion to approve intercompany settlement (4.8); attend MTO team meeting regarding confirmation discovery (.3). |
| 7/28/15 | SNT | .20 | Attend meeting with MTO team regarding discovery issues. |
| 7/28/15 | ADT | 1.70 | Attend meeting with MTO team regarding discovery issues (.2); review and analyze plan approval issues (.2); draft correspondence to Mr. Schneider regarding plan approval issues (1.3). |
| 7/28/15 | AMW 1 | 3.10 | Review EFIH second lien term sheet and waterfall (.5); review and mark-up settlement motion (2.1); correspond with MTO team regarding same (.2); correspond with Mr. Goldman regarding plan negotiation status update (.3). |
| 7/28/15 | BMG1 | 1.40 | Review discovery pleadings, prepare index, add to case file and prepare binder of same for Mr. Goldman (1.2); review online docket and distribute updates to case team (.2). |
| 7/28/15 | AN2 | .40 | Facilitate document review. |
| 7/29/15 | TBW | 9.60 | Attend meetings regarding E-Side plan terms (5.7); attend meetings with other disinterested director advisors regarding E Side plan (3.9). |
| 7/29/15 | JMF | 3.10 | Review revised Settlement Agreement, Plan Support Agreement and Plan of |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**017 - [TCEH] Plan / Disclosure Statement**

| | | | Reorganization (2.2); telephone conference with Mr. Sawyer and Greenhill regarding E-side equitization (.9). |
|---|---|---|---|
| 7/29/15 | KSA | 1.30 | Review revised drafts of settlement and plan and related documents (.8) email correspondence with MTO team regarding same (.3) conference with Mr. Schneider, and email correspondence with MTO team regarding tasks on responding to discovery (.2). |
| 7/29/15 | SG4 | 4.40 | Telephone conference with Greenhill regarding E-side equitization (.7); review E-side equitization proposal (.6); email correspondence with MTO team regarding confirmation issues of mootness and feasibility (.4); review settlement agreement for T-side REIT deal (.9); email correspondence with MTO team regarding same (.6); telephone conference with Kirkland and DDA's regarding plan process (1.2). |
| 7/29/15 | BRS | 7.30 | Revise draft motion in support of intercompany settlement (4.7); confer with Mr. McKane regarding motion in support of settlement (.1); review document requests on TCEH Debtors and Mr. Sawyer (1.7); e-mail correspondence with Mr. Sawyer regarding discovery requests (.8). |
| 7/29/15 | AMW 1 | 9.60 | Review and comment on 9019/PSA motion (.6); research equitable mootness doctrine (3.8); summarize regarding same (1.4); review draft board materials regard plan update (.4); review Kirkland mark-up of plan (.4); review Kirkland mark-up of PSA and settlement agreement (.4); telephone conference with MTO team, Kirkland and disinterested advisors regarding plan process update (.5); review internal correspondence to Mr. Sawyer regarding discovery and case updates (.3); review draft filing resolutions (.1); draft TCEH 7/31 minutes and resolutions (1.6); correspond with MTO team regarding same (.1). |
| 7/29/15 | BMG1 | .90 | Review discovery pleadings, update index, add to case file and prepare binder of same for Mr. Goldman (.7); review online docket and distribute updates to case team (.2). |
| 7/29/15 | AN2 | .40 | Facilitate document review. |
| 7/30/15 | JWS | 1.90 | Attend telephonic joint board meeting (partial) (.7); participate in litigation team conference call with DDAs and Kirkland regarding briefing in support of intercompany settlement (.7); review current draft of 9019/psa motion with DDA insert references and Proskauer comments to same (.5). |
| 7/30/15 | TBW | 4.20 | Attend meetings regarding E-Side equitization and treatment of claims (3.1); attend meetings regarding T-Side REIT plan (1.1). |
| 7/30/15 | JMF | 7.40 | Conferences with Mr. Goldman regarding equitization proposals (1.8); telephone conferences with disinterested directors advisors regarding equitization proposals (1.6); revise presentation to Mr. Sawyer (1.8); revise |

Matter Desc: In re: Energy Future Holdings ("EFH")
MTO Matter #: 28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

equitization term sheet and related materials (2.2).

| | | | |
|------|------|------|----------|
| 7/30/15 | KSA | .40 | Email correspondence with MTO team, and other debtors' counsel , regarding Plan/Settlement document drafts (.2); telephone conference with Mr. Schneider regarding document production preparation (.2). |
| 7/30/15 | SG4 | 5.50 | Telephone conference with Kirkland and DDA's regarding 9019 motion (.8); review and revise term sheets on E-side equitization (1.7); telephone conferences with Kirkland, Evercore and DDA's regarding E-side equitization (.9); email correspondence with MTO team regarding 9019 motion (.4); telephone conferences with EFH and EFIH DDA's regarding E-side equitization (1.4); email correspondence with Ms. Weintraub regarding inter-debtor claim objections (.3). |
| 7/30/15 | SG4 | .50 | Telephone conference with Kirkland and DDA's regarding plan confirmation discovery. |
| 7/30/15 | TJR | 2.20 | Review draft 9019 settlement motion for T-REIT plan (2.2). |
| 7/30/15 | BRS | 8.60 | Revise motion to approve settlement agreement (6.8); review draft presentation on E-Side equity splits (.1); confer with Mr. Allred regarding document review for plan confirmation (.2); telephone conference with other independent advisors and Kirkland regarding motion to approve settlement agreement and confirmation discovery (1.5). |
| 7/30/15 | SNT | 1.70 | Review litigation tasks (.1); correspond with MTO team regarding settlement issues (.2); participate in meeting with MTO team and disinterested director advisors to discuss settlement approval (1.4). |
| 7/30/15 | AMW 1 | 2.70 | Review 7/30 board materials (.6); review E-side settlement term sheet (.2); review Morrison & Foerster comments to the PSA, plan and settlement agreement (.7); review and comment on 7/31 presentation to Mr. Sawyer (.3); update resolutions for same (.3); review illustrative E-side standalone transaction (.1);review E-side equity splits term sheet (.2); review allocation determination slides (.3) |
| 7/30/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 7/31/15 | JWS | .80 | Participate with MTO and Greenhill teams in presentation to Mr. Sawyer regarding E-side equitization splits. |
| 7/31/15 | TBW | 9.20 | Review board materials regarding E-Side equitization (2.1); numerous meetings to update Mr. Sawyer regarding E-Side equitization (1.6); telephone conferences with Greenhill regarding E-Side equitization (2.6); telephone conferences with other disinterested director advisors and Kirkland and Evercore regarding E-Side equitization provisions and division of equity to creditors (2.9). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| 7/31/15 | JMF | 14.50 | Telephone conferences with Greenhill regarding term sheet (.9); telephone conference with Mr. Sawyer and Greenhill regarding term sheet and case updates (1.6); telephone conferences with Mr. Goldman (.4); telephone conference with Messrs. Walper and Goldman (.5); conference with Kirkland regarding equitization (.2); telephone conference with Greenhill and Proskauer regarding same (.5); telephone conferences with Kirkland and disinterested directors advisors regarding term sheet (2.9); revise term sheet for E-side equity allocations (3.3); revise board presentation (.7); review revised dual track plan (1.7); review Greenhill presentation (1.1); review presentation for Mr. Sawyer (.7). |
|---|---|---|---|
| 7/31/15 | KSA | 2.10 | Telephone conference with Mr. Sawyer and Greenhill regarding E-side equity allocation [partial] (1.3); review case regarding discovery (.1); email correspondence with MTO team and Kirkland regarding 9019 drafts (.2); attend MTO litigation team meeting regarding discovery and plan confirmation tasks (.5). |
| 7/31/15 | SG4 | 9.30 | Email correspondence with MTO team regarding 9019 motion (.2); revise term sheet for E-side equitization (2.1); telephone conferences and email correspondence with Greenhill regarding term sheet (1.3); telephone conferences and email correspondence with EFH DDA's regarding term sheet (2.2); telephone conferences and email correspondence with EFH and EFIH DDA's regarding term sheet (1.1); telephone conferences and email correspondence with Kirkland and Evercore and DDA's regarding term sheet (1.7); review draft amended plan (.7). |
| 7/31/15 | TJR | 2.00 | Review revisions to plan documents (2.0). |
| 7/31/15 | BRS | 7.20 | Revise draft motion to approve intercompany settlement (6.4); prepare for litigation team meeting (.3); attend litigation team meeting (.5). |
| 7/31/15 | SNT | 2.70 | Participate in meeting with litigation team to discuss litigation projects (.5); review current status of case and developments in plan and settlement (.8); research scope of plan discovery (1.4). |
| 7/31/15 | ADT | 1.00 | Review and analyze summary of plan confirmation issues (.1); attend meeting with MTO team regarding plan confirmation issues (.5); analyze plan confirmation issues (.4). |
| 7/31/15 | AMW 1 | 5.30 | Telephone conference with MTO and Greenhill teams regarding status updates and to prepare for conference with Mr. Sawyer (.7); review materials for conference with Mr. Sawyer (.5); telephone conference with Mr. Sawyer, MTO and Greenhill teams regarding E-side equity allocation (1.5); draft minutes of same (1.2); review updated plan (1.1); review Hunt materials (.1); telephone conference with Mr. Goldman regarding status update on equity |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

allocation negotiation (.2).

| 7/31/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |

| | | **920.90** | **TOTAL TASK**                                                       **682,632.00** |

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| 7/01/15 | SDR | 6.20 | Analyze taxation issues in plan proposals (2.8); research plan proposal transaction issues (1.6); review merger agreement (1.8). |
| 7/01/15 | SG4 | .20 | Email correspondence with MTO team regarding tax REIT issues. |
| 7/01/15 | STG | 4.30 | Review and respond to e-mail correspondence from MTO bankruptcy team regarding REIT issues (.5); telephone conference with Baker Botts regarding dissolution issues (.9); review backstop agreement (.6); review and revise merger agreement (2.3). |
| 7/01/15 | PEB | 5.80 | Review existing filings and ruling request drafts. |
| 7/01/15 | DRM | 2.50 | Create chart of tax diligence documents. |
| 7/02/15 | SDR | 4.70 | Review T-Side REIT documents (.6); analyze tax issues relating to the proposed transactions (1.8); research REIT, earnings and profits, and related issues  (2.3). |
| 7/02/15 | STG | 1.30 | Attorney conference with Mr. Boos regarding tax matter (.5); transmit e-mail to Kirkland regarding tax matter (.2); review commitment papers (.6). |
| 7/02/15 | PEB | 1.70 | Research continuity of interest issue for proposed transactions. |
| 7/02/15 | DRM | 2.80 | Continue work on chart of tax diligence documents. |
| 7/06/15 | SDR | 6.40 | Research REIT taxation issues (2.8); review revised T-Side REIT documents (1.4); analyze transaction taxation issues, including REIT and PLR issues (2.2). |
| 7/06/15 | SG4 | .30 | Email correspondence with MTO team and Kirkland regarding tax issues and spin-off. |
| 7/06/15 | STG | 1.10 | Email correspondence with MTO team regarding REIT tax issue (.5); review and revise merger agreement (.6). |
| 7/06/15 | PEB | 5.80 | Research continuity of interest issue for proposed transactions. |
| 7/06/15 | DRM | 1.00 | Continue work on chart of tax diligence documents. |
| 7/07/15 | SDR | 5.80 | Research REIT taxation and continuity of interest issues (3.2); analyze REIT taxation and continuity of interest issues (2.6). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 7/07/15 | SG4 | .30 | Email correspondence with MTO team regarding tax update and issues. |
| 7/07/15 | STG | 4.40 | Weekly tax telephone conference with Company and other advisors (1.1); attorney conference with Mr. Boos regarding tax research (.4); telephone conference with Mr. Schneider regarding tax claims (.2); review presentation to board (.3); prepare summary of weekly tax call for internal MTO use (1); review and respond to e-mail from Mr. Boos regarding tax issue (.4); attorney conference with Mr. Boos regarding active trade or business issue (.3); review revised term sheet (.3); telephone conference with Mr. Boos (.2); send e-mail correspondence with Mr. Rose regarding continuity tax issue (.2). |
| 7/07/15 | PEB | 7.10 | Conference with Mr. Greenberg regarding tax research (.4); draft memorandum regarding COI issues (1.7); research creditor de minimis equity issue (2.3);  conference with Mr. Greenberg regarding 355(b) issues (.3); draft memorandum regarding di minimis equity (2.4). |
| 7/07/15 | DRM | .70 | Continue work on chart of tax diligence documents. |
| 7/08/15 | SDR | 6.70 | Analyze REIT taxation and PLR issues (2.6); research REIT taxation and PLR issues (2.8); review revised transaction documents and plan and related correspondence (1.3). |
| 7/08/15 | SG4 | .40 | Office conference with Mr. Greenberg regarding tax update. |
| 7/08/15 | STG | 4.90 | Review revised plan (.6); attorney conference with MTO team regarding proposed plans (2.4); prepare e-mail to Mr. Sawyer regarding tax issues in proposed plans (1.6); review research prepared by Mr. Boos (.3). |
| 7/08/15 | PEB | 6.00 | Research GCMs for step transaction/continuity of interest (4.1); and draft findings regarding same (1.9). |
| 7/08/15 | DRM | 1.10 | Complete chart of tax diligence documents. |
| 7/09/15 | SDR | 6.20 | Analyze REIT taxation and PLR issues (2.2); telephone conferences with parties in interest regarding tax and structuring issues (1.6) ; research tax and structuring issues, including PLT and REIT taxation issues (2.4). |
| 7/09/15 | STG | 3.90 | Review and revise plan and plan support agreement (2.2); attorney conference with Mr. Boos regarding tax research issue (.3); review e-mails from MTO team regarding plan support agreement (.3); telephone conference with Mr. Sawyer regarding plan proposals and case status (.8); attorney conference with Mr. Boos regarding tax research (.3). |
| 7/09/15 | PEB | 6.60 | Research GCMs for step transaction/continuity of interest (3.9); draft findings of same (2.4); conference with Mr. Greenberg regarding tax research (.3). |
| 7/10/15 | SDR | 5.30 | Analyze tax, structuring and related issues (1.5); research REIT taxation and PLR issues relating to the revised bids (2.6); review draft plan and plan |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

support agreement (1.2).

| | | | |
|------|------|------|----------|
| 7/10/15 | STG | 2.80 | Review term sheet (.5); review and revise presentation to client (.4); review revised transaction documents (1); review items posted to diligence room (.2); review diligence information from Kirkland (.3); attorney conference with Mr. Boos regarding tax research (.2); review revised term sheet (.2). |
| 7/10/15 | EAB | 1.00 | Review email and information from Kirkland regarding tax issues (.8); email correspondence with MTO team regarding same (.2) |
| 7/10/15 | PEB | 3.20 | Research GCMs for step transaction/continuity of interest and draft findings (2.4); research and draft summary of business purpose requirement memorandum (.6); conference with Mr. Greenberg regarding tax issues (.2). |
| 7/11/15 | STG | .20 | Review and respond to e-mails from MTO team. |
| 7/13/15 | SDR | 6.20 | Analyze REIT taxation issues and PLR issues (1.7); research PLR and continuity issues (2.7); review revised transaction documents (1.8). |
| 7/13/15 | STG | 2.40 | Review research from Mr. Boos regarding tax requirements for restructuring (1.1); attorney conference with Mr. Boos regarding tax issues (.3); review and revise presentation to client (1.). |
| 7/13/15 | PEB | 7.20 | Research ATB requirement for proposed transactions (6.8); conference with Mr. Greenberg regarding ATB requirement (.4). |
| 7/14/15 | SDR | 6.10 | Research continuity and PLR issues (1.7); analyze PLR taxation issues and consolidated return taxation issues (2.8); review merger agreement (1.6). |
| 7/14/15 | STG | 7.40 | Review and revise merger agreement (3.1); review and revise term sheet (.3); prepare e-mail to MTO team regarding tax issues in merger agreement (1.2); telephone conference with Greenhill (.8); telephone conference with Mr. Fujitani regarding plan documents (.4); review revised plan documents (1.6). |
| 7/14/15 | PEB | 6.60 | Research ATB requirement for proposed transaction (2.6); research ATB follow up issue (1.9); draft findings related to ATB (2.1). |
| 7/15/15 | SDR | 6.20 | Research consolidated return and PLR issues (2.6); analyze consolidated return and PLR issues (2.3); telephone conference with Kirkland regarding tax and structuring issues (1.3). |
| 7/15/15 | STG | 1.60 | Review revised plan documents (1.4); review e-mail from Mr. Boos regarding tax matter (.2). |
| 7/15/15 | PEB | 2.10 | Draft ATB follow-up memorandum for Mr. Greenberg. |
| 7/16/15 | SDR | 4.70 | Analyze consolidated return and REIT taxation issues (1.4); research REIT taxation and PLR issues (1.6); conference with Mr. Greenberg regarding plan status and tax issues (.5); telephone conferences with Kirkland regarding tax |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

and structuring issues (1.2).

