**EXHIBIT A**

**Engagement Letter**

CONFIDENTIAL

November 17, 2014

Energy Future Competitive Holdings Company LLC
1601 Bryan Street
Dallas, Texas 75201

Texas Competitive Electric Holdings Company LLC
1601 Bryan Street
Dallas, Texas 75201

Attn: Hugh E. Sawyer, Manager

Dear Mr. Sawyer:

This letter confirms the terms under which Energy Future Competitive Holdings Company LLC ("EFCH") and Texas Competitive Electric Holdings Company LLC ("TCEH") (EFCH and TCEH shall be referred to herein, collectively with their debtor subsidiaries, as the "Company") have engaged Greenhill & Co., LLC ("Greenhill" or the "Financial Advisor") as the financial advisor to be directed by their respective disinterested manager (the "Disinterested Manager") in respect of the Company's proceedings (the "Bankruptcy Proceeding") under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code") and a possible Restructuring (as defined below) and with respect to such other financial matters as to which the Company and the Financial Advisor may agree in writing during the term of this engagement, as more specifically discussed herein. For purposes hereof, the term "Company" includes any entity formed or invested in by TCEH and/or EFCH to consummate a Restructuring, and shall also include any successor to or assignee of all or substantially all of the assets and/or business of any such entity, whether pursuant to a Plan (as defined below) or otherwise. If appropriate in connection with performing its services for the Company hereunder, the Financial Advisor may utilize the services of one or more of its affiliates, in which case references herein to the Financial Advisor shall include such affiliates.

All of the obligations of the Company under this Agreement shall be the joint and several obligations of EFCH and TCEH.

1.   <u>Scope of Services</u>. In connection with its engagement hereunder, the Financial Advisor proposes to undertake the below services on behalf of the Company at the direction of the Disinterested Manager:

    a.   <u>General Financial Advisory Services</u>. The Financial Advisor shall, in each case if reasonably requested by the Disinterested Manager:

        i.   review and analyze the business, operations, and financial projections of the Company;

        ii.   evaluate the Company's potential debt capacity in light of its projected cash flows;

        iii.   assist in the determination of a capital structure for the Company;

        iv.   assist in the determination of a range of values for the Company on a going concern basis;

        v.   advise and attend meetings of the Company's Board of Managers and its Committees with respect to matters on which we have been engaged to advise hereunder; and

        vi.   provide such other financial advisory and investment banking services as are customary for similar transactions and as may be mutually agreed upon by the Disinterested Manager and Greenhill.

    b.   <u>Restructuring Services</u>.    If the Company determines to pursue a Restructuring, the Financial Advisor shall, in each case if reasonably requested by the Disinterested Manager and at the direction of the Disinterested Manager:

        i.   advise and assist the Company at the direction of the Disinterested Manager in structuring and effecting the financial aspects of such a Restructuring, subject to the terms and conditions of this agreement;

        ii.   provide financial advice and assistance to the Company at the direction of the Disinterested Manager in developing and seeking approval of a Restructuring plan (as the same may be modified from time to time, a "<u>Plan</u>") under chapter 11 of the Bankruptcy Code;

        iii.   in connection therewith, provide financial advice and assistance to the Company at the direction of the Disinterested Manager in structuring any new securities, other consideration or other inducements to be offered and/or issued under the Plan;

iv.    assist the Company at the direction of the Disinterested Manager and/or participate in negotiations with entities or groups affected by the Plan;

v.    provide testimony, as necessary, with respect to matters on which we have been engaged to advise the Company at the direction of the Disinterested Manager in the Bankruptcy Proceeding; and

vi.    assist the Company at the direction of the Disinterested Manager in preparing and/or reviewing documentation within our area of expertise required in connection with the Plan.

For purposes of this agreement, the term "Restructuring" shall mean any sale, recapitalization, reorganization and/or restructuring (including, without limitation, through any exchange, conversion, cancellation, settlement, forgiveness, retirement and/or modification or amendment to the terms, conditions or covenants) of all or a portion of the Company's equity and/or debt securities and/or other indebtedness, obligations or liabilities (including, without limitation, bank debt, swap liabilities, pension liabilities, OPEB liabilities, preferred stock, partnership interests, capital or operating lease obligations, trade claims, other contract or tort obligations, and other on and off balance sheet indebtedness), however such result is achieved, including, without limitation, pursuant to an exchange transaction, a Plan or a solicitation of consents, waivers, acceptances or authorizations, an acquisition or sale related transaction, the issuance of new securities or debt instruments and/or other similar transactions or series of transactions.

In rendering its services to the Company hereunder, the Financial Advisor is not assuming any responsibility for the Company's underlying business decision to pursue (or not to pursue) any business strategy or to effect (or not to effect) any Restructuring or other transaction (each, a "Transaction"). The Company and the Disinterested Manager agree that the Financial Advisor shall not have any obligation or responsibility to provide accounting, audit, "crisis management," or business consultant services for the Company and shall have no responsibility for designing or implementing operating, organizational, administrative, cash management or liquidity improvements. Nothing in this Agreement is intended to obligate or commit the Financial Advisor to provide any services other than those set forth above. Each of the Company and the Disinterested Manager confirms that it will rely on its own counsel, accountants and other similar expert advisors for legal, accounting, tax, regulatory and other similar advice.

The Company shall make available to the Financial Advisor all information concerning the business, assets, operations, financial condition and prospects of the Company that the Financial Advisor reasonably requests in connection with the services to be performed for the Company hereunder and shall provide the Financial Advisor with reasonable access to the Company's officers, managers, employees, independent accountants, counsel and other advisors and agents as the Financial Advisor deems reasonably appropriate. In order to coordinate effectively the Company's and the Financial Advisor's activities to effect a Transaction, the Company will promptly inform

the Financial Advisor of any discussions, negotiations or inquiries regarding a possible Transaction (including any such discussions, negotiations or inquiries that have occurred prior to the date of this agreement). The Company represents that all information furnished by it or on its behalf to the Financial Advisor, at all times during the Financial Advisor's engagement will be accurate and complete in all material respects. Each of the Disinterested Manager and the Company recognizes and confirms that in advising the Disinterested Manager and completing its engagement hereunder, the Financial Advisor will be using and relying on publicly available information and on data, material and other information furnished to the Financial Advisor by the Company and other parties. It is understood that in performing under this engagement, the Financial Advisor may assume and rely upon the accuracy and completeness of, and is not assuming any responsibility for independent verification of, such publicly available information and the other information so furnished.

2.  Compensation. The Financial Advisor's compensation for services rendered under this agreement will consist of the following cash fees:

    a.  Monthly Advisory Fee. A non-refundable financial advisory fee of $250,000 per month (the "Monthly Advisory Fee"), which shall be due and paid promptly by the Company monthly in advance, commencing upon execution of this engagement letter. The Monthly Advisory Fee shall continue to be payable thereafter on each monthly anniversary thereof during the term of this engagement.

    b.  Transaction Fee. Upon consummation of any Restructuring, the Financial Advisor shall be entitled to receive a transaction fee (the "Transaction Fee"), payable promptly at the closing thereof, equal to $9,500,000.

    c.  Credit of Fee. An amount equal to 50% of any Monthly Advisory Fees that arise after the 9th month of the term of this Agreement, to the extent paid, shall be creditable against the Transaction Fee.

3.  Recognition of Fee Structure. The Company and the Financial Advisor acknowledge and agree that the hours worked, the results achieved and the ultimate benefit to the Company of the work performed, in each case, in connection with this engagement, may be variable, and that the Company and the Financial Advisor have taken this into account in setting the fees hereunder. No fee payable to any other person, by the Company or any other party, shall affect any fee payable to the Financial Advisor hereunder.

4.  Out-of-Pocket Expenses. In addition to any fees payable by the Company to the Financial Advisor hereunder, the Company shall, whether or not any transaction contemplated by this agreement shall be proposed or consummated, reimburse the Financial Advisor on a monthly basis for its travel and other reasonable and documented out-of-pocket expenses (including all fees and expenses of counsel) incurred in connection with, or arising out of the Financial Advisor's activities under or contemplated by this engagement. The Company shall also reimburse

the Financial Advisor, at such times as the Financial Advisor shall request, for any sales, use or similar taxes (including additions to such taxes, if any) arising in connection with any matter referred to or contemplated by, this engagement. All such reimbursements shall be made promptly upon submission by the Financial Advisor of statements for such expenses.

In the event the Financial Advisor, any of its affiliates, or any of their respective officers, managers, employees, agents and each other entity or person, if any, controlling the Financial Advisor or any of its affiliates (collectively, the "Greenhill Parties") is: (i) required to appear as a witness or to produce documents in any Proceeding (as defined in Schedule A hereto) brought by or against the Company or any participant in any transaction covered hereby in which a Greenhill Party is not named as a defendant; or (ii) requested by the Company to appear as a witness, to produce documents or to assist the Company in the preparation of its position in any Proceeding brought by or against the Company or any participant in any transaction covered hereby in which a Greenhill Party is not named as a defendant, the Company agrees to reimburse the Financial Advisor or such Greenhill Party, as appropriate, for all reasonable expenses (including, without limitation, fees and expenses of legal counsel) as incurred by it in connection with such party's preparing and appearing as a witness, producing documents or in its assistance to the Company for the preparation of its position; provided, however that the Company shall not be obligated to reimburse Financial Advisor or such Greenhill Party for the allocated cost of any internal legal counsel. The obligations set forth in this paragraph shall survive any termination of this Agreement.

5.    Indemnification. The Company agrees to indemnify the Financial Advisor and certain related persons in accordance with the indemnification provisions ("Indemnification Provisions") attached to this agreement as Schedule A. Such Indemnification Provisions are an integral part of this agreement, and the terms thereof are incorporated by reference herein. Such Indemnification Provisions shall survive any termination or completion of the Financial Advisor's engagement hereunder.

6.    Termination. This agreement and the Financial Advisor's engagement hereunder may be terminated by either the Disinterested Manager or the Financial Advisor at any time, upon 30 days prior written notice thereof to the other party, provided, however, that (a) termination of the Financial Advisor's engagement hereunder shall not affect the Company's continuing obligation to indemnify the Financial Advisor and certain related persons as provided for in Schedule A to this agreement, and its continuing obligations and agreements under paragraphs 7, 8, 9, 10 and 12 hereof, (b) notwithstanding any such termination (except in the case of a termination of this engagement by Financial Advisor that is not the result of a breach by the Company or the Disinterested Manager that had not been promptly remedied upon written request by the Financial Advisor), the Financial Advisor, shall, to the extent applicable, be entitled to the full fees in the amounts and at the times provided for in paragraph 2 hereof in respect of any Restructuring

announced or resulting from negotiations occurring during the period from the date hereof until twelve months following any such termination, and (c) any termination of the Financial Advisor's engagement hereunder shall not affect the Company's obligation to pay any fees accrued or reimburse any expenses incurred through the date of termination.

7.  Independent Contractor. The Financial Advisor has been retained under this agreement as an independent contractor with no fiduciary or agency relationship to the Disinterested Manager, the Company or to any other party. The advice (oral or written) rendered by the Financial Advisor pursuant to this agreement is intended solely for the benefit and use of the Company and the Disinterested Manager in considering the matters to which this agreement relates, and the Company and the Disinterested Manager agree that such advice may not be relied upon by any other person or entity, used for any other purpose or reproduced, disseminated, quoted or referred to at any time, in any manner for any purpose, nor shall any public references to the Financial Advisor be made by the Company or the Disinterested Manager, without the prior written consent of the Financial Advisor.