| | | | |
|------|------|------|----------|
| 7/16/15 | STG | 2.90 | Review and respond to e-mails from Mr. Walper regarding plan status (.2); review revised merger agreement (.5); review revised term sheet (.2); review and revise board presentation to directors (.5); telephone conference with client (1); attorney conference with Mr. Rose regarding plan status and tax issues (.5). |
| 7/17/15 | SDR | 5.30 | Analyze REIT taxation issues (1.8); review revised bid documents (1.7); telephone conferences with Kirkland regarding taxation issues (1.8). |
| 7/17/15 | JTH | .80 | Coordinate organization of tax materials for EFH production. |
| 7/17/15 | STG | 5.80 | Review revised plan documents (1.9); telephone conference with MTO team and Greenhill regarding new plan (1.4); review revised plan support agreement (.7); prepare and send e-mail to MTO team regarding latest plan documents (1.1); review revised plan documents (.7). |
| 7/18/15 | SDR | 4.10 | Review various revised documents (1.8); analyze various tax and structuring issue (2.3). |
| 7/18/15 | SG4 | .60 | Review tax related documents. |
| 7/18/15 | STG | 6.50 | Review and revise plan documents (4.8); prepare e-mails to MTO team regarding revisions to plan documents (1.7). |
| 7/18/15 | PEB | 2.20 | Research ATB requirement for proposed transaction. |
| 7/19/15 | SG4 | .40 | Review tax documents. |
| 7/19/15 | STG | 6.40 | Review and revise plan documents (4.8); prepare e-mails to MTO team regarding revisions to plan documents (1.6). |
| 7/20/15 | SDR | 4.70 | Analyze revised documents and related tax and structuring issues (2.4); research tax and structuring issues relating to the revised proposals (2.3). |
| 7/20/15 | SG4 | .50 | Email correspondence with MTO team regarding open tax issues on T-side REIT plan. |
| 7/20/15 | STG | 8.50 | Telephone conference with MTO team in preparation for conference with Mr. Sawyer (1.6); telephone conference with Mr. Sawyer regarding plan status (1); telephone conference with Kirkland and other advisors regarding outstanding tax matters (1.9); prepare e-mail to MTO team regarding outstanding tax matters (2.4); review revised plan documents (1.6). |
| 7/20/15 | PEB | 6.10 | Research ATB issues (1.8); research contingent valuation issues (4.3). |
| 7/21/15 | SDR | 4.60 | Research tax and structuring issues relating to the revised proposals ( 2.2); analyze taxation issues relating to the revised proposals (2.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 7/21/15 | SG4 | 4.90 | Prepare presentation to Mr. Sawyer (4.3); revise summary of plan tax issues in T-side REIT deal and spinoff (.6). |
| 7/21/15 | STG | 10.40 | Telephone conference with financial advisors to client (1.2); attorney conference with MTO team regarding plan documents (2.8); review and revise plan documents and prepare summaries of the same (6.4). |
| 7/21/15 | PEB | 6.00 | Conferences with Mr. Greenberg to discuss valuation research related to calculating tax assets (1.5); conduct follow up valuation research related to calculating tax assets (1.4); draft findings on valuation research (3.1). |
| 7/22/15 | SDR | 4.20 | Analyze tax issues relating to the proposed settlement (1.8); review documents relating to the proposed settlement (1.8); draft and review correspondence relating to the proposed settlement (.6). |
| 7/22/15 | STG | 8.80 | Telephone conference with DDAs regarding plan negotiations and case status (1.1); telephone conference with Greenhill regarding plan documents (1.1); telephone conference with client regarding plan documents and preparation for the same (2.6); telephone conference with Mr. Sawyer regarding plan documents and open tax issues (.7); review and revise plan documents and prepare summaries of the same (3.3). |
| 7/22/15 | PEB | 6.30 | Draft findings on valuation research for calculating tax assets. |
| 7/23/15 | SDR | 4.40 | Analyze tax and structuring issues relating to the revised proposals (2.7); review plan documents regarding tax issues (1.7). |
| 7/23/15 | STG | 7.60 | Review and respond to e-mails from MTO team regarding outstanding tax issues (.7); review and revise plan documents and transaction documents and prepare summaries of the same (6.9). |
| 7/24/15 | SDR | 4.50 | Analyze REIT taxation issues (2.8); research REIT taxation issues (1.7). |
| 7/24/15 | STG | 4.60 | Telephone conference with Kirkland regarding plan document issues (.7); review and respond to e-mails from MTO team (.8); review and revise plan documents (3.1). |
| 7/25/15 | STG | 4.70 | Review and revise plan documents and merger transaction documents. |
| 7/26/15 | STG | 4.80 | Telephone conference with advisors to the DDAs regarding outstanding tax matters (1.2); review and revise plan documents and prepare summaries of the same (3.6). |
| 7/27/15 | SDR | 6.80 | Research REIT and PLR taxation issues (1.8); analyze REIT and PLR taxation issues (3.3); review plan documents (1.7). |
| 7/27/15 | SG4 | .40 | Review open tax item summary from MTO team regarding plan and T-side REIT. |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 7/27/15 | STG | 2.20 | Review and revise plan documents (1.2); review and revise merger agreement (.5); telephone conference with Mr. Fujitani regarding plan documents (.5). |
| 7/27/15 | PEB | .20 | Discuss recent updates for proposed bankruptcy filings with Mr. Greenberg. |
| 7/28/15 | SDR | 6.80 | Telephone conference with unsecured creditors regarding transaction documents and tax issues (1); analyze REIT taxation issues (2.6); research REIT taxation and PLR issues (1.8); review documents (1.4). |
| 7/28/15 | STG | 4.60 | Review and revise settlement motion (.9); review and revise plan documents (3.3); review research prepared by Mr. Boos regarding certain tax planning considerations in plan (.4). |
| 7/29/15 | SDR | 8.40 | Analyze tax and structuring issues relating to the proposed settlement (3.8); research tax issues relating to the proposed settlement (2.8); conference with Messrs. Greenberg and Boos regarding tax structuring considerations (1.8). |
| 7/29/15 | TJR | 1.80 | Review intercompany tax issues and conference with EFH and K&E regarding same (1.8). |
| 7/29/15 | STG | 7.10 | Telephone conference with Kirkland and DDAs regarding tax claims (.8); research Texas margin tax issue (.4); telephone conference with DDAs (.9); attorney conference with Mr. Rose and Mr. Boos regarding tax structuring considerations (1.9); review and revise plan documents (3.1). |
| 7/29/15 | PEB | 2.50 | Meeting with Messrs. Greenberg and Rose regarding rights offering (2.0); call with various parties related to tax issues (.5). |
| 7/30/15 | SDR | 4.80 | Analyze PLR and REIT taxation issues (1.4); review various plan documents (1.7); research various tax and structuring issues (1.7). |
| 7/30/15 | STG | 1.60 | Review and revise plan documents and board materials (1.6). |
| 7/30/15 | PEB | .60 | Review Reverse Acquisition Rules based on 7.29 meeting. |
| 7/31/15 | SDR | 4.80 | Review documents (1.8); research structuring and taxation issues (1.4); analyze taxation issues (1.6). |
| 7/31/15 | STG | 1.40 | Review and revise plan documents (1.4). |
| | | **345.80** | **TOTAL TASK**                                   **238,916.50** |
| | | | **019 - [TCEH] Settlement Issues** |
| 7/13/15 | TJR | 1.50 | Review legal research on standards for 9019 settlement approval (1.5). |
| 7/19/15 | SG4 | .60 | Email correspondence with MTO team regarding T-side REIT settlement agreement/motion. |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 019 - [TCEH] Settlement Issues

| 7/24/15 | JWS | .40 | Email correspondence regarding continuing negotiations on amended plan and settlement. |
|---------|-----|-----|--------|

| | **2.50** | **TOTAL TASK** | **2,188.50** |
|--|--|--|--|

| | **1,401.10** | **TOTAL CHARGEABLE HOURS** | |
|--|--|--|--|

TOTAL FEES                                                                  $ 1,041,531.50

DISBURSEMENTS

| | |
|---|---|
| Air Express | 68.46 |
| Computer Research | 274.60 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-651220 - 07/30/15 - From 1601 Bryan Street, Dallas, TX to DAL - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-625407 - 02/03/15 - From JFK to 151 West 54th Street, New York - S. Goldman | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-630040 - 02/26/15 - From 1601 Bryan St., Energy Plaza, Dallas TX, to DFW - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-630043 - 03/03/15 - From JFK to 50 Central Park South, New York, NY - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-630044 - 03/03/15 - From JFK to 50 Central Park South, New York - S. Goldman | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-630047 - 03/05/15 - From 11 Times Square, New York, NY to JFK - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-633195 - 03/23/15 - From DFW to 2121 McKinney Ave., Dallas, TX - T. Walper | 75.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-643852 - 06/09/15 - From JFK to 50 Central Park South, New York, NY - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-643854 - 06/11/15 - From 50 Central Park South, New York, NY to JFK - T. Walper | 100.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) - Vendor: BLS INV-644700 - 06/16/15 - From JFK to 50 Central Park South, New York, NY - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-644701 - 06/18/15 - From 601 Lexington, New York, NY to JFK - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-645845 - 06/24/15 - From JFK to 50 Central Park South, New York, NY - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-645846 - 06/25/15 - From 50 Central Park South, New York, NY to JFK - T. Walper | 100.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER /MILEAGEPL - 06/03/2015 - JFK-LAX | (75.00) |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER/THOMAS B - 06/25/2015 - JFK/LAX | 683.60 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER/THOMAS B - 06/04/2015 - JFK/LAX | 653.73 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER/THOMAS B - 06/08/2015 - LAX/JFK | 653.73 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER/THOMAS B - 06/11/2015 - JFK/LAX | 658.37 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER/THOMAS B - 06/15/2015 - LAX JFK LAX | 1,296.22 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - GOLDMAN/SETH - 06/08/2015 - LAX JFK LAX | 1,266.74 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER/THOMAS B - 05/31/2015 - NYP/WIL  (Amtrak - One-Way) | 179.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER/THOMAS B - 06/23/2015 - NYP/WIL  (Amtrak - One-Way) | 106.00 |
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS  - 06/28/2015  STMT - WALPER/THOMAS B - 06/24/2015 - NYP/WIL  (Amtrak - One-Way) | 73.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Travel - Ground (Out of Town) - Vendor: AMERICAN EXPRESS - 06/28/2015 STMT - WALPER/THOMAS B - 06/25/2015 - WIL/NYP (Amtrak - One-Way) | 159.00 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv #34296  6/12/15 Del Svc Boxes 1/7~ from R Clarke to Seth Goldman, Seal Beach,CA. | 152.32 |
| Meals - Vendor: LA PETITE BOULANGERIE - YVC CAFE LLC Inv #8759, 6/26/15 - Breakfast service for 5 - S Goldman | 53.41 |
| Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004063015, 6/30/15 - ticket #25287, 6/19/15 - S. Goldman, Seal Beach | 178.75 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15002, 6/29/15 - 345 color blowbacks - B Gordon | 47.01 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #14981, 6/24/15 - 932 b&w blowbacks - B Gordon | 50.80 |
| Meals SETH GOLDMAN - Hotel - Dinner, Hearing and client meetings., 06/09/2015 - 06/10/2015, Hyatt 48 Lex - 010008669607 | 80.00 |
| Meals THOMAS B. WALPER - Lunch, 06/22/15, Working with MTO team regarding EFH., California Pizza Kitchen; John W. Spiegel, Seth Goldman, Todd J. Rosen, Andrea M. Weintraub, Emily A. Bussigel - 010008739375 | 49.64 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 06/01/2015, Ritz Carlton Central Park - 010008768381 | 17.76 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 06/02/2015 - 06/03/2015, Ritz Carlton Central Park - 010008768381 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 06/25/2015, Ritz Carlton Central Park - 010008794953 | 17.76 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 06/25/2015, Ritz Carlton Central Park - 010008794953 | 21.51 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 06/16/2015, Ritz Carlton Central Park - 010008795097 | 17.23 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 06/16/2015 - 06/17/2015, Ritz Carlton Central Park - 010008795097 | 80.00 |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 06/17/2015, Ritz Carlton Central Park - 010008795097 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to New York to attend client meetings., 06/09/2015, Ritz Carlton Central Park - 010008795190 | 40.00 |
| Meals THOMAS B. WALPER - Hotel - Lunch, Travel to New York to attend client meetings., 06/11/2015, Ritz Carlton Central Park - 010008795190 | 40.00 |
| Meals SETH GOLDMAN - Hotel - Breakfast, Hearing and client meetings., 06/09/2015 - 06/10/2015, Hyatt 48 Lex - 010008669607 | 80.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 06/04/15, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010008768381 | 150.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 06/25/15, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010008794953 | 90.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 06/18/15, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010008795097 | 115.00 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 06/11/15, Travel to New York to attend client meetings., LAX Parking Lot P7 - 010008795190 | 113.00 |
| Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 06/11/15, Hearing and client meetings., New South Parking - LAX Lot P7 - 010008669607 | 111.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 05/31/2015 - 06/04/2015, Ritz Carlton Central Park, New York City - 010008768381 | 2,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 06/15/2015 - 06/18/2015, Ritz Carlton Central Park, New York City - 010008795097 | 1,500.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 06/08/2015 - 06/11/2015, Ritz Carlton Central Park, New York City - 010008795190 | 1,500.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 06/23/2015 - 06/25/2015, Ritz Carlton Central Park, New York City - 010008794953 | 1,000.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| | |
|---|---:|
| Travel - Hotel SETH GOLDMAN - Lodging, Hearing and client meetings., 06/08/2015 - 06/11/2015, Hyatt 48 Lex, New York - 010008669607 | 1,500.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-647762 - 07/15/15 - From JFK to 50 Central Park South, New York - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-647764 - 07/16/15 - From 50 Central Park South, New York to JFK - T. Walper | 100.00 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv #35239  7/1/15 Del Svc 1 Pkg. from R Clarke to Seth Goldman, Seal Beach, CA. | 152.32 |
| Other Expense - Vendor: COURTCALL, LLC Inv #7/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE, 7/8/15 - T ROSEN | 30.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-650233 - 07/27/15 - From JFK to 50 Central Park South, Radio City, NY - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-650237 - 07/29/15 - From 50 Central Park South, New York, NY to LGA - T. Walper | 100.00 |
| Travel - Ground (Out of Town) - Vendor: BLS INV-650234 - 07/29/15 - From DAL to 400 Crescent Ct., Dallas, TX - T. Walper | <u>75.00</u> |

TOTAL DISBURSEMENTS                                                16,964.96

INVOICE TOTAL                                                <u>$ 1,058,496.46</u>

FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| Spiegel, John W. | JWS | 44.70 | 1,065.00 | 47,605.50 |
| Walper, Thomas B. | TBW | 215.60 | 1,065.00 | 229,614.00 |
| Fujitani, Jay M. | JMF | 207.70 | 830.00 | 172,391.00 |
| Allred, Kevin S. | KSA | 19.40 | 830.00 | 16,102.00 |
| Rose, Stephen D. | SDR | 130.60 | 960.00 | 125,376.00 |
| Goldman, Seth | SG4 | 159.50 | 750.00 | 119,625.00 |
| Rosen, Todd J. | TJR | 55.30 | 875.00 | 48,387.50 |
| Schneider, Bradley R. | BRS | 66.50 | 680.00 | 45,220.00 |
| Taylor, Sara N. | SNT | 20.10 | 510.00 | 10,251.00 |
| Terepka, Alex D. | ADT | 22.60 | 510.00 | 11,526.00 |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Hellman, Justin T. | JTH | 4.30 | 450.00 | 1,935.00 |
| Broder, Jennifer M. | JMB1 | 0.80 | 560.00 | 448.00 |
| Greenberg, Sam | STG | 133.20 | 615.00 | 81,918.00 |
| Weintraub, Andrea M. | AMW1 | 128.40 | 510.00 | 65,484.00 |
| Bussigel, Emily A. | EAB | 7.20 | 635.00 | 4,572.00 |
| Boos, Peter E. | PEB | 76.00 | 395.00 | 30,020.00 |
| Munson, Danny R. | DRM | 8.10 | 295.00 | 2,389.50 |
| Gordon, Bruce M. | BMG1 | 27.60 | 215.00 | 5,934.00 |
| Caron, Courtney | CJC | 54.40 | 295.00 | 16,048.00 |
| Ng, Allen | AN2 | 19.10 | 350.00 | 6,685.00 |
| TOTAL | | 1,401.10 | | 1,041,531.50 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**

September 30, 2015

Hugh E. Sawyer
Manager
Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 546922                                              Tax Identification No. 95-2156481

For professional services rendered through August 31, 2015 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **004 - [TCEH] Business Operations** |
| 8/31/15 | TBW | 1.40 | Follow up on operations issues. |
| | | **1.40** | **TOTAL TASK** |
| | | | **007 - [TCEH] Contested Matters and Adversary Proceedings** |
| 8/04/15 | SG4 | .20 | Telephone conference with Kirkland and Proskauer regarding claim objections. |
| 8/04/15 | EAB | 2.00 | Draft omnibus claim objection declarations (1.4); discuss same with Ms. Weintraub (.1); email correspondence with Mr. Carter (EFH) regarding claim objections (.2); email correspondence with Kirkland regarding claim objections (.3). |
| 8/10/15 | TJR | 2.20 | Review TCEH claim objections and revisions to same. |
| 8/10/15 | AMW 1 | .30 | Conferences and correspondence with Mr. Rosen and Ms. Bussigel regarding claims objections. |
| 8/10/15 | EAB | 1.70 | Emails correspondence with A&M regarding claim objections (.2); review exhibits to same (.3); draft claim objection and declaration (1.2). |
| 8/11/15 | TJR | 1.70 | Review revisions to TCEH claim objections. |
| 8/11/15 | EAB | 2.20 | Draft omnibus claim objections (1.8); email correspondence with MTO team regarding same (.4). |
| 8/12/15 | EAB | .80 | Review and comment on notices for claim objections (.3); email |