8.  Credit. The Disinterested Manager agrees that the Financial Advisor shall have the right to place advertisements in financial and other newspapers and journals at its own expense describing its services to the Disinterested Manager hereunder; provided that the Financial Advisor will submit a copy of any such advertisement to the Company and the Disinterested Manager for their approval, which approval shall not be unreasonably withheld or delayed.

9.  Choice of Law; Jurisdiction. This agreement shall be deemed to be made in New York.  This agreement and all controversies arising from or relating to performance of this agreement shall be governed by, and construed and enforced in accordance with, the laws of the State of New York without giving effect to such state's rules concerning conflicts of laws that might provide for any other choice of law. The Company and the Financial Advisor hereby irrevocably consents to personal jurisdiction in the Supreme Court of the State of New York in New York County, Commercial Part, or any Federal court sitting in the Southern District of New York for the purposes of any suit, action or other proceeding arising out of this agreement or any of the agreements or transactions contemplated hereby, which is brought by or against the Company or the Financial Advisor, hereby waives any objection to venue with respect thereto, and hereby agrees that all claims in respect of any such suit, action or proceeding shall be heard and determined in any such court, and that such courts shall have exclusive jurisdiction over any claims arising out of or relating to such agreements or transactions; provided that during the pendency of the Bankruptcy Proceeding, each of the Company and the Financial Advisor agree that any such claims shall be heard and determined by the Bankruptcy Court (as defined below). The Company and the Financial Advisor hereby irrevocably consents to the service of process of any of the aforementioned courts in any such suit, action or proceeding by the mailing of copies thereof by registered or certified mail,

postage prepaid, to the Company or the Financial Advisor (as applicable) at its address set forth above, such service to become effective ten (10) days after such mailing. ANY RIGHT TO TRIAL BY JURY WITH RESPECT TO ANY CLAIM OR ACTION ARISING OUT OF THIS AGREEMENT OR CONDUCT IN CONNECTION WITH THE FINANCIAL ADVISOR'S ENGAGEMENT IS HEREBY WAIVED.

10.   Successors and Assigns. This agreement shall be binding upon the Financial Advisor and the Company and their respective successors and assigns (including, in the case of the Company, any successor to all or a substantial portion of the assets and/or the businesses or operations of the Company under a Plan). This agreement is not intended to confer any rights upon any shareholder, creditor, owner or partner of the Company, or any other person or entity not a party hereto other than the Indemnified Persons referenced in the Indemnification Provisions contained herein.

11.   Chapter 11. The Company shall use its commercially reasonable efforts to promptly apply to the bankruptcy court having jurisdiction over its chapter 11 cases (the "Bankruptcy Court") for the approval pursuant to sections 327 and 328 of the Bankruptcy Code of this agreement and the Financial Advisor's retention by the Company under the terms of this agreement and subject to the standard of review provided in section 328(a) of the Bankruptcy Code and not subject to any other standard of review under section 330 of the Bankruptcy Code. The Company shall supply the Financial Advisor with a draft of such application and any proposed order authorizing the Financial Advisor's retention sufficiently in advance of the filing of such application and proposed order to enable the Financial Advisor and its counsel to review and comment thereon. The Financial Advisor shall have no obligation to provide any services under this agreement unless the Financial Advisor's retention under the terms of this agreement is approved under section 328(a) of the Bankruptcy Code by a final order of the Bankruptcy Court no longer subject to appeal, rehearing, reconsideration or petition for certiorari, and which order is acceptable to the Financial Advisor in all material respects. The Financial Advisor acknowledges that in the event that the Bankruptcy Court approves its retention by the Company, the Financial Advisor's fees and expenses shall be subject to the jurisdiction and approval of the Bankruptcy Court under section 328(a) of the Bankruptcy Code and any applicable fee and expense guideline orders. In the event that the Financial Advisor's engagement hereunder is approved by the Bankruptcy Court, the Company shall pay all fees and expenses of the Financial Advisor hereunder as promptly as practicable in accordance with the terms hereof.

12.   Entire Agreement. This agreement (together with the Confidentiality Agreement, dated December 1, 2014, between the parties) embodies the entire agreement and understanding of the parties hereto and supersedes any and all prior agreements, arrangements and understandings relating to the matters provided for herein. No alteration, waiver, amendment, change or supplement hereto shall be binding or

effective unless the same is set forth in writing signed by a duly authorized representative of each party.

13.     Authority.  Each party hereto represents and warrants that it has all requisite power and authority to enter into this agreement and the transactions contemplated hereby.  Each party hereto further represents and warrants that this agreement has been duly and validly authorized by all necessary corporate or other action on the part of the Company or the Financial Advisor (as applicable) and has been duly executed and delivered by the Company or the Financial Advisor (as applicable) and constitutes a legal, valid and binding agreement of the Company or the Financial Advisor (as applicable), enforceable in accordance with its terms; provided, however, that the Financial Advisor hereby acknowledges that its retention in any chapter 11 case by the Company shall be subject to prior Bankruptcy Court approval as provided in paragraph 11 of this agreement.

14.     Counterparts.  For the convenience of the parties, any number of counterparts of this Agreement may be executed by the parties hereto.  Each such counterpart shall, and shall be deemed to, be an original instrument, but all such counterparts taken together shall constitute one and the same agreement.

We are pleased to accept this engagement and look forward to working with the Disinterested Manager and the Company.  Please confirm that the foregoing is in accordance with your understanding by signing and returning to us the enclosed duplicate of this letter, which shall thereupon constitute a binding agreement between the Financial Advisor and the Company.

Very truly yours,

Greenhill & Co., LLC

By: _____
Bradley A. Robins
Managing Director

By: _____
Eric Mendelsohn
Managing Director

Accepted and Agreed to:

Energy Future Competitive Holdings Company LLC

By: _____
Hugh E. Sawyer, Manager

Accepted and Agreed to:

Texas Competitive Electric Holdings Company LLC

By: _____
Hugh E. Sawyer, Manager

SCHEDULE A

INDEMNIFICATION

Recognizing that transactions of the type contemplated in the attached letter agreement sometimes result in litigation and that Greenhill's role is advisory, the Company agrees to indemnify and hold harmless Greenhill, its affiliates and their respective officers, directors, employees, agents and each other entity or person, if any, controlling Greenhill or any of its affiliates (collectively, the "Indemnified Parties"), from and against any losses, claims, damages, demands and liabilities (or actions or proceedings in respect thereof), joint or several, related to or arising in any manner out of any activities performed or services furnished pursuant to the attached letter agreement, the transactions contemplated thereby or Greenhill's role in connection therewith (the "Indemnified Activities"). In addition, the Company will promptly reimburse the Indemnified Parties for all expenses (including, without limitation, fees and expenses of external legal counsel), as incurred, in connection with (i) the investigation of, preparation for or defense or pursuit of any pending or threatened investigative, administrative, judicial, or regulatory or other claim, action or proceeding or any arbitration or investigation in any jurisdiction related to or arising in any manner out of any Indemnified Activities, whether or not in connection with pending or threatened litigation to which Greenhill (or any other Indemnified Party) or the Company or any of its securityholders is a party (collectively, "Proceedings") and (ii) enforcing any Indemnified Parties rights under the attached letter agreement (including this Schedule A); provided, however the Company shall not be obligated to provide reimbursement of expenses to any Indemnified Party with respect to any successful action by the Company against an Indemnified Party to enforce the attached letter agreement. Notwithstanding the foregoing, the Company shall not be liable in respect of any losses, claims, damages, demands, liabilities or expenses that a court of competent jurisdiction shall have determined by final nonappealable judgment resulted solely from the gross negligence, bad faith or willful misconduct of an Indemnified Party.

Upon receipt by an Indemnified Party of actual notice of a Proceeding against such Indemnified Party in respect of which indemnity may be sought hereunder, such Indemnified Party shall promptly notify the Company with respect thereto. In addition, an Indemnified Party shall promptly notify the Company after any Proceeding is commenced (by way of service with a summons or other legal process giving information as to the nature and basis of the claim) against such Indemnified Party in respect of which indemnity may be sought hereunder. In any event, failure to notify the Company shall not relieve the Company from any liability which the Company may have on account of this indemnity or otherwise, except to the extent the Company shall have been materially prejudiced by such failure, including the forfeiture by the Company of substantial rights and defenses. The Company will, if requested by any Indemnified Party, assume the defense of any Proceeding in respect of which indemnity may be sought hereunder, including the employment of counsel reasonably satisfactory to Greenhill and the payment of the fees and expenses of such counsel, in which event, except as provided below, the Company shall not be liable for the fees and expenses of any other counsel

retained by any Indemnified Party in connection with such Proceeding. In any such Proceeding the defense of which the Company shall have so assumed, any Indemnified Party shall have the right to participate in such Proceeding and to retain its own counsel, but the fees and expenses of such counsel shall be at the expense of such Indemnified Party unless (i) the Company and such Indemnified Party shall have mutually agreed in writing to the retention of such counsel, (ii) the Company shall have failed to employ counsel reasonably satisfactory to the Indemnified Party in a timely manner or (iii) the named parties to any such Proceeding (including any impleaded parties) include the Company and such Indemnified Party and representation of both parties by the same counsel would, in the opinion of counsel to such Indemnified Party, be inappropriate due to actual or potential conflicts of interests between the Company and such Indemnified Party, including situations in which there are one or more legal defenses available to the Indemnified Party that are different from or additional to those available to the Company. The Company shall not be liable for any settlement of any Proceeding effected without its written consent, but if settled with such consent or if there is a final judgment against an Indemnified Party, the Company agrees to indemnify the Indemnified Party from and against any loss or liability by reason of such settlement or judgment. The Company will not settle any Proceeding in respect of which indemnity may be sought hereunder, whether or not any Indemnified Party is an actual or potential party to such Proceeding, without Greenhill's written consent, which shall not be unreasonably withheld, conditioned or delayed, provided, however, the Company may make such a settlement without the consent of Greenhill if the settlement includes an unconditional release of the Indemnified Parties from any and all liability arising out of such Proceeding and does not include a statement as to or an admission of fault, culpability or a failure to act, by or on behalf of any Indemnified Party.

The Company agrees that if any indemnification or reimbursement sought pursuant to this Schedule A were for any reason not to be available to any Indemnified Party or insufficient to hold it harmless as and to the extent contemplated by this Schedule A, then the Company shall contribute to the amount paid or payable by such Indemnified Party in respect of losses, claims, damages and liabilities in such proportion as is appropriate to reflect the relative benefits to the Company and its shareholders on the one hand, and Greenhill on the other, in connection with the transactions contemplated by the attached letter agreement (whether or not consummated) as well as any other equitable considerations. It is hereby agreed that the relative benefits to the Company and/or its shareholders and to Greenhill with respect to transactions contemplated by the attached letter agreement shall be deemed to be in the same proportion as (i) the total value received or contemplated to be received by the Company and/or its shareholders pursuant to transactions contemplated by the attached letter agreement (whether or not consummated) bears to (ii) the fees paid or to be paid to Greenhill under the attached letter agreement. In no event shall the Indemnified Parties be required to contribute or otherwise be liable for an amount in excess of the aggregate amount of fees actually received by Greenhill pursuant to the attached letter agreement (excluding amounts received by Greenhill as reimbursement of expenses).