The TOTAL TASK for 004 - [TCEH] Business Operations is **1,491.00**

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**007 - [TCEH] Contested Matters and Adversary Proceedings**

correspondence with Mr. Rosen regarding same (.1); email correspondence with Epiq regarding same (.1); email correspondence with Mr. Carter (EFH) regarding claim objection declarations (.3).

| | | | |
|---|---|---|---|
| 8/13/15 | EAB | .40 | Email correspondence with local counsel regarding claim objections (.2); conference with Mr. Goldman regarding same (.2). |
| 8/14/15 | SG4 | .30 | Email correspondence with Mr. Sawyer regarding claim objections. |
| 8/14/15 | TJR | 1.10 | Review revisions to claim objections. |
| 8/14/15 | EAB | 1.50 | Revise omnibus claim objections and declarations (.4); email correspondence with A&M regarding same (.2); email correspondence with Messrs. Goldman and Rosen regarding same (.5); email correspondence with Mr. Carter (EFH) regarding same (.2); telephone conference with Mr. Goldman regarding same (.1); email correspondence with Mr. Primack regarding filing of objections (.1). |
| 8/17/15 | TJR | 1.10 | Review revised claim objections (.7); telephone conference with Mr. Sawyer regarding same (.4). |
| 8/17/15 | EAB | 3.00 | Telephone conference with Messrs. Goldman, Rosen, Sawyer regarding claim objections (.4); revise claim objections and prepare for filing (2.6). |
| 8/24/15 | EAB | .10 | Email correspondence with local counsel regarding claim submission. |
| 8/27/15 | EAB | .40 | Email correspondence with Mr. Goldman regarding contract assumption issue. |
| 8/28/15 | EAB | .20 | Email correspondence with Mr. Goldman regarding contract assumption. |

**19.20    TOTAL TASK                                                   13,676.00**

**008 - [TCEH] Corporate Governance**

| | | | |
|---|---|---|---|
| 8/01/15 | TBW | 1.80 | Prepare for TCEH disinterested director telephonic meeting (.3); attend same (1.5). |
| 8/01/15 | SG4 | 2.00 | Telephone conference with Mr. Sawyer regarding allocation of EFH equity in a standalone equitization plan (1.5); prepare for same (.5). |
| 8/02/15 | TBW | 4.80 | Prepare for TCEH disinterested director telephonic meeting for decision regarding equitization plan (1.5); attend same (1.4); review Joint Board meeting materials (1.4); attend telephonic Joint Board meeting (.5) |
| 8/02/15 | SG4 | 3.10 | Telephone conference with Mr. Sawyer regarding equity allocation term sheet (1.3); prepare for same (.5); review presentation to joint board regarding equity allocation (.4); telephone conferences and email correspondence with |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| | | | Greenhill and MTO team regarding materials for Mr. Sawyer (.4); attend telephonic joint board meeting (.5). |
| 8/04/15 | SG4 | .80 | Review minutes for 7/31 meeting. |
| 8/05/15 | SG4 | .40 | Telephone conference with Mr. Sawyer, Greenhill and MTO team regarding case status and update on T-Side REIT (partial). |
| 8/08/15 | TBW | 4.70 | Prepare disinterested director board materials for T-Side REIT plan decision (2.7); review and comment on Greenhill materials for same (1.6); telephone conference with Mr. Sawyer regarding update on status of T-Side REIT plan (.4). |
| 8/08/15 | SG4 | .70 | Review joint board resolutions (.4); telephone conferences with MTO team regarding same (.3). |
| 8/08/15 | EAB | 4.80 | Revise resolutions (.6); draft presentation for disinterested manager meeting (2.8); review and circulate materials for disinterested manager meeting (1.4). |
| 8/09/15 | JWS | 3.30 | Telephonically attend presentation to Mr. Sawyer regarding approval of T-REIT plan and transaction documents (2.0); attend telephonic joint board meeting to approve same (1.3). |
| 8/09/15 | TBW | 11.30 | Review and comment on Joint Board materials regarding T-Side REIT plan (1.6); finalize disinterested director materials for presentation at director meeting to consider T-Side REIT plan (3.3); prepare for and attend disinterested director meeting regarding T-Side REIT plan filing (2.4); attention to follow up and preparation for Joint Board meeting (1.7); attend telephonic Joint Board meeting (1.1); telephone conferences with mediator and T-Side constituents regarding board outcome (1.2). |
| 8/09/15 | JMF | 2.10 | Telephone conference with Greenhill (.4); review draft 8-K (.6); review and reply to emails regarding transaction documents (.3); review final transaction documents. (.4); review revised disclaimer statement (.4). |
| 8/09/15 | AMW 1 | 2.00 | Telephonically attend disinterested manager meeting regarding plan negotiations and PSA/settlement agreement. |
| 8/09/15 | EAB | 2.00 | Telephonically attend disinterested manager meeting regarding T-REIT plan and related documents. |
| 8/10/15 | EAB | 1.10 | Revise disinterested manager minutes (.9); email correspondence with MTO team regarding same (.2). |
| 8/12/15 | TBW | 1.10 | Review minutes of several disinterested director meetings. |
| 8/13/15 | TBW | 1.90 | Telephone conference with disinterested director advisors regarding case status and next steps (1.3); review disinterested director meeting minutes (.6). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 8/13/15 | SG4 | 1.90 | Telephone conference with Mr. Sawyer regarding case status and next steps (.8); attend meeting with MTO team regarding finalizing minutes and materials for Disinterested Manager meetings and discovery collection (1.1). |
| 8/13/15 | AMW 1 | 1.10 | Office conference with MTO team regarding TCEH/EFCH meeting minutes. |
| 8/13/15 | EAB | 1.20 | Attend meeting with MTO team regarding disinterested manager meeting minutes and presentations (partial) (.8); draft minutes and revise presentation (.4). |
| 8/14/15 | TBW | 1.20 | Telephone conference with Mr. Sawyer regarding case status and open issues. |
| 8/14/15 | SG4 | .70 | Telephone conference with Mr. Sawyer regarding case status (partial)  (.5); email correspondence with MTO team regarding 7/31 minutes and materials (.2). |
| 8/14/15 | EAB | 2.10 | Review presentations and email correspondence with MTO team regarding comments (1.5); draft minutes (.6). |
| 8/16/15 | TBW | 2.10 | Review minutes and materials for disinterested manager meetings. |
| 8/16/15 | SG4 | 2.80 | Review and revise disinterested manager meeting minutes and materials. |
| 8/17/15 | TBW | 1.60 | Review and revise disinterested manager meeting minutes. |
| 8/17/15 | EAB | .80 | Revise disinterested manager meeting minutes. |
| 8/18/15 | TBW | 1.60 | Review governance issues and disinterested manager meeting minutes. |
| 8/18/15 | SG4 | .90 | Finalize disinterested manager meeting minutes and materials. |
| 8/18/15 | EAB | 1.80 | Revise and circulate disinterested manager minutes (.5); telephone conference with Mr. Walper regarding disinterested manager minutes (.2); revise same (.9); email correspondence with Mr. Walper regarding same (.2). |
| 8/19/15 | TBW | 1.70 | Attention to forward governance issues including Oncor letter (.9); telephone conference with Mr. Sawyer regarding case update (partial) (.8). |
| 8/19/15 | SG4 | 3.00 | Telephone conference with Mr. Sawyer regarding case status (1.3); telephone conference with Greenhill regarding document collection (.4); finalize meeting minutes and materials (.9); email correspondence with Mr. Sawyer regarding same (.4). |
| 8/19/15 | EAB | .40 | Revise and circulate disinterested manager minutes. |
| 8/20/15 | SG4 | .50 | Telephone conference with Mr. Sawyer regarding case status. |
| 8/21/15 | TBW | .90 | Telephone conference with Mr. Sawyer regarding upcoming issues relating to timeline and plan. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 008 - [TCEH] Corporate Governance

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/23/15 | EAB | .50 | Finalize disinterested manager meeting minutes. |
| 8/24/15 | SG4 | 1.20 | Telephone conference with Mr. Sawyer regarding case status. |
| 8/27/15 | SG4 | .70 | Telephone conference with Mr. Sawyer regarding Oncor side letters (.4); review board materials for joint board meeting (.3). |
| 8/28/15 | TBW | 2.30 | Review Joint Board materials (1.4); attend Joint Board meeting (.9). |
| 8/28/15 | SG4 | 1.60 | Attend joint board meeting (.9); review board minutes from joint board meetings (.7). |
| 8/29/15 | SG4 | 2.40 | Review and revise joint board minutes for June, July and August 2015. |
| 8/30/15 | SG4 | 1.30 | Revise workstream charts for case and trial preparation. |

**84.20    TOTAL TASK                                                73,578.00**

### 010 - [TCEH] Hearings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/11/15 | JWS | 1.70 | Attend telephonically omnibus hearing regarding amended plan, settlement and PSA (partial). |
| 8/11/15 | TBW | 2.10 | Telephonic attendance at Omnibus hearing regarding presentation of T-Side REIT plan. |
| 8/11/15 | SG4 | 1.40 | Attend EFH hearing (partial). |
| 8/18/15 | TBW | 1.20 | Attend status hearing regarding disclosure statement objections. |
| 8/18/15 | SG4 | 1.20 | Telephonically attend EFH Status Conference on Disclosure Statement. |
| 8/25/15 | JWS | 1.00 | Attend telephonic hearing regarding scheduling order for confirmation trial. |
| 8/25/15 | TBW | 8.10 | Review all pleadings regarding scheduling hearing (3.2); attendance at scheduling hearing (4.1); conferences and correspondence with T-Side Ad Hoc and Official Committee counsel regarding upcoming hearing (.8). |
| 8/25/15 | KSA | 4.00 | Telephonic attendance of Court hearing regarding case schedule. |
| 8/25/15 | BRS | .30 | Monitor hearing on scheduling motion (partial) . |
| 8/28/15 | SG4 | .80 | Review transcript of 8/25 hearing. |

**21.80    TOTAL TASK                                                21,090.50**

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/05/15 | AMW | 1.40 | Draft June Fee application (1.2); correspond internally regarding same (.2). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| | | 1 | |
|------|------|------|----------|
| 8/10/15 | EAB | .30 | Telephone conference with Mr. Rosen regarding budget (.1); draft budget (.2). |
| 8/12/15 | EAB | .20 | Email correspondence with Mr. Walper regarding budget. |
| 8/13/15 | SG4 | .40 | Review and revise MTO budget. |
| 8/13/15 | EAB | .40 | Correspond with Mr. Goldman regarding budget (.2); revise and circulate draft budget (.2). |
| 8/14/15 | TJR | .40 | Review MTO September budget. |
| 8/14/15 | EAB | 1.20 | Revise budget (.5); email correspondence with MTO team regarding same (.4); circulate budget (.3). |
| 8/16/15 | TJR | .50 | Review MTO fee statement. |
| 8/17/15 | AMW 1 | .60 | Review and revise June fee statement (.3); review notice and coordinate filing of same (.3). |
| 8/25/15 | TJR | .90 | Review July fee statement. |

|        |  | **6.30** | **TOTAL TASK**                     | **4,228.50** |

### 014 - [TCEH] Non-Working Travel

| 8/24/15 | TBW | 3.80 | Nonworking travel to New York from Los Angeles for meetings and Delaware hearing (7.6). |
|------|------|------|----------|
| 8/25/15 | TBW | 1.40 | Nonworking travel to New York from Delaware from hearing (2.8). |
| 8/27/15 | TBW | 4.05 | Nonworking travel to Los Angeles from New York (8.1). |

|        |  | **9.25** | **TOTAL TASK**                     | **9,851.25** |

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| 8/24/15 | TBW | 1.40 | Discussions with counsel to T-Side Ad Hoc first lien and unsecured committees and official committee. |
|------|------|------|----------|

|        |  | **1.40** | **TOTAL TASK**                     | **1,491.00** |

### 017 - [TCEH] Plan / Disclosure Statement

| 8/01/15 | TBW | 9.90 | Review of T-Side REIT document revisions (2.7); attend E Side plan negotiations regarding equity division (3.1); attend meetings with disinterested director advisors regarding same (1.8); attend meetings with |
|------|------|------|----------|

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

EFH disinterested director advisors regarding same (2.3).

| | | | |
|------|------|------|----------|
| 8/01/15 | JMF | 7.60 | Telephone conference with Mr. Sawyer and Greenhill regarding equity allocation (1.1); review revised Merger Agreement (1.3); review equity allocation term sheet and board presentation (.5); telephone conference with Greenhill regarding same (partial ) (.2); telephone conferences with Mr. Goldman regarding equity allocation (.5); telephone conference with disinterested directors' advisors regarding same (.2); review revised equity commitment letter, including reviewing and responding to emails (.4); review and revise equity allocation term sheets (3.4). |
| 8/01/15 | SG4 | 6.40 | Telephone conferences with disinterested director advisors, EFIH, and EFH regarding allocation of equity (.9); revise term sheet for allocation of equity (1.3); email correspondence and telephone conferences with MTO team, Greenhill, and disinterested director advisors regarding same (1.2); email correspondence and telephone conferences with Greenhill regarding allocation of EFH equity (1.4); telephone conferences with EFH advisors regarding allocation term sheet (1.6). |
| 8/01/15 | TJR | 2.90 | Review and revise draft plan settlement motion (1.8); review proposed changes to term sheet (1.1). |
| 8/01/15 | BRS | 4.60 | Revise draft settlement motion. |
| 8/01/15 | AMW 1 | 1.80 | Telephone conference with MTO team, Greenhill and Mr. Sawyer regarding E-side equity allocation negotiations (1.0); follow up telephone conference with MTO and Greenhill (.1); review T-Side REIT plan disclosure statement (.7). |
| 8/01/15 | EAB | 2.60 | Review and comment on 9019 motion. |
| 8/02/15 | TBW | 6.90 | Meetings regarding E Side equitization plan and negotiation of equity splits with Kirkland, disinterested advisors, and financial advisors (4.2); meetings and negotiations with disinterested director advisors regarding same (2.7). |
| 8/02/15 | JMF | 7.80 | Telephone conferences with disinterested directors' advisors regarding equity allocation (.4); telephone conference with Mr. Sawyer and Greenhill regarding same (.7); review Greenhill and board presentations (.3); revise equity allocation term sheet and review and reply to emails regarding same (.3); review revised dual track plan (1.6); review revised equity allocation Plan Support Agreement (2.2); telephone conference with MTO team regarding same (.5); review revised Settlement Agreement (.8); review revised Merger Agreement (.6); review revised Plan (.4). |
| 8/02/15 | SG4 | 3.80 | Telephone conference with disinterested director advisors regarding equity allocation term sheet (.5); telephone conference with Kirkland and disinterested director advisors regarding same (.4); review revised plan |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | regarding equity allocations (.7); email correspondence with MTO team and Kirkland regarding T-side REIT transaction documents (.8); telephone conferences with MTO team regarding T-side REIT plan and transaction documents (.5); review T-side REIT documents and comments (.9). |
| 8/02/15 | BRS | 3.70 | Review and edit draft settlement motion (3.4); telephone conference with MTO team regarding T-REIT update (partial) (.3). |
| 8/02/15 | AMW 1 | 3.50 | Telephone conference with MTO team, Greenhill and Mr. Sawyer regarding E-side equity allocation (.7); review dual-path disclosure statement (.6); review White & Case comments to T-REIT plan (.7); review White & Case mark-up of PSA (.4); update all-hands task chart and circulate same (.2); review and comment on updated dual-track plan (.4); telephone conference with MTO team regarding T-REIT update (.5). |
| 8/02/15 | EAB | 1.70 | Review 9019 motion language (1.3); email correspondence with Mr. Schneider regarding same (.4). |
| 8/03/15 | JWS | 2.00 | Review and comment regarding current draft of 9019 motion with inserts regarding DDA claims evaluation (.8); review reorganization research coverage of second amended plan (.2); attend MTO all hands meeting regarding plan status update and next steps (1.0). |
| 8/03/15 | TBW | 6.90 | Review of cleansing 8k (.6); review of redraft plan T REIT documents (4.3); attention to plan discovery (.9); attend all-hands MTO team meeting regarding plan update and next steps (1.1). |
| 8/03/15 | JMF | 7.10 | Attend all hands MTO team meeting regarding plan status update and next steps (1.1); review revised Backstop Agreement (1.4); review revised Plan Support Agreement (.8); review revised Settlement Agreement (.6); review revised Guarantee (.8); review revised Debt Commitment Letter (.5); review revised Plan (.8); review revised Merger Agreement (1.1). |
| 8/03/15 | KSA | 2.10 | Review and analyze draft settlement agreement and motion (.9); email correspondence with MTO team regarding same (.3); attend all-hands MTO team conference regarding case status, plan filing, and next steps (.9). |
| 8/03/15 | SG4 | 2.90 | Attend MTO all-hands meeting regarding case status, plan filing and next steps (partial) (.8); email correspondence with Mr. Sawyer regarding filed amended plan (.3); revise T-side REIT plan disclosure statement (.6); revise T-side REIT plan transaction documents (1.2). |
| 8/03/15 | TJR | 3.50 | Attend all-hands MTO team meeting regarding case strategy and plan status (partial) (.5); review revised plan documents (1.6); review revisions to settlement motion (1.4). |
| 8/03/15 | BRS | 5.40 | Revise draft settlement motion (3.4); draft outline for Sawyer deposition |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

preparation (.4); review document requests (1.6).