The Company further agrees that no Indemnified Party shall have any liability (whether direct or indirect, in contract or tort or otherwise) to the Company or any person asserting

claims on behalf of or in right of the Company for or in connection with Greenhill's engagement hereunder or the transactions contemplated by the attached letter agreement except for losses, claims, damages, liabilities or expenses that a court of competent jurisdiction shall have determined by final nonappealable judgment resulted solely from the gross negligence, bad faith or willful misconduct of such Indemnified Party. The indemnity, reimbursement and contribution obligations of the Company shall be in addition to any liability which the Company may otherwise have to an Indemnified Party, shall not be limited by any rights that an Indemnified Party may otherwise have and shall be binding upon and inure to the benefit of any successors, assigns, heirs and personal representatives of the Company or an Indemnified Party.

The indemnity, reimbursement and contribution provisions set forth herein shall remain operative and in full force and effect regardless of (i) any withdrawal, termination or consummation of or failure to initiate or consummate any transaction contemplated by the attached letter agreement, (ii) any investigation made by or on behalf of any party hereto or any person controlling (within the meaning of Section 15 of the Securities Act of 1933, as amended, or Section 20 of the Securities Exchange Act of 1934, as amended) any party hereto, (iii) any amendment or other modification or termination or the completion or expiration of the attached letter agreement or Greenhill's engagement and (iv) whether or not Greenhill shall, or shall not be called upon to, render any formal or informal advice in the course of such engagement.

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

### GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 1-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with EVR re: sale process update |
| 1-May | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of dataroom materials and news articles |
| 1-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 1-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 1-May | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Oncor comps / precedents |
| 1-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court filings and news updates |
| 1-May | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of April monthly fee statement |
| 3-May | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Review of sale process materials |
| 4-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with HS; call re: hearing |
| 4-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with EVR |
| 4-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS re: value considerations |
| 4-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with EVR |
| 4-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials and court updates |
| 4-May | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Oncor comps / precedents |
| 4-May | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of April monthly fee statement |
| 5-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Call with HS and MTO |
| 5-May | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of revised bid materials |
| 5-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 5-May | Plan of Reorganization | Stephanie Shideler | 2.0 | Review of bid materials |
| 5-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 5-May | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of revised bid materials |
| 5-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 5-May | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Oncor comps / precedents |
| 5-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of updated bid materials and court updates |
| 5-May | General Case Administration & Other | Timothy Mergenthal | 0.5 | Update of hour logs |
| 6-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Weekly disinterested advisor call |
| 6-May | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of pleadings |
| 6-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Conflict advisory call |
| 6-May | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of court documents |
| 6-May | Plan of Reorganization | Stephanie Shideler | 1.0 | Review of bid materials |
| 6-May | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Oncor comps / precedents |
| 6-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of updated bid materials and court updates |
| 6-May | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of April monthly fee statement |
| 6-May | General Case Administration & Other | Timothy Mergenthal | 1.0 | Update of hour logs |
| 7-May | Plan of Reorganization | Eric Mendelsohn | 1.5 | Review of draft plan term sheet |
| 7-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO / Chapman / Advanced Discovery |
| 7-May | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of dataroom materials |
| 7-May | Plan of Reorganization | Stephanie Shideler | 2.0 | Review of draft plan term sheet |
| 7-May | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of bid materials |
| 7-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with AdvancedDiscovery, MTO and Chapman |
| 7-May | Plan of Reorganization | Jochen Schmitz | 2.0 | Review of plan term sheet |
| 7-May | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Continued review, analysis and discussion of plan term sheet |
| 7-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with HS and MTO |
| 7-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 7-May | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of expense and hour log backup for submission to G&K |
| 7-May | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO re: discovery logistics / tech |
| 7-May | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Review and analysis of draft term sheet |
| 8-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Board call; call with HS and MTO |
| 8-May | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of term sheet |
| 8-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board call; call with EVR re: sale process update |
| 8-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 8-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO / HS |
| 8-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with HS and MTO |
| 8-May | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of new REIT projections |
| 8-May | General Financial Analysis, Research & Diligence | Jochen Schmitz | 0.5 | Internal meetings |
| 8-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings |
| 8-May | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Review and analysis of draft term sheet |
| 8-May | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with HS and MTO; EVR call re: sale process update |
| 9-May | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of bid materials |
| 11-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Update call; call re: Oncor sale process update |
| 11-May | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of Oncor materials |
| 11-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 11-May | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.5 | Review of REIT Research |
| 11-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | M&A Call with HS and MTO |
| 11-May | General Case Administration & Other | Stephanie Shideler | 2.0 | Internal discussion of document collection process |
| 11-May | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of bid materials |
| 12-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with EVR re: sale process update |
| 12-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 12-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 13-May | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of plan of proposal |
| 13-May | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of documents |
| 14-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | DDA Call |
| 15-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with EVR re: sale process update |
| 15-May | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of dataroom materials and news articles |
| 15-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 15-May | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of April monthly fee statement |
| 15-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of news updates |
| 18-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |

1

**Greenhill & Co.**

Hourly Details                                        **EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 18-May | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Review of new REIT projections |
| 18-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of updated REIT documents |
| 19-May | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Review of documents |
| 19-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Update call; call with MoFo |
| 19-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 19-May | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Review of deposition notice |
| 19-May | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of plan proposal |
| 19-May | Plan of Reorganization | Eric Mendelsohn | 1.5 | Review of draft plan term sheet |
| 19-May | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of bid materials |
| 19-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 19-May | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Review of presentation materials |
| 19-May | Plan of Reorganization | Jochen Schmitz | 4.0 | Review of draft plan term sheet |
| 19-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 20-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Update calls |
| 20-May | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of plan term sheet |
| 20-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 20-May | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of April monthly fee statement |
| 20-May | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Debt trading levels update |
| 21-May | Plan of Reorganization | Eric Mendelsohn | 0.5 | Review of updated plan proposal |
| 21-May | Capital Structure Review & Analysis | Timothy Mergenthal | 0.5 | Debt trading levels update |
| 21-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of board materials |
| 21-May | Plan of Reorganization | Timothy Mergenthal | 2.0 | Review of plan term sheet |
| 22-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with EVR re: sale process update |
| 22-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 22-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 22-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Board Call |
| 22-May | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal meetings |
| 22-May | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of plan term sheet |
| 22-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 22-May | Preparation and / or Review of Court Filings | Timothy Mergenthal | 2.5 | Preparation of second interim fee application |
| 26-May | General Financial Analysis, Research & Diligence | Bradley A. Robins | 4.5 | Review of board materials and term sheets |
| 26-May | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of Board materials |
| 26-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with EVR re: sale process update |
| 26-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 26-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 26-May | Plan of Reorganization | Jochen Schmitz | 3.0 | Revisited various term sheets and plan proposals |
| 26-May | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | EFH Sale Process Update Call and Internal Meeting |
| 26-May | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan proposal |
| 27-May | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Review of objections |
| 27-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with EVR |
| 27-May | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with EVR |
| 27-May | Plan of Reorganization | Timothy Mergenthal | 2.0 | Review of bid documents and plan proposal |
| 27-May | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Preparation of presentation materials |
| 28-May | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 3.0 | Review of M&A materials |
| 28-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO re: M&A |
| 28-May | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal discussion |
| 28-May | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Internal discussion of term sheets / analysis |
| 28-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 28-May | Valuation & Recoveries Analysis | Jochen Schmitz | 1.5 | Comparison of plan frameworks - internal discussion |
| 28-May | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Continued comparison of plan frameworks - internal discussion |
| 28-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO |
| 28-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 28-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal meetings |
| 28-May | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.5 | Preparation of presentation materials |
| 28-May | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EM & MTO |
| 29-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Call with MTO and HS |
| 29-May | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Sale process update and stalking horse calls |
| 29-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with MTO and HS |
| 29-May | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Sale process update and stalking horse calls |
| 29-May | Valuation & Recoveries Analysis | Stephanie Shideler | 1.5 | Review of presentation materials |
| 29-May | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Sale Process Calls |
| 29-May | Valuation & Recoveries Analysis | Jochen Schmitz | 4.0 | Continued comparison of plan frameworks - revision of materials |
| 29-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Call with MTO and HS |
| 29-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Standing Stalking Horse Call |
| 29-May | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 29-May | Plan of Reorganization | Timothy Mergenthal | 2.0 | Review of bid documents and plan proposal |
| 29-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting re: presentation materials |
| 29-May | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.0 | Call with HS and MTO |
| 29-May | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Standing Stalking Horse Call |
| 29-May | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with EVR re: sale process |
| 30-May | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of updated bid and plan documents |
| 31-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of materials and court updates |
| 31-May | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review and printing of data room materials |
| 1-Jun | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Review of M&A agreements |
| 1-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Discussion with Tom Walper |
| 1-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Stalking Horse Call |
| 1-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Standing Stalking Horse Call |
| 1-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 4.0 | Comparison and review of plan frameworks |

2

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 1-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Discussion with Tom Walper and Brad Robins |
| 1-Jun | General Financial Analysis, Research & Diligence | Aparajita Tripathi | 7.0 | Update of Oncor market environment considerations |
| 1-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Standing Stalking Horse Call |
| 1-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Preparation of presentation materials |
| 2-Jun | General Financial Analysis, Research & Diligence | Bradley A. Robins | 3.0 | Review of M&A agreements |
| 2-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Call with HS and MTO; calls with MTO; call with K&E and MTO |
| 2-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with HS and MTO; call with K&E and MTO re: sale process |
| 2-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Sale Process Call |
| 2-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.5 | Calls with MTO re: next steps |
| 2-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 1.5 | Review of analysis / presentation materials |
| 2-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Continued comparison and review of plan frameworks |
| 2-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Calls with MTO re: next steps |
| 2-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 2-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 2.5 | Continued comparison and review of plan frameworks |
| 2-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Calls with MTO |
| 2-Jun | Plan of Reorganization | Timothy Mergenthal | 2.0 | Review of plan proposal materials |
| 2-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of data room materials |
| 2-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls with Plan Sponsors Advisor, HS and MTO |
| 3-Jun | Plan of Reorganization | Bradley A. Robins | 2.0 | Review of plan documents |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO re: bids |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Standing Stalking Horse Call |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with EVR re: bids and other developments |
| 3-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 5.5 | Continued comparison and review of plan frameworks |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO re: bids |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Standing Stalking Horse Call |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR re: bids and other developments |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 3-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Standing Stalking Horse Call |
| 3-Jun | Plan of Reorganization | Timothy Mergenthal | 0.5 | Calls with Evercore re: bids |
| 3-Jun | Plan of Reorganization | Timothy Mergenthal | 2.0 | Review of plan proposal materials |
| 3-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Preparation of presentation materials |
| 3-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Research re: presentation materials |
| 4-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with Debtors; call with MTO; Stalking horse call |
| 4-Jun | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of draft materials and draft plan |
| 4-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Calls with Debtors and DDs |
| 4-Jun | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of draft plan markup |
| 4-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of analysis / presentation materials |
| 4-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO re: bids |
| 4-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Standing Stalking Horse Call |
| 4-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 4.0 | Continued comparison and review of plan frameworks |
| 4-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO re: bids |
| 4-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Standing Stalking Horse Call |
| 4-Jun | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of bid and proposal materials |
| 4-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 4-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Preparation of presentation materials |
| 4-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of materials and internal meeting |
| 4-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Standing Stalking Horse Call |
| 4-Jun | Plan of Reorganization | Timothy Mergenthal | 2.0 | Review of updated plan proposal documentation |
| 5-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.0 | Call with HS; call with HS and MTO; Board call |
| 5-Jun | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Internal meeting |
| 5-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with HS and MTO re: M&A |
| 5-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.5 | Call with HS and MTO re: bids |
| 5-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Standing Stalking Horse Call |
| 5-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Internal Discussion re: Next Steps |
| 5-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 3.5 | Continued comparison and review of plan frameworks |
| 5-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Call with HS and MTO re: bids |
| 5-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Standing Stalking Horse Call |
| 5-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Internal Discussion re: Next Steps |
| 5-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Internal meetings |
| 5-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Board Call |
| 5-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Review of presentation materials |
| 5-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Call with HS and MTO |
| 5-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Oncor comps / precedents |
| 5-Jun | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Debt trading levels update |
| 5-Jun | General Case Administration & Other | Timothy Mergenthal | 0.5 | Hour logs update |
| 6-Jun | Plan of Reorganization | Stephanie Shideler | 2.0 | Review of revised plan / term sheet |
| 6-Jun | Plan of Reorganization | Jochen Schmitz | 2.0 | Review of revised plan mark-up |
| 6-Jun | Plan of Reorganization | Timothy Mergenthal | 2.5 | Review of plan documents |
| 6-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Oncor comps / precedents |
| 6-Jun | Capital Structure Review & Analysis | Timothy Mergenthal | 0.5 | Debt trading levels update |
| 7-Jun | Plan of Reorganization | Stephanie Shideler | 3.0 | Review of revised plan / term sheet |
| 7-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 6.0 | Continued review, discussion and analysis of revised mark-up |
| 7-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO |
| 7-Jun | Plan of Reorganization | Timothy Mergenthal | 6.0 | Review of bids / proposals and preparation of presentation materials |
| 7-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.0 | Oncor comps / precedents |
| 7-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of data room materials |