| | | | |
|------|------|------|----------|
| 8/03/15 | SNT | 4.60 | Review draft motion for settlement approval (1.2); research scope of plan discovery (2.4); attend all-hands MTO team meeting regarding plan status (1.0). |
| 8/03/15 | ADT | 6.10 | Review and analyze document request issues (1.0); draft outline regarding document requests (1.8); attend meeting with MTO team regarding plan confirmation issues (partial) (.8); review and analyze document request issues (.2); draft outline regarding document requests (1.4); confer with Mr. Schneider regarding discovery issues (.1); confer with Ms. Thom regarding discovery issues (.1); review and revise discovery response documents (.7). |
| 8/03/15 | STG | 1.00 | Attend weekly MTO team meeting regarding plan filing and case status. |
| 8/03/15 | AMW 1 | 5.90 | Review filed amended plan and statement (.5); attend weekly all-hands MTO team meeting regarding plan status update and next steps (1); draft minutes from disinterested director meetings 7/31-8/2 regarding equity allocation decision (2.2); review T-REIT documents (1.1); draft issues list regarding same (.8); correspond with MTO team regarding same (.3). |
| 8/03/15 | EAB | 2.40 | Review board presentations regarding amended plans (.7); correspond with Mr. Schneider regarding amended plan (.3); attend all-hands MTO team meeting regarding plan status and next steps (1); follow-up conference with Mr. Goldman regarding amended plan (.2); review interlinks documents (.2). |
| 8/03/15 | EAB | 3.50 | Review and comment on 9019 motion (3.1); review precedent decisions (.4). |
| 8/03/15 | BMG1 | 1.10 | Review and analyze discovery received in case and add response dates to case calendar (.9); review and analyze online docket and distribute updates to case team (.2). |
| 8/04/15 | JWS | .60 | Review summary of T-REIT negotiations from Mr. Fujitani (.4); correspond with Mr. Schneider regarding anticipated discovery and evidentiary case for settlement approval (.2). |
| 8/04/15 | TBW | 6.20 | Review of T-REIT plan documents, including plan, disclosure statement, settlement agreement, plan support agreement, 9019 draft (5.4); telephone conferences with Kirkland regarding same (.8). |
| 8/04/15 | JMF | 5.50 | Review revised T-REIT documents and draft summary of open issues (3.7); review revised disclosure statement (1.8). |
| 8/04/15 | KSA | 1.00 | Review written discovery requests to debtors, and communicate with MTO team members regarding same (.3); review emails regarding negotiations/drafting developments (.1); attend MTO team meeting regarding tasks and issues for responding to discovery (.3); review materials regarding documents compiled and reviewed for potential production (.2); analyze scope |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | of Plan discovery (.1). |
| 8/04/15 | SG4 | 3.60 | Revise motion to approve settlement (2.3); review and revise T-side REIT documents (1.3). |
| 8/04/15 | TJR | 1.90 | Review revised plan documents. |
| 8/04/15 | BRS | 2.80 | Review prior diligence relating to intercompany claims (1.9); internal conference regarding discovery (.3); correspond with Mr. Goldman regarding case status (.4); review draft settlement motion (.2). |
| 8/04/15 | SNT | 6.10 | Summarize research on scope of plan discovery (2); participate in meeting with MTO team to discuss ongoing discovery issues (.3); revise outline on evidence and issues for potential avoidance actions (.3); revise outline on evidence and issues for potential preference claims (.1); revise outline on evidence and issues for potential breach of fiduciary duty claims (1.6); research fraudulent transfer issues (1.4); revise memorandum on common interest privilege (.4). |
| 8/04/15 | ADT | 3.90 | Draft outline analyzing discovery requests (2.7); review and analyze discovery requests (.9); attend meeting with MTO team regarding plan confirmation discovery issues (.3). |
| 8/04/15 | AMW 1 | 1.80 | Update issues list and review internal correspondence regarding same (.3); review 9019 order (.3); review White and Case mark-ups of T-Side REIT documents (.9); review internal correspondence to Mr. Sawyer regarding same (.3). |
| 8/04/15 | EAB | 4.70 | Review and comment on 9019 motion (4.1); email correspondence with Mr. Greenberg regarding same (.2); email correspondence with Mr. Schneider regarding open issue in settlement (.4). |
| 8/04/15 | BMG1 | .20 | Review and analyze online docket and distribute updates to case team. |
| 8/04/15 | AN2 | 1.40 | Perform database searches related to document review and coding category QC checks. |
| 8/05/15 | JWS | .30 | Review further comments regarding motion for settlement approval and discuss staffing for document discovery with Mr. Allred. |
| 8/05/15 | TBW | 11.90 | Conference with Mr. Sawyer regarding update on potential transaction (1.1); review status of all T-REIT documentation (8.9); telephone conference with Kirkland regarding same (.7); telephone conference with disinterested director advisors regarding status of transactions (1.2). |
| 8/05/15 | JMF | 4.80 | Telephone conference with Mr. Sawyer and Greenhill regarding plan negotiations (1.0); review revised T-REIT documents (3.4); draft email correspondence to Mr. Sawyer regarding same (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/05/15 | KSA | 1.40 | Email correspondence among MTO team and other debtors counsel regarding status and draft documents (.2); review and comment on draft of 9019 motion (1.2). |
| 8/05/15 | TJR | 1.30 | Review revised T-REIT plan documents. |
| 8/05/15 | BRS | 7.80 | Telephone conference with Mr. Sawyer regarding update on T-REIT transaction (partial) (.3); revise draft settlement motion (7.5). |
| 8/05/15 | SNT | 4.20 | Review prior diligence relevant to potential avoidance claim relating to shared service payments (.5); draft outline on evidence and issues for potential avoidance claim for the shared service payments (3.7). |
| 8/05/15 | ADT | 1.30 | Draft outline analyzing discovery requests (.9); review and analyze discovery requests (.4). |
| 8/05/15 | AMW 1 | 3.00 | Telephone conference with MTO and Greenhill teams and Mr. Sawyer regarding update on status of T-Side REIT (1); review Morrison & Foerster mark-ups of T-side REIT plan and disclosure statement (.3); review and comment on settlement motion (1.2); conference with Messrs. Walper and Schneider and Ms. Bussigel regarding same (partial) (.5). |
| 8/05/15 | EAB | 7.10 | Review settlement documents (2.1); review and comment on 9019 motion (3.9); telephone conference with Ms. Weintraub, Messrs. Walper and Schneider regarding same (.4); follow up with Mr. Schneider regarding same (.3); review tax claim language (.4). |
| 8/05/15 | BMG1 | .20 | Review and analyze online docket and distribute updates to case team. |
| 8/06/15 | JWS | .30 | Review additional revisions and comments regarding draft approval motion. |
| 8/06/15 | TBW | 11.90 | Review of revisions to plan, disclosure statement, plan support and settlement agreement (4.5); review related motions (4.4); attention to disinterested director materials for presentation on plan (2.3); telephone conference with disinterested director advisors regarding status of T-REIT documents (.7). |
| 8/06/15 | JMF | 4.10 | Review revised Plans of Reorganization (.9); review Settlement Agreements (1.4); review Plan Support Agreements (1.8). |
| 8/06/15 | KSA | 2.20 | Review and comment on draft settlement motion (.6); email correspondence with MTO team regarding same (.2); review pending discovery requests, and draft notes regarding related schedules and tasks (1.0); conference with Mr. Schneider regarding discovery issues and tasks (.4). |
| 8/06/15 | TJR | 2.40 | Review revised plan documents. |
| 8/06/15 | BRS | 6.10 | Quality control review of documents for production (2.7); telephone conference with Mr. Rogers regarding case (.1); confer with Mr. Allred |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | regarding document production issues (.3); review and edit draft motion for approval of settlement agreement (2.7); telephone conference with Kirkland regarding settlement motion (.3). |
|------|------|------|----------|
| 8/06/15 | SNT | 1.30 | Draft outline on evidence and issues for potential avoidance claim for the shared service payments. |
| 8/06/15 | ADT | 1.30 | Review and analyze outline on discovery requests (.2); draft correspondence to MTO team regarding discovery requests (.2); review and analyze plan confirmation documents and draft notes regarding plan confirmation issues (.9). |
| 8/06/15 | AMW 1 | .70 | Review White & Case and Paul Weiss disclosure statement mark-ups (.4); review internal correspondence regarding plan negotiations terms and issues (.3). |
| 8/06/15 | EAB | 7.60 | Review settlement documents and revised drafts (4.1); attend meeting with Messrs. Greenberg and Schneider regarding tax claim language (partial) (.4); telephone conference with Kirkland regarding same (.4); draft tax language (1.7); draft presentation outline (.4); call with Kirkland and disinterested director advisors regarding plan documents (.6). |
| 8/06/15 | BMG1 | .40 | Search legacy database to identify and retrieve documents requested by Mr. Schneider (.2); review and analyze online docket and distribute updates to case team (.2). |
| 8/06/15 | AN2 | .40 | Facilitate document review. |
| 8/07/15 | JWS | 1.40 | Attend telephonic joint board meeting (.5); telephone conference with Mr. Sawyer regarding case updates (partial) (.3); review draft presentation for Mr. Sawyer and current version of motion for approval (.6). |
| 8/07/15 | TBW | 11.30 | Attendance on Joint Board call (.5); telephone conferences with disinterested director advisors regarding T-REIT plan status (1.1); telephone conference with Kirkland regarding plan and revisions (1.4); review of revised T-REIT plan documents (5.2); telephone conferences with MTO team regarding T-Side Board meeting and materials (1.7); telephone conference with MTO team and Greenhill regarding presentation to Mr. Sawyer (.6);  telephone conference with Mr. Sawyer regarding T-REIT plan status (.8). |
| 8/07/15 | JMF | 13.10 | Telephone conference with MTO team regarding presentation to Mr. Sawyer (.3); telephone conference with Greenhill and MTO regarding presentation to Mr. Sawyer (.6); review revised Plans of Reorganization (1.1); review revised Backstop Agreements, Guarantees and Equity Commitment Letter (1.1); review revised Settlement Agreements (1.7); review revised Merger Agreements and Schedules (3.1); review revised Plan Support Agreements |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

(2.8); review revised Disclosure Statement (2.4).