3

**Greenhill & Co.**

Hourly Details                                   **EXHIBIT B**

### GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 7-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 8-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Call with Plan Sponsor Advisor; call with MTO |
| 8-Jun | Plan of Reorganization | Bradley A. Robins | 2.0 | Review of plan documents |
| 8-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 8-Jun | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of draft plan documents |
| 8-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | DDA update call |
| 8-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of merger agreement |
| 8-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Review of waterfall analysis |
| 8-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 6.0 | Drafting of presentation materials |
| 8-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR |
| 8-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | DDA update call |
| 8-Jun | Plan of Reorganization | Timothy Mergenthal | 7.0 | Review of bids / proposals and preparation of presentation materials |
| 8-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Calls with EVR |
| 8-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of Board materials |
| 8-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting and calls |
| 8-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | DDA Call |
| 8-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Oncor comps / precedents |
| 8-Jun | Capital Structure Review & Analysis | Timothy Mergenthal | 0.5 | Makewhole and post-petition interest claims update |
| 9-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.5 | Board meeting |
| 9-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Review of analysis / presentation materials |
| 9-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Board meeting call |
| 9-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of and revision to draft materials |
| 9-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Board meeting call |
| 9-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 9-Jun | General Case Administration & Other | Timothy Mergenthal | 1.0 | Hour logs update |
| 9-Jun | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of bids / proposals |
| 9-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 5.0 | Preparation of presentation materials |
| 9-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Oncor comps / precedents |
| 9-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of revised Board materials |
| 9-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.5 | Board Call |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 9.0 | Calls with HS and MTO; meetings with UCC advisors, 2L advisors, 1L advisors, MTO and Plan Sponsors; update calls |
| 10-Jun | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of plan documents |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with UCC advisors |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Calls with 2L advisors, 1L advisors, MTO and Plan Sponsors |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | UCC advisors call |
| 10-Jun | General Case Administration & Other | Stephanie Shideler | 1.5 | Interim fee app |
| 10-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of proposal |
| 10-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Review of side letter |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | UCC advisors call |
| 10-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Internal discussion of materials |
| 10-Jun | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of plan proposal markups and materials |
| 10-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.0 | Preparation of presentation materials |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Internal meeting re: presentation materials |
| 10-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | DDA Call |
| 11-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Update calls and tax diligence call |
| 11-Jun | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.5 | Review of drafts |
| 11-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 11-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | DDA call re: tax issues |
| 11-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of analysis / presentation materials |
| 11-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 4.0 | Work on materials including updated bid and plan comparisons |
| 11-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR |
| 11-Jun | General Case Administration & Other | Timothy Mergenthal | 2.5 | Preparation of expense / hour logs and excel submissions |
| 11-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Preparation of presentation materials |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 4.5 | Calls with MTO, PUC experts, NRC counsel, Board and UCCs |
| 12-Jun | Plan of Reorganization | Bradley A. Robins | 1.5 | Review of term sheet |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with PUC |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Board |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with NRC counsel re: regulatory issues |
| 12-Jun | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of term sheet |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with T UCC |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with E UCC |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Internal meeting re: plan proposals |
| 12-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal team meeting to discuss next steps |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Diligence calls with Company re: PUCT, NRC and various items |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 3.0 | Oncor sale process update call |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Board meeting call |
| 12-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal team meeting to discuss next steps |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Diligence calls with Company re: PUCT, NRC and various items |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 3.0 | Oncor sale process update call |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Board meeting call |
| 12-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting re: presentation materials |
| 12-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | DDA Call |
| 12-Jun | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.5 | Preparation of second interim application; call with Craig Price |
| 12-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Preparation of presentation materials |
| 13-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Update call |
| 13-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |

**Greenhill & Co.**

Hourly Details                                    **EXHIBIT B**

### GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 13-Jun | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting re: plan proposals |
| 13-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with DDAs |
| 13-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with Plan Sponsors advisors |
| 13-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with DDAs |
| 13-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 13-Jun | Plan of Reorganization | Stephanie Shideler | 2.0 | Review of plan proposal and term sheet |
| 13-Jun | Plan of Reorganization | Jochen Schmitz | 2.0 | Review of plan proposal and term sheet |
| 13-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 0.5 | Preparation of presentation materials |
| 13-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal calls |
| 13-Jun | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan proposals |
| 14-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of analysis / presentation materials |
| 14-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal meeting |
| 14-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Analysis of plan proposal and term sheet |
| 14-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 0.5 | Internal meeting |
| 14-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Analysis of plan proposal and term sheet |
| 14-Jun | Plan of Reorganization | Timothy Mergenthal | 2.0 | Review of plan proposal documents |
| 14-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 6.0 | Preparation of presentation materials |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Update call |
| 15-Jun | General Financial Analysis, Research & Diligence | Bradley A. Robins | 5.0 | Calls and meeting re: plan proposals |
| 15-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Review of analysis / presentation materials |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with Houlihan |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO re: plan proposal |
| 15-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of tax related materials |
| 15-Jun | Preparation and / or Review of Court Filings | Stephanie Shideler | 1.0 | Review of draft fee statement |
| 15-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 1.5 | Review of term sheet |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | DDA call |
| 15-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 5.0 | Analysis of plan proposal and term sheet |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with Houlihan |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO re: plan proposal |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with EVR |
| 15-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Analysis of plan proposal components |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | DDA call |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Calls with Houlihan and EVR |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Standing Stalking Horse Call |
| 15-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 15-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 6.0 | Preparation of presentation materials |
| 15-Jun | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of second interim application; calls with Craig Price |
| 15-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Oncor comps / precedents |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Call with MTO re: plan proposals |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Meeting with plan proposal sponsors and advisors |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Meeting with K&E |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Meeting with White & Case and Houlihan |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Meeting with MoFo |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Call with Plan Sponsor Representatives, DDAs and Cons. Debtors Adv. |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Oncor sale process update call |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 2.0 | Call with Plan Sponsor Representatives, DDAs and Cons. Debtors Adv. |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process update call |
| 16-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Internal meeting with Tom Walper |
| 16-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings and calls |
| 16-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 6.0 | Preparation of presentation materials |
| 16-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Oncor research |
| 17-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Board meeting |
| 17-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Call with HS and MTO re: plan proposals |
| 17-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Board call |
| 17-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 17-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Review of analysis / presentation materials |
| 17-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal Meeting |
| 17-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Comparison of plan frameworks / bids |
| 17-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 0.5 | Internal Meeting |
| 17-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 17-Jun | Plan of Reorganization | Timothy Mergenthal | 3.5 | Review of plan proposals |
| 17-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Oncor research |
| 17-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of Board materials |
| 17-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Preparation of presentation materials |
| 18-Jun | Plan of Reorganization | Bradley A. Robins | 3.0 | Review and markup of plan proposals / term sheets |
| 18-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Meeting with advisors to Debtors and First Liens |
| 18-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with SG |
| 18-Jun | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of plan documents |
| 18-Jun | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal meeting |
| 18-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Meeting with TCEH 1Ls |
| 18-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Review of analysis / presentation materials |
| 18-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 5.0 | Comparison of plan frameworks / bids |
| 18-Jun | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan proposal documents |
| 18-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting re: presentation materials |

5

**Greenhill & Co.**

Hourly Details                                                    **EXHIBIT B**

## GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 18-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 18-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 6.5 | Preparation of presentation materials |
| 18-Jun | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs |
| 18-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 19-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Board meetings; check-in call |
| 19-Jun | Plan of Reorganization | Bradley A. Robins | 1.5 | Review of draft plan and term sheets |
| 19-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Oncor sale process update call |
| 19-Jun | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of May monthly fee statement |
| 19-Jun | General Case Administration & Other | Timothy Mergenthal | 0.5 | Internal meeting re: updates |
| 21-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.5 | Research of plan features / terms |
| 22-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Update calls |
| 22-Jun | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of term sheets |
| 22-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 22-Jun | Plan of Reorganization | Eric Mendelsohn | 5.0 | Review of plan documents |
| 22-Jun | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of analysis / presentation materials |
| 22-Jun | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Comparison of plan frameworks / bids - updates and revisions |
| 22-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 22-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings |
| 22-Jun | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of plan documents |
| 22-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Preparation of presentation materials |
| 22-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Research of plan features / terms |
| 23-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Board call; call with HS and MTO |
| 23-Jun | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of term sheets |
| 23-Jun | General Financial Analysis, Research & Diligence | Bradley A. Robins | 0.5 | Internal meeting |
| 23-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 23-Jun | Plan of Reorganization | Eric Mendelsohn | 0.5 | Review of plan documents |
| 23-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with HS and MTO |
| 23-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings |
| 23-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 8.0 | Research of plan features / terms |
| 24-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Board call; call with HS and MTO |
| 24-Jun | Plan of Reorganization | Bradley A. Robins | 1.5 | Review of term sheets |
| 24-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 24-Jun | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of plan documents |
| 24-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board call |
| 24-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal Discussion re: Next Steps |
| 24-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal Discussion re: Next Steps |
| 24-Jun | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Debt trading levels update |
| 24-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Research of plan features / terms |
| 25-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Calls |
| 25-Jun | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of plan documents |
| 25-Jun | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of plan documents |
| 25-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 25-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Research of plan features / terms |
| 26-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls |
| 26-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal REIT discussion |
| 26-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of Debtor and third-party REIT materials |
| 26-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal REIT discussion |
| 26-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of Debtor and third-party REIT materials |
| 26-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Review of Oncor Mgmt. presentation and court updates |
| 26-Jun | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan documents |
| 26-Jun | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of May monthly fee statement |
| 26-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 26-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 26-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Review and printing of presentation materials |
| 27-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.5 | Research re: REIT |
| 28-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 9.5 | Research re: REIT |
| 29-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | DDA call; team update call |
| 29-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 29-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Internal REIT discussion with GR and RL |
| 29-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with DDAs |
| 29-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 29-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.5 | Internal REIT discussion with GR and RL |
| 29-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of Debtor and third-party REIT materials |
| 29-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Internal REIT discussion with GR and RL |
| 29-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 4.0 | Review of Debtor and third-party REIT materials |
| 29-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 5.5 | Review of Debtor and third-party REIT materials |
| 29-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal REIT discussion with GR and RL |
| 29-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Review of presentation materials |
| 29-Jun | Plan of Reorganization | Timothy Mergenthal | 0.5 | Review of plan documents |
| 29-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 29-Jun | Communication with Professionals and Parties-In-Interest | Gregory G. Randolph | 1.5 | Internal REIT discussion with RL |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | DDA calls; internal call |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 30-Jun | Plan of Reorganization | Eric Mendelsohn | 3.0 | Review of plan documents |
| 30-Jun | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Review of EVR analysis |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO re: EVR analysis |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with DDAs |
| 30-Jun | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of EVR analysis |