| | | | |
|------|------|------|----------|
| 8/07/15 | KSA | 1.70 | Telephone conference with Mr. Sawyer and MTO team regarding case status and next steps (.3); review and analyze settlement agreement, and draft briefing regarding same and PSA (1.4). |
| 8/07/15 | TJR | 1.90 | Review revised proposed schedule for confirmation and settlement motion. |
| 8/07/15 | AMW 1 | 3.40 | Telephone conference with MTO and Greenhill teams regarding presentation to Mr. Sawyer (.7); draft presentation to Mr. Sawyer (.4); research 1129 feasibility issues (1.1); summarize same (.4); review Kirkland mark-ups of plan, PSA and settlement agreement (.8). |
| 8/07/15 | EAB | 8.50 | Review plan documents (.6); email correspondence with MTO team and disinterested advisors regarding disclosure statement language (.7);  review settlement documents (1.0); email correspondence with Mr. Fujitani regarding same (.2); telephone conference with Mr. Walper regarding T-REIT plan approval process (.3); telephone conference with MTO team and Greenhill regarding same (.6); draft presentation to disinterested manager regarding T-REIT plan (4.8); review revisions to settlement motion (.3). |
| 8/07/15 | BMG1 | .90 | Search legacy database to identify and retrieve documents requested by Mr. Schneider (.7); review and analyze online docket and distribute updates to case team (.2). |
| 8/08/15 | JWS | .40 | Review final comments regarding and revisions to presentation to Mr. Sawyer. |
| 8/08/15 | TBW | 8.10 | Telephone conference with MTO team regarding presentation to Mr. Sawyer (.4); correspond with MTO team regarding resolutions and review of same (.5); correspond with MTO team regarding T-REIT plan, disclosure statement and related materials, including settlement agreement (.9); review, revise and comment on T-REIT plan, disclosure statement and related materials, including settlement agreement (6.3). |
| 8/08/15 | JMF | 10.60 | Review and revise disinterested director presentation (4.3); review Greenhill presentation (.7); review board presentation (1.2); review revised transaction documents (1.6); telephone conference with MTO team regarding presentation (.4); telephone conferences with Greenhill  and MTO regarding presentation (1.9); review split participant support agreement (.5). |
| 8/08/15 | TJR | 1.50 | Email correspondence with MTO team regarding revised plan documents. |
| 8/08/15 | AMW 1 | 4.30 | Telephone conference with Messrs. Walper and Fujitani and Ms. Bussigel regarding presentation for Mr. Sawyer (.4); draft resolutions and materials for TCEH/EFCH meeting (1.1); correspond with Mr. Walper and Ms. Bussigel regarding disclosure statement and resolutions (.2); correspond with Messrs. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | Walper and Schneider and Ms. Bussigel regarding settlement agreement (.2); review and revise presentation (1.1); review TCEH claim in settlement agreement, disinterested director settlement and plan and summarize same (.4); correspond with Ms. Bussigel regarding same (.1); telephone conference with disinterested advisors and Kirkland (.3); telephone conference with MTO and Greenhill teams regarding presentation (partial) (.5). |
| 8/08/15 | EAB | 2.80 | Telephone conference with Messrs. Walper and Fujitani and Ms. Weintraub regarding presentation (.4); email correspondence with Ms. Yenamandra regarding disclosure statement (.2); revise disclosure statement (.5); reviewing revised drafts of transaction documents (1.7). |
| 8/08/15 | EAB | .80 | Telephone conference with MTO team regarding plan and settlement issues. |
| 8/09/15 | JWS | .90 | Review and comment on motion to approve settlement agreement and PSA (.6); review draft 8K regarding filing of T-REIT plan (.3). |
| 8/09/15 | JMF | 2.00 | Telephone conference with Mr. Sawyer and Greenhill to approve filing of T-Side plan and documents. |
| 8/09/15 | KSA | .20 | Review and email correspondence with MTO team regarding draft settlement documents. |
| 8/09/15 | TJR | 2.30 | Review revised plan documents and proposed 8-K. |
| 8/09/15 | AMW 1 | 1.90 | Review settlement motion (1); correspond with MTO team regarding same (.1); review PSA motion (.4); review internal correspondence regarding same (.2); update and circulate work streams chart (.2). |
| 8/09/15 | EAB | 7.60 | Telephone conference with Greenhill and MTO teams to prepare for same (.4); review and comment on 9019/PSA motions (.9); email correspondence with Mr. Schneider regarding 9019 motion (.5); revise and circulate disclosure statement (1.3); email correspondence with Kirkland regarding comments on 9019/PSA motion (.3); telephone conference with Mr. Walper regarding transaction documents (.5); review transaction documents (2.8); email correspondence with MTO team regarding comments to same (.3); revise 8-K (.4); email correspondence with disinterested director advisors and Kirkland regarding 9019/PSA motions (.2). |
| 8/10/15 | JWS | 1.90 | Attend MTO all hands meeting regarding T-REIT plan and confirmation next steps (1.0); follow-up discussion with Mr. Walper (.5); review letter from EFH unsecured committee objecting to settlement and schedule (.4). |
| 8/10/15 | TBW | 3.70 | Attend all-hands MTO team meeting regarding work flow on T-REIT plan and potential litigation regarding same (1.0); review plan timeline (.8); review correspondence regarding omnibus hearing and E-side reaction to T-REIT plan and schedule (1.1); telephone conferences with parties in interest |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | regarding omnibus hearing (.8). |
| 8/10/15 | JMF | 1.00 | Telephone conference with MTO team regarding case status and plan filing decision (partial) (.7); review emails regarding transaction documents (.3). |
| 8/10/15 | KSA | 4.10 | Analyze, and emails among MTO team regarding, discovery tasks, including supplemental documents collections, and review parameters (1.3); analyze, and emails among MTO team regarding, equity split deal materials (1.2); analyze, and emails among MTO team regarding case schedule and objections (.3); attend MTO team meeting regarding, case status, issues and tasks (.9); review new motions filings regarding settlement (.4). |
| 8/10/15 | SDR | 1.00 | Attend weekly MTO Team meeting regarding plan filing status and next steps. |
| 8/10/15 | SG4 | 1.90 | Attend MTO all-hands meeting call regarding case status and T-Side REIT plan confirmation (partial) (.8); review filings by E-side regarding plan with T-side (1.1). |
| 8/10/15 | TJR | 1.00 | Attend all-hands MTO team meeting with regarding plan process and strategy. |
| 8/10/15 | SNT | 1.20 | Attend MTO team meeting regarding T-REIT plan and confirmation issues (.9); correspond with MTO team regarding litigation projects (.1); review August 9-10 filings related to settlement approval (.2). |
| 8/10/15 | ADT | 1.10 | Attend meeting with MTO team regarding plan confirmation issues (.9); review and analyze correspondence from MTO team regarding plan confirmation issues (.2). |
| 8/10/15 | STG | 1.00 | Attend weekly MTO team meeting regarding plan filing status and next steps. |
| 8/10/15 | AMW1 | 3.90 | Draft minutes from 8/9 TCEH/EFCH meeting regarding plan and transaction filing decision (1.2); correspond with MTO team regarding same (.2); attend weekly all-hands MTO meeting regarding plan filing status and next steps (1.0); research 1129 feasibility issues (.9); draft memorandum regarding same (.4); review letter from E-side committee regarding plan scheduling (.2). |
| 8/10/15 | EAB | 2.70 | Attend MTO team meeting regarding plan/disclosure statement filing and related discovery (1.0); file documents related to plan and disclosure statement (.4); email correspondence with MTO team regarding approval process (.2); review filed documents and EFH committee letter (.6); review internal email correspondence regarding scheduling and filings (.5). |
| 8/10/15 | DRM | .40 | Create File Site folder for Third Amended Reorganization Plan documents and file PDF copies of numerous related documents there. |
| 8/10/15 | BMG1 | .40 | Review and analyze online docket and distribute updates and requested |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | pleadings to case team. |
| 8/10/15 | AN2 | 2.30 | Coordinate with team on document collection for Huron, Greenhill and MTO email data for upcoming document review. |
| 8/11/15 | KSA | 4.10 | Analyze and coordinate discovery response tasks, including preparation of written objections, supplemental collections of ESI, search culling, and review criteria (2.8); attend MTO team meeting regarding litigation tasks (.3); review summaries of court hearing (.2); review and analyze E-side objections to filings (.3); coordinate preparation of summaries of claims and objections (.2); telephone conference with Greenhill regarding documents collections for discovery (.1); review new Debtor filings and review and comment on drafts (.2). |
| 8/11/15 | SG4 | 1.50 | Telephone conference with MTO team regarding discovery and E-side objections (.7); analyze responses to E-side objections to schedule and T-side REIT plan (.8). |
| 8/11/15 | SNT | 2.60 | Participate in meeting with MTO team to discuss ongoing discovery issues (.2); summarize E-side objections to Settlement (2.4). |
| 8/11/15 | ADT | .70 | Attend meeting with MTO team regarding plan confirmation and discovery issues (.2); research and analyze discovery issues (.5). |
| 8/11/15 | AMW 1 | 2.20 | Review and revise disinterested manager meeting minutes regarding E-side equity allocation (.4); correspond internally regarding same (.2); research feasibility issues (.9); summarize regarding same (.4); review revised scheduling motion (.3). |
| 8/11/15 | EAB | 1.50 | Review database documents (.3); review revised scheduling filings (.3); review letters and hearing comments (.9). |
| 8/11/15 | DRM | .70 | Compile and organize collected documents regarding Third Amended Plan for Reorganization (.4); prepare binders of Third Amended Plan documents for Mr. Allred (.3). |
| 8/11/15 | BMG1 | .70 | Compile statements of disinterested directors and prepare binder for Mr. Walper (.3); review and analyze online docket and distribute updates and requested pleadings to case team (.4). |
| 8/11/15 | AN2 | 2.80 | Coordinate with vendor on document collection for Huron and Greenhill emails and data (.6); coordinate with team and vendor on database updates, search term reports and domain analysis (2.2) |
| 8/12/15 | JWS | .30 | Internal email correspondence regarding discovery status. |
| 8/12/15 | TBW | 2.80 | Telephone conference with disinterested director advisors and Kirkland regarding plan and disclosure statement issues (.9); attention to discovery and |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| | | | document production relating to T-REIT plan (1.9). |
| 8/12/15 | JMF | .40 | Review filed plan and transaction documents. |
| 8/12/15 | KSA | 6.50 | Review and analyze attacks on settlement and PSA from parties in interest (3.8); review status and coordinate work regarding documents collection and responding to RFPs (.4); attend MTO team meeting regarding tasks and issues for settlement approval litigation (1.7); telephone conference with M. McKane regarding litigation schedule and issues (.3); review court hearing transcript (.2); analyze privilege issues regarding pending discovery (.1). |
| 8/12/15 | SG4 | .90 | Telephone conference with Kirkland and disinterested director advisors regarding scheduling motion hearing and plan confirmation. |
| 8/12/15 | BRS | 3.70 | Internal litigation team meeting regarding intercompany settlement and related issues (2.0); telephone conference with other independent counsel and Kirkland regarding plan and disclosure statement issues (1.0); confer with Mr. Allred regarding case status (.1); confer with Ms. Bussigel regarding status of plan negotiations and intercompany settlement (.3); review transcript of August 11 hearing (.3). |
| 8/12/15 | SNT | 1.80 | Meet with MTO team regarding confirmation issues. |
| 8/12/15 | ADT | 4.40 | Review and analyze document requests (.9); draft responses to document requests (1.4); correspond with MTO team regarding discovery issues (.3); attend meeting with MTO team regarding plan confirmation issues (1.8). |
| 8/12/15 | AMW 1 | 1.10 | Telephone conference with Kirkland and disinterested advisors regarding plan confirmation issues. |
| 8/12/15 | EAB | 2.90 | Attend meeting with Messrs. Allred, Schneider, Terepka, and Ms. Taylor regarding litigation issues (1.8); review scheduling motions (.3); telephone conference call with Kirkland and disinterested director advisors regarding scheduling and plan issues (.8). |
| 8/12/15 | BMG1 | .50 | Review and analyze online docket and distribute updates and requested pleadings to case team. |
| 8/12/15 | AN2 | 2.40 | Coordinate with vendor on document collection for Greenhill emails and data (.8); coordinate with vendor on database updates, search term reports and domain analysis (1.6). |
| 8/13/15 | JWS | .40 | Email correspondence with MTO team regarding discovery in light of amended plan and revised schedule. |
| 8/13/15 | TBW | 1.10 | Attention to order to shorten time on scheduling (.3); attention to plan and settlement related discovery (.8). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 8/13/15 | JMF | .70 | Telephone conference with Greenhill and Mr. Sawyer regarding case status. |
| 8/13/15 | KSA | 4.40 | Analyze settlement, PSA and case scheduling challenges and response to same (2.4); attend MTO team meeting regarding presentation materials and case schedule and tasks (partial) (.2); attend MTO team meeting regarding plan and settlement litigation issues (1.6); review new court filings (.2). |
| 8/13/15 | SG4 | 3.60 | Correspond with MTO team regarding responses to E-side objections to T-side REIT plan schedule (1.1); review transcript of 8/11 hearing (1.2); review filed plan and related motions (.8); telephone conferences and email correspondence with MTO team regarding claim objection filing and approval process (.5). |
| 8/13/15 | TJR | 1.50 | Review Committee objection to scheduling motion and email correspondence regarding same. |
| 8/13/15 | BRS | 6.40 | Telephone conference with Messrs. Walper, Fujitani, and Goldman regarding confirmation discovery (partial) (1.0); attend internal team meeting regarding finalizing board minutes and presentations (1.5); attend internal team meeting regarding potential objections to settlement agreement (1.8); quality control review of documents for production in response to confirmation discovery (2.1). |
| 8/13/15 | SNT | 5.70 | Create chart of E-side objections to the settlement motion (3.7); discuss e-side objections with Ms. Bussigel (.3); meeting with MTO team regarding plan confirmation and settlement litigation (1.7). |
| 8/13/15 | ADT | 4.20 | Research and analyze LBO issues (1.4); draft correspondence to MTO team regarding LBO issues (.4); research and analyze board composition (.3); draft correspondence to MTO team regarding board composition (.3); review and analyze correspondence from MTO team regarding plan confirmation issues (.2); attend meeting with MTO team regarding plan confirmation issues (1.6). |
| 8/13/15 | EAB | 5.00 | Attend meeting with MTO team regarding confirmation and settlement litigation (1.7); revise chart of E-side objections (3.3). |
| 8/13/15 | BMG1 | 1.60 | Review and analyze new court filings and update case calendar (1.2); review online docket and distribute updates and requested pleadings to case team (.4). |
| 8/13/15 | AN2 | 2.60 | Facilitate document review (.7); perform database searches for MTO network documents and prepare documents for production (1.9). |
| 8/14/15 | JWS | .80 | Telephone conference regarding updates with Mr. Sawyer and MTO and Greenhill teams (.5); review internal email correspondence regarding discovery and hearing and trial scheduling (.3). |
| 8/14/15 | TBW | 1.40 | Attention to discovery and confirmation schedule. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/14/15 | JMF | 1.40 | Telephone conference with Mr. Sawyer and Greenhill regarding case status (.6); review creditor filings with bankruptcy court (.5); review minutes of disinterested director meetings (.3). |
| 8/14/15 | KSA | 6.40 | Prepare draft RFP responses, and review other debtor draft responses, and related communications with MTO team and other debtors counsel (3.6); review potential case schedules and related issues, tasks and time tables (.2); prepare for anticipated Sawyer deposition (.3); coordinate document production, review/coding, and search call efforts (1.5); review new case filings, and emails from other counsel on case (.2); telephone conference with Mr. Sawyer and Greenhill regarding case status and plan process (.6). |
| 8/14/15 | SG4 | 7.00 | Review objections to scheduling motion, and order regarding same (.8); review first MTO document production (3.9); email correspondence with MTO team, Kirkland and disinterested director advisors regarding response and objections to discovery requests (.6); email correspondence with MTO team regarding documents and privilege (.4); email correspondence with Mr. Sawyer regarding upcoming hearings and objections regarding confirmation scheduling (.8); review MTO response to E-side objections (.5). |
| 8/14/15 | BRS | 6.00 | Review documents slated for production in responses to confirmation discovery (1.0); analyze potential EFH Committee objections to intercompany settlement (.8); draft potential responses to EFH Committee objections (1.2); draft checklist of items to prepare for hearing on settlement (2.5); meeting with Mr. Terepka, Ms. Taylor, and Ms. Bussigel regarding preparation for hearing (.5). |
| 8/14/15 | SNT | 1.30 | Correspond with MTO team regarding issues related to discovery and settlement defense (.2); meeting with MTO team to discuss trial preparation tasks (.6); prepare list of ongoing trial preparation tasks (.4); correspond with paralegal team regarding EFH committee filings (.1). |
| 8/14/15 | ADT | .80 | Draft list of documents for Mr. Sawyer and correspond with MTO team about the same (.3); attend meeting with MTO team regarding plan confirmation litigation issues (.5) |
| 8/14/15 | AMW1 | .70 | Telephone conference with Mr. Sawyer and Greenhill regarding discovery and confirmation preparation. |
| 8/14/15 | EAB | 5.20 | Telephone conference with MTO, Greenhill and Mr. Sawyer regarding discovery and confirmation preparation (partial) (.4); compile and organize 8/10 filing documents (.9); attend meetings with Mr. Goldman regarding case issues (.5); revise chart regarding responses to filings (2.6); review edits on same (.4); meeting with MTO team regarding discovery/litigation plan (.4). |
| 8/14/15 | DRM | 2.20 | Organize and prepare binders, various sets of documents relating the Third |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**017 - [TCEH] Plan / Disclosure Statement**

Amended Reorganization Plan filing for Ms. Bussigel.

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 8/14/15 | BMG1 | 1.70 | Review and analyze new court filings and update case calendar (1.3); review online docket and distribute updates and requested pleadings to case team (.4). |
| 8/14/15 | AN2 | 6.60 | Coordinate with team and vendor on database updates, search term reports and domain analysis (.5); correspond with team and vendor on preparing document production for participating parties (2.5); perform database searches in preparation of documents for production (2.8); facilitate document review (.8). |
| 8/15/15 | JWS | .20 | Review trial preparation list. |
| 8/15/15 | TBW | 1.30 | Attention to discovery relating to plan and disclosure statement. |
| 8/15/15 | KSA | 1.30 | Review and comment on disinterested director meeting materials (.9); email correspondence with MTO team regarding same (.3); email correspondence with MTO team regarding production of documents in response to RFPs (.1). |
| 8/15/15 | BRS | 1.10 | Review and comment on draft responses to confirmation discovery requests (.9); review board presentations for TCEH disinterested manager (.2). |
| 8/15/15 | SNT | .20 | Update list of ongoing trial preparation tasks. |
| 8/15/15 | ADT | 3.70 | Review, analyze, and revise responses to document requests (3.4); correspond with MTO team regarding responses to document requests (.3). |
| 8/15/15 | EAB | .20 | Email correspondence with Mr. Walper regarding objection chart. |
| 8/15/15 | AN2 | 4.00 | Correspond with MTO team and vendor on preparing document production for participating parties (1.9); perform intake and export of document production (1.1); review production for metadata, tiff images and load files quality assurance (1.0). |
| 8/16/15 | JWS | .40 | Review comments regarding draft Disinterested Directors objections and responses. |
| 8/16/15 | TBW | 1.20 | Attention to discovery relating to plan and disclosure statement. |
| 8/16/15 | KSA | 2.60 | Review issues regarding disinterested director discovery responses and email correspondence with disinterested director advisors regarding same (.3); revise draft Sawyer discovery responses (1.7); email correspondence among with MTO team regarding same (.3); email correspondence with MTO team regarding disinterested director meeting minutes (.2); review and email correspondence regarding redactions issue (.1). |
| 8/16/15 | SG4 | 5.10 | Review discovery responses and objections (1.4); email correspondence with MTO team regarding document production and privilege (.8); email correspondence with MTO team regarding claim objections (.2); review and |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

revise case outline (.9); review and revise responses to E-side objections to settlement, Plan, and PSA (1.8).

| | | | |
|------|------|------|----------|
| 8/16/15 | TJR | .90 | Review plan confirmation issues and trial preparation outline. |
| 8/16/15 | BRS | 4.90 | Draft outline of presentation in support of intercompany settlement (4.3); internal email correspondence regarding draft discovery responses (.6). |
| 8/16/15 | ADT | 2.90 | Review, analyze, and revise responses to document requests (.5); correspond with MTO team regarding responses to document requests (.3); draft summary of open issues with document requests (2.1). |
| 8/16/15 | EAB | .30 | Email correspondence with Mr. Greenberg regarding presentation (.1); telephone conference with Mr. Greenberg regarding same (.2). |
| 8/16/15 | AN2 | .50 | Correspond with team and vendor on uploading document production for participating parties. |
| 8/17/15 | JWS | 1.00 | Email correspondence with Kirkland, disinterested directors counsel and MTO team regarding discovery responses and schedule (.6); review trial plan and discuss with Mr. Schneider (.4). |
| 8/17/15 | TBW | 3.90 | Attend meetings on disclosure statement and plan confirmation and documents with Kirkland and other parties in interest (1.8); review of objections to disclosure statement (2.1). |
| 8/17/15 | JMF | 5.90 | Attend weekly all-hands MTO team meeting regarding plan and disclosure statement discovery and confirmation issues (1.2); telephone conference with MTO team regarding disinterested manager meeting minutes (.3); review minutes of disinterested manager board meeting and related materials (2.4); review revised work flow chart and research milestone dates (1.2); review chart of oppositions to plan findings (.8). |
| 8/17/15 | KSA | 5.00 | Analyze RFP issues on objections/responses of Sawyer, Debtors, and other disinterested directors (.5); analyze tasks for trial on settlement and plan confirmation, and emails among MTO team regarding same (.3); analyze document production status, coordinate production, and prepare cover letter (.7); email correspondence with MTO team regarding document production tasks and issues (.3); attend all-hands MTO team meeting regarding case status, plan process, and tasks (1.2); review Disclosure Statement objections (.8); telephone conference with Kirkland and disinterested advisors regarding discovery responses (1.2). |
| 8/17/15 | SG4 | 8.50 | Attend MTO all-hands meeting regarding plan and disclosure statement discovery and confirmation issues (1.3); review objections to disclosure statement (1.7); telephone conference with Mr. Sawyer regarding claim objections to claims moving from T-side to E-side (.4); email correspondence |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

| | | | with MTO team regarding amending disclosure statement (.2); email correspondence and telephone conference with MTO team regarding finalizing minutes and materials (1.4); telephone conference with Kirkland and disinterested director advisors regarding discovery responses (1.0); email correspondence with MTO team regarding discovery responses (.8); revise trial preparation task list (.7); revise document production letter (.3); analyze responses to E-side objections to settlement, PSA and Plan (.7). |
| 8/17/15 | TJR | 2.70 | Conference with MTO team regarding plan strategy and process (partial) (1.0); review disclosure statement objections (1.7). |
| 8/17/15 | BRS | 5.60 | Draft outline of proposed presentation of claims at settlement hearing (1.9); telephone conference with other independent counsel regarding confirmation and settlement discovery (1.2); confer with Mr. Spiegel regarding settlement hearing (.2); attend internal team meeting regarding case status and strategy (partial) (.8); review objections to disclosure statement (.5); internal telephone conference with MTO team on finalizing board minutes and presentations (.3); internal email correspondence regarding confirmation and settlement discovery (.7). |
| 8/17/15 | SNT | 3.80 | Analyze responses to E-side objections to settlement motion (.1); review responses and objections to discovery requests (.3); attend all-hands meeting with MTO team to discuss ongoing confirmation and production issues (1.2); update list of ongoing trial preparation tasks (.5); telephone conference with disinterested advisors regarding objections to discovery requests (1.2); discuss litigation tasks with Mr. Terepka (.1); review filings relevant to settlement motion (.4). |
| 8/17/15 | ADT | 1.10 | Review and analyze correspondence and draft documents from MTO team regarding plan confirmation and document production issues (.9); correspond with Mr. Gordon regarding deposition issues (.1); confer with Ms. Taylor regarding plan confirmation issues (.1) |
| 8/17/15 | STG | 1.20 | Attend weekly MTO team meeting regarding plan and disclosure statement discovery and confirmation issues. |
| 8/17/15 | AMW 1 | 4.80 | Review and summarize objections to the disclosure statement (2.7); attend weekly all-hands MTO team meeting regarding plan and disclosure statement discovery and confirmation issues (1.2); telephone conference with MTO team regarding disinterested director meeting minutes (.3); review and update task chart (.6). |
| 8/17/15 | EAB | 4.50 | Telephone conference with Kirkland and disinterested director advisors (1.1); telephone conference with MTO team regarding litigation issues (.3); review disclosure statement objections (.2); review presentation slides and email correspondence with Mr. Allred regarding same (.2); review disclosure |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