6

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 30-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 30-Jun | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Review of EVR analysis |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |
| 30-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of EVR materials |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | DDA call |
| 30-Jun | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 30-Jun | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.0 | Review of Debtor and third-party REIT materials |
| 30-Jun | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Oncor comps / precedents |
| 1-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Call with MTO; call with HS and MTO; calls re: plan options |
| 1-Jul | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of plan documents |
| 1-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 1-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 1-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with Proskauer |
| 1-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | E-side waterfall analysis and call with MTO |
| 1-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | E-side waterfall analysis and call with MTO |
| 1-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | E-side waterfall analysis |
| 1-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings |
| 1-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.0 | Research re: Oncor and REIT considerations |
| 1-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Oncor comps / precedents and research |
| 2-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | DDA call; team calls re: plan |
| 2-Jul | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of plan documents |
| 2-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 2-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with DDAs |
| 2-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | E-side waterfall analysis and call with MTO |
| 2-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | DDA call |
| 2-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | E-side waterfall analysis and call with MTO |
| 2-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | DDA call |
| 2-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 2-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | DDA call |
| 2-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | E-Side waterfall analysis |
| 2-Jul | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of first interim application invoice |
| 2-Jul | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of May excel backups for submission to G&K |
| 3-Jul | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.5 | Preparation of June monthly fee statement |
| 3-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Preparation of hour logs |
| 5-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Research re: REIT considerations |
| 5-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of data room documents |
| 5-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Oncor valuation considerations and research |
| 5-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Research re: REIT considerations |
| 5-Jul | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Review of debt trading levels |
| 6-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Call with EVR; calls with MTO |
| 6-Jul | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of merger agreement |
| 6-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with EVR |
| 6-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of Oncor materials and diligence |
| 6-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.5 | Diligence re: claims |
| 6-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with A&M, K&E and MTO re: certain claims |
| 6-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of Oncor materials and diligence |
| 6-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with A&M, K&E and MTO |
| 6-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 6-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Research re: REIT considerations |
| 6-Jul | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs |
| 6-Jul | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of interim invoice statement |
| 7-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with HS and MTO |
| 7-Jul | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of term sheet |
| 7-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 7-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 7-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 7-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Review of Oncor materials and diligence |
| 7-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal meeting to discuss Oncor diligence |
| 7-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 7-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Review of Oncor materials and diligence |
| 7-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal meeting to discuss Oncor diligence |
| 7-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 7-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 5.5 | Oncor valuation considerations and research |
| 7-Jul | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of interim invoice statement |
| 7-Jul | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of plan term sheet |
| 7-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Research re: REIT considerations |
| 8-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls with HS and MTO |
| 8-Jul | Plan of Reorganization | Bradley A. Robins | 1.5 | Review of plan documents |
| 8-Jul | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of term sheet |
| 8-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Calls with HS and MTO |
| 8-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Oncor diligence |
| 8-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 3.0 | Oncor diligence |
| 8-Jul | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan documents |
| 8-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 8-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | E-Side waterfall analysis |
| 8-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Oncor valuation considerations and research |

**Greenhill & Co.**

| Hourly Details | **EXHIBIT B** |
|---|---|

## GREENHILL & CO., LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 9-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Meeting at K&E |
| 9-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 9-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 9-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 9-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.5 | Review of documents |
| 9-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO |
| 9-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of documents |
| 9-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 9-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Oncor market environment research |
| 9-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 10-Jul | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of term sheet |
| 10-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board call |
| 10-Jul | Valuation & Recoveries Analysis | Eric Mendelsohn | 0.5 | Review of EVR analysis re: term sheet |
| 10-Jul | Valuation & Recoveries Analysis | Gregory G. Randolph | 3.5 | Oncor discussion and review of materials |
| 10-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 2.0 | Internal discussion re: Oncor |
| 10-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Internal discussion re: Oncor |
| 10-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Oncor discussion with GR |
| 10-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Research re: REIT considerations |
| 10-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 10-Jul | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan materials |
| 13-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 13-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with DDAs |
| 13-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 13-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |
| 13-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | DDA call |
| 13-Jul | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs |
| 13-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Oncor valuation considerations and research |
| 14-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 14-Jul | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal meeting |
| 14-Jul | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of plan documents |
| 14-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 14-Jul | Plan of Reorganization | Stephanie Shideler | 2.5 | Review of plan documents |
| 14-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal discussion |
| 14-Jul | Plan of Reorganization | Jochen Schmitz | 2.5 | Review of plan framework proposals |
| 14-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 0.5 | Internal discussion |
| 14-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with EVR |
| 14-Jul | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan documents and updates |
| 14-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Oncor valuation considerations and research |
| 14-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 14-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Preparation for call with EVR |
| 14-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 14-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 5.0 | Preparation of presentation materials |
| 15-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Calls with DDAs |
| 15-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 15-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Meeting at K&E |
| 15-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Meeting with Plan Sponsors and DDAs |
| 15-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.5 | DDA calls |
| 15-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | DDA calls |
| 15-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | DDA call |
| 15-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.5 | Oncor market environment research |
| 15-Jul | Plan of Reorganization | Timothy Mergenthal | 2.0 | Review of plan documents |
| 15-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Review of presentation materials |
| 15-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings / calls |
| 16-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with HS and MTO |
| 16-Jul | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Review of materials |
| 16-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Diligence call with EFH |
| 16-Jul | Plan of Reorganization | Stephanie Shideler | 2.0 | Review of plan documents |
| 16-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Diligence call with EFH |
| 16-Jul | Plan of Reorganization | Jochen Schmitz | 2.0 | Review of plan framework proposals |
| 16-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 16-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with HS and MTO |
| 16-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Preparation for call with EVR |
| 16-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 16-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 7.5 | Preparation of presentation materials |
| 16-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of board materials and emails |
| 16-Jul | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour logs |
| 16-Jul | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of June monthly fee statement |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 5.0 | Calls re: plans and process |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with DDAs |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board meeting |
| 17-Jul | Plan of Reorganization | Eric Mendelsohn | 3.0 | Review of documents |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Oncor sale process call |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Oncor sale process call |

8

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

## GREENHILL & CO., LLC
### HOURLY DETAILS FOR THE PERIOD OF
### MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 17-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Board call |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 17-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.5 | Preparation of presentation materials |
| 17-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 17-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Oncor valuation considerations and research |
| 17-Jul | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of plan documents |
| 18-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 5.5 | Calls with HS and MTO; calls with K&E and DDAs |
| 18-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.5 | Calls with DDAs |
| 18-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 3.0 | DDA calls |
| 18-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Internal call |
| 18-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 3.0 | Various DDA calls |
| 18-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Internal call |
| 18-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | DDA call |
| 18-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal call |
| 18-Jul | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of plan documents |
| 18-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Oncor comps / precedents and research |
| 18-Jul | General Financial Analysis, Research & Diligence | Bradley A. Robins | 3.0 | Oncor market environment research |
| 19-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.0 | Preparatory calls for call with HS; call with HS and MTO |
| 19-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Board call |
| 19-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.5 | Calls with DDAs |
| 19-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and TW |
| 19-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 2.0 | Review of materials |
| 19-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 19-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.5 | DDA call |
| 19-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Review of materials |
| 19-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO |
| 19-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | DDA call |
| 19-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal calls |
| 19-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Oncor market environment research |
| 19-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Review of data room documents |
| 19-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Preparation of presentation materials |
| 20-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | Calls with HS and MTO; call with MTO re: upcoming DD meetings |
| 20-Jul | Plan of Reorganization | Bradley A. Robins | 1.0 | Review of plan documents |
| 20-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Call with MTO |
| 20-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with HS and MTO |
| 20-Jul | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of documents |
| 20-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board call |
| 20-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal discussion |
| 20-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of Oncor materials and diligence |
| 20-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal discussion |
| 20-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 5.0 | Oncor valuation considerations |
| 20-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Board call |
| 20-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Oncor comps / precedents and research |
| 20-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Oncor valuation considerations and research |
| 20-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Preparation of presentation materials |
| 20-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Research re: REIT considerations |
| 20-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 21-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.5 | Calls re: plan negotiations |
| 21-Jul | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.5 | Internal discussions |
| 21-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 21-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 21-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of Oncor materials and diligence |
| 21-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO |
| 21-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 6.0 | Oncor valuation considerations |
| 21-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of Board materials |
| 21-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Call with MTO |
| 21-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Research of plan features |
| 21-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call and emails with EVR |
| 21-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.5 | Oncor valuation considerations and research |
| 21-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Review of data room documents |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls with HS and MTO |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | DDA calls |
| 22-Jul | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Internal discussions |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 22-Jul | Plan of Reorganization | Eric Mendelsohn | 4.0 | Review of documents |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with SOLIC |
| 22-Jul | Valuation & Recoveries Analysis | Eric Mendelsohn | 0.5 | Internal meeting |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Calls with DDAs |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Board call |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.5 | Call with HS and MTO |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Internal meeting |
| 22-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of Oncor materials and diligence |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |

9

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 22-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.5 | Call with MTO, HS |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Internal meeting |
| 22-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 4.0 | Oncor valuation considerations |
| 22-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Preparation of presentation materials |
| 22-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.5 | Oncor valuation considerations and research |
| 22-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.5 | Oncor comps / precedents and research |
| 22-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 22-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | DDA & SOLIC calls |
| 23-Jul | Valuation & Recoveries Analysis | Bradley A. Robins | 1.0 | Internal discussion with GR |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Meeting with EVR |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Call with HS and MTO |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 0.5 | Board meeting |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Board call |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Meeting with EVR |
| 23-Jul | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal call |
| 23-Jul | Valuation & Recoveries Analysis | Gregory G. Randolph | 3.0 | Internal discussion and review of materials |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Meeting with EVR |
| 23-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Internal discussion re: Oncor |
| 23-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of Oncor materials and diligence |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Meeting with EVR |
| 23-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Internal discussion incl. GR |
| 23-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 2.0 | Oncor valuation considerations |
| 23-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Internal discussion with GR |
| 23-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal call |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Meeting with EVR |
| 23-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with EVR |
| 23-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 0.5 | Review of data room documents |
| 23-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Oncor comps / precedents and research |
| 23-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 5.0 | Oncor valuation considerations and research |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls re: alternative plan |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.5 | Calls with MTO |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with DDAs |
| 24-Jul | Valuation & Recoveries Analysis | Eric Mendelsohn | 2.0 | Review of materials |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with SOLIC and Proskauer |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with MTO |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with SOLIC and Proskauer |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 24-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of Oncor materials and diligence |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with SOLIC and Proskauer |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |
| 24-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Oncor valuation considerations |
| 24-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 24-Jul | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of fifth monthly fee statement and other submissions |
| 24-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 24-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 5.0 | Preparation of presentation materials |
| 24-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meetings |
| 24-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Oncor comps / precedents and research |
| 25-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Internal call |
| 25-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 25-Jul | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Internal calls |
| 25-Jul | Valuation & Recoveries Analysis | Eric Mendelsohn | 3.0 | Review of materials |
| 25-Jul | Valuation & Recoveries Analysis | Gregory G. Randolph | 2.5 | Internal call |
| 25-Jul | General Financial Analysis, Research & Diligence | Stephanie Shideler | 1.0 | Internal discussion re: Oncor |
| 25-Jul | Plan of Reorganization | Stephanie Shideler | 2.0 | Review of plan framework proposals |
| 25-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with SOLIC |
| 25-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 1.0 | Internal call with GR and team |
| 25-Jul | General Financial Analysis, Research & Diligence | Jochen Schmitz | 2.0 | Work on plan constructs and review of plan documents |
| 25-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with SOLIC |
| 25-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal call |
| 25-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.0 | Oncor warrant research |
| 25-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Calls with EVR and SOLIC |
| 25-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Illustrative E-side waterfall analysis |
| 25-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal call |
| 25-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Oncor comps / precedents and research |
| 25-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 4.0 | Oncor valuation considerations and research |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Calls with MTO and SOLIC |
| 26-Jul | Valuation & Recoveries Analysis | Bradley A. Robins | 1.0 | Internal call with GR |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with MTO |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with SOLIC and Proskauer |
| 26-Jul | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 2.0 | Internal calls |
| 26-Jul | Valuation & Recoveries Analysis | Eric Mendelsohn | 2.0 | Review of materials |
| 26-Jul | Valuation & Recoveries Analysis | Gregory G. Randolph | 3.0 | Internal call |
| 26-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Internal discussion re: Oncor |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |

10

**Greenhill & Co.**

Hourly Details                                      **EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|---|---|---|---|---|
| 26-Jul | Valuation & Recoveries Analysis | Stephanie Shideler | 1.0 | Review of Oncor materials and diligence |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | Call with SOLIC |
| 26-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 1.0 | Internal call incl. GR |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO |
| 26-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 4.0 | Oncor valuation considerations |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with SOLIC |
| 26-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal call |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Call with MTO |
| 26-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Calls with EVR and SOLIC |
| 26-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Oncor comps / precedents and research |
| 26-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Preparation of presentation materials |
| 27-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 6.0 | Meetings with DDAs |
| 27-Jul | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 1.0 | Internal calls |
| 27-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with MTO |
| 27-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with SOLIC and Proskauer |
| 27-Jul | Valuation & Recoveries Analysis | Eric Mendelsohn | 2.0 | Review of materials |
| 27-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 5.0 | Meeting with all DDAs |
| 27-Jul | Communication with Professionals and Parties-In-Interest | Gregory G. Randolph | 4.5 | Meeting with all DDAs |
| 27-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA calls |
| 27-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 4.0 | Meeting with all DDAs |
| 27-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.5 | Illustrative E-side waterfall analysis |
| 27-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 27-Jul | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan materials |
| 27-Jul | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour logs |
| 28-Jul | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal call with BR |
| 28-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with TW |
| 28-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Call with DDAs |
| 28-Jul | General Financial Analysis, Research & Diligence | Eric Mendelsohn | 0.5 | Internal meeting |
| 28-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 4.5 | Meeting with all DDAs |
| 28-Jul | Communication with Professionals and Parties-In-Interest | Gregory G. Randolph | 4.5 | Meeting with all DDAs |
| 28-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 4.0 | DDA calls |
| 28-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 3.0 | Analysis re: plan scenarios |
| 28-Jul | Valuation & Recoveries Analysis | Jochen Schmitz | 6.0 | DDA plan discussions |
| 28-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | DDA call |
| 28-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal meeting |
| 28-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Illustrative E-side waterfall analysis |
| 28-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 4.0 | DDA meeting call |
| 29-Jul | General Case Administration & Other | Bradley A. Robins | 5.0 | Travel |
| 29-Jul | Plan of Reorganization | Bradley A. Robins | 1.5 | Review of plan documents |
| 29-Jul | Plan of Reorganization | Eric Mendelsohn | 3.0 | Preparation of term sheet |
| 29-Jul | General Case Administration & Other | Eric Mendelsohn | 3.0 | Travel to Dallas |
| 29-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 6.0 | Board meetings and DDA negotiations |
| 29-Jul | General Case Administration & Other | Eric Mendelsohn | 4.5 | Travel home from Dallas |
| 29-Jul | General Case Administration & Other | Jochen Schmitz | 5.0 | Travel (NY to Dallas) |
| 29-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 8.0 | Board meetings and DDA negotiations |
| 29-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal call re: negotiations |
| 29-Jul | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour logs |
| 29-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of data room materials |
| 30-Jul | General Case Administration & Other | Bradley A. Robins | 5.0 | Travel |
| 30-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 8.0 | Board meetings and DDA negotiations |
| 30-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Calls with MTO |
| 30-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Calls with DDAs |
| 30-Jul | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of documents |
| 30-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 4.0 | DDA negotiations |
| 30-Jul | Plan of Reorganization | Jochen Schmitz | 6.0 | Work on analysis and presentation materials |
| 30-Jul | General Case Administration & Other | Jochen Schmitz | 5.0 | Travel (Dallas to NY) |
| 30-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 3.0 | Illustrative E-side waterfall analysis |
| 30-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Internal calls |
| 30-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Preparation of presentation materials |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 8.5 | Calls with DDAs; calls with MTO; Board Call with HS |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 3.0 | Calls with DDAs |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Calls with MTO |
| 31-Jul | Plan of Reorganization | Eric Mendelsohn | 2.0 | Review of documents |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO, HS |
| 31-Jul | Plan of Reorganization | Stephanie Shideler | 1.0 | Review of plan framework proposals |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with Goldin |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO, HS |
| 31-Jul | Plan of Reorganization | Jochen Schmitz | 5.0 | Work on analysis and presentation materials |
| 31-Jul | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Illustrative E-side waterfall analysis |
| 31-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.5 | Preparation of presentation materials |
| 31-Jul | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan materials |
| 31-Jul | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meetings |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with HS and MTO |
| 31-Jul | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Calls with EVR, MTO, Proskauer, SOLIC and others |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 3.5 | Calls with DDAs |

11

**Greenhill & Co.**

Hourly Details

**EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 1-Aug | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Calls with MTO |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 2.0 | Calls with DDAs |
| 1-Aug | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of documents |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with MTO, HS |
| 1-Aug | Plan of Reorganization | Jochen Schmitz | 4.0 | Review of documents |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | Call with SOLIC, Proskauer, MTO |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |
| 1-Aug | Valuation & Recoveries Analysis | Timothy Mergenthal | 2.5 | Illustrative E-side waterfall analysis |
| 1-Aug | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan materials |
| 1-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal calls |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.5 | Calls with EVR, MTO, Proskauer and SOLIC |
| 1-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with HS and MTO |
| 1-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Preparation of presentation materials |
| 2-Aug | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 4.0 | Calls with DDAs; calls with HS and MTO |
| 2-Aug | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Calls with HS and MTO |
| 2-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 2-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with MTO re: Amended Plan |
| 2-Aug | Plan of Reorganization | Jochen Schmitz | 4.0 | Review of draft plan materials |
| 2-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | DDA call |
| 2-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 0.5 | Call with SOLIC |
| 2-Aug | Plan of Reorganization | Timothy Mergenthal | 2.5 | Review of plan materials |
| 2-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with SOLIC |
| 2-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | DDA call |
| 2-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal calls |
| 3-Aug | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour logs |
| 4-Aug | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour logs |
| 4-Aug | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of June monthly fee statement |
| 4-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 4-Aug | Capital Structure Review & Analysis | Timothy Mergenthal | 1.5 | Debt trading levels update |
| 5-Aug | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Calls with DDAs |
| 5-Aug | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 1.0 | Call with HS and MTO |
| 5-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 5-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |
| 5-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | DDA call |
| 5-Aug | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of July monthly fee statement |
| 6-Aug | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | Calls with DDAs |
| 6-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 0.5 | DDA call |
| 6-Aug | Communication with Professionals and Parties-In-Interest | Jochen Schmitz | 1.0 | DDA call |
| 6-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | DDA call |
| 6-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 7-Aug | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.5 | Board call; call with HS; calls with MTO |
| 7-Aug | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Preparation of presentation materials |
| 7-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Calls with MTO |
| 7-Aug | Plan of Reorganization | Stephanie Shideler | 8.0 | Review of plan framework proposals / presentation materials |
| 7-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.5 | Internal calls re: presentation materials |
| 7-Aug | Plan of Reorganization | Timothy Mergenthal | 2.5 | Review of plan materials |
| 7-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 4.5 | Preparation of presentation materials |
| 8-Aug | General Financial Analysis, Research & Diligence | Bradley A. Robins | 4.5 | Review of presentation materials and internal calls to discuss |
| 8-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Calls with MTO |
| 8-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | DDA call |
| 8-Aug | Plan of Reorganization | Stephanie Shideler | 8.0 | Review of plan framework proposals / presentation materials |
| 8-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.5 | Call with MTO |
| 8-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 2.0 | Internal calls re: presentation materials |
| 8-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with EVR |
| 8-Aug | Plan of Reorganization | Timothy Mergenthal | 1.5 | Review of plan materials |
| 8-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 3.0 | Preparation of presentation materials |
| 9-Aug | General Financial Analysis, Research & Diligence | Bradley A. Robins | 1.0 | Preparation for DD board call |
| 9-Aug | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 2.0 | DD board calls |
| 9-Aug | Communication with Professionals and Parties-In-Interest | Bradley A. Robins | 1.0 | EFH board call |
| 9-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 1.0 | Call with MTO |
| 9-Aug | Communication with Professionals and Parties-In-Interest | Stephanie Shideler | 2.0 | Call with MTO / HS |
| 9-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Preparation of presentation materials |
| 9-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 1.0 | Call with MTO |
| 9-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 2.0 | Call with HS and MTO |
| 9-Aug | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan materials |
| 10-Aug | General Case Administration & Other | Timothy Mergenthal | 0.5 | Preparation of hour logs |
| 10-Aug | Preparation and / or Review of Court Filings | Timothy Mergenthal | 1.0 | Preparation of July monthly fee statement |
| 11-Aug | General Case Administration & Other | Stephanie Shideler | 0.5 | Review of fee statement |
| 11-Aug | Plan of Reorganization | Stephanie Shideler | 1.0 | Review of plan materials |
| 11-Aug | Plan of Reorganization | Timothy Mergenthal | 1.0 | Review of plan materials |
| 11-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 12-Aug | General Case Administration & Other | Stephanie Shideler | 0.5 | Discussion of document production with IT |
| 12-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court updates and select filings |
| 14-Aug | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Review of filings / news |
| 14-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal calls |
| 14-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court updates and select filings |