|  |  |  | statement and email Mr. Goldman regarding comments (.3); attend weekly all-hands MTO team meeting regarding plan and disclosure statement discovery and confirmation issues (1.2); review prior transcript argument and email MTO team regarding same (1.1); telephone conference with Ms. Taylor regarding schedule (.1). |
| 8/17/15 | BMG1 | 2.40 | Review docket to identify and retrieve objections to disclosure statement and distribute to case team (.8); review docket to identify latest filings by EFH Committee and TCEH Ad Hoc Group and update case files (1.1); review online docket and distribute updates and requested pleadings to case team (.5). |
| 8/17/15 | AN2 | 1.80 | Correspond with team and vendor on uploading document production for participating parties. |
| 8/18/15 | JWS | .90 | Review summary of Disclosure Statement objections and comment regarding deposition prep materials and schedule for Mr. Sawyer (.4); review summary of Disclosure Statement status conference and summary of open issues with document responses and summary of trial plan discussions (.5). |
| 8/18/15 | TBW | 1.10 | Attention to deposition preparation and discovery schedule. |
| 8/18/15 | JMF | .30 | Review drafts of board meeting minutes. |
| 8/18/15 | KSA | 5.80 | Prepare responses/objections to document requests (3.4);  email correspondence with MTO team regarding same (.4); coordination regarding document searches and review for potential production in discovery (.7); analyze and coordinate regarding preparation for Sawyer deposition (.2); review discovery responses, and disclosure statement objections, from other parties (.3); telephone call with Kirkland, Cravath, Proskauer, and MTO regarding discovery response coordination (.8). |
| 8/18/15 | SG4 | 4.90 | Telephone conference with Kirkland and disinterested director advisors regarding settlement approval and confirmation (.9); analyze research for settlement confirmation (.6); email correspondence with MTO team regarding deposition preparation (.6); analyze responses to E-side objections to settlement confirmation (.9); email correspondence with MTO team regarding deposition preparation (.6); revise discovery responses and objections (.5); review 8/10 filings by Debtors (.8). |
| 8/18/15 | TJR | 1.60 | Review summary of status conference and revised scheduling order. |
| 8/18/15 | BRS | 5.00 | Review correspondence from EFH Committee (.5); review summary of hearing on disclosure statement scheduling (.1); telephone conference with Kirkland and other independent counsel regarding confirmation discovery and related issues (.9); email correspondence with MTO team regarding preparing for Mr. Sawyer's deposition (.2); confer with Mr. Goldman regarding issues relating to intercompany settlement (.3); draft outline for Mr. Sawyer's |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | deposition (2.1); email Mr. Spiegel recommendation regarding 9019 hearing strategy (.8); email correspondence regarding document production (.1). |
| 8/18/15 | SNT | 1.10 | Review correspondence with EFH Committee (.2); telephone conference with disinterested director advisors regarding 9019 motion (.8); review E-side objections to settlement approval motion (.1). |
| 8/18/15 | ADT | 3.80 | Office conference with Mr. Gordon regarding litigation calendar issues (.1); confer with Ms. Taylor regarding litigation issues (.1); telephone conference with MTO team and disinterested director advisors regarding settlement motion and plan confirmation issues (.9); correspond with Ms. Bussigel regarding deposition issues (.5); research and analyze deposition issues (.3); draft outline regarding deposition issues (1.7); review and analyze deposition documents (.2). |
| 8/18/15 | AMW 1 | 4.30 | Review and revise equitization decision minutes and resolutions (.3); research feasibility standards (1.9); draft memorandum regarding same (2.1). |
| 8/18/15 | EAB | 4.50 | Email correspondence with MTO team regarding presentation comments (.4); email correspondence with Mr. Ng regarding document production (.2); draft deposition outline (2.5); telephone conference regarding litigation with disinterested director advisors and Kirkland (.8); identify documents for use confirmation hearing in preparation (.6). |
| 8/18/15 | DRM | .80 | Prepare binders of Plan documents for Ms. Bussigel. |
| 8/18/15 | BMG1 | 1.50 | Review latest court orders regarding scheduling and update case calendar to reflect revised dates (.7); review list of materials provided to Mr. Sawyer to update docket numbers and dates(.6); review online docket and distribute updates and requested pleadings to case team (.2). |
| 8/18/15 | AN2 | 3.60 | Perform intake of Kirkland production documents (.6); coordinate with internal collection team on exporting MTO email data (.8); coordinate with team and vendor on processing, search term reports and domain analysis (1.2); prepare and setup document review team meeting (.3); perform database searches on document review codes and reviewer statistics (.7). |
| 8/19/15 | JWS | 1.50 | Telephone conference regarding updates with Mr. Sawyer and MTO and Greenhill teams (.6); initial review and analysis of E side objections to Disclosure Statement (.6); review transcript of August 18 hearing regarding scheduling (.3). |
| 8/19/15 | TBW | 1.90 | Attention to scheduling order and potential objections (.8); attention to research projects for upcoming issues (.5); telephone conference with mediator regarding case status (.6). |
| 8/19/15 | JMF | .30 | Telephone conference with Mr. Sawyer and Greenhill regarding case status |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

and updates.

| 8/19/15 | KSA | 6.00 | Coordinate work on documents processing and coding for discovery (.4); analyze privilege issues on discovery, and emails with MTO team regarding same (.4); review case developments (.1); prepare revised document review guidelines (.3); attend MTO team meeting regarding privilege and responsiveness issues on discovery (4.4); attend meeting with Ms. Bussigel and Mr. Terepka regarding Sawyer deposition preparation (.2); email correspondence with Mr. Sawyer regarding discovery (.2). |
|---|---|---|---|
| 8/19/15 | SG4 | 6.40 | Review 8/18 hearing transcript (.7); email correspondence with MTO team regarding discovery requests on T-side (.3); review discovery requests and responses (.6); attend MTO team meeting regarding document review, privilege guidelines and discussions (partial) (4.1); email correspondence with Mr. Sawyer regarding deposition preparation (.3); review privilege guidelines (.4). |
| 8/19/15 | TJR | 1.60 | Review proposed revisions to scheduling order. |
| 8/19/15 | BRS | 5.70 | Email correspondence regarding privilege classification of documents responsive to confirmation discovery (.5); attend internal team meeting regarding coding documents relevant to discovery on plan confirmation and settlement (4.4); confer with Mr. Goldman regarding intercompany claims (.4); revise outline of presentation of claims at settlement hearing (.4). |
| 8/19/15 | SNT | 5.60 | Review transcript of August 18 hearing (.1); participate in meeting with MTO team to discuss document review and production (4.4); review correspondence with MTO team regarding ongoing plan and settlement issues (.3); update list of ongoing trial preparation tasks (.8). |
| 8/19/15 | ADT | 5.70 | Review and analyze correspondence from MTO team regarding document production issues (.2); attend meeting with MTO team regarding discussion of document review coding and production issues (4.4); attend meeting with Mr. Allred and Ms. Bussigel regarding plan confirmation and deposition issues (.3); review and analyze document production issues (.4); review and analyze documents for deposition preparation and draft list of documents (.4). |
| 8/19/15 | AMW 1 | 4.80 | Update work streams chart (.4); attend meeting with MTO team regarding document coding for confirmation discovery (4.4). |
| 8/19/15 | EAB | 11.10 | Attend meeting with MTO team regarding document review and production (4.4); follow up meeting with Mr. Goldman regarding same (.3); review prior deposition testimony (2.3); draft deposition preparation outline (3.8); meeting with Messrs. Terepka and Allred regarding same (.3). |
| 8/19/15 | BMG1 | 3.10 | Review latest discovery responses received, compile binder of same for Mr. Goldman and add documents to case files (2.9); review online docket and |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

distribute updates and requested pleadings to case team (.2).

8/19/15    AN2    3.70    Prepare and setup document review team meeting (.7); coordinate with team and vendor on processing, search term reports and domain analysis (2.4); coordinate with internal collection team on exporting Munger email data (.6).

8/20/15    JWS    1.90    Telephone conference regarding updates with Mr. Sawyer and discussion with MTO team regarding trial preparation (1.3); telephone conference regarding privilege issues with counsel for Disinterested Directors and Kirkland (partial) (.6).

8/20/15    TBW    3.30    Attention to PSA and scheduling order (.7); review objections to scheduling order and potential reply (2.6).

8/20/15    JMF    1.40    Telephone conference with Mr. Sawyer and MTO team regarding confirmation trial preparation.

8/20/15    KSA    4.90    Telephone conference with Mr. Sawyer and MTO team regarding case strategy (1.3); coordination and analysis regarding documents review and production for discovery (1.0); email correspondence with Mr. Sawyer and MTO team, regarding deposition preparation (.9); review recent discovery materials served and case filings (.2); telephone conference with disinterested director advisors regarding privilege determinations (1.0); attend meeting with MTO team members regarding discovery tasks (.4); email correspondence with MTO team regarding trial preparation (.1).

8/20/15    SG4    3.80    Telephone conference with Kirkland and disinterested director advisors regarding confirmation scheduling (.7); telephone conference with Kirkland and disinterested director advisors regarding document review and privilege (.8); attend meeting with MTO team regarding document review (.6); attend meeting with MTO team regarding privilege issues (.3); analyze witness preparation, settlement approval, and plan confirmation (.9); email correspondence with MTO team regarding privilege document production (.5).

8/20/15    TJR    .90    Review revised scheduling order.

8/20/15    BRS    2.30    Email correspondence with counsel to TCEH UCC regarding privilege issues (.4); review documents collected from Greenhill and email correspondence regarding same (.6); telephone conference with other independent counsel regarding privilege issues (partial) (.5); multiple internal emails regarding coding of documents in document review for response to confirmation discovery (.2); email correspondence regarding privilege issues raised by confirmation discovery (.4); confer with Messrs. Allred and Goldman regarding privilege issues (.2).

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 8/20/15 | SNT | 4.70 | Identify witnesses to testify about intercompany claims (.8); review correspondence with MTO team regarding ongoing plan and settlement issues (.2); correspond with MTO team regarding defense of settlement (.1); update list of ongoing trial preparation tasks (.1); privilege review of documents for production (3.5). |
| 8/20/15 | ADT | 7.20 | Review and analyze correspondence from MTO team regarding plan confirmation and discovery issues (.3); draft correspondence to MTO team regarding plan confirmation and discovery issues (.4); review and analyze documents for 9019 deposition preparation and draft list of documents for 9019 deposition preparation (2.4); review and analyze documents for deposition preparation (1.6); draft summary of documents related to deposition issues (1.6); telephone conference with MTO and disinterested advisors regarding discovery (.9). |
| 8/20/15 | AMW 1 | 3.80 | Draft feasibility memorandum (2.9); telephone conference with MTO team, Kirkland and other disinterested advisors regarding discovery issues (.9). |
| 8/20/15 | EAB | 9.50 | Telephone conference with other disinterested advisors and Kirkland regarding discovery (.9); follow up meeting with MTO team regarding same (partial) (.2); draft deposition preparation outline (2.4); compile documents for deposition preparation (.4); review documents for production (4.2); review produced documents (.8); email correspondence with Mr. Allred regarding documents (.4); review deposition notices (.2). |
| 8/20/15 | BMG1 | 1.40 | Review latest discovery responses received, compile binder of same for Mr. Goldman and add documents to case files (.6); compare Mr. Terepka's list of materials provided to Mr. Sawyer with docket and identify docket numbers and document dates (.6); review online docket and distribute updates and requested pleadings to case team (.2). |
| 8/20/15 | AN2 | 6.30 | Coordinate with team and vendor on database updates; search term highlighting, document coding, database searches, document review statistics (5.3); coordinate with team and vendor on search term reports and domain analysis (1.0). |
| 8/21/15 | JWS | .80 | Review objections to Scheduling Motion and emails with MTO team regarding same. |
| 8/21/15 | TBW | 1.90 | Review of plan and disclosure statement issues (.6); attention to discovery issues including document production (1.3). |
| 8/21/15 | KSA | 5.90 | Coordinate MTO team's document review and coding for discovery, and resolve coding issues (1.4); review and code documents for RFPs (3.6); review new court filings and summaries (.9). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **017 - [TCEH] Plan / Disclosure Statement** |
| 8/21/15 | SG4 | 7.50 | Review objections to scheduling motion (2.1); email correspondence with MTO team regarding same (.6); email correspondence with MTO team regarding document review (.5); email correspondence with MTO team regarding discovery on T-side constituents (.7); review memoranda regarding settlement approval (1.1); review discovery requests and responses (.8); analyze responses to objections by E-side (.9); analyze case presentation on settlement agreement and plan confirmation (.8). |
| 8/21/15 | TJR | .90 | Review objections to plan scheduling order. |
| 8/21/15 | BRS | 2.00 | Review objections to scheduling motion (1.7); email correspondence with Paul Weiss regarding privilege issue (.3). |
| 8/21/15 | SNT | 5.70 | Privilege review of documents for production (5.2); review E-side objections to settlement approval motion (.1); review correspondence with MTO team regarding ongoing plan and settlement issues (.1); update list of ongoing trial preparation tasks (.3). |
| 8/21/15 | ADT | 4.10 | Review and analyze correspondence regarding document production and document review guidelines (.5); review and analyze documents for deposition preparation (1.6); draft summary of documents related to deposition issues (2.0). |
| 8/21/15 | AMW 1 | 3.60 | Review and summarize objections to the scheduling order (2.9); review documents for confirmation discovery production (.7). |
| 8/21/15 | EAB | 5.40 | Review documents for production (3.7); prepare for depositions (1.7). |
| 8/21/15 | BMG1 | 1.80 | Review docket to identify and retrieve newly-filed objections to EFH scheduling motion and distribute to attorney team (1.6); review online docket and distribute updates and requested pleadings to case team (.2). |
| 8/21/15 | AN2 | 4.50 | Coordinate with team and vendor on database updates; search term highlighting, document coding; database searches; document review statistics; export of "Kirkland Board Documents" and processing questions (3.3); coordinate with Epiq and Advance Discovery on production file metadata update file related to dates (1.2) |
| 8/22/15 | JWS | .80 | Further review and analysis of MTO summary of Scheduling Motion objections (.6); review Disinterested Directors minutes for approval by Mr. Sawyer (.2). |
| 8/22/15 | TBW | 2.90 | Attention to scheduling motion (1.3); attention to status of document discovery (1.6). |
| 8/22/15 | JMF | 2.30 | Review Oncor side letter and board resolutions authorizing entry. |
| 8/22/15 | SG4 | 7.20 | Review objections to scheduling motion (.7); email correspondence with Mr. |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

Sawyer regarding same (.8); review Oncor side letter and related materials (1.1); email correspondence with MTO team regarding same (.6); email correspondence with Mr. Sawyer regarding Oncor side letter (.2); review memorandum on feasibility (.8); email correspondence with MTO team regarding document review (.3); review memoranda by MTO team regarding settlement approval (1.5); review analysis of objections to PSA, Plan, and settlement (.8); telephone conference with Kirkland regarding Oncor side letter (.2); telephone conference with MTO team regarding document collection (.2).

| 8/22/15 | BRS | .50 | Research issues relating to approval of intercompany settlement. |
| 8/22/15 | ADT | .40 | Review and analyze documents for deposition preparation (.2); draft summary of documents related to deposition issues (.2). |
| 8/22/15 | AMW 1 | 1.10 | Research feasibility issues and summarize same. |
| 8/22/15 | EAB | 2.20 | Review documents for confirmation discovery production. |
| 8/23/15 | JWS | .80 | Review revised trial plan from Mr. Schneider (.3); review task list for MTO all hands meeting (.2); review Oncor side letter materials as sent to Mr. Sawyer (.3). |
| 8/23/15 | TBW | 3.60 | Coordination telephone conference with disinterested advisors regarding scheduling hearing (.9); review and revise draft reply to objections to scheduling order (2.7). |
| 8/23/15 | KSA | .40 | Email correspondence with MTO team regarding trial and discovery preparation (.1); review draft Reply regarding scheduling order, and comments among MTO team regarding same (.3). |
| 8/23/15 | SG4 | 2.40 | Review and revise reply on scheduling motion (1.2); email correspondence with MTO team regarding deposition preparations (.4); review MTO memoranda regarding settlement approval (.8). |
| 8/23/15 | BRS | 2.20 | Revise draft plan of presentation for settlement hearing (.9); revise draft reply in support of scheduling order (1.1); review summary of Mr. Sawyer's prior testimony (.2). |
| 8/23/15 | ADT | 4.10 | Review and analyze documents for deposition preparation (1.2); draft summary of documents related to deposition issues (.8); draft correspondence to MTO team regarding deposition preparation issues (.6); review and analyze documents in relativity database (1.1); review and analyze correspondence from MTO team regarding plan confirmation issues (.4). |
| 8/23/15 | EAB | 5.70 | Review documents for confirmation discovery (2.3); revise scheduling reply (2.8); email correspondence with MTO team and disinterested director |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| | | | advisors regarding same (.4); telephone conference with Mr. Walper regarding same (.2). |
|------|------|------|----------|
| 8/23/15 | AN2 | 1.00 | Facilitate document review (.5); coordinate export of Kirkland board documents (.5). |
| 8/24/15 | JWS | 2.20 | Telephone conference regarding updates with Mr. Sawyer and MTO and Greenhill teams (.4); review Debtors' reply to Scheduling Motion objections (.3); attend MTO all hands meeting regarding confirmation issues and case status (1.3); review and analyze task list and litigation presentation outline (.2). |
| 8/24/15 | TBW | 4.10 | Review of issues regarding scheduling motion and reply (2.1); telephone conference with Mr. Sawyer regarding status and strategy (.3); attend weekly all-hands MTO team meeting regarding confirmation issues and next steps (partial) (.9); review Oncor side-letter (.8). |
| 8/24/15 | JMF | 2.10 | Telephone conference with Mr. Sawyer and Greenhill regarding case status and next steps (.3); review and reply to emails regarding transaction agreements (.3); review PLR supplemental request (1.5). |
| 8/24/15 | KSA | 6.70 | Telephone conference with Mr. Sawyer regarding case status and strategy (.3); coordinate MTO document review and processing efforts for discovery responses, and respond to coding questions (3.2); code documents for responsiveness and privilege (1.4); analyze tasks for trial preparation (.2); analyze tasks and issues for Sawyer deposition preparation (.1); attend weekly MTO meeting regarding plan process, tasks and issues (partial) (1.0); correspondence with Mr. Primack regarding trial preparation logistics (.2); telephone conference with Kirkland and disinterested advisors regarding hearing preparation (.3). |
| 8/24/15 | SG4 | 9.60 | Email correspondence with Kirkland and MTO team regarding reply on scheduling motion (.2); email correspondence and telephone conferences with Kirkland and disinterested director advisors regarding Oncor side letter (.9); correspond with Ms. Bussigel and Messrs. Allred and Schneider regarding litigation strategy and preparation (.4); attend MTO all-hands meeting regarding case status and confirmation issues (1.3); email correspondence with Mr. Sawyer regarding Oncor side letter (.6); review PSA objections (.8); telephone conference with Kirkland and disinterested director advisors regarding hearing on scheduling motion (.5); email correspondence with Mr. Sawyer regarding PSA objections (.4); email correspondence with MTO team regarding workstream task lists and case milestones (.5); email correspondence with MTO team regarding document review questions (.9); review documents (1.6); review joinder to scheduling motion reply (.6); email correspondence with Mr. Sawyer regarding joinders (.4); email |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

correspondence with MTO team regarding document collection (.5).