12

**Greenhill & Co.**

Hourly Details                                                    **EXHIBIT B**

**GREENHILL & CO., LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Date | Project Category | Professional | Hours | Brief Description |
|------|------------------|--------------|-------|-------------------|
| 16-Aug | Capital Structure Review & Analysis | Timothy Mergenthal | 1.0 | Review of debt trading levels |
| 17-Aug | Plan of Reorganization | Jochen Schmitz | 3.0 | Review of term sheet and documents |
| 18-Aug | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Review of filings / news |
| 18-Aug | Plan of Reorganization | Jochen Schmitz | 4.0 | Review of term sheet and documents |
| 18-Aug | Preparation and / or Review of Court Filings | Timothy Mergenthal | 0.5 | Preparation of July monthly fee statement |
| 18-Aug | General Case Administration & Other | Timothy Mergenthal | 1.0 | Preparation of hour logs and excel submissions to G&K |
| 18-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court updates and select filings |
| 19-Aug | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 19-Aug | Communication with Professionals and Parties-In-Interest | Timothy Mergenthal | 0.5 | Call with MTO |
| 19-Aug | General Case Administration & Other | Timothy Mergenthal | 1.0 | Organization of documents |
| 24-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 1.0 | Review of court updates and docket filings |
| 25-Aug | Plan of Reorganization | Eric Mendelsohn | 0.5 | Review of documents |
| 26-Aug | Plan of Reorganization | Eric Mendelsohn | 0.5 | Review of documents |
| 27-Aug | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of documents |
| 28-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Review of court updates |
| 31-Aug | Communication with Professionals and Parties-In-Interest | Eric Mendelsohn | 0.5 | Call with HS and MTO |
| 31-Aug | Plan of Reorganization | Eric Mendelsohn | 1.0 | Review of documents |
| 31-Aug | General Financial Analysis, Research & Diligence | Stephanie Shideler | 0.5 | Internal meeting |
| 31-Aug | Plan of Reorganization | Timothy Mergenthal | 0.5 | Review of plan documents |
| 31-Aug | General Financial Analysis, Research & Diligence | Timothy Mergenthal | 0.5 | Internal meeting |
| 31-Aug | Valuation & Recoveries Analysis | Timothy Mergenthal | 1.0 | Illustrative recovery considerations |

13

**Greenhill & Co.**

Expense Details                                    **EXHIBIT C**

## GREENHILL & CO., LLC
## EXPENSE DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|------|----------|------------------|------------------|-----------------|-------------|
| 7/27/2015 | Airfare | $1,191.10 | $1,191.10 | Eric Mendelsohn | Flight from Dallas to New York City |
| 7/27/2015 | Airfare | 1,034.69 | 1,034.69 | Eric Mendelsohn | Flight from New York City to Dallas |
| 7/27/2015 | Airfare | 750.10 | 750.10 | Bradley A. Robins | Flight from Dallas to New York City |
| 7/27/2015 | Airfare | 1,241.49 | 1,241.49 | Bradley A. Robins | Flight from New York City to Dallas |
| 7/27/2015 | Airfare | 2,317.27 | 2,317.27 | Jochen Schmitz | Round-trip flight from New York City to Dallas |
| | **Subtotal** | **$6,534.65** | **$6,534.65** | | |
| 7/29/2015 | Hotel | $399.99 | $350.00 | Bradley A. Robins | Hotel room in Dallas - one night |
| 7/29/2015 | Hotel | 399.99 | 350.00 | Jochen Schmitz | Hotel room in Dallas - one night |
| | **Subtotal** | **$799.98** | **$700.00** | | |
| 4/18/2015 | Ground Transportation | $24.71 | $24.71 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/18/2015 | Ground Transportation | 25.92 | 25.92 | Schmitz Jochen | Taxi home late night / weekend |
| 4/19/2015 | Ground Transportation | 23.52 | 23.52 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/21/2015 | Ground Transportation | 11.15 | 11.15 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/22/2015 | Ground Transportation | 12.35 | 12.35 | Mergenthal Timothy | Taxi home late night / weekend |
| 4/23/2015 | Ground Transportation | 11.16 | 11.16 | Mergenthal Timothy | Taxi home late night / weekend |
| 5/28/2015 | Ground Transportation | 14.16 | 14.16 | Schmitz Jochen | Taxi home late night / weekend |
| 5/29/2015 | Ground Transportation | 33.12 | 33.12 | Schmitz Jochen | Taxi home late night / weekend |
| 5/28/2015 | Ground Transportation | 14.16 | 14.16 | Jochen Schmitz | Taxi home late night / weekend |
| 5/29/2015 | Ground Transportation | 9.96 | 9.96 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/1/2015 | Ground Transportation | 12.36 | 12.36 | Jochen Schmitz | Taxi home late night / weekend |
| 6/2/2015 | Ground Transportation | 18.07 | 18.07 | Bradley A. Robins | Client Dinner to Home |
| 6/3/2015 | Ground Transportation | 16.30 | 16.30 | Jochen Schmitz | Taxi home late night / weekend |
| 6/5/2015 | Ground Transportation | 14.04 | 14.04 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/6/2015 | Ground Transportation | 21.62 | 21.62 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/7/2015 | Ground Transportation | 10.56 | 10.56 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/7/2015 | Ground Transportation | 17.30 | 17.30 | Jochen Schmitz | Taxi home late night / weekend |
| 6/10/2015 | Ground Transportation | 12.25 | 12.25 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/11/2015 | Ground Transportation | 13.50 | 13.50 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/11/2015 | Ground Transportation | 17.80 | 17.80 | Jochen Schmitz | Taxi home late night / weekend |
| 6/12/2015 | Ground Transportation | 21.96 | 21.96 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/14/2015 | Ground Transportation | 11.16 | 11.16 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/14/2015 | Ground Transportation | 15.36 | 15.36 | Jochen Schmitz | Taxi home late night / weekend |
| 6/15/2015 | Ground Transportation | 8.30 | 8.30 | Jochen Schmitz | Taxi home late night / weekend |
| 6/17/2015 | Ground Transportation | 12.35 | 12.35 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/17/2015 | Ground Transportation | 14.80 | 14.80 | Jochen Schmitz | Taxi home late night / weekend |
| 6/18/2015 | Ground Transportation | 13.56 | 13.56 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/21/2015 | Ground Transportation | 11.62 | 11.62 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/22/2015 | Ground Transportation | 14.12 | 14.12 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/23/2015 | Ground Transportation | 12.88 | 12.88 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/24/2015 | Ground Transportation | 8.75 | 8.75 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/28/2015 | Ground Transportation | 13.56 | 13.56 | Timothy Mergenthal | Taxi home late night / weekend |
| 6/16/2015 | Ground Transportation | 11.76 | 11.76 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/1/2015 | Ground Transportation | 14.76 | 14.76 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/3/2015 | Ground Transportation | 13.50 | 13.50 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/5/2015 | Ground Transportation | 12.85 | 12.85 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/7/2015 | Ground Transportation | 11.76 | 11.76 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/8/2015 | Ground Transportation | 12.36 | 12.36 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/8/2015 | Ground Transportation | 12.36 | 12.36 | Jochen Schmitz | Taxi home late night / weekend |
| 7/13/2015 | Ground Transportation | 11.76 | 11.76 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/15/2015 | Ground Transportation | 14.16 | 14.16 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/17/2015 | Ground Transportation | 12.88 | 12.88 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/18/2015 | Ground Transportation | 14.12 | 14.12 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/19/2015 | Ground Transportation | 11.16 | 11.16 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/21/2015 | Ground Transportation | 11.76 | 11.76 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/21/2015 | Ground Transportation | 13.80 | 13.80 | Jochen Schmitz | Taxi home late night / weekend |
| 7/22/2015 | Ground Transportation | 11.62 | 11.62 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/22/2015 | Ground Transportation | 15.80 | 15.80 | Jochen Schmitz | Taxi home late night / weekend |
| 7/23/2015 | Ground Transportation | 152.00 | 152.00 | Eric Mendelsohn | Meeting to Home |
| 7/23/2015 | Ground Transportation | 7.24 | 7.24 | Jochen Schmitz | Taxi home late night / weekend |
| 7/23/2015 | Ground Transportation | 12.36 | 12.36 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/24/2015 | Ground Transportation | 11.16 | 11.16 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/25/2015 | Ground Transportation | 11.00 | 11.00 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/26/2015 | Ground Transportation | 15.95 | 15.95 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/26/2015 | Ground Transportation | 17.30 | 17.30 | Jochen Schmitz | Taxi home late night / weekend |
| 7/28/2015 | Ground Transportation | 12.30 | 12.30 | Eric Mendelsohn | Office to Meeting |
| 7/28/2015 | Ground Transportation | 15.80 | 15.80 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/29/2015 | Ground Transportation | 77.00 | 77.00 | Eric Mendelsohn | Meeting to DFW Airport |
| 7/29/2015 | Ground Transportation | 64.60 | 64.60 | Jochen Schmitz | Meeting to DFW Airport |
| 7/30/2015 | Ground Transportation | 53.65 | 53.65 | Bradley A. Robins | Meeting to DFW Airport |
| 7/30/2015 | Ground Transportation | 37.61 | 37.61 | Bradley A. Robins | Airport to Home |
| 7/30/2015 | Ground Transportation | 40.84 | 40.84 | Jochen Schmitz | Airport to Home |