8/24/15    TJR    3.80    Attend MTO all-hands team meeting regarding case strategy and confirmation (partial) (1.0); review reply in support of plan (1.3); review objections to PSA (1.5).

8/24/15    BRS    5.30    Review objections to motion for entry of plan support agreement (1.9); review documents for responsiveness to confirmation discovery (1.7); telephone conference with Kirkland and other independent counsel regarding hearing on scheduling order (.4); internal team meeting regarding case status and strategy (1.3).

8/24/15    SNT    2.50    Review correspondence with MTO team regarding ongoing plan and settlement issues (.1); privilege review of documents for production (2.4).

8/24/15    ADT    3.60    Review and analyze correspondence from MTO team regarding document production issues (.4); review and analyze documents in relativity database (2.9); draft correspondence to MTO team regarding document production (.3).

8/24/15    STG    1.30    Attend weekly MTO team meeting regarding confirmation issues and next steps.

8/24/15    AMW1    4.70    Review documents for confirmation production (1.0); attend weekly all-hands team meeting regarding confirmation (1.4); review and revise feasibility memorandum (2.1); update work streams chart (.2).

8/24/15    EAB    10.40    Participate in telephone conference with Mr. Sawyer and MTO team (.4); review documents for confirmation production (3.8); update task chart (.2); review filings regarding scheduling motion (.3); reviewing case outline (.2); attend all-hands MTO team meeting regarding confirmation issues (1.4); summarize and circulate PSA objections (2.3); respond to MTO emails regarding document review (.2); telephone conference with Kirkland and disinterested director advisors regarding hearing (.4); email correspondence with MTO team regarding document collection (.7); correspond with Mr. Goldman regarding case issues (.3); review document collection (.2).

8/24/15    BMG1    1.30    Review docket to identify and retrieve newly-filed objections to EFH scheduling motion and to plan support agreement and distribute to attorney team (1.1); review online docket and distribute updates to case team (.2).

8/24/15    AN2    5.80    Coordinate with MTO team and vendor on database updates (.8); document coding (.7); database searches (1.1); document review statistics (.8); review batches (.4); export of "Kirkland Board Documents" (.5); processing of "Disinterested Manager Meeting" materials (.5); search term reports and domain analysis (1.0).

8/25/15    JWS    3.70    Email correspondence with MTO team regarding revised confirmation trial

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

date and deposition (.5); other preparation for same (3.2).

| 8/25/15 | TBW | 1.30 | Review Oncor side letter (.6); telephone conference with Mr. Sawyer regarding confirmation scheduling hearing (.7). |
|---------|-----|------|----------|
| 8/25/15 | JMF | .60 | Review email correspondence regarding objections to Plan and other matters (.3); review Oncor side letter (.3). |
| 8/25/15 | KSA | 1.60 | Coordinate trial logistics preparation and depositions planning in light of new case schedule (.4); coordinate document coding and production efforts (1.0); prepare Notice of Service regarding discovery responses (.2). |
| 8/25/15 | SG4 | 9.80 | Review objections to PSA (2.7); email correspondence with MTO team regarding document collection and review (.8); review reports on scheduling hearing (.9); email correspondence with MTO team regarding scheduling confirmation (.6); review documents for confirmation discovery (2.3); review and revise case outline for settlement motion/confirmation (1.4); review Oncor side letter and related materials (.6); email correspondence with Mr. Sawyer regarding same (.2); email correspondence with MTO team regarding workstream task list and milestones dates (.3). |
| 8/25/15 | TJR | 2.80 | Review summary of hearing on confirmation scheduling and email correspondence with MTO team regarding same (1.7); review confirmation trial preparation issues (1.1). |
| 8/25/15 | BRS | 4.20 | Review documents slated for production in response to confirmation discovery (3.7); confer with Mr. Spiegel regarding case status and strategy (.2); revise litigation task list (.3). |
| 8/25/15 | SNT | 5.00 | Correspond with MTO team regarding document review (.3); privilege review of documents for production (4.1); update list of ongoing trial preparation tasks (.6). |
| 8/25/15 | ADT | 2.40 | Confer with Ms. Taylor regarding document production issues (.1); research and analyze deposition issues (.8); draft outline regarding deposition issues (1.1); review and analyze deposition documents (.4). |
| 8/25/15 | AMW1 | 1.60 | Review documents for confirmation production (1.2); review and revise memorandum on feasibility (.4). |
| 8/25/15 | EAB | 8.00 | Review documents for confirmation production (4.1); summarize hearing (.4); email correspondence with Mr. Sawyer regarding scheduling hearing (.5); email correspondence with MTO team regarding document collection (.6); revise litigation task chart (.4); prepare for document collection (.3); email correspondence with MTO team regarding document review (.6); monitor confirmation scheduling hearing (partial) (1.1). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/25/15 | BMG1 | .20 | Review online docket and distribute updates to case team. |
| 8/25/15 | JSM2 | 3.40 | Gather and review of documents to be produced (.5); exporting and preparing to be processed and added to database (2.5); review for accuracy and completeness to same (.4). |
| 8/25/15 | AN2 | 5.80 | Coordinate with team and vendor on search term reports; document review batches and document production related tasks (3.3); perform database searches and updates related to document review and production (1.2); coordinate with Epiq and Advance Discovery on document production work order and schedule for upload to participants (1.3). |
| 8/26/15 | JWS | 1.80 | Telephone conference with MTO and Greenhill regarding case and confirmation updates (.5); attend MTO team meeting regarding plan confirmation and litigation issues (1.3). |
| 8/26/15 | TBW | 2.70 | Prepare for and update Mr. Sawyer on plan issues (1.1); attention to privilege and discovery issues relating to document production (1.6). |
| 8/26/15 | JMF | 3.20 | Telephone conference with Greenhill (.5); review revised Oncor side letter and related materials (2.7). |
| 8/26/15 | KSA | 8.10 | Meeting with Mr. Goldman and Ms. Bussigel to redact and code documents for production (2.3);respond to questions regarding same and coordinate team efforts regarding document review and production preparation (3.7); work on trial planning and preparation (.2); attend MTO team meeting regarding trial preparation, trial staffing and logistics (1.4); analyze privilege log issues (.1); telephone conference with Kirkland regarding privilege log (.2); telephone conference with Paul Weiss regarding discovery issue (.2). |
| 8/26/15 | SG4 | 9.10 | Attend MTO team meeting regarding trial preparations and discovery (1.3); prepare for same (.5); follow-up internal email correspondence regarding same (.6); email correspondence with MTO team regarding next production set (.3); telephone conference with Ms. Bussigel and Mr. Allred regarding privilege redaction on materials and minutes for disinterested manger meeting (2.4); review objections to PSA (1.6); telephone conference with Paul Weiss regarding document redaction/production (.2); email correspondence with Kirkland and disinterested director advisors regarding Oncor side letter (.3); email correspondence with Kirkland and disinterested director advisors regarding revised scheduling order to submit to Court (.2); review documents for responsiveness and privilege (1.1); email correspondence with MTO team regarding same (.3); email correspondence with MTO team regarding additional research for confirmation (.3). |
| 8/26/15 | BRS | 7.20 | Internal team meeting regarding litigation plan (1.3); research standard for approval of intercompany settlement (4.9); quality control review of |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 017 - [TCEH] Plan / Disclosure Statement

documents for confirmation discovery and email correspondence regarding same (.8); confer with Mr. Spiegel regarding settlement hearing (.2).

8/26/15    SNT    6.60    Privilege review of documents for production (3.7); participate in meeting with MTO team to discuss litigation preparation (1.3); review correspondence with MTO team regarding ongoing plan and settlement issues (.1); correspond with MTO team regarding document review (.1); telephone conference with MTO team and Kirkland regarding privilege log (.4); update list of ongoing trial preparation tasks (1).

8/26/15    ADT    5.30    Attend meeting with MTO team regarding plan confirmation and litigation issues (1.4); research and analyze financial advisor privilege issues (2.3); review and analyze documents in relativity database (1.2); telephone conference with Kirkland and MTO teams regarding privilege issues (.4).

8/26/15    EAB    7.10    Attend meeting with MTO team regarding plan confirmation and litigation issues (1.3); review documents for production (2.6); telephone conference with Messrs. Allred and Goldman regarding privilege issues (partial) (1.7); email correspondence with MTO team regarding document review and discovery issues (.6); prepare documents for redaction (.3); review board presentations (.2); telephone conference with MTO team regarding litigation issues (.4).

8/26/15    BMG1    .20    Review online docket and distribute updates to case team.

8/26/15    JSM2    3.10    Prepare and review production (2.4); telephone conference with vendor regarding instructions for production (.7).

8/26/15    AN2    8.90    Coordinate with team and vendor on database updates; document coding; database searches; document review statistics (5.3); coordinate with Epiq and Advance Discovery on document production work order and schedule for upload to participants (3.6).

8/27/15    JWS    .90    Review memorandum from Mr. Terepka regarding work product protection (.3); review scheduling order as issued and confirm key dates in calendar, email correspondence regarding discovery requests and responses to same (.6).

8/27/15    JMF    .70    Telephone conference with Mr. Sawyer and Greenhill regarding Oncor side letter (.5); prepare for call (.2).

8/27/15    KSA    4.40    Attend meeting with MTO team to review documents for production, and resolve open issues (1.8); coordinate MTO team QC and production efforts (1.7); attend MTO team meeting regarding witnesses and trial preparation (.3); coordination regarding trial preparation (.2); review new filings, and recent hearing transcript (.2); review prior hearing transcript (.1); attention to

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

### 017 - [TCEH] Plan / Disclosure Statement

Sawyer deposition preparation (.1).

| | | | |
|---|---|---|---|
| 8/27/15 | SG4 | 5.00 | Review case outline for trial (.4); review settlement research (.6); telephone conference with Kirkland regarding discovery responses (.3); telephone conference with MTO team regarding privilege redaction (.8); attend MTO team meeting to resolve open items on document review and production (1.6); attend MTO team meetings regarding trial and deposition preparation (.9); review confirmation scheduling order (.4). |
| 8/27/15 | TJR | 2.60 | Review revised scheduling order and timeline for confirmation (1.1); review case filings and attention to case strategy (1.5). |
| 8/27/15 | BRS | 4.80 | Research standard of approval for certain releases in plan and settlement agreement (3.3); quality control review of production (.3); internal conference regarding open questions relating to documents reviewed for potential production in response to plan and settlement discovery (partial) (1.2). |
| 8/27/15 | SNT | 2.60 | Discuss privilege log with MTO team (.1); review correspondence with MTO team regarding filings and ongoing plan and settlement issues (.1); update list of ongoing trial preparation tasks (.2); participate in meeting with MTO team to discuss document review and production (partial) (1.4); privilege review of documents for production (.8). |
| 8/27/15 | ADT | 5.70 | Review and analyze plan confirmation scheduling order (.2); research and analyze privilege issues (1.0); attend meeting with MTO team regarding privilege and plan confirmation issues (2.3); draft memorandum regarding privilege issues (2.2). |
| 8/27/15 | EAB | 6.80 | Attend meeting with MTO team regarding document production and litigation issues (partial) (2.0); telephone conference with MTO team and Mr. Sawyer regarding side letter (.7); correspond with Messrs. Goldman and Schneider regarding litigation tasks (.6); research regarding impairment (.6); email correspondence with litigation support regarding documents to review and binders (.3); draft declaration for confirmation (2.6). |
| 8/27/15 | BMG1 | 3.70 | Review and analyze amended scheduling order regarding confirmation plan to revise and update case calendar and distribute revised dates (3.5); review online docket and distribute updates to case team (.2). |
| 8/27/15 | JSM2 | 6.80 | Export of disinterested documents for review (2.8); set-up conference meeting for review of documents before production and support (2.4); review and prepare searches for final production for vendor (1.1); review for accuracy and completeness to same (.5). |
| 8/28/15 | JWS | 1.30 | Discuss deposition scheduling with Messrs. Allred and Walper and email correspondence with Mr. Sawyer regarding same (.4); initial review of Fidelity term sheet and discuss same with Mr. Walper (.3); review list of trial |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | witnesses from Kirkland and email correspondence with MTO team regarding same (.3); review summary of NII Holdings settlement approval order and opinion from SDNY (.3). |
| 8/28/15 | TBW | 4.80 | Review and analyze request of first lien (1.1); review of plan proposal from other creditors (2.3); attention to document production and review (1.4). |
| 8/28/15 | JMF | 5.70 | Research questions regarding plan objections (1.6); conference with Mr. Goldman and Ms. Bussigel regarding term sheet (.4); review and summarize email and term sheet from Fidelity (3.7). |
| 8/28/15 | KSA | 1.00 | Telephone conference with Kirkland regarding discovery issues and case coordination (.5); work on deposition and preparation scheduling (.2); review new discovery notices and court filings (.2); email correspondence with MTO team regarding case developments (.1). |
| 8/28/15 | SG4 | 6.50 | Review and analyze objections to PSA (.9); revise trial task list (.4); telephone conference with Kirkland regarding discovery on confirmation and PSA (.5); review Fidelity proposal (.8); review research regarding settlement approval (.5); prepare for depositions (.6); review discovery requests from EFH Committee and BONY (.5); email correspondence with Kirkland and MTO team regarding identification of witnesses (.4); email correspondence with MTO team regarding assumption of Flanders contract (.3); review board materials and minutes produced by Kirkland (.8); email correspondence with Kirkland and disinterested director advisors and analysis regarding signatories to PSA and Settlement Agreement (.5); review article on Oncor regulatory approval (.3). |
| 8/28/15 | TJR | 1.60 | Email correspondence with MTO team regarding Plan Support Agreement and confirmation issues. |
| 8/28/15 | BRS | 6.00 | Research and analysis of certain releases in plan and settlement agreement (5.3); telephone conference with Kirkland regarding PSA discovery and related issues (.7). |
| 8/28/15 | SNT | 1.40 | Update list of ongoing trial preparation tasks (.1); draft categories for categorical privilege log (1.2); review correspondence with MTO team (.1). |
| 8/28/15 | ADT | .10 | Correspond with Ms. Taylor regarding privilege log issues. |
| 8/28/15 | EAB | 6.00 | Telephone conference with Messrs. Goldman, Schneider, Allred and Kirkland regarding discovery issues (.7); follow up discussion with Messrs. Goldman and Schneider regarding same (.2); review diligence items and email correspondence with Mr. Greenberg regarding same (.1); review Fidelity term sheet (.8); conference with Messrs. Fujitani and Goldman regarding same (.6); review and summarize settlement opinion (3.6). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/28/15 | BMG1 | 2.30 | Review and analyze newly-filed discovery pleadings, add to case files, indices and update attorney binders (2.1); review online docket and distribute updates to case team (.2). |
| 8/28/15 | JSM2 | 4.90 | Download production from advanced discovery for review (.5); upload production for review for accuracy and completeness into concordance (3.8); upload final production onto Epiq FTP to be added into Legacy database (.6). |
| 8/29/15 | JWS | .80 | Review revised minutes circulated by Mr. Goldman (.4); email correspondence with MTO team regarding same (.2); review summary of key witnesses for Mr. Sawyer (.2). |
| 8/29/15 | KSA | .10 | Email correspondence with MTO team and Mr. Sawyer regarding case developments. |
| 8/29/15 | BRS | 3.10 | Research and draft memorandum on standard for approving certain releases in settlement agreement or plan (2.8); email correspondence with Mr. Sawyer regarding witness disclosures (.3). |
| 8/29/15 | ADT | 5.00 | Review and analyze documents for deposition preparation (2.1); draft list of documents for deposition preparation (2.9). |
| 8/30/15 | JWS | .50 | Review memorandum regarding standards for approving releases of insiders from Mr. Schneider (.3); review task lists for MTO all hands meeting (.2). |
| 8/30/15 | TBW | 2.90 | Review alternative plan proposal (.8); telephone conferences with parties in interest regarding alternative plan proposal and issues regarding PSA (2.1). |
| 8/30/15 | SG4 | .90 | Review settlement approval research. |
| 8/30/15 | BRS | 3.80 | Research and draft memorandum on certain releases in settlement or plan (1.6); review documents for deposition prep of Mr. Sawyer (.9); review and revise document list to prepare for Mr. Sawyer's deposition in connection with plan and settlement agreement (.6); review documents relating to Mr. Sawyer's deposition preparation (.7). |
| 8/30/15 | ADT | 5.80 | Review and analyze documents for deposition preparation (2.5); draft list of documents for deposition preparation (1.6); research and analyze intercompany notes issues (.3); draft correspondence to MTO team regarding deposition preparation issues (.2); correspond with Mr. Schneider regarding deposition preparation issues (.2); draft deposition preparation documents (1.0). |
| 8/31/15 | JWS | 1.50 | Attend MTO all hands meeting regarding plan confirmation preparation (1.2); follow up conference with Messrs. Allred and Schneider regarding trial and discovery issues (.3). |
| 8/31/15 | TBW | 4.60 | Attend at all hands MTO team meeting regarding confirmation strategy and |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

next steps (partial) (.8); attention to document discovery (2.2); follow up on open issues regarding PSA (.9): follow up regarding creditor plan proposals (.7).