**Greenhill & Co.**

Expense Details                                    **EXHIBIT C**

## GREENHILL & CO., LLC
### EXPENSE DETAILS FOR THE PERIOD OF
### MAY 1, 2015 THROUGH AUGUST 31, 2015

| Date | Category | Expense Incurred | Requested Amount | Professional(s) | Description |
|------|----------|------------------|------------------|-----------------|-------------|
| 7/30/2015 | Ground Transportation | 55.20 | 55.20 | Jochen Schmitz | Meeting to DFW Airport |
| 7/31/2015 | Ground Transportation | 11.40 | 11.40 | Timothy Mergenthal | Taxi home late night / weekend |
| 7/31/2015 | Ground Transportation | 11.76 | 11.76 | Jochen Schmitz | Taxi home late night / weekend |
| 8/1/2015 | Ground Transportation | 85.40 | 85.40 | Eric Mendelsohn | Airport to Home |
| 8/1/2015 | Ground Transportation | 85.40 | 85.40 | Eric Mendelsohn | Home to Airport |
| 8/2/2015 | Ground Transportation | 15.38 | 15.38 | Timothy Mergenthal | Taxi home late night / weekend |
| 8/8/2015 | Ground Transportation | 24.75 | 24.75 | Timothy Mergenthal | Taxi home late night / weekend |
| 8/9/2015 | Ground Transportation | 11.60 | 11.60 | Timothy Mergenthal | Taxi home late night / weekend |
| | **Subtotal** | **$1,528.54** | **$1,528.54** | | |
| 4/18/2015 | Meals | $9.46 | $9.46 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/20/2015 | Meals | 19.92 | 19.92 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/21/2015 | Meals | 21.79 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/22/2015 | Meals | 24.97 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 4/23/2015 | Meals | 16.65 | 16.65 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 5/4/2015 | Meals | 24.96 | 20.00 | Mergenthal Timothy | 1-person - Overtime working meals from Seamless |
| 5/28/2015 | Meals | 39.70 | 20.00 | Schmitz Jochen | 1-person - Overtime working meals from Seamless |
| 5/28/2015 | Meals | 113.81 | 40.00 | Eric Mendelsohn | Lunch with Elizabeth Abrams (Millstein) |
| 5/28/2015 | Meals | 113.81 | 40.00 | Mendelsohn Eric | Lunch meeting with Millstein: EM and JM |
| 5/28/2015 | Meals | 39.70 | 20.00 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 6/3/2015 | Meals | 65.90 | 20.00 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 6/3/2015 | Meals | 158.91 | 60.00 | Bradley A. Robins | Lunch with HS and TW |
| 6/4/2015 | Meals | 24.71 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/4/2015 | Meals | 9.00 | 9.00 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 6/5/2015 | Meals | 24.91 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/6/2015 | Meals | 17.02 | 17.02 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/9/2015 | Meals | 20.00 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/10/2015 | Meals | 11.46 | 11.46 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/11/2015 | Meals | 24.29 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/12/2015 | Meals | 17.75 | 17.75 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/12/2015 | Meals | 58.18 | 20.00 | Bradley A. Robins | Lunch Meeting |
| 6/14/2015 | Meals | 11.46 | 11.46 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/14/2015 | Meals | 23.62 | 20.00 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 6/18/2015 | Meals | 18.07 | 18.07 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/21/2015 | Meals | 11.46 | 11.46 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/29/2015 | Meals | 17.03 | 17.03 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/16/2015 | Meals | 24.99 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 6/23/2015 | Meals | 24.98 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/1/2015 | Meals | 22.73 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/2/2015 | Meals | 12.72 | 12.72 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/3/2015 | Meals | 21.29 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/6/2015 | Meals | 20.98 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/8/2015 | Meals | 17.20 | 17.20 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/10/2015 | Meals | 24.91 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/14/2015 | Meals | 18.49 | 18.49 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/15/2015 | Meals | 24.71 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/17/2015 | Meals | 24.16 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/19/2015 | Meals | 24.41 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/20/2015 | Meals | 24.95 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/21/2015 | Meals | 18.49 | 18.49 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/22/2015 | Meals | 22.66 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/22/2015 | Meals | 14.39 | 14.39 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 7/23/2015 | Meals | 43.47 | 20.00 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 7/24/2015 | Meals | 24.28 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/25/2015 | Meals | 20.26 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/26/2015 | Meals | 14.87 | 14.87 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 7/26/2015 | Meals | 17.34 | 17.34 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 7/27/2015 | Meals | 19.57 | 19.57 | Bradley A. Robins | Travel meal |
| 7/29/2015 | Meals | 14.00 | 14.00 | Bradley A. Robins | Travel meal |
| 7/29/2015 | Meals | 104.01 | 40.00 | Jochen Schmitz | Travel meal |
| 8/1/2015 | Meals | 24.41 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 8/2/2015 | Meals | 16.21 | 16.21 | Jochen Schmitz | 1-person - Overtime working meals from Seamless |
| 8/8/2015 | Meals | 21.91 | 20.00 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| 8/9/2015 | Meals | 14.63 | 14.63 | Timothy Mergenthal | 1-person - Overtime working meals from Seamless |
| | **Subtotal** | **$1,615.56** | **$1,077.19** | | |
| May '15 | Legal | $3,549.00 | $3,549.00 | All Greenhill professionals | Counsel |
| Jun. '15 | Legal | 8,050.00 | 8,050.00 | All Greenhill professionals | Counsel |
| Jul. '15 | Legal | 5,350.00 | 5,350.00 | All Greenhill professionals | Counsel |
| Aug. '15 | Legal | 2,247.00 | 2,247.00 | All Greenhill professionals | Counsel |
| | **Subtotal** | **$19,196.00** | **$19,196.00** | | |
| | **Total** (*) | **$29,674.73** | **$29,036.38** | | |

2

# Exhibit D

CHAPMAN AND CUTLER LLP

| | |
|---|---|
| Matter No.: | 7006703 |
| Date: | June 9, 2015 |
| Invoice #: | 1662197 |

## INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY 10022

RE:   EFH Engagement

**FEES**

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 5/01/15 | Price, Craig M | Telephone conference with MTO regarding discovery issues. | .50 |
| 5/04/15 | Price, Craig M | Telephone conference with BS regarding discovery issues. | .50 |
| 5/05/15 | Price, Craig M | Telephone conference with MTO regarding discovery issues. | .50 |
| 5/07/15 | Price, Craig M | Greenhill telephone conference regarding discovery. | .60 |
| 5/11/15 | Price, Craig M | Telephone conference with MTO regarding outstanding issues. | 1.00 |
| 5/12/15 | Price, Craig M | Telephone conference with MTO regarding developments. | .60 |
| 5/14/15 | Price, Craig M | Discussion with MTO regarding case issues. | 1.00 |
| 5/18/15 | Price, Craig M | Telephone conference with DP regarding CNO. | .50 |
| 5/19/15 | Price, Craig M | Telephone conference with MTO. | .40 |
| 5/20/15 | Price, Craig M | Distribute fee statements to EFH. | .40 |
| 5/21/15 | Price, Craig M | Review payment package; distribute to debtor. | .50 |
| 5/28/15 | Price, Craig M | Telephone conference with fee committee regarding outstanding issues; telephone conference with Greenhill team regarding same. | .50 |

**TIME SUMMARY**

CHAPMAN AND CUTLER LLP

Invoice #: 1662197

| Name | Hours | Rate | Total |
|---|---|---|---|
| Price, Craig M | 7.00 | 500.00 | 3,500.00 |
| **TOTALS** | **7.00** | | **$3,500.00** |

Total Fees     $ 3,500.00

**OTHER CHARGES AND DISBURSEMENTS SUMMARY**

| Date | Description | Amount |
|---|---|---|
| 4/30/15 | Legal Research Subscription price for access to web application - box.net - which is required to file client's financial information with debtors. | 49.00 |

Total Other Charges and Disbursements     $ 49.00

TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS     $ 3,549.00

CHAPMAN AND CUTLER LLP

| | |
|---|---|
| Matter No.: | 7006703 |
| Date: | July 7, 2015 |
| Invoice #: | 1665207 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY  10022

RE:    EFH Engagement

FEES

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 6/04/15 | Price, Craig M | Review monthly fee statement. | 1.00 |
| 6/05/15 | Price, Craig M | Telephone conference with local counsel regarding compliance with fee committee requirements. | .60 |
| 6/09/15 | Price, Craig M | Draft and edit interim fee application; distribute to client; follow-up regarding discovery; telephone conference with fee committee counsel regarding interim fee application. | 3.70 |
| 6/10/15 | Price, Craig M | Telephone conference with client regarding interim fee application; make revisions to same. | .40 |
| 6/12/15 | Price, Craig M | Review second interim fee application; telephone conference with TM regarding same. | 2.20 |
| 6/15/15 | Price, Craig M | Review and revise second fee application; telephone conference with Greenhill to discuss same; prepare for filing; telephone conference with local counsel regarding same. | 2.40 |
| 6/17/15 | Price, Craig M | Telephone conference with TM and SS regarding CNO/fee committee response. | .40 |
| 6/18/15 | Price, Craig M | Telephone conference with TM regarding fee application issues. | .60 |
| 6/19/15 | Price, Craig M | Telephone conference with fee committee regarding expense reimbursement issues. | .40 |
| 6/23/15 | Price, Craig M | Telephone conference with TM regarding expenses. | .20 |
| 6/24/15 | Price, Craig M | Fee hearing; telephone conference with Greenhill regarding same. | 1.10 |
| 6/26/15 | Price, Craig M | Review May fee statement; telephone conference with Greenhill regarding issues; CNO discussion with local counsel. | 1.20 |

CHAPMAN AND CUTLER LLP

Invoice #: 1665207

| Date | Attorney | Services Rendered | Hours |
|------|----------|-------------------|-------|
| 6/29/15 | Price, Craig M | Telephone conference with BS regarding discovery issues; review May fee statement, CNO; file each; telephone conference with debtors regarding interim fee application process. | 1.10 |
| 6/30/15 | Price, Craig M | Telephone conference with LC regarding May fees; review monthly statement. | .80 |

## TIME SUMMARY

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| Price, Craig M | 16.10 | 500.00 | 8,050.00 |
| **TOTALS** | **16.10** | | **$8,050.00** |

| | |
|---|---|
| Total Fees | $ 8,050.00 |

| | |
|---|---|
| TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS | $ 8,050.00 |

CHAPMAN AND CUTLER LLP

| | |
|---|---|
| Matter No.: | 7006703 |
| Date: | August 5, 2015 |
| Invoice #: | 1669113 |

INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY  10022

RE:    EFH Engagement

FEES

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 7/01/15 | Price, Craig M | Review documents regarding Greenhill (2.1); telephone conference with TM regarding interim fee payment process (.7). | 2.80 |
| 7/02/15 | Price, Craig M | Document review regarding plan issues (.9); telephone conference with BS regarding same (.4). | 1.30 |
| 7/03/15 | Price, Craig M | Telephone conference with TM regarding June bill. | .50 |
| 7/06/15 | Price, Craig M | Telephone conference with MTO regarding discovery (.4); document review (1.1); telephone conference with TM regarding invoices (.4); telephone conference with JC regarding Fee Committee letter (.3). | 2.20 |
| 7/07/15 | Price, Craig M | Distribute payment package to debtors (.6); telephone conference with BS regarding discovery issues (.4); review related discovery documents (.9). | 1.90 |
| 7/08/15 | Price, Craig M | Emails with debtors regarding questions (.4); telephone conference with Greenhill regarding same (.2). | .60 |
| 7/16/15 | Price, Craig M | Telephone conference with TM regarding fee issue. | .20 |
| 7/24/15 | Price, Craig M | Telephone conference with TM regarding monthly fees (.2); telephone conference with MF regarding same (.3). | .50 |
| 7/28/15 | Price, Craig M | Distribute payment package to debtors. | .30 |
| 7/29/15 | Price, Craig M | Telephone conference with client regarding June fees. | .40 |

TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Price, Craig M | 10.70 | 500.00 | 5,350.00 |

CHAPMAN AND CUTLER LLP

Invoice #: 1669113

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| **TOTALS** | **10.70** | | **$5,350.00** |

Total Fees                                          $ 5,350.00

TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS          $ 5,350.00

CHAPMAN AND CUTLER LLP

|  |  |
|---|---|
| Matter No.: | 7006703 |
| Date: | September 16, 2015 |
| Invoice #: | 1674607 |

## INVOICE

Brad Robins
Greenhill & Co.
300 Park Avenue
New York, NY 10022

    RE:   EFH Engagement

### FEES

| Date | Attorney | Services Rendered | Hours |
|---|---|---|---|
| 8/04/15 | Price, Craig M | Review June bill (.4); telephone conference with TM regarding same (.1). | .50 |
| 8/05/15 | Price, Craig M | Telephone conference with local counsel regarding filing. | .30 |
| 8/10/15 | Price, Craig M | Telephone conference with TM regarding document review, fee issues. | .80 |
| 8/25/15 | Price, Craig M | Review July fee statement, telephone conference with TM regarding same; telephone conference with local counsel. | .90 |
| 8/26/15 | Price, Craig M | Review documents for production in plan process. | 1.10 |
| 8/27/15 | Price, Craig M | Telephone conference with Fee Committee regarding issues. | .20 |
| 8/27/15 | Price, Craig M | Efforts regarding July fee statement. | .40 |

### TIME SUMMARY

| Name | Hours | Rate | Total |
|---|---|---|---|
| Price, Craig M | 4.20 | 500.00 | 2,100.00 |
| **TOTALS** | **4.20** | | **$2,100.00** |

                            Total Fees                    $ 2,100.00

### OTHER CHARGES AND DISBURSEMENTS SUMMARY

**Description**                                       **Amount**

CHAPMAN AND CUTLER LLP

Invoice #:  1674607

| Description | Amount |
| --- | ---: |
| Legal Research | 147.00 |
| | |
| Total Other Charges and Disbursements | $ 147.00 |
| | |
| TOTAL FEES, OTHER CHARGES AND DISBURSEMENTS | $ 2,247.00 |