| 8/31/15 | JMF | 1.80 | Telephone conference with Mr. Sawyer and Greenhill regarding case status and term sheet (.2); attend all-hands MTO team meeting regarding plan confirmation process (1.2); review revised IRS supplemental ruling request (.4). |

| 8/31/15 | KSA | 2.60 | Coordinate document production, and send related correspondence (.2); analyze new discovery requests and related correspondence, and work on responses (.8); attend weekly MTO team meeting regarding case status and tasks (1.2); analysis and communications with MTO team regarding deposition scheduling and preparation (.1); telephone conference with Greenhill and MTO team regarding expert testimony (.1); review materials regarding Sawyer deposition preparation (.2). |

| 8/31/15 | SDR | 1.00 | Attend weekly MTO Team meeting. (partial) |

| 8/31/15 | SG4 | 1.60 | Telephone conference with Mr. Sawyer regarding case status (.3); attend MTO all-hands meeting regarding case status (1.3). |

| 8/31/15 | SG4 | 6.50 | Telephone conference with Mr. Walper regarding PSA motion and litigation (.4); email correspondence with Kirkland and disinterested director advisors regarding First Lien extension for signatures (.2); telephone conference with Kirkland and disinterested director advisors regarding PSA motion, plan discovery, and Fidelity proposal (.8); email correspondence with MTO team regarding clawback by Kirkland (.3); email correspondence with MTO team regarding deposition scheduling (.3); email correspondence and telephone conferences with MTO team and Kirkland regarding response to BONY supplemental discovery requests (.5); review BONY supplemental discovery requests (.8); email correspondence with MTO team and Mr. Sawyer regarding EFH Committee proposal on PSA motion (.2); review EFH Committee proposal (.6); review PSA motion and agreement (.4); correspond with MTO team regarding deposition outline and preparation for Mr. Sawyer (1.2); review produced joint board materials regarding Mr. Sawyer deposition preparation (.8). |

| 8/31/15 | TJR | 2.60 | Attend MTO all-hands team meeting to discuss plan process (1.2); review task list and trial preparation (.8); review email correspondence regarding PSA (.6). |

| 8/31/15 | BRS | 4.60 | Confer with Mr. Goldman and Ms. Bussigel regarding preparing for Mr. Sawyer's deposition (.9); research prior testimony by potential expert relating to intercompany settlement (.4); review objection to plan support agreement (.5); revise draft plan of presentation for hearing on settlement agreement (.4); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:   28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**017 - [TCEH] Plan / Disclosure Statement**

|  |  |  | review memorandum on certain releases in settlement agreement and plan (.3); identify documents relevant to preparation for Mr. Sawyer's deposition (.6); internal team meeting regarding case status and strategy (1.3); telephone conference with Greenhill regarding potential testimony on settlement (.2). |
| 8/31/15 | SNT | 2.40 | Attend all-hands MTO team meeting regarding settlement and plan confirmation issues (1.3); correspond with MTO team regarding ongoing settlement and plan confirmation issues (.2); update list of ongoing trial preparation tasks (.4); review opinion in NII Holdings (.5). |
| 8/31/15 | ADT | 4.70 | Review and analyze documents for deposition preparation (.8); draft outline of documents for deposition preparation (1.5); research and analyze privilege issues (.4); attend meeting with MTO team regarding plan confirmation issues (1.2); research and analyze plan feasibility and make whole issues (.8) |
| 8/31/15 | STG | 1.40 | Attend weekly MTO team meeting regarding plan confirmation. |
| 8/31/15 | EAB | 7.00 | Attend all-hands MTO team meeting regarding confirmation issues (1.2); follow up discussion with Mr. Schneider regarding deposition preparation (.2); research regarding plan issues (2.2); meeting with Messrs. Schneider and Goldman regarding deposition preparation (1.3); draft declaration for confirmation (2.1). |
| 8/31/15 | BMG1 | 2.70 | Review and analyze EFH Committee pleadings and correspondence, create index and prepare binder for Mr. Schneider (2.5); review online docket and distribute updates to case team (.2). |
| 8/31/15 | AN2 | 2.30 | Coordinate with team and Advance Discovery on document production for upload to participants. |

|  | **1,121.40** | **TOTAL TASK** | **778,589.50** |

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| 8/01/15 | STG | 1.60 | Review and revise plan documents. |
| 8/02/15 | STG | 2.80 | Review and revise plan documents (2.2); telephone conference with MTO team regarding REIT issues (.6). |
| 8/03/15 | SDR | 4.10 | Analyze tax issues relating to T-REIT plan (1.8); review plan documents (2.3). |
| 8/03/15 | STG | 5.70 | Review and revise plan documents (5.4); telephone conference with Kirkland regarding tax matters (.3). |
| 8/04/15 | SDR | 3.80 | Analyze tax issues in plan documents (1.2); review T-REIT plan documents (2.6). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/04/15 | STG | 1.30 | Review and revise plan documents (.8); review and respond to question regarding tax sharing agreement (.5). |
| 8/05/15 | SDR | 2.60 | Review documents relating to T-REIT plan (1.8); analyze structuring issue relating to same (.8). |
| 8/05/15 | STG | 6.80 | Review and revise plan documents. |
| 8/05/15 | PEB | 2.00 | Review proposed IRS supplemental filing. |
| 8/06/15 | SDR | 2.70 | Review and analyze plan documents (1.6); research tax and structuring issues in same (1.1). |
| 8/06/15 | STG | 5.00 | Prepare email correspondence to client regarding supplemental submission to the IRS (.9); attorney conference with Ms. Bussigel and Mr. Schneider regarding tax issues (1.2); review and revise plan documents (2.6); telephone conference with Kirkland tax regarding REIT issues (.3). |
| 8/06/15 | PEB | .30 | Telephone conference with Kirkland regarding tax issues. |
| 8/07/15 | SDR | 1.80 | Review and analyze the revised Plan, PSA and Settlement Agreement. |
| 8/07/15 | STG | 7.30 | Review and revise plan documents (6.9); telephone conference with Kirkland regarding settlement matters (.4). |
| 8/08/15 | SDR | 1.20 | Review plan documents. |
| 8/08/15 | STG | 6.20 | Review and revise plan of reorganization, plan support agreement, and settlement agreement (5.1); telephone conference with Greenhill and MTO regarding T-REIT plan status (1.1). |
| 8/09/15 | SDR | 1.30 | Review plan documents. |
| 8/09/15 | STG | 3.60 | Telephone conference with Mr. Sawyer regarding T-REIT plan, related documentation and approval thereof (2.2); review and revise plan documentation (1.4). |
| 8/10/15 | STG | .20 | Review objection letter. |
| 8/11/15 | SDR | 2.50 | Research and analyze plan taxation issues. |
| 8/11/15 | STG | .90 | Weekly telephone conference with debtor counsel regarding tax issues (.5); prepare for same (.4). |
| 8/11/15 | PEB | .50 | Telephone conference with debtor counsel regarding tax issues. |
| 8/12/15 | EAB | .40 | Review tax diligence. |
| 8/13/15 | STG | 1.40 | Review tax objections to plan (1.2); telephone conference with Ms. Bussigel regarding same (.2). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 8/16/15 | STG | .50 | Review and respond to emails correspondence from bankruptcy team regarding tax issues and T-REIT plan. |
| 8/17/15 | TJR | 1.90 | Telephone conference with Kirkland regarding MTM settlement and review of IRS agreement. |
| 8/17/15 | STG | 1.90 | Telephone conference with MTO restructuring team regarding tax issues (.3); review disclosure statement objections (1.0); telephone conferences with Kirkland tax (.6). |
| 8/18/15 | TJR | 1.20 | Analyze Section 505 motion and email correspondence with Mr. Greenberg regarding potential conflict issues. |
| 8/18/15 | STG | .70 | Review Section 505 motion from Kirkland. |
| 8/20/15 | STG | .20 | Review and respond to e-mails from restructuring team regarding tax issues. |
| 8/20/15 | PEB | 3.50 | Review and comment on supplemental IRS filing. |
| 8/21/15 | STG | 2.90 | Review supplemental IRS ruling submission. |
| 8/21/15 | PEB | .70 | Review and comment on supplemental IRS filing. |
| 8/22/15 | STG | .50 | Review Oncor board materials. |
| 8/24/15 | STG | 1.60 | Review submission to the IRS (1.1); prepare and send email correspondence to client regarding submission (.5). |
| 8/25/15 | STG | 1.40 | Weekly telephone conference with Morrison & Foerster and Kirkland regarding tax issues (1.1); review objections to filed plan (.3). |
| 8/26/15 | STG | 1.60 | Review and revise IRS supplemental submission (1.2); review and respond to emails correspondence from restructuring team regarding submission (.4). |
| 8/28/15 | SDR | 3.20 | Review and analyze the draft IRS supplemental submission (1.4); research tax issues relating to the draft IRS supplemental submission (1.8). |
| 8/28/15 | STG | .50 | Review revised supplemental submission to the IRS. |
| 8/29/15 | STG | .10 | Review and respond to email correspondence from restructuring team regarding supplemental IRS submission. |
| 8/29/15 | PEB | .60 | Review updates to supplemental IRS filing. |
| 8/30/15 | SDR | 1.80 | Review and analyze the draft supplemental IRS submission. |
| 8/30/15 | PEB | 1.20 | Review updates to supplemental IRS filing. |
| 8/31/15 | SDR | 2.20 | Analyze REIT taxation issues and PLR issues (.8); research REIT taxation issues and PLR issues (1.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| 8/31/15 | STG | 1.10 | Review revised supplemental submission to the IRS (.8); send email correspondence to Mr. Sawyer regarding the same (.3). |
| 8/31/15 | PEB | 2.60 | Review loan information for tax issues. |

**97.90**    **TOTAL TASK**                                    **67,898.50**

**1,362.85**   **TOTAL CHARGEABLE HOURS**

TOTAL FEES                                              $  971,894.25

DISBURSEMENTS

| | |
|---|---|
| Air Express | 108.47 |
| Computer Research | 165.70 |
| Other Expense - Vendor: COURTCALL, LLC INV #8/31/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE - T WALPER | 44.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend client meetings., 07/15/2015, Ritz-Carlton Central Park - 010009017972 | 15.23 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 07/16/15, Travel to New York to attend client meetings., New South LAX Parking Lot P7 - 010009017972 | 71.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 07/08/2015 - 07/10/2015, The Ritz Carlton Central Park, New York City - 010008962972 | 1,000.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend client meetings., 07/14/2015 - 07/16/2015, Ritz-Carlton Central Park, New York City - 010009017972 | 1,000.00 |
| Messenger - Vendor: TIME MACHINE NETWORK Inv. #36136  7/20/15 Del Svc 2 Pkg. from R Clarke to Seth Goldman, Seal Beach,CA. | 152.32 |
| Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004073115, 7/31/15 - ticket #19312, 7/18/15 - Seth Goldman, Seal Beach | 178.75 |
| Messenger - Vendor: LA EXPRESS SUPER RUSH Inv #1004073115, 7/31/15 - ticket #19313, 7/19/15 - Seth Golddman, Seal Beach | 178.75 |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| | |
|---|---:|
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15223, 7/28/15 - 636 b&w blowbacks - B Gordon | 34.67 |
| Other Expense - Vendor: COURTCALL, LLC Inv # 8/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 8/11/15 - J SPIEGEL | 65.00 |
| Other Expense - Vendor: COURTCALL, LLC Inv # 8/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 8/11/15 - S GOLDMAN | 65.00 |
| Other Expense - Vendor: COURTCALL, LLC Inv # 8/15/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE BEFORE HON. CHRISTOPHER S. SONTCHI ON 8/11/15 - T WALPER | 65.00 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to Dallas for client meetings., 07/30/2015, Rosewood Crescent - 010009164578 | 15.70 |
| Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York for client meetings., 07/27/2015 - 07/28/2015, Ritz Carlton Central Park - 010009164578 | 80.00 |
| Meals THOMAS B. WALPER - Hotel - Dinner, Travel to Dallas for client meetings., 07/29/2015, Rosewood Crescent - 010009164578 | 28.79 |
| Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 07/30/15, Travel to New York for client meetings., LAX Airport Lot P7 - 010009164578 | 120.00 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York for client meetings., 07/26/2015 - 07/29/2015, Ritz Carlton Central Park, New York City - 010009164578 | 1,500.00 |
| Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to Dallas for client meetings., 07/29/2015, Rosewood Crescent - 010009164578 | 16.18 |
| Travel - Hotel THOMAS B. WALPER - Lodging, Travel to Dallas for client meetings., 07/29/2015 - 07/30/2015, Rosewood Crescent, Dallas - 010009164578 | 350.00 |
| Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS Inv #15312, 8/11/15 - 578 b&w blowbacks - B Gordon | 31.50 |
| Other Expense - Vendor: COURTCALL, LLC INV #8/31/15 STMNT - U.S. BANKRUPTCY COURT - DELAWARE - S GOLDMAN | 44.00 |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| | |
|---|---|
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 07/28/2015  STMT - WALPER /MILEAGEPL - 07/26/2015 - LAX-JFK | 75.00 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 07/28/2015  STMT - WALPER/THOMAS B - 07/26/2015 - LAX/JFK | 719.74 |
| Travel - Airfare - Vendor: AMERICAN EXPRESS  - 07/28/2015  STMT - WALPER/THOMAS B - 07/29/2015 - LGA DAL LAX | 952.10 |

TOTAL DISBURSEMENTS                                                      7,076.90

INVOICE TOTAL                                                    $    978,971.15

## FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Spiegel, John W. | JWS | 36.30 | 1,065.00 | 38,659.50 |
| Walper, Thomas B. | TBW | 184.05 | 1,065.00 | 196,013.25 |
| Fujitani, Jay M. | JMF | 92.50 | 830.00 | 76,775.00 |
| Allred, Kevin S. | KSA | 94.50 | 830.00 | 78,435.00 |
| Rose, Stephen D. | SDR | 29.20 | 960.00 | 28,032.00 |
| Goldman, Seth | SG4 | 154.70 | 750.00 | 116,025.00 |
| Rosen, Todd J. | TJR | 53.20 | 875.00 | 46,550.00 |
| Schneider, Bradley R. | BRS | 115.10 | 680.00 | 78,268.00 |
| Taylor, Sara N. | SNT | 70.40 | 510.00 | 35,904.00 |
| Terepka, Alex D. | ADT | 89.40 | 510.00 | 45,594.00 |
| Greenberg, Sam | STG | 61.70 | 615.00 | 37,945.50 |
| Weintraub, Andrea M. | AMW1 | 68.30 | 510.00 | 34,833.00 |
| Bussigel, Emily A. | EAB | 184.80 | 635.00 | 117,348.00 |
| Boos, Peter E. | PEB | 11.40 | 395.00 | 4,503.00 |
| Munson, Danny R. | DRM | 4.10 | 295.00 | 1,209.50 |
| Gordon, Bruce M. | BMG1 | 28.30 | 215.00 | 6,084.50 |
| Mendoza, James S. | JSM2 | 18.20 | 350.00 | 6,370.00 |
| Ng, Allen | AN2 | 66.70 | 350.00 | 23,345.00 |
| TOTAL | | 1,362.85 | | 971,894.25 |