## Exhibit J

**Detailed Description of Services
Provided During the Fee Period**

# May 2015

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691503**
**Client Matter: 14356-6**

---

**In the matter of     [ALL] Case Administration**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 39,080.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 39,080.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.40 | 480.00 | 1,152.00 |
| Beth Friedman | 3.50 | 380.00 | 1,330.00 |
| Emily Geier | 2.10 | 730.00 | 1,533.00 |
| Chad J Husnick | 1.40 | 975.00 | 1,365.00 |
| Natasha Hwangpo | 7.70 | 570.00 | 4,389.00 |
| Lina Kaisey | 1.90 | 480.00 | 912.00 |
| Teresa Lii | 3.30 | 570.00 | 1,881.00 |
| Timothy Mohan | 1.20 | 570.00 | 684.00 |
| Robert Orren | 14.30 | 310.00 | 4,433.00 |
| Jonah Peppiatt | 33.70 | 480.00 | 16,176.00 |
| Laura Saal | 1.10 | 320.00 | 352.00 |
| Brian E Schartz | .40 | 930.00 | 372.00 |
| Max Schlan | 1.00 | 665.00 | 665.00 |
| Aaron Slavutin | 3.10 | 665.00 | 2,061.50 |
| Benjamin Steadman | .50 | 480.00 | 240.00 |
| Steven Torrez | 1.00 | 480.00 | 480.00 |
| Spencer A Winters | .80 | 570.00 | 456.00 |
| Aparna Yenamandra | .90 | 665.00 | 598.50 |
| **TOTALS** | **80.30** | | **$ 39,080.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Beth Friedman | .40 | Revise case calendar. |
| 5/01/15 | Robert Orren | 1.00 | Review claimant correspondence (.3); revise pleadings and dates chart (.3); correspond with K&E working group re docket report (.4). |
| 5/02/15 | Jonah Peppiatt | .30 | Correspond with A. Yenamandra re open workstream status. |
| 5/04/15 | Robert Orren | 1.20 | Review claimant correspondence (.3); correspond with K&E working group docket report (.3); revise pleadings and dates chart (.6). |
| 5/04/15 | Natasha Hwangpo | .30 | Correspond with J. Peppiatt re updates to Company report. |
| 5/04/15 | Jonah Peppiatt | 2.40 | Correspond with R. Chaikin re ongoing workstreams (.5); correspond with K&E working group re same (.6); revise status summary re same (.4); correspond with N. Hwangpo re same (.4); correspond with A. Yenamandra re strategy dashboard (.3); correspond with K&E working group re third party pleadings (.2). |
| 5/05/15 | Beth Friedman | .60 | Revise case calendar (.3); correspond with K&E working group re staffing and allocation (.3). |
| 5/05/15 | Robert Orren | .90 | Review claimant correspondence (.3); correspond with K&E working group re docket report (.4); revise pleadings and dates chart summary (.2). |
| 5/05/15 | Natasha Hwangpo | 1.00 | Revise workstream status report re workstream updates (.3); review case calendar (.1); correspond with J. Peppiatt re same (.2); coordinate bidder conferences (.2); coordinate creditor conferences (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Rebecca Blake Chaikin | .30 | Telephone conference with J. Peppiatt re confirmation deadlines for work in progress. |
| 5/05/15 | Jonah Peppiatt | 1.90 | Telephone conference with R. Chaikin re scheduling deadlines (.3); correspond with A. Yenamandra and N. Hwangpo re case calendar (.2); correspond with A. Koenig re same (.2); revise same (.4); correspondence with J. Madron re hearing schedule (.2); correspond with A. Yenamandra re wages supplements (.4); correspond with K&E working group re third party pleadings (.2). |
| 5/06/15 | Beth Friedman | .50 | Review case calendar. |
| 5/06/15 | Robert Orren | .90 | Review claimant correspondence (.2); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3). |
| 5/06/15 | Emily Geier | .70 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.4). |
| 5/06/15 | Aparna Yenamandra | .30 | Telephone conference with K&E working group re workstream status. |
| 5/06/15 | Spencer A Winters | .40 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.1). |
| 5/06/15 | Natasha Hwangpo | .50 | Telephone conference with K&E working group re Company workstreams status (.3); revise same (.2). |
| 5/06/15 | Teresa Lii | .50 | Review company workstream report (.2); telephone conference with K&E working group re same (.3). |
| 5/06/15 | Timothy Mohan | .40 | Telephone conference with K&E working group re workstream report (.3); prepare for same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Benjamin Steadman | .50 | Telephone conference with K&E working group re priority pleadings and upcoming deadlines (.3); prepare for same (.2). |
| 5/06/15 | Lina Kaisey | .50 | Telephone conference with K&E working group re upcoming priority workstreams (.3); prepare for same (.2). |
| 5/06/15 | Rebecca Blake Chaikin | .60 | Telephone conference with K&E working group re workstream status (.3); review workstream status report re claims, interim fee application and confirmation deadlines (.3). |
| 5/06/15 | Jonah Peppiatt | 2.30 | Correspond with K&E working group re workstream status (.3); revise summary re same (.6); correspond with N. Hwangpo and A. Yenamandra re same (.2); correspond with M. Schlan re same (.4); telephone conference with K&E working group re same (.3); prepare for same (.3); correspond with K&E working group re third party pleadings (.2). |
| 5/06/15 | Aaron Slavutin | .70 | Telephone conference with K&E working group re workstream status update (.3); prepare for same (.2); correspond with same re same (.2). |
| 5/06/15 | Max Schlan | .50 | Telephone conference with K&E working group re workstream status (.3); correspond with J. Peppiatt re same (.2). |
| 5/07/15 | Robert Orren | .60 | Review claimant correspondence (.3); correspond with K&E working group re docket report (.3). |
| 5/07/15 | Natasha Hwangpo | .20 | Revise workstream status report re updated workstreams and deadlines. |
| 5/07/15 | Lina Kaisey | .40 | Revise working group list. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Jonah Peppiatt | .90 | Correspond with K&E working group re third party pleadings (.2); correspond with A. Yenamandra and M. Frank re upcoming pleadings (.3); revise workstream status report (.2); correspond with A. Yenamandra and N. Hwangpo re same (.2). |
| 5/08/15 | Robert Orren | .80 | Review claimant correspondence (.3); correspond with K&E working group re docket report (.3); revise pleadings and dates chart (.2). |
| 5/08/15 | Jonah Peppiatt | .80 | Correspond with K&E working group re workstream status (.3); revise report re same (.3); correspond with A. Yenamandra and A. Meek re TCEH cash collateral order updates (.2). |
| 5/08/15 | Aaron Slavutin | .70 | Correspond with K&E working group re workstream status report. |
| 5/11/15 | Beth Friedman | .40 | Revise case calendar. |
| 5/11/15 | Natasha Hwangpo | .40 | Coordinate creditor conferences (.2); correspond with S. Winters and C. Husnick re same (.2). |
| 5/11/15 | Rebecca Blake Chaikin | .20 | Review workstream status chart re claims deadlines. |
| 5/11/15 | Jonah Peppiatt | 1.10 | Correspond with K&E working group re workstream status (.3); correspond with A. Yenamandra and N. Hwangpo re same (.3); correspond with A. Yenamandra re pleading status (.2); correspond with T. Lii re same (.3). |
| 5/12/15 | Robert Orren | 1.00 | Review claimant correspondence (.2); correspond with K&E working group re docket report (.6); revise pleadings and dates chart (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/15 | Natasha Hwangpo | .70 | Revise company workstreams list re updated deadlines (.3); correspond with J. Peppiatt re same (.2); correspond with same re 6/1 deadlines (.2). |
| 5/12/15 | Jonah Peppiatt | .70 | Revise workstream progress analysis (.4); correspond with N. Hwangpo re same (.3). |
| 5/13/15 | Beth Friedman | .30 | Revise case calendar. |
| 5/13/15 | Robert Orren | .90 | Review claimant correspondence (.2); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3). |
| 5/13/15 | Natasha Hwangpo | .30 | Revise company workstreams report re updated deadlines and progress. |
| 5/13/15 | Jonah Peppiatt | 1.60 | Correspond with V. Nunn and T. Lii re workstream status updates (.4); revise workstream status analysis (.8); correspond with B. Schartz re conference re same (.2); correspond with A. Yenamandra and N. Hwangpo re same (.2). |
| 5/14/15 | Robert Orren | .40 | Review claimant correspondence (.2); distribute docket report (.2). |
| 5/14/15 | Jonah Peppiatt | 1.80 | Correspond with A. Yenamandra re workstream status analysis (.3); revise same (.8); correspond with K&E working group re same (.3); correspond with B. Schartz re same (.2); correspond with K&E working group re third party pleadings (.2). |
| 5/15/15 | Robert Orren | .90 | Review claimant correspondence (.3); correspond with K&E working group re docket report (.3); revise pleadings and dates chart (.3). |
| 5/15/15 | Natasha Hwangpo | .50 | Correspond with J. Madron, J. Peppiatt and A. Yenamandra re third party pleadings (.2); revise workstreams report re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/15 | Jonah Peppiatt | 3.30 | Correspond with K&E working group re workstream status analysis (.4); correspond with A. Yenamandra and N. Hwangpo re same (.9); correspond with H. Trogdon re litigation updates (.2); review pleadings re noticing deadlines (1.2); correspond with B. Schartz re workstream status (.4); correspond with A. Koenig re confirmation schedule pleadings (.2). |
| 5/15/15 | Aaron Slavutin | .30 | Correspond with J. Peppiatt re workstream status report. |
| 5/16/15 | Jonah Peppiatt | 2.40 | Correspond with B. Schartz re workstream status analysis (.2); correspond with A. Yenamandra and N. Hwangpo re same (.6); revise same (.3); correspond with Company re same (.2); review docket notices re objection and response deadlines (.6); correspond with S. Winters re same (.3); correspond with J. Madron re same (.2). |
| 5/18/15 | Chad J Husnick | 1.40 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.3); correspond with B. Schartz re same (.8). |
| 5/18/15 | Emily Geier | .60 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.3). |
| 5/18/15 | Aparna Yenamandra | .30 | Telephone conference with K&E working group re workstream status. |
| 5/18/15 | Natasha Hwangpo | .80 | Review works in progress report (.1); revise same (.3); organize mediator conferences (.4). |
| 5/18/15 | Teresa Lii | .60 | Correspond with A. Yenamandra, B. Schartz, E. Geier, C. Husnick and J. Peppiatt re Company workstream report (.3); telephone conference with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Timothy Mohan | .30 | Telephone conference with K&E working group re upcoming priority deadlines. |
| 5/18/15 | Lina Kaisey | .30 | Telephone conference with K&E working group re priority deadlines and workstreams. |
| 5/18/15 | Rebecca Blake Chaikin | .40 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.1). |
| 5/18/15 | Steven Torrez | .50 | Telephone conference with K&E working group re upcoming priority work streams. |
| 5/18/15 | Jonah Peppiatt | 2.10 | Review workstream status report (.3); correspond with K&E working group re same (.9); telephone conference with K&E working group re same (.3); prepare for same (.4); correspond with R. Orren re same (.2). |
| 5/18/15 | Aaron Slavutin | .30 | Correspond with J. Peppiatt re workstream status report. |
| 5/18/15 | Max Schlan | .50 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.2). |
| 5/19/15 | Robert Orren | 1.00 | Correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3); revise working group list (.3). |
| 5/19/15 | Natasha Hwangpo | .30 | Correspond with K&E working group re mediation meetings and coordination of same. |
| 5/19/15 | Rebecca Blake Chaikin | .20 | Review workstream status chart for claims and confirmation deadlines. |
| 5/19/15 | Jonah Peppiatt | .60 | Correspond with R. Orren re database management (.2); correspond with N. Hwangpo re company contacts (.2); correspond with A. Yenamandra re diligence database (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/15 | Robert Orren | .90 | Review claimant correspondence (.2); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3). |
| 5/20/15 | Jonah Peppiatt | 1.90 | Correspond with T. Lii re workstream status (.3); correspond with A. Yenamandra and M. Frank re same (.2); review workstream status tracker (.4); review docket re pleading dates filings (.6); revise same (.4). |
| 5/21/15 | Beth Friedman | .50 | Revise case calendar. |
| 5/21/15 | Robert Orren | 1.40 | Review claimant correspondence (.2); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.2); revise working group list (.6). |
| 5/21/15 | Natasha Hwangpo | .50 | Revise workstream status report (.3); correspond with J. Peppiatt re same (.2). |
| 5/21/15 | Teresa Lii | 1.70 | Draft omnibus motion to file late reply (1.3); correspond with K&E working group re same (.3); correspond with C. Gooch re same (.1). |
| 5/21/15 | Rebecca Blake Chaikin | .20 | Telephone conference with J. Peppiatt re deadlines. |
| 5/21/15 | Jonah Peppiatt | 1.80 | Correspond with K&E working group re workstream tracker (.7); revise same (.4); correspond with N. Hwangpo re same (.3); correspond with A. Yenamandra re same (.2); telephone conference with R. Chaikin re same (.2). |
| 5/21/15 | Aaron Slavutin | .20 | Correspond with J. Peppiatt re workstream status. |
| 5/22/15 | Robert Orren | .90 | Review claimant correspondence (.2); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Jonah Peppiatt | .90 | Revise workstream status report (.4); correspond with B. Schartz, A. Yenamandra and N. Hwangpo re same (.2); correspond with Company and K&E working group re same (.3). |
| 5/26/15 | Robert Orren | 1.10 | Review claimant correspondence (.2); correspond with K&E working group re docket report (.9). |
| 5/26/15 | Lina Kaisey | .40 | Revise working group list. |
| 5/26/15 | Jonah Peppiatt | 2.30 | Correspond with K&E working group re workstream tracker (.4); correspond with N. Hwangpo re same (.2); revise same (.6); review docket re same (.6); correspond with B. Steadman re same (.3); correspond with M. Frank re upcoming pleadings (.2). |
| 5/26/15 | Aaron Slavutin | .20 | Correspond with J. Peppiatt re workstream status. |
| 5/27/15 | Beth Friedman | .40 | Revise case calendar. |
| 5/27/15 | Robert Orren | .40 | Correspond with K&E working group re docket report. |
| 5/27/15 | Natasha Hwangpo | .70 | Correspond with K&E working group re hearing materials (.4); revise workstream status report re updates and deadlines (.3). |
| 5/27/15 | Jonah Peppiatt | .60 | Correspond with N. Hwangpo re court appearances (.2); correspond with A. Yenamandra and B. Schartz re workstream status conference (.2); correspond with K&E working group re same (.2). |
| 5/28/15 | Beth Friedman | .40 | Revise case calendar. |
| 5/28/15 | Laura Saal | .30 | Correspond with K&E working group re docket update. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/28/15 | Brian E Schartz | .40 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.1). |
| 5/28/15 | Emily Geier | .80 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.5). |
| 5/28/15 | Aparna Yenamandra | .30 | Telephone conference with K&E working group re workstream status progress. |
| 5/28/15 | Spencer A Winters | .40 | Telephone conference with K&E working group re workstream status report (.3); prepare for same (.1). |
| 5/28/15 | Natasha Hwangpo | .80 | Telephone conference with K&E working group re status of ongoing workstreams (.3); revise report re same (.3); correspond with K&E working group re litigation and bankruptcy coordination telephone conference (.2). |
| 5/28/15 | Teresa Lii | .50 | Telephone conference with K&E working group re Company workstream report (.3); prepare for same (.2). |
| 5/28/15 | Timothy Mohan | .50 | Telephone conference with K&E working group re upcoming filings and status of workstreams (.3); prepare for same (.2). |
| 5/28/15 | Lina Kaisey | .30 | Telephone conference with K&E working group re priority deadlines and workstream status. |
| 5/28/15 | Rebecca Blake Chaikin | .50 | Telephone conference with K&E working group re workstream updates (.3); prepare for same (.2). |
| 5/28/15 | Steven Torrez | .50 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Jonah Peppiatt | 2.30 | Telephone conference with K&E working group re workstream status (.3); prepare for same (.5); correspond with K&E working group re scheduling re same (.2); revise status summary (.7); correspond with K&E working group re same (.3); correspond with L. Saal re third party pleadings (.3). |
| 5/28/15 | Aaron Slavutin | .70 | Telephone conference with K&E working group re case status (.3); prepare for same (.2); correspond with same re same (.2). |
| 5/29/15 | Laura Saal | .80 | Correspond with K&E working group re docket update (.4); review claimant correspondence (.4). |
| 5/29/15 | Natasha Hwangpo | .70 | Correspond with S. Winters and A. Yenamandra re makewhole litigation scheduling (.3); revise company workstream report (.3); correspond with J. Peppiatt re same (.1). |
| 5/29/15 | Jonah Peppiatt | 1.70 | Correspond with K&E working group re workstream status (.7); revise tracker re same (.7); correspond with C. Husnick and B. Schartz re same (.3). |
| | | 80.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4691505**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                 $ 158,464.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                      $ 158,464.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 35.10 | 480.00 | 16,848.00 |
| Jason Douangsanith | 1.90 | 195.00 | 370.50 |
| Beth Friedman | .60 | 380.00 | 228.00 |
| Emily Geier | 41.50 | 730.00 | 30,295.00 |
| Jacob Goldfinger | 13.50 | 340.00 | 4,590.00 |
| Chad J Husnick | 5.90 | 975.00 | 5,752.50 |
| Lina Kaisey | 1.60 | 480.00 | 768.00 |
| Marc Kieselstein, P.C. | 4.00 | 1,235.00 | 4,940.00 |
| Travis J Langenkamp | .80 | 350.00 | 280.00 |
| Teresa Lii | 31.90 | 570.00 | 18,183.00 |
| Mark E McKane | 1.20 | 1,025.00 | 1,230.00 |
| Robert Orren | 1.30 | 310.00 | 403.00 |
| Matthew E Papez, P.C. | 43.10 | 935.00 | 40,298.50 |
| Meghan Rishel | 7.90 | 265.00 | 2,093.50 |
| Laura Saal | 1.70 | 320.00 | 544.00 |
| Brian E Schartz | 1.10 | 930.00 | 1,023.00 |
| Max Schlan | .20 | 665.00 | 133.00 |
| Steven Serajeddini | 6.10 | 845.00 | 5,154.50 |
| Anthony Sexton | .70 | 685.00 | 479.50 |
| Bryan M Stephany | 6.70 | 880.00 | 5,896.00 |
| Holly R Trogdon | 32.70 | 480.00 | 15,696.00 |
| Aparna Yenamandra | 4.90 | 665.00 | 3,258.50 |
| **TOTALS** | **244.40** | | **$ 158,464.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Matthew E Papez, P.C. | 2.20 | Analyze draft interrogatory responses re asbestos bar date order (.7); telephone conference with E. Geier and T. Lii re same (.9); correspond with company and Hilsoft re same (.6). |
| 5/01/15 | Chad J Husnick | .70 | Correspond with K&E working group re asbestos bar date issues (.3); telephone conference with E. Geier re same (.4). |
| 5/01/15 | Jacob Goldfinger | 2.00 | Review materials re asbestos claims pleadings. |
| 5/01/15 | Emily Geier | 2.80 | Telephone conference with T. Lii and M. Papez re asbestos bar date interrogatory responses (.9); review same (1.2); telephone conference with C. Husnick re same (.4); correspond with D. Kelly re same (.3). |
| 5/01/15 | Anthony Sexton | .70 | Correspond with K&E working group re EFH claims objection. |
| 5/01/15 | Teresa Lii | 3.70 | Revise asbestos interrogatory responses (1.3); telephone conference with E. Geier and M. Papez re same (.9); correspond with M. Hunter re same (.2); revise exhibits re same (.4); telephone conference with Hilsoft re same (.4); telephone conference with G. Vasquez and S. Soesbe re claims bar date issues (.4); correspond with A. Yenamandra re same (.1). |
| 5/01/15 | Holly R Trogdon | .90 | Correspond with E. Geier, M. Papez, and T. Lii re asbestos interrogatories (.4); review and revise same (.3); review and revise asbestos discovery letter (.2). |
| 5/01/15 | Rebecca Blake Chaikin | .20 | Draft weekly claims update. |
| 5/02/15 | Matthew E Papez, P.C. | 2.20 | Analyze draft responses and objections to interrogatories re asbestos bar date order. |
| 5/02/15 | Emily Geier | .90 | Review revised trading restriction motion (.8); correspond with M. Schlan re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/15 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re adjourned claims. |
| 5/03/15 | Emily Geier | .30 | Correspond with K&E working group re trading restriction motion. |
| 5/04/15 | Matthew E Papez, P.C. | 2.20 | Revise objections and responses to asbestos bar date interrogatories (1.0); correspond with K&E working group re same (.8); telephone conference with D. Kelly re notice plan issues (.4). |
| 5/04/15 | Chad J Husnick | .60 | Correspond with K&E working group re discovery responses re asbestos bar date. |
| 5/04/15 | Beth Friedman | .60 | Correspond with R. Chaikin re proofs of claim (.2); review same (.4). |
| 5/04/15 | Laura Saal | 1.70 | Prepare proof of claims materials (1.4); correspond with R. Chaikin re same (.3). |
| 5/04/15 | Emily Geier | 2.40 | Telephone conference with T. Lii re asbestos interrogatory responses (.8); correspond with K&E working group re same (.3); review same (1.3). |
| 5/04/15 | Steven Serajeddini | 2.40 | Correspond with K&E working group and client re claims settlement issues (.8); review and analyze materials re same (1.6). |
| 5/04/15 | Teresa Lii | 4.10 | Revise interrogatory responses (2.6); correspond with K&E working group re same (.2); correspond with same and company re same (.2); telephone conference with E. Geier re interrogatory responses (.8); review debt claim analysis (.3). |
| 5/04/15 | Holly R Trogdon | .30 | Correspond with K&E working group re asbestos interrogatories. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Matthew E Papez, P.C. | 2.00 | Review revised draft objections and responses to interrogatories re asbestos bar date order (1.1); telephone conference with D. Kelly, M. Hunter re same (.4); correspond with Hilsoft re same (.5). |
| 5/05/15 | Marc Kieselstein, P.C. | 1.30 | Review EFH committee objection to TCEH tax claim. |
| 5/05/15 | Chad J Husnick | .60 | Correspond with K&E working group re asbestos discovery responses. |
| 5/05/15 | Emily Geier | .60 | Telephone conference with Company and T. Lii re asbestos interrogatory responses. |
| 5/05/15 | Aparna Yenamandra | .30 | Telephone conference with T. Lii, R. Chaikin, Company and A&M re claims, updates and issues. |
| 5/05/15 | Teresa Lii | 1.10 | Review asbestos bar date interrogatory responses (.2); telephone conference with Company and E. Geier group re same (.6); telephone conference with R. Chaikin, A. Yenamandra, A&M and Company re claims priority deadlines (.3). |
| 5/05/15 | Holly R Trogdon | .40 | Correspond with M. Papez re asbestos interrogatories (.1); correspond with J. Madron at RLF re same (.3). |
| 5/05/15 | Rebecca Blake Chaikin | 2.30 | Correspond with A. Yenamandra re claims open items (.2); revise chart of responses to omnibus claims objections (.8); telephone conferences with claimants (.4); revise list of claimants for Company follow up (.3); telephone conference with claimant counsel and J. Ehrenhofer re claim withdrawal (.2); telephone conference with A&M, Company, T. Lii and A. Yenamandra re weekly claims update (.3); prepare for same (.1). |
| 5/06/15 | Jacob Goldfinger | 2.00 | Research re insurance claims. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/06/15 | Emily Geier | 1.40 | Correspond with A. Wright and K&E working group re trading restriction motion (.7); correspond with S. Serajeddini re same (.3); correspond with K&E tax working group re same (.4). |
| 5/06/15 | Steven Serajeddini | 3.70 | Review deck re rejection damages (1.2); revise same (.7); correspond with K&E working group re claims issues (.9); telephone conference with K&E working group re same (.9). |
| 5/06/15 | Aparna Yenamandra | .20 | Attend portion of telephone conference with K&E working group re EFH claims. |
| 5/06/15 | Teresa Lii | 1.20 | Review materials re notice of satisfaction (.3); telephone conference with K&E working group re claims issues (.9). |
| 5/06/15 | Holly R Trogdon | .20 | Correspond with M. Papez and Hilsoft re asbestos discovery issues. |
| 5/06/15 | Rebecca Blake Chaikin | 2.00 | Telephone conference with K&E working group re claims (.9); draft certification of counsel re Omnibus 12 claims (.4); revise chart of responses to omnibus claims objections (.7). |
| 5/07/15 | Marc Kieselstein, P.C. | 1.10 | Revise proposed letter to the court re claim objection of EFH committee. |
| 5/07/15 | Robert Orren | .40 | Correspond with L. Kaisey re bar date pleadings. |
| 5/07/15 | Emily Geier | .60 | Correspond with K&E working group re trading restriction motion. |
| 5/07/15 | Rebecca Blake Chaikin | .10 | Telephone conference with J. Madron re service of agendas to customer claimants. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/08/15 | Emily Geier | 4.60 | Correspond with K&E working group re tax trading restriction issues (.9); research re same (1.7); review documents re same (1.8); correspond with D. Kelly re asbestos issues (.2). |
| 5/11/15 | Jacob Goldfinger | 1.30 | Review precedent re extension stipulations. |
| 5/11/15 | Teresa Lii | .50 | Revise notice of satisfaction documents (.2); correspond with J. Madron, J. Ehrenhofer and A. Yenamandra re same (.2); review debt claims (.1). |
| 5/12/15 | Marc Kieselstein, P.C. | .60 | Review precedent re tax claim objection. |
| 5/13/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with Company re EFH committee objection to tax claim. |
| 5/13/15 | Jacob Goldfinger | 3.20 | Research re omnibus claims objections. |
| 5/13/15 | Rebecca Blake Chaikin | .20 | Telephone conference with J. Ehrenhofer re claims meeting. |
| 5/14/15 | Teresa Lii | 4.30 | Telephone conference with K. Sullivan re debt claims (.9); review same (.6); draft summary re same (2.6); correspond with S. Serajeddini re same (.2). |
| 5/14/15 | Rebecca Blake Chaikin | 1.90 | Correspond with S. Serajeddini re inquiry from McDermott re claim (.1); prepare for same (.1); revise chart of responses to omnibus claims objections (.4); draft reasons for disallowance for claims for Omnibus 16 objection (1.3). |
| 5/15/15 | Jacob Goldfinger | 2.70 | Research re trading pleadings and procedures. |
| 5/15/15 | Holly R Trogdon | .20 | Correspond with R. Chaikin re claims objections. |
| 5/15/15 | Rebecca Blake Chaikin | .20 | Correspond with S. Soesbe re claims for Company follow up. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Emily Geier | .40 | Correspond with C. Husnick re asbestos issues (.3); telephone conference and correspond with B. Glueckstein re same (.1); |
| 5/18/15 | Aparna Yenamandra | 2.20 | Correspond with S. Serajeddini re EFH claims issues (.6); correspond with R. Chaikin re same (.3); telephone conference with J. Ehrenhofer re same (.6); review materials re same (.7) |
| 5/19/15 | Robert Orren | .20 | Review claimant correspondence. |
| 5/19/15 | Brian E Schartz | 1.10 | Telephone conference with Company re DOJ claims. |
| 5/19/15 | Emily Geier | 7.20 | Draft correspondence re asbestos adjournment request (4.6); review documents re same (2.3); correspond with C. Husnick re same (.3). |
| 5/19/15 | Aparna Yenamandra | 1.00 | Correspond with S. Serajeddini, J. Ehrenhofer and R. Chaikin re EFH claims issues (.6); telephone conference with J. Ehrenhofer re UCC claims materials (.4) |
| 5/19/15 | Teresa Lii | .20 | Telephone conference with L. Kaisey re asbestos claims issues. |
| 5/19/15 | Lina Kaisey | .30 | Telephone conference with T. Lii re asbestos claimant issues (.2); review open issues re same (.1). |
| 5/19/15 | Max Schlan | .20 | Correspond with T. Lii re claims objections conflicts. |
| 5/20/15 | Matthew E Papez, P.C. | 3.90 | Correspond with H. Trogdon re contested asbestos bar date hearing (.5); review strategy and projects for same (1.3); review information re potential expert witnesses (.5); research re same (1.6). |
| 5/20/15 | Robert Orren | .40 | Correspond with T. Lii re objection to motion to adjourn. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/15 | Emily Geier | 7.20 | Correspond with K&E working group re asbestos objection deadline (.2); review EFH committee adjournment request (.7); correspond with M. Papez, H. Trogdon re same (.3); revise asbestos adjournment objection correspondence (3.3); correspond with C. Husnick re same (.2); telephone conference with T. Lii re adjournment objection (.3); draft separate adjournment objection correspondence (1.1); correspond with K&E working group re Kinsella declarant (.3); correspond with Company, K&E working group re Committee's adjournment request and proposed response (.8). |
| 5/20/15 | Teresa Lii | 6.20 | Telephone conference with A&M, Epiq, Company, and R. Chaikin re claims issues (.4); review materials re same (.1); review notice of satisfaction documents (.3); research re objections to motions to adjourn (.7); draft same (4.2); telephone conference with E. Geier re same (.3); correspond with K&E working group re same (.2). |
| 5/20/15 | Meghan Rishel | 1.50 | Research re asbestos noticing plan for contested hearing (1); research re bar date notice plans (.5). |
| 5/20/15 | Holly R Trogdon | 2.80 | Correspond with M. Papez re asbestos notice plan contested hearing (.4); correspond with J. Madron and S. Ding re pro hac applications (.2); correspond with K&E working group re same (.1); review and revise asbestos pleadings (1.3); correspond with M. Rishel re same (.2); correspond with T. Lii (.1); review and analyze transcript re notice plan (.4); review and analyze correspondence re request for extension (.1). |
| 5/20/15 | Lina Kaisey | .50 | Research re open asbestos claims |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/20/15 | Rebecca Blake Chaikin | .60 | Telephone conference with Company, A&M, Epiq and T. Lii re weekly claims update (.4); prepare for same (.2). |
| 5/21/15 | Travis J Langenkamp | .80 | Research asbestos bar date hearing issues. |
| 5/21/15 | Mark E McKane | .80 | Review and analyze materials re asbestos-related witnesses. |
| 5/21/15 | Matthew E Papez, P.C. | 6.80 | Analyze materials re asbestos bar date motion (3.2); analyze letter from committee re interrogatory responses (.6); correspond with C. Husnick, E. Geier, T. Lii, and H. Trogdon re asbestos bar date hearing (.4); telephone conference with D. Kelly and M. Hunter re same (.2); draft outline of letter in response to committee's letter re interrogatory responses (2.1); analyze strategy re same (.3). |
| 5/21/15 | Chad J Husnick | 3.40 | Correspond with K&E working group re asbestos bar date issues (.8); correspond with same re discovery responses re same (.7); revise objection to motion to adjourn hearing re asbestos bar date motion (1.9). |
| 5/21/15 | Bryan M Stephany | 2.20 | Correspond with M. Papez re asbestos issues (.3); review and analyze background materials re same (1.9). |
| 5/21/15 | Emily Geier | 6.60 | Telephone conference with T. Lii re asbestos issues (.6); revise asbestos objection (3.8); correspond with K&E working group re same (1.2); correspond with K&E working group re Committee's adjournment motion (.8); correspond with T. Lii re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Teresa Lii | 6.10 | Revise notice of satisfaction documents (.7); telephone conference with J. Ehrenhofer re same (.2); correspond with company and A&M re same (.1); telephone conference with E. Geier re asbestos bar date issues (.6); review materials re same (.3); correspond with company and K&E working group re same (.2); revise objection to motion to adjourn (3.8); correspond with L. Kaisey re claims issues (.2). |
| 5/21/15 | Meghan Rishel | 1.90 | Research re asbestos noticing plan (.3); revise memorandum re asbestos noticing plan (.7); research documents and draft index re Hilsoft experts (.9). |
| 5/21/15 | Holly R Trogdon | 8.40 | Draft response to discovery letter re asbestos (3.8); revise pleadings re same (2.9); telephone conference with client re same (.3); revise legal outline re standard for motion (.1); draft direct outline re expert witness (1.3). |
| 5/21/15 | Lina Kaisey | .80 | Telephone conference with A&M re potential claims (.2); analyze open issues re same (.5); correspond with E. Dalmut re same (.1). |
| 5/21/15 | Rebecca Blake Chaikin | .10 | Telephone conference with J. Ehrenhofer re late-filed claim. |
| 5/22/15 | Mark E McKane | .40 | Review potential witnesses re asbestos bar date hearing. |
| 5/22/15 | Matthew E Papez, P.C. | 7.30 | Draft letter responding to committee's letter re asbestos interrogatory responses (5.3); correspond with H. Trogdon, E. Geier and T. Lii re same (.6); correspond with H. Trogdon and B. Stephany re preparation for hearing re asbestos bar date (.4); review pleadings re same (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Bryan M Stephany | 2.50 | Correspond with H. Trogdon re witness preparation in support of hearing (.4); review and analyze relevant pleadings and expert materials in support of same (1.3); review and revise draft examination outline (.8). |
| 5/22/15 | Emily Geier | 3.60 | Correspond with K&E working group re asbestos discovery letter (.8); review same and documents related to same (1.4); correspond with Company, K&E working group re adjournment objection (1.1); correspond with J. Madron re same (.3). |
| 5/22/15 | Teresa Lii | 2.40 | Revise objection to motion to adjourn (.7); correspond with company and K&E working group re same (.2); revise draft letter to EFH Committee (.4); research re lien claimants (1.1). |
| 5/22/15 | Meghan Rishel | 1.80 | Draft and revise index re Hilsoft expert documents (1.3); prepare materials re Hilsoft expert documents (.5). |
| 5/22/15 | Holly R Trogdon | 11.50 | Draft direct re asbestos expert witness (9.7); telephone conference with J. Katchadurian re discovery letter response (.2); correspond with B. Stephany re hearing re same (.3); draft direct re asbestos notice witness (1.1); correspond with client and K&E working group re hearing (.2). |
| 5/22/15 | Rebecca Blake Chaikin | 1.80 | Correspond with A. Yenamandra re late-filed claim (.1); correspond with C. Gooch re same (.2); correspond J. Madron re same (.3); correspond S. Soesbe, K&E working group, J. Ehrenhofer re claims open items (.8); revise claims WIP (.4). |
| 5/22/15 | Jason Douangsanith | 1.90 | Prepare materials for asbestos direct and cross examination. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/15 | Matthew E Papez, P.C. | 2.70 | Revise draft letter responding to committee's follow-up re asbestos interrogatory responses (1.5); correspond with K&E working group re same (.7); telephone conference with D. Kelly and M. Hunter re same (.5). |
| 5/23/15 | Chad J Husnick | .60 | Correspond with K&E team re asbestos bar date discovery letter response (.2); revise same (.4). |
| 5/23/15 | Emily Geier | .70 | Correspond with K&E working group re asbestos noticing issues (.3); review documents re same (.4). |
| 5/23/15 | Holly R Trogdon | 8.00 | Revise discovery letter re asbestos bar date (.5); draft direct of C. Azari re same (7.5). |
| 5/25/15 | Matthew E Papez, P.C. | 7.80 | Review legal requirements re asbestos noticing plan (2.3); review and analyze declarations and notice plan re asbestos bar date order (2.0); draft outlines re witness depositions re same (3.5). |
| 5/25/15 | Aparna Yenamandra | .40 | Correspond with S. Serajeddini, C. Husnick, T. Horton, M. Carter, A. Wright, J. Ehrenhofer re EFH claims issues. |
| 5/26/15 | Matthew E Papez, P.C. | 3.30 | Analyze draft witness outline re asbestos bar date hearing (2.8); correspond with company and K&E working group re order adjourning same (.5). |
| 5/26/15 | Bryan M Stephany | 1.20 | Review and analyze relevant pleadings (.8); correspond with M. Papez and H. Trogdon re preparation for hearing (.4). |
| 5/26/15 | Emily Geier | 1.30 | Correspond with K&E working group re asbestos issues (.2); correspond with Company, K&E working group re same (.3); correspond with Hilsoft, Epiq re same (.4); correspond with M. Schlan re trading restriction motion (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/26/15 | Teresa Lii | 2.10 | Correspond with K&E working group re lien claimant issues (.2); telephone conference with J. Ehrenhofer re claims issues (.3); telephone conference with J. Madron re same (.1); research re same (.7); analyze claims bar date issues (.5); correspond with K&E working group re asbestos bar date issues (.3). |
| 5/26/15 | Meghan Rishel | 2.70 | Draft indices re asbestos expert witness documents. |
| 5/26/15 | Rebecca Blake Chaikin | 4.90 | Draft omnibus objections 16-18 (4.3); telephone conferences with J. Ehrenhofer re same (.6). |
| 5/27/15 | Matthew E Papez, P.C. | 2.70 | Correspond with company re letter re asbestos bar date interrogatories (.2); revise same (.8); review materials re experts re asbestos noticing plan (1.7). |
| 5/27/15 | Jacob Goldfinger | 2.30 | Research re trading pleadings and procedures. |
| 5/27/15 | Robert Orren | .30 | Review claimant correspondence. |
| 5/27/15 | Aparna Yenamandra | .50 | Office conference with R. Chaikin re claims stipulations. |
| 5/27/15 | Rebecca Blake Chaikin | 8.00 | Telephone conference with K. Mailloux re custom notices (.2); revise omnibus objection 18 (5.2); telephone conference with J. Ehrenhofer re same (.4); correspond A. Yenamandra re same (.2); telephone conference with J. Ehrenhofer re same (.2); telephone conferences with claimants re claims issues (.4); revise chart of responses to omnibus claims objections (.9); office conference with A. Yenamandra re claims stipulations (.5). |
| 5/28/15 | Emily Geier | .90 | Correspond with T. Lii re asbestos objection deadline (.3); review documents re same (.3); correspond with J. Madron re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/28/15 | Rebecca Blake Chaikin | 4.70 | Revise Omnibus objections 16-18 (2.9); draft certification of counsel re omnibus 12 (.3); correspond with J. Ehrenhofer re same (.2); telephone conference with claimant re omnibus objection (.2); correspond with K. Mailloux re same (.1); correspond with S. Serajeddini re certain claim issue (.2); telephone conference with R. Wagner re same (.2); research re same (.4); telephone conference with J. Ehrenhofer re same (.2). |
| 5/29/15 | Bryan M Stephany | .80 | Correspond with B. Rogers re asbestos bar date hearing preparation (.4); review and revise draft examination outline (.4). |
| 5/29/15 | Aparna Yenamandra | .30 | Telephone conference with J. Ehrenhofer, R. Chaikin re claims. |
| 5/29/15 | Rebecca Blake Chaikin | 7.70 | Review omnibus 18 custom notice mock ups (.4); review claimant inquiry re service of omnibus objection (.3); telephone conference with J. Madron re same (.4); correspond A. Yenamandra re same (.4); review potential claims for omnibus objections (.9); revise chart of responses to omnibus claims objections (.7); draft certification of counsel re omnibus 13 (.3); research re litigation claims (.9); draft weekly claims update (2.9); telephone conference A. Yenamandra and J. Ehrenhofer re EFH claims (.3); prepare for same (.2). |
|  |  | 244.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691395**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,318,628.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                    <u>     $ .00</u>

Total legal services rendered and expenses incurred                    $ 1,318,628.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 92.60 | 480.00 | 44,448.00 |
| Rebecca Blake Chaikin | .60 | 480.00 | 288.00 |
| Colleen C Caamano | 1.90 | 310.00 | 589.00 |
| Lauren O Casazza | 14.80 | 935.00 | 13,838.00 |
| Kevin Chang | 33.80 | 480.00 | 16,224.00 |
| Cormac T Connor | 42.40 | 845.00 | 35,828.00 |
| Mark Cuevas | 18.90 | 310.00 | 5,859.00 |
| Haley Darling | 41.20 | 480.00 | 19,776.00 |
| Alexander Davis | 57.40 | 635.00 | 36,449.00 |
| George Desh | .30 | 710.00 | 213.00 |
| Stephanie Ding | 3.80 | 210.00 | 798.00 |
| Jason Douangsanith | 15.60 | 195.00 | 3,042.00 |
| Michael Esser | 81.10 | 795.00 | 64,474.50 |
| Michael S Fellner | 25.40 | 265.00 | 6,731.00 |
| Jonathan F Ganter | 94.40 | 825.00 | 77,880.00 |
| Emily Geier | 1.10 | 730.00 | 803.00 |
| Jeffrey M Gould | 105.50 | 880.00 | 92,840.00 |
| Haris Hadzimuratovic | 2.30 | 755.00 | 1,736.50 |
| Lisa A Horton | 1.90 | 350.00 | 665.00 |
| Richard U S Howell | 14.50 | 880.00 | 12,760.00 |
| Reid Huefner | 13.40 | 845.00 | 11,323.00 |
| Chad J Husnick | 2.70 | 975.00 | 2,632.50 |
| Natasha Hwangpo | .80 | 570.00 | 456.00 |
| Vinu Joseph | .60 | 555.00 | 333.00 |
| Howard Kaplan | 47.50 | 710.00 | 33,725.00 |
| Marc Kieselstein, P.C. | 1.50 | 1,235.00 | 1,852.50 |
| Gabriel King | 4.00 | 210.00 | 840.00 |
| Austin Klar | 32.80 | 555.00 | 18,204.00 |
| Lucas J Kline | 88.30 | 795.00 | 70,198.50 |
| Nick Laird | 7.60 | 555.00 | 4,218.00 |
| Travis J Langenkamp | 58.00 | 350.00 | 20,300.00 |
| William A Levy, P.C. | .80 | 1,275.00 | 1,020.00 |
| Charles R Lex | 4.90 | 210.00 | 1,029.00 |
| Teresa Lii | .60 | 570.00 | 342.00 |
| Jeffery Lula | 61.90 | 755.00 | 46,734.50 |
| Andrew R McGaan, P.C. | 46.10 | 1,090.00 | 50,249.00 |
| Mark E McKane | 70.20 | 1,025.00 | 71,955.00 |
| Eric Merin | .70 | 555.00 | 388.50 |
| Lauren Mitchell-Dawson | 1.20 | 345.00 | 414.00 |
| Madelyn Morris | .80 | 480.00 | 384.00 |
| Sharon G Pace | 137.30 | 265.00 | 36,384.50 |
| Chad M Papenfuss | 135.90 | 315.00 | 42,808.50 |
| Matthew E Papez, P.C. | 1.30 | 935.00 | 1,215.50 |
| Samara L Penn | 37.20 | 755.00 | 28,086.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
        9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---:|---:|---:|
| Michael A Petrino | 3.50 | 825.00 | 2,887.50 |
| William T Pruitt | 15.20 | 895.00 | 13,604.00 |
| Alan Rabinowitz | .70 | 710.00 | 497.00 |
| Meghan Rishel | 86.70 | 265.00 | 22,975.50 |
| Brenton A Rogers | 85.60 | 895.00 | 76,612.00 |
| Brian E Schartz | 2.90 | 930.00 | 2,697.00 |
| Max Schlan | .80 | 665.00 | 532.00 |
| Mark F Schottinger | 1.70 | 635.00 | 1,079.50 |
| Ellen Sise | .70 | 480.00 | 336.00 |
| Michael B Slade | 1.00 | 995.00 | 995.00 |
| Aaron Slavutin | 1.00 | 665.00 | 665.00 |
| Justin Sowa | 64.70 | 635.00 | 41,084.50 |
| Bryan M Stephany | 145.20 | 880.00 | 127,776.00 |
| Adam Stern | 2.40 | 635.00 | 1,524.00 |
| Sarah Stock | .70 | 555.00 | 388.50 |
| Kenneth J Sturek | 4.60 | 350.00 | 1,610.00 |
| Anna Terteryan | 157.10 | 480.00 | 75,408.00 |
| Steven Torrez | .70 | 480.00 | 336.00 |
| Holly R Trogdon | 82.30 | 480.00 | 39,504.00 |
| Andrew J Welz | 18.60 | 755.00 | 14,043.00 |
| Charles D Wineland, III | .80 | 555.00 | 444.00 |
| Sara Winik | .80 | 480.00 | 384.00 |
| Spencer A Winters | 5.50 | 570.00 | 3,135.00 |
| Aparna Yenamandra | 14.70 | 665.00 | 9,775.50 |
| **TOTALS** | **2,103.50** | | **$ 1,318,628.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Travis J Langenkamp | 1.90 | Review collected board materials (.9); correspond with B. Stephany re data collection, processing and hosting issues (.4); correspond with vendor re same (.4); telephone conference with same re same (.2). |
| 5/01/15 | Mark E McKane | 1.70 | Review conflicts matter advisors advisors' discovery collection issues (.8); review TCEH Official Committee's duplicative list of claims (.4); revise proposed confirmation litigation timeline (.5). |
| 5/01/15 | Kenneth J Sturek | 2.20 | Revise tracker re privileged documents. |
| 5/01/15 | Brenton A Rogers | 2.20 | Review TCEH claims identification letters (.9); revise draft scheduling timelines (.3); prepare for hearing re scheduling motion (1.0). |
| 5/01/15 | Richard U S Howell | 1.40 | Review summary of TCEH letter (.3); review additional materials re same (.2); review recently filed docket materials (.4); review open litigation strategy and workflows (.2); telephone conference with B. Stephany re litigation scheduling issues (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Bryan M Stephany | 8.60 | Review and analyze pleadings re confidentiality and sealing analysis and (.6); telephone conference with T. Langenkamp re data collection, processing and hosting issues (.4); correspond with vendor re same (.2); correspond with M. McKane, A. Yenamandra, C. Husnick and A. Klar re same (.6); correspond with counsel for creditors and U.S. Trustee re same (.4); analyze timeline re confirmation litigation (2.1); correspond with K&E working group re document review questions (.3); review and analyze claims identification letters (.7); draft board presentation re same (1.0); correspond with B. Rogers and M. McKane re same (.2); telephone conference with A. Klar re privilege issues (.3); revise draft scheduling order (.6); telephone conference with creditors' counsel re draft scheduling order (.9); telephone conference with R. Howell re scheduling issues (.3). |
| 5/01/15 | Reid Huefner | .50 | Review TCEH letter. |
| 5/01/15 | Jonathan F Ganter | 8.10 | Revise draft presentation re litigation update (3.2); review pleadings re same (1.6); revise draft summary materials re legacy fact development (2.4); review public filings re same (.9). |
| 5/01/15 | Lucas J Kline | 2.90 | Correspond with A. Burton and J. Walker re collected board materials (.4); correspond with T. Langenkamp re processing same (.3); review collected board documents (2.2). |
| 5/01/15 | Andrew J Welz | 3.30 | Revise document review guidance (3.0); correspond with K&E working group re same (.3). |
| 5/01/15 | Jeffery Lula | 1.90 | Analyze key documents re TCEH legacy debt. |
| 5/01/15 | Cormac T Connor | 1.20 | Review privilege issues re pleadings (.3); review discovery requests (.3); correspond with B. Stephany re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/01/15 | Austin Klar | 2.40 | Review redacted and sealed documents re privilege issues (2.1); telephone conference with B. Stephany re same (.3). |
| 5/01/15 | Sharon G Pace | 9.80 | Assist with document review (1.9); prepare documents for attorney review re new discovery requests (4.7); prepare documents for production re same (3.2). |
| 5/01/15 | Mark Cuevas | 1.00 | Prepare documents for production re discovery requests (.8); telephone conference with C. Papenfuss re same (.2). |
| 5/01/15 | Meghan Rishel | .90 | Revise production, workstreams, and discovery response tracking spreadsheets (.4); revise independent counsel discovery response tracking spreadsheet (.2); compile documents re same (.3). |
| 5/01/15 | Chad M Papenfuss | 7.20 | Telephone conference with M. Cuevas on upcoming production (.2); review database re documents re same (4.3); review quality check searches (.7); review database issues re document review (.4); telephone conference with vendor re same (.6); prepare documents for K&E review re same (1.0). |
| 5/01/15 | James Barolo | 5.20 | Draft memorandum re legacy fact development. |
| 5/01/15 | Anna Terteryan | 6.10 | Review documents re privilege and responsiveness to legacy document requests (5.7); revise memorandum re legacy transactions (.4). |
| 5/01/15 | Gabriel King | .10 | Review recently filed third party pleadings. |
| 5/02/15 | Mark E McKane | 1.20 | Review draft timeline re plan confirmation work streams (.4); correspond with B. Rogers re confirmation scheduling issues (.3); telephone conference re confidentiality issues with S. Dore, A. Wright (.3); telephone conference with E. Kleinhaus re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/15 | Bryan M Stephany | 2.30 | Review and analyze claims identification letters (.4); draft presentation re same (1.6); correspond with J. Ganter and B. Rogers re same (.3). |
| 5/02/15 | Anna Terteryan | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 5/03/15 | Travis J Langenkamp | .90 | Research production of documents (.5); review privilege issues (.4). |
| 5/03/15 | Mark E McKane | 2.60 | Correspond with M. Kieselstein, C. Husnick re confirmation scheduling hearing (.4); review draft confirmation timeline demonstrative (.3); draft key talking points re confirmation schedule (.9); correspond with B. Schartz re same (.5); telephone conference with S. Dore, A. Wright re legacy fact development (.3); correspond with S. Serajeddini re evidentiary issues re same (.2). |
| 5/03/15 | Brenton A Rogers | 5.00 | Review materials re scheduling motion hearing (3.8); telephone conference with B. Stephany re legacy fact development (.4); correspond with K&E working group re confidentiality provisions (.8). |
| 5/03/15 | Bryan M Stephany | 5.20 | Review documents re confidentiality and sealing issues (.7); review and analyze claims disclosures (.6); draft summary re litigation and legacy fact development for Board meeting (1.7); review materials re same (1.5); telephone conference with B. Rogers re same (.4); review pleadings re same (.3). |
| 5/03/15 | Jonathan F Ganter | 3.60 | Revise presentation re restructuring and litigation update (2.8); correspond with B. Stephany re same (.2); review pleadings re same (.6). |
| 5/03/15 | Michael Esser | 2.10 | Review fact development re legacy transactions. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/15 | Cormac T Connor | .50 | Review fact development re legacy transactions (.3); correspond with M. Esser re same (.2) |
| 5/03/15 | Austin Klar | 1.30 | Review pleadings re confidentiality and privilege issues. |
| 5/03/15 | Chad M Papenfuss | 2.90 | Prepare documents for production re document requests. |
| 5/03/15 | Anna Terteryan | 4.60 | Review plan statements (1.1); revise memorandum and chronology re legacy transactions (3.5). |
| 5/04/15 | Travis J Langenkamp | 3.90 | Research document collection issue (1.5); research data transfer (1.2); telephone conference with Advanced Discovery re database options (.5); prepare documents for production (.7). |
| 5/04/15 | Mark E McKane | 1.60 | Telephone conference with conflicts matter advisors re discovery efforts (.9); correspond with B. Stephany, J. Gould re same (.4); telephone conference with B. Rogers re due diligence requests (.3). |
| 5/04/15 | Andrew R McGaan, P.C. | .70 | Telephone conference with S. Dore re valuation issues and strategy re same. |
| 5/04/15 | Kenneth J Sturek | 2.40 | Review legacy privilege log re production issues. |
| 5/04/15 | William T Pruitt | 1.70 | Review claim disclosure (.3); correspond with B. Stephany re analysis of same (.2); telephone conference with K. Chang re legacy transactions (.2); correspond with B. Rogers re fact development (.2); analyze issues re same (.8). |
| 5/04/15 | Brenton A Rogers | 2.00 | Revise scheduling order (1.2); correspond with K&E working group re materials and strategy re same (.5); telephone conference with M. McKane re due diligence requests (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Michael S Fellner | 1.00 | Review pleadings re confidentiality and privilege issues. |
| 5/04/15 | Jeffrey M Gould | 3.40 | Analyze strategy re disclosure statement and plan confirmation discovery (1.4); review scheduling order (.4); review due diligence requests (1.2); correspond with M. McKane and B. Stephany re third party discovery (.4). |
| 5/04/15 | Bryan M Stephany | 11.10 | Review confidentiality and sealing issues re pleadings (2.0); analyze issues re third party discovery (1.4); correspond with M. McKane re same (.3); correspond with J. Sowa re discovery of third party professionals (.8); revise draft presentation re legacy fact development (1.2); research re same (2.7); review fact development re legacy transactions (1.5); review priority discovery requests (1.2). |
| 5/04/15 | Reid Huefner | 6.30 | Review documents re confidentiality and privilege issues (3.2); correspond with B. Stephany and J. Gould re same (.5); analyze strategy re third party discovery requests (.6); review same (2.0). |
| 5/04/15 | Jonathan F Ganter | 5.60 | Revise draft restructuring and litigation update presentation (1.7); prepare for meeting with TCEH Committee re legacy transactions (.6); revise draft summary materials re same (.7); annotate document productions and public filings re same (2.2); prepare summary re same (.4). |
| 5/04/15 | Lucas J Kline | 4.40 | Correspond with J. Gould re board document review (.4); review board documents (3.3); revise index re same (.7). |
| 5/04/15 | Samara L Penn | 3.60 | Review documents re legacy transactions (2.2); review fact development memorandum (1.0); draft offer of proof re same (.4). |
| 5/04/15 | Justin Sowa | .60 | Correspond with B. Stephany and L. Beyer re consent letter from company (.3); correspond with B. Stephany re fact development (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Mark F Schottinger | .20 | Correspond with L. Kline and V. Joseph re board document review. |
| 5/04/15 | Colleen C Caamano | .30 | Prepare documents for attorney review re document requests. |
| 5/04/15 | Austin Klar | .80 | Review redacted and sealed documents re privilege and confidentiality issues. |
| 5/04/15 | Sharon G Pace | 8.80 | Assist with document review (3.4); prepare documents for attorney review re discovery requests (4.1); correspond with K&E working group re same (.8); review document production issues (.5). |
| 5/04/15 | Meghan Rishel | 4.70 | Revise fact development tracker (2.6); revise memorandum re same (1.2); revise tracker re production documents (.9). |
| 5/04/15 | Chad M Papenfuss | 5.90 | Telephone conference with vendor re document production issues (.6); review database re same (1.2); correspond with M. Cuevas re same (.3); prepare documents for production (3.8). |
| 5/04/15 | Kevin Chang | 5.90 | Draft memorandum re legacy transactions (3.7); review documents re same (2.0); telephone conference with W. Pruitt re same (.2). |
| 5/04/15 | Holly R Trogdon | 3.80 | Review documents re legacy transaction fact development (2.9); telephone conference with A. Terteryan re legacy transaction fact development (.7); correspond with M. Esser and K. Chang re same (.2). |
| 5/04/15 | Anna Terteryan | 5.80 | Draft memorandum re legacy transaction fact development (3.4); review materials re same (1.6); telephone conference with H. Trogdon re same (.7); correspond with K&E working group re document review and production (.1). |
| 5/04/15 | Haley Darling | 2.20 | Draft fact chronology re legacy transactions. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Gabriel King | .20 | Review and analyze third party filings and collections. |
| 5/04/15 | Max Schlan | .20 | Correspond with B. Stephany re discovery protocol. |
| 5/05/15 | Travis J Langenkamp | 1.90 | Research re document collection (.9); correspond with J. Gould re same (.3); analyze issues re third party document collection (.7). |
| 5/05/15 | Mark E McKane | 3.00 | Review confirmation discovery issues (.2); telephone conference with L. Casazza re stalking horse hearing issues (.6); review disclosure statement discovery issues (.3); telephone conference with S. Dore re same (.3); revise draft proposed schedule (.2); review fact development memorandum re legacy transactions (.3); telephone conference with B. Stephany and B. Rogers re discovery requests (.4); telephone conference with K&E working group and conflicts matter advisors re privilege issues (.7). |
| 5/05/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with conflicts matter advisors and K&E working group re privilege issues (.7); correspond with M. McKane re litigation issues (.6). |
| 5/05/15 | Lauren O Casazza | 1.90 | Telephone conference with M. McKane re stalking horse hearing issues (.6); review materials re same (1.3). |
| 5/05/15 | Brenton A Rogers | 4.20 | Telephone conference with B. Stephany and M. McKane re diligence requests (.4); telephone conference with K&E working group re stalking horse discovery (.6); telephone conference with K&E working group and conflicts matter advisors re privilege issues (.7); telephone conference with K&E working group re fact development (1.2); revise board presentation (.9); telephone conference with A. Davis re legacy transactions (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Michael S Fellner | 6.00 | Review documents re privilege and confidentiality issues (3.1); correspond with C. J. Gould and B. Stephany re same (.4); prepare documents for attorney review re same (2.5). |
| 5/05/15 | Richard U S Howell | 1.60 | Telephone conference with K&E working group re fact development (1.2); attend portion of telephone conference with K&E working group re stalking horse discovery (.4). |
| 5/05/15 | Jeffrey M Gould | 6.60 | Telephone conference with K&E working group re stalking horse discovery strategy (.6); telephone conference with K&E working group and conflicts matter advisors re privilege issues (.7); telephone conference with K&E working group re legacy transaction fact development (1.2); review memorandum re same (2.1); review relevant documents re same (2.0). |
| 5/05/15 | Bryan M Stephany | 8.30 | Telephone conference with K&E working group re stalking horse discovery issues (.6); analyze issues re disclosure statement discovery (2.3); telephone conference with B. Rogers and M. McKane re diligence requests (.4); review legacy fact development (.7); revise summary presentation re same (.9); review response to discovery requests re legacy bonds (.8); review documents re confidentiality and sealing issues (.7); telephone conference with K&E working group and conflicts matter advisors re privilege issues (.7); telephone conference with K&E working group re legacy fact development (1.2). |
| 5/05/15 | Reid Huefner | 1.60 | Telephone conference with K&E working group and conflicts matter advisors re privilege open items (.7); attend portion of telephone conference with K&E working group re legacy transaction fact development (.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Jonathan F Ganter | 5.10 | Telephone conference with K&E working group re auction discovery (.6); telephone conference with K&E working group and conflicts matter advisors re privilege issues (.7); telephone conference with K&E working group re legacy fact development (1.2); revise draft presentation re legacy transactions (1.7); review documents re same (.9). |
| 5/05/15 | Lucas J Kline | 5.40 | Telephone conference with M. Schottinger, J. Vinu re review of board documents (.6); review minutes re same (2.1); revise board document index (2.7). |
| 5/05/15 | Michael Esser | 2.60 | Telephone conference with J. Stuart and J. Sowa re disclosure statement and plan discovery (.7); revise legal analysis re legacy transactions (1.5); telephone conference with H. Trogdon re same (.4). |
| 5/05/15 | Samara L Penn | 5.40 | Telephone conference with K&E working group re legacy fact development (1.2); review documents re same (2.3); draft offer of proof (1.3); telephone conference with K&E working group re stalking horse litigation strategy (.6). |
| 5/05/15 | Jeffery Lula | 1.80 | Analyze key documents re TCEH legacy debt. |
| 5/05/15 | Justin Sowa | 4.90 | Telephone conference with J. Stuart and M. Esser re third-party collections for disclosure statement and plan confirmation discovery (.7); review third-party collections (.2); analyze hearing transcript re scheduling order (1.6); revise memorandum re legacy fact development (1.7); draft revised consent letter re document production (.7). |
| 5/05/15 | Adam Stern | .60 | Telephone conference with K&E working group re stalking horse discovery. |
| 5/05/15 | Alexander Davis | .80 | Research re legacy transactions (.4); telephone conference with B. Rogers re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Mark F Schottinger | .80 | Telephone conference with L. Kline and V. Joseph re review of board documents (.6); draft summary of document review procedures re same (.2). |
| 5/05/15 | Cormac T Connor | 1.80 | Telephone conference with K&E working group re stalking horse discovery issues (.6); telephone conference with K&E working group re fact development issues (1.2). |
| 5/05/15 | Vinu Joseph | .60 | Telephone conference with L. Kline and M. Schottinger re review of board material production. |
| 5/05/15 | Spencer A Winters | .60 | Telephone conference with K&E working group re potential stalking horse litigation. |
| 5/05/15 | Mark Cuevas | 1.90 | Prepare documents for attorney review re diligence requests (.9); office conference with M. Rishel and C. Papenfuss re privilege log issues (1.0). |
| 5/05/15 | Meghan Rishel | 3.90 | Office conference with M. Cuevas and C. Papenfuss re privilege log issues (1.0); revise memorandum re order of proof (1.2); revise fact development memorandum (1.7). |
| 5/05/15 | Chad M Papenfuss | 7.70 | Office conference with M. Cuevas and M. Rishel re privilege log issues (1.0); revise same (3.7); review tracker re document production (1.8); prepare document for attorney review re same (1.2). |
| 5/05/15 | James Barolo | 6.90 | Draft memorandum re legacy fact development (5.9); review key documents re same (1.0). |
| 5/05/15 | Kevin Chang | 3.50 | Draft memorandum re legacy fact development (2.7); review documents re same (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Holly R Trogdon | 6.70 | Review documents re legacy fact development (3.3); review revisions re memorandum re same (.8); review board presentation re same (.9); correspond with M. Petrino re same (.5); telephone conference with M. Esser re legacy fact development (.4); telephone conference with K&E working group re stalking horse litigation (.6); review current diligence requests re same (.2). |
| 5/05/15 | Anna Terteryan | 8.30 | Draft memorandum re legacy transactions (4.3); research re same (3.0); review guidance re document review re new discovery requests (.7); correspond with K&E working group re same (.3). |
| 5/05/15 | Haley Darling | 1.80 | Review documents re TCEH legacy transactions. |
| 5/05/15 | Gabriel King | .20 | Review new third party and Debtor pleadings. |
| 5/05/15 | Jason Douangsanith | 1.50 | Prepare new pleadings for electronic file. |
| 5/06/15 | Lisa A Horton | .80 | Prepare documents for production re discovery requests. |
| 5/06/15 | Travis J Langenkamp | .40 | Revise document collection tracker. |
| 5/06/15 | Mark E McKane | 3.70 | Analyze confidentiality and sealing issues re EFH Committee objection to TCEH tax claims (.5); telephone conference with L. Casazza re stalking horse hearing (.7); telephone conference re disclosure statement-related strategy call with S. Dore, C. Gooch, M. Carter and A. McGaan (.6); telephone conference with A. McGaan, B. Rogers and H. Kaplan re settlement research (.8); correspond with B. Rogers re TCEH ad hoc creditors' request (.7); review response to EFH Committee's claim objection (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Andrew R McGaan, P.C. | 2.40 | Telephone conference with S. Dore, C. Gooch, M. Carter and M. McKane re disclosure statement issues (.6); telephone conference with M. McKane, B. Rogers and H. Kaplan re settlement research (.8); research re same (1.0). |
| 5/06/15 | Lauren O Casazza | 7.10 | Telephone conference with K&E team and company re litigation priority items (1.2); telephone conference with K&E working group and company re disclosure statement preparation (1.0); telephone conference with M. McKane re stalking horse hearing issues (.7); review key documents re same (2.4); review research re same (1.8). |
| 5/06/15 | Brenton A Rogers | 5.60 | Telephone conference with K&E working group and client re litigation status update (1.2); draft summary of research re potential causes of action (.7); draft response to TCEH unsecured ad hoc group re interview requests (1.3); telephone conference with M. McKane, A. McGaan and H. Kaplan re settlement research (.8); telephone conference with H. Darling re fact development (.6); telephone conference with K&E working group and client re disclosure statement litigation preparation (1.0). |
| 5/06/15 | Michael S Fellner | 3.80 | Review documents re privilege and confidentiality issues (2.9); correspond with B. Stephany and A. Klar re same (.5); revise tracker re same (.4). |
| 5/06/15 | Richard U S Howell | .80 | Attend portion of telephone conference with K&E working group and client re disclosure statement litigation preparation. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Jeffrey M Gould | 4.40 | Telephone conference with K&E working group and client re litigation status update (1.2); telephone conference with K&E working group and client re disclosure statement litigation preparation (1.0); review strategy re same (.8); review key documents re same (1.2); review response re creditor request (.2). |
| 5/06/15 | Bryan M Stephany | 7.80 | Review pleadings re confidentiality and sealing issues (1.1); correspond with K&E working group re same (.5); revise summary presentation re legacy fact development (1.4); telephone conference with K&E working group and client re disclosure statement litigation preparation (1.0); correspond with A. Wright and J. Sowa re same (1.4); review legacy fact development memorandum (1.2); telephone conference with K&E working group and client re litigation status update (1.2). |
| 5/06/15 | Haris Hadzimuratovic | .80 | Draft summary re document collections. |
| 5/06/15 | Jonathan F Ganter | 7.30 | Review fact and legal development re legacy transactions (1.8); correspond with J. Lula re same (.3); draft summaries re same (1.1); review issues re meeting with TCEH Committee re legacy transactions (1.2); review document productions and regulatory filings re same (2.1); prepare summary re same (.8). |
| 5/06/15 | Lucas J Kline | 4.50 | Telephone conference with K&E working group and company re litigation priority updates (1.2); telephone conference with K&E working group and company re disclosure statement discovery issues (1.0); correspond with J. Gould re disclosure statement discovery (.4); correspond with M. Petrino and J. Gould re legacy document review (.7); correspond with J. Gould re board document review timing (.3); correspond with M. Schottinger and V. Joseph re same (.5); review board documents re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Michael Esser | 8.80 | Telephone conference with C. Connor and J. Barolo re order of proof (1.1); revise same (1.3); draft analysis re legacy fact development (4.0); review research re same (1.7); telephone conference with H. Trogdon re same (.3); telephone conference with H. Trogdon and A. Terteryan re same (.2); review documents re privilege issues (.2). |
| 5/06/15 | Andrew J Welz | 1.50 | Telephone conference with company and K&E working group re discovery re disclosure statement (1.0); prepare for same (.4); review key document re same (.1). |
| 5/06/15 | Samara L Penn | 7.00 | Review legacy transaction key documents (3.1); revise order of proof re same (1.7); telephone conference with K&E working group and company re litigation open issues (1.2); telephone conference with K&E working group and company re disclosure statement discovery (1.0). |
| 5/06/15 | Jeffery Lula | 2.80 | Review plan statements (1.8); draft summary re TCEH legacy transactions (1.0). |
| 5/06/15 | Justin Sowa | 4.90 | Revise memorandum re legacy transactions (3.2); review documents re same (.7); telephone conference with K&E working group and company re disclosure statement discovery (1.0). |
| 5/06/15 | Cormac T Connor | 5.90 | Revise confidential pleading redaction proposals (2.2); telephone conference with J. Barolo and M. Esser re order of proof (1.1); review legacy fact development (1.6); revise memorandum re same (1.0). |
| 5/06/15 | Meghan Rishel | 6.20 | Prepare document review searches re diligence requests (2.1); revise distribution list (.2); revise fact manager report (.3); draft searches re substantive issues (1.5); revise fact development memorandum (1.9); telephone conference with H. Trogdon re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Chad M Papenfuss | 5.60 | Review documents in database re new discovery requests (4.1); correspond with vendor re same (.8); draft search re same (.7). |
| 5/06/15 | James Barolo | 8.40 | Telephone conference with C. Connor and M. Esser re order of proof issues (1.1); draft memorandum re legacy fact development (4.1); review key documents re same (.6); research issues re same (2.6). |
| 5/06/15 | Kevin Chang | 10.70 | Draft legacy fact development memorandum (4.1); review key documents re same (3.4); revise memorandum re TCEH legacy transactions (1.9); telephone conference with H. Trogdon re legacy fact development (.3); telephone conference with K&E working group and company re stalking horse issues (1.0). |
| 5/06/15 | Holly R Trogdon | 6.80 | Telephone conference with M. Rishel re fact development memorandum (.2); telephone conference with K. Chang re legacy fact development (.3); correspond with A. Terteryan and M. Rishel re same (.1); telephone conference with M. Esser re legacy transactions (.3); draft summary of legacy fact development (1.3); telephone conference with A. Terteryan re legacy fact development (.3); telephone conference with A. Terteryan and M. Esser re same (.2); review business plans re same (1.1); review legacy chronology (.5); correspond with G. Carter re legacy fact development (.1); review legacy transaction documents (2.2); correspond with M. Esser re document production issues (.2). |
| 5/06/15 | Anna Terteryan | 10.70 | Draft memorandum re legacy transactions (4.5); analyze key documents in preparation of same (3.7); research re same (2.0); telephone conference with H. Trogdon re same (.3); telephone conference with H. Trogdon and M. Esser re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/06/15 | Haley Darling | .60 | Telephone conference with B. Rogers re fact development. |
| 5/06/15 | Gabriel King | .10 | Correspond with K&E working group re new Debtor and third party pleadings. |
| 5/06/15 | Charles R Lex | 4.90 | Assist with document review (4.4); correspond with S. Pace re same (.3); correspond with M. Fellner re same (.2). |
| 5/06/15 | Howard Kaplan | .80 | Telephone conference with A. McGaan, M. McKane and B. Rogers re settlement research. |
| 5/06/15 | Jason Douangsanith | 2.20 | Prepare new pleadings for electronic file (1.7); review docket re same (.5). |
| 5/07/15 | Mark E McKane | 1.00 | Telephone conference with K&E working group re litigation status. |
| 5/07/15 | Andrew R McGaan, P.C. | 4.40 | Telephone conference with Company re disclosure statement discovery issues (1.2); prepare for same (.6); telephone conference with C. Gooch re status of various discovery issues and company depositions (.8); telephone conference with conflicts matter advisors re litigation issues (.8); correspond with M. McKane re creditor discovery demand and issues (.4); revise draft correspondence re informal discovery requests (.6). |
| 5/07/15 | Matthew E Papez, P.C. | .80 | Attend portion of telephone conference with K&E litigation working group re status update. |
| 5/07/15 | Michael B Slade | 1.00 | Telephone conference with K&E working group re litigation status update. |
| 5/07/15 | Lauren O Casazza | 2.30 | Review legacy fact development memorandum (1.3); telephone conference with K&E working group re status update (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | William T Pruitt | 2.00 | Review comments re presentation re legacy transactions (.4); correspond with B. Stephany and K. Chang re same (.1); review presentation re legacy fact development (.3); telephone conference with B. Rogers re same (.2); telephone conference with K&E litigation team re strategy and status (1.0). |
| 5/07/15 | Michael A Petrino | .80 | Telephone conference with H. Trogdon and M. Rishel re legacy fact development (.7); correspond with same re same (.1). |
| 5/07/15 | Brenton A Rogers | 4.90 | Revise draft board deck presentation re legacy fact development (2.8); telephone conference with K&E working group re litigation strategy (1.0); correspond with K&E working group re discovery requests (.5); telephone conference with W. Pruitt re legacy transaction presentation (.2); correspond with J. Gould and N. Laird re privilege issues (.4). |
| 5/07/15 | Jeffrey M Gould | 7.30 | Telephone conference with K&E working group re litigation strategy (1.0); review disclosure statement discovery issues (.3); telephone conference with B. Stephany re same (.7); review fact development memorandum (3.2); review key documents re same (2.1). |
| 5/07/15 | Bryan M Stephany | 9.40 | Telephone conference with K&E working group re discovery issues (1.0); review disclosure statement discovery (.6); telephone conference with J. Gould re same (.7); review documents re confidentiality and sealing issues (1.8); revise board presentation re legacy fact development (1.8); telephone conference with A. Yenamandra re same (.3); telephone conference with J. Ganter re same (.2); review diligence requests (1.2); analyze status of third-party discovery (1.5); correspond with K&E working group re discovery issues re responsiveness and privilege (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Reid Huefner | 2.30 | Telephone conference with K&E working group re discovery status and update (1.0); prepare for same (.4); review confidentiality and sealing issues re pleadings (.9). |
| 5/07/15 | Jonathan F Ganter | 6.80 | Review materials re meeting with TCEH Committee re legacy transactions (.3); revise draft summary materials re same (1.2); review document productions and regulatory filings re same (1.4); telephone conference with K&E working group re status of litigation matters (1.0); review draft board deck re litigation update (.6); telephone conference with B. Stephany re same (.2); revise draft summary re TCEH legacy transactions (1.9); telephone conference with J. Lula re same (.2). |
| 5/07/15 | Lucas J Kline | 4.90 | Correspond with M. Petrino, J. Gould re board documents index (.6); review board documents re same (2.1); revise index re same (1.2); telephone conference with K&E working group re litigation update (1.0). |
| 5/07/15 | Michael Esser | 9.90 | Telephone conference with K&E working group re litigation update (1.0); revise analysis re legacy transactions (1.6); telephone conference with J. Barolo re same (.7); review fact development work product re same (1.1); research re legacy fact development (1.2); draft legal analysis and fact development memorandum re historical transactions (4.3). |
| 5/07/15 | Andrew J Welz | 6.60 | Telephone conference with K&E working group re legacy discovery issues (1.0); analyze new discovery requests (1.8); review documents to be produced re same (3.0); telephone conference with A. Terteryan re same (.8). |
| 5/07/15 | Samara L Penn | 4.70 | Telephone conference with K&E working group re litigation update (1.0); review documents re legacy transactions (2.6); revise offer of proof re same (1.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Jeffery Lula | 3.10 | Telephone conference with J. Ganter re fact development re TCEH legacy transactions (.2); revise memorandum re same (1.9); telephone conference with K&E working group re status update (1.0). |
| 5/07/15 | Justin Sowa | 4.90 | Research re TCEH legacy transactions (.7); telephone conference with K&E working team re litigation status update (1.0); revise draft memorandum re legacy transactions (3.2). |
| 5/07/15 | Aparna Yenamandra | 1.30 | Correspond with K&E litigation working group re board materials (.7); telephone conference with B. Stephany re same (.3); review legacy discovery workstreams (.3) |
| 5/07/15 | Alexander Davis | 1.10 | Research re legacy agreement (.1); attend portion of telephone conference with K&E working group re litigation update (1.0). |
| 5/07/15 | Mark F Schottinger | .70 | Attend portion of telephone conference with K&E working group re case updates and strategy. |
| 5/07/15 | George Desh | .30 | Attend portion of telephone conference with K&E working group re case status. |
| 5/07/15 | Cormac T Connor | 4.10 | Review and revise confidential pleading redaction proposals (.3); review discovery requests (1.1); review privilege issues re same (.6); telephone conference with K&E working group re case status (1.0); review legacy fact development (.7); revise presentation re same (.4). |
| 5/07/15 | Nick Laird | 1.60 | Draft privilege guidance re disclosure statement discovery. |
| 5/07/15 | Eric Merin | .70 | Review privilege guidance memorandum. |
| 5/07/15 | Charles D Wineland, III | .80 | Telephone conference with S. Stock re litigation status (.7); prepare for same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/07/15 | Sarah Stock | .70 | Telephone conference with C. Wineland re litigation status and next steps. |
| 5/07/15 | Sharon G Pace | 9.30 | Assist with document review (4.1); prepare documents for attorney review re diligence requests (4.2); telephone conference with K&E working group re litigation strategy and update (1.0). |
| 5/07/15 | Mark Cuevas | 1.30 | Assist with document review. |
| 5/07/15 | Meghan Rishel | 4.40 | Draft Relativity searches re legacy substantive issues (2.0); revise report re legacy documents (.8); revise spreadsheet re same (.6); revise witness list (.3); telephone conference with M. Petrino and H. Trogdon re legacy fact development (.7). |
| 5/07/15 | Chad M Papenfuss | 5.40 | Review database re documents re upcoming document productions (2.1); draft searches for same (.8); correspond with M. Cuevas re same (.2); prepare outline re documents for attorney review (2.3). |
| 5/07/15 | James Barolo | 7.90 | Review documents re new discovery requests (2.0); telephone conference with K&E working group re litigation update (1.0); telephone conference with M. Esser re summary memorandum of legacy fact development (.7); revise summary memorandum re legacy fact development (3.1); research re same (1.1). |
| 5/07/15 | Kevin Chang | 11.70 | Draft memorandum re legacy transactions (4.1); telephone conference with H. Trogdon re same (.5); review key documents re same (2.3); review research re same (1.6); review fact development issues (2.2); telephone conference with K&E working group re litigation status update (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/07/15 | Holly R Trogdon | 8.20 | Telephone conference with M. Petrino and M. Rishel re legacy fact development (.7); review documents re same (.9); telephone conference with K. Chang re same (.5); revise fact development memorandum (1.1); telephone conference with A. Terteryan re fact development (.5); draft legal analysis re legacy transactions (2.1); telephone conference with K&E working group re litigation team update (1.0); review documents re legacy fact development (1.4). |
| 5/07/15 | Ellen Sise | .70 | Attend portion of telephone conference with K&E working group re case update. |
| 5/07/15 | Sara Winik | .80 | Attend portion of telephone conference with K&E working group re case update. |
| 5/07/15 | Anna Terteryan | 9.80 | Review documents re privilege and responsiveness to discovery requests (5.7); telephone conference with A. Welz re same (.8); draft memorandum re legacy transactions (1.8); telephone conference with H. Trogdon re same (.5); telephone conference with K&E working group re litigation team update (1.0). |
| 5/07/15 | Steven Torrez | .70 | Attend portion of telephone conference with K&E working group re case status, litigation update and litigation strategy. |
| 5/07/15 | Haley Darling | 4.00 | Telephone conference with K&E working group re litigation tem update (1.0); draft memorandum re legacy transactions (2.1); review key documents re same (.9). |
| 5/07/15 | Madelyn Morris | .80 | Review status of litigation and discovery (.6); correspond with K&E working group re same (.2). |
| 5/07/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 5/07/15 | Howard Kaplan | .80 | Research re plan and disclosure statement issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/07/15 | Alan Rabinowitz | .70 | Correspond with K&E working group re litigation status (.4); review materials re same (.3). |
| 5/07/15 | Jason Douangsanith | .90 | Review new pleadings for electronic file. |
| 5/08/15 | Lisa A Horton | 1.10 | Prepare documents for production. |
| 5/08/15 | Mark E McKane | 3.60 | Telephone conference with J. Gould and conflicts matter advisors re litigation update (.8); correspond with M. Firestein re same (.4); analyze confidentiality and sealing issues re EFH Committee motion (.3); review scheduling order issues (.8); correspond with B. Rogers, B. Schartz and A. Yenamandra revised confirmation scheduling issues (.7); review fact development memoranda re TCEH transactions (.6). |
| 5/08/15 | Michael S Fellner | 1.50 | Revise confidentiality spreadsheet (1.2); review main docket and adversary proceeding dockets re confidential documents (.3). |
| 5/08/15 | Jeffrey M Gould | 1.10 | Telephone conference with M. McKane and conflicts matter advisors re litigation update (.8); telephone conference with B. Stephany re DS discovery (.3). |
| 5/08/15 | Bryan M Stephany | 6.50 | Telephone conference with creditor counsel re discovery update (.5); telephone conference with J. Sowa and L. Beyer re consent letter re working papers (.8); telephone conference with J. Sowa re same (.2); review diligence requests (.8); telephone conference with J. Gould re disclosure statement discovery (.3); review documents re confidentiality and sealing analysis (2.1); correspond with M. McKane, A. Sexton and A. Klar re same (.5); analyze strategy re disclosure statement litigation (1.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/08/15 | Jonathan F Ganter | 2.10 | Correspond with M. Esser re legacy transaction fact and legal development (.3); revise draft summaries re legacy transactions (1.8). |
| 5/08/15 | Lucas J Kline | 4.80 | Revise index of board documents (2.6); review board documents re same (2.2). |
| 5/08/15 | Michael Esser | 4.60 | Correspond with J. Barolo re historical transaction analysis (.2); review fact development re same (2.4); review key documents re same (.8); telephone conference with J. Barolo and C. Connor re same (1.2). |
| 5/08/15 | Andrew J Welz | 2.40 | Review documents re legacy transactions (1.8); correspond with S. Penn re same (.6). |
| 5/08/15 | Samara L Penn | 5.60 | Review documents re legacy transactions (4.1); revise corresponding offer of proof (1.2); correspond with A. Welz re same (.3). |
| 5/08/15 | Jeffery Lula | 1.40 | Analyze legacy fact development. |
| 5/08/15 | Justin Sowa | 5.50 | Telephone conference with B. Stephany and L. Beyer re consent letter for production of working papers (.8); telephone conference with B. Stephany re consent letter (.2); draft correspondence re same (1.3); review Texas Property Code provisions (1.1); revise memorandum re legacy fact development (1.6); office conference with A. Terteryan and A. Davis re discovery strategy (.5). |
| 5/08/15 | Alexander Davis | 2.30 | Draft consolidated outline re legacy transactions (1.8); office conference with J. Sowa and A. Terteryan re disclosure statement discovery (.5). |
| 5/08/15 | Cormac T Connor | 6.40 | Review fact development memorandum (2.1); revise same (.9); telephone conference with J. Barolo and M. Esser re same (1.2); review new discovery requests (1.5); review documents to be produced re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/08/15 | Nick Laird | 3.20 | Draft privilege guidance re disclosure statement discovery. |
| 5/08/15 | Sharon G Pace | 8.40 | Assist with document review (2.7); prepare documents for attorney review re same (4.1); correspond with M. Cuevas and C. Papenfuss re same (.7); prepare documents for production re same (.9). |
| 5/08/15 | Mark Cuevas | 2.20 | Perform quality check re documents to be produced. |
| 5/08/15 | Chad M Papenfuss | 3.80 | Review database re documents to be produced (1.8); review quality check searches (.4); review document review database issues (.7); correspond with S. Pace and M. Cuevas re same (.6); telephone conference with vendor re same (.3). |
| 5/08/15 | James Barolo | 7.10 | Telephone conference with C. Connor and M. Esser re summary memorandum re legacy fact development (1.2); revise same (4.1); review key documents re same (1.5); research re legal standards re same (.3). |
| 5/08/15 | Holly R Trogdon | 2.40 | Review documents re legacy fact development (.9); correspond with M. Petrino re same (.1); review and revise memorandum re same (.7); correspond with G. Carter re legacy fact development (.1); correspond with A. Terteryan re legacy fact development (.4); correspond with Advanced Discovery re review of documents re same (.2). |
| 5/08/15 | Anna Terteryan | 5.20 | Revise memorandum re legacy fact development (1.4); review and analyze materials re same (.3); research legal precedent re disclosure statement discovery (3.0); office conference with J. Sowa and A. Davis re same (.5). |
| 5/08/15 | Gabriel King | .40 | Review recently filed pleadings (.3); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 5/08/15 | Howard Kaplan | 1.90 | Research re disclosure statement discovery issues. |
| 5/09/15 | Mark E McKane | .20 | Correspond with A. Yenamandra re litigation status update. |
| 5/09/15 | Samara L Penn | 2.60 | Review documents re legacy fact development. |
| 5/09/15 | Cormac T Connor | 2.90 | Review analysis re legacy fact development (1.8); telephone conference with J. Barolo re same (.3); correspond with M. McKane re same (.2); research re same (.6). |
| 5/09/15 | James Barolo | 3.90 | Revise summary memorandum re legacy fact development (3.6); telephone conference with C. Connor re same (.3). |
| 5/09/15 | Haley Darling | 8.20 | Review documents re legacy transactions (4.2); revise memorandum re same (2.7); research re same (1.3). |
| 5/10/15 | Travis J Langenkamp | .40 | Research re due diligence requests. |
| 5/10/15 | Michael Esser | 2.10 | Telephone conference with J. Barolo re legacy transactions memorandum (.5); revise same (1.6). |
| 5/10/15 | Cormac T Connor | .60 | Review legacy transactions memorandum. |
| 5/10/15 | Chad M Papenfuss | 2.90 | Prepare documents for attorney review (1.8); review database re searches for same (1.1). |
| 5/10/15 | James Barolo | 5.10 | Revise summary memorandum re legacy fact development (4.6); telephone conference with M. Esser re same (.5). |
| 5/11/15 | Travis J Langenkamp | 2.30 | Research re legacy transactions (1.4); review third party document collection (.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | Mark E McKane | 2.40 | Telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re disclosure statement discovery (.8); telephone conference with C. Kerr re TCEH official committee claims list issues (.4); correspond re confirmation scheduling issues with M. Kieselstein and C. Husnick (.7); correspond with B. Rogers re TCEH legacy transactions (.5). |
| 5/11/15 | Andrew R McGaan, P.C. | 4.60 | Telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re disclosure statement discovery (.8); review discovery requests (.9); revise responses re same (1.2); review issues re stalking horse discovery (.8); analyze strategy re same (.9). |
| 5/11/15 | Lauren O Casazza | .80 | Telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re disclosure statement discovery. |
| 5/11/15 | William T Pruitt | .40 | Correspond with B. Rogers re status re fact development points (.1); analyze same (.3). |
| 5/11/15 | Michael A Petrino | 2.50 | Revise draft memorandum re legacy transactions (1.2); telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re disclosure statement discovery preparation (.8); compile key documents for potential future witness preparation (.4); correspond with M. McKane, A. McGaan and B. Rogers re same (.1). |
| 5/11/15 | Brenton A Rogers | 5.80 | Telephone conference with K&E working group and company re discovery status (.8); draft tracking document re litigation fact development (2.4); review draft memorandum re litigation claims (1.9); review key documents re same (.7). |
| 5/11/15 | Richard U S Howell | .50 | Attend portion of telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re disclosure statement discovery. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/11/15 | Jeffrey M Gould | 1.50 | Telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re open discovery issues (.8); correspond with same re same (.3); review memorandum re legacy transactions (.4). |
| 5/11/15 | Bryan M Stephany | 5.50 | Telephone conference with creditors' counsel re discovery status (.9); correspond with S. Dore and J. Sowa re same (.4); review documents re confidentiality and sealing issues (1.1); correspond with A. Klar and A. Sexton re same (.3); telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re disclosure statement discovery (.8); review fact development analysis (1.7); correspond with A. Welz re same (.3). |
| 5/11/15 | Jonathan F Ganter | 3.10 | Revise draft summary materials re legacy transactions (2.1); review key documents re same (1.0). |
| 5/11/15 | Lucas J Kline | 3.90 | Review existing board minutes (1.8); telephone conference with A. Burton, J. Walker re same (.4); correspond with T. Langenkamp and J. Gould re same (.2); revise board index re same (1.5). |
| 5/11/15 | Michael Esser | 5.30 | Draft analysis re legacy transactions (3.2); draft analysis re legacy fact development (1.1); telephone conference with J. Barolo re analysis of same (.2); telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re disclosure statement discovery (.8). |
| 5/11/15 | Samara L Penn | 5.20 | Revise offer of proof re legacy transactions (3.9); review key documents re same (.9); research re same (.4). |
| 5/11/15 | Justin Sowa | .30 | Correspond with A. Klar re incoming document requests. |
| 5/11/15 | Adam Stern | .30 | Revise diligence tracking chart. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | Alexander Davis | 6.30 | Draft legacy transaction offer of proof (2.3); review key documents re same (.8); telephone conference with S. Dore, M. Carter, C. Gooch and K&E working group re disclosure statement discovery (.8); revise memorandum re legacy fact development (2.2); office conference with A. Terteryan re preparation of legacy chronology (.2). |
| 5/11/15 | Cormac T Connor | .50 | Review legacy transaction offer of proof. |
| 5/11/15 | Nick Laird | .80 | Draft privilege guidance re disclosure statement discovery. |
| 5/11/15 | Sharon G Pace | 8.40 | Assist with document review (4.6); prepare documents for attorney review re diligence requests (2.4); correspond with K&E working group re same (1.4). |
| 5/11/15 | Mark Cuevas | 1.30 | Review database re documents re diligence request (1.1); telephone conference with C. Papenfuss re same (.2). |
| 5/11/15 | Meghan Rishel | 5.90 | Assist with document review (1.6); prepare legacy documents for attorney review (.4); revise legacy fact development memorandum (1.2); prepare document review batches re diligence requests (.3); revise master board document index (2.4). |
| 5/11/15 | Chad M Papenfuss | 5.10 | Telephone conference with vendor re database issues (.4); telephone conference with M. Cuevas re documents re diligence request (.2); review database re same (3.1); revise case notes re same (1.4). |
| 5/11/15 | James Barolo | 6.80 | Draft summary memorandum of legacy fact development (4.3); review key documents re same (2.3); telephone conference with M. Esser re analysis of same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | Holly R Trogdon | 3.00 | Review documents re legacy transactions (2.7); correspond with M. Rishel re same (.1); correspond with A. Davis re fact development re same (.2). |
| 5/11/15 | Anna Terteryan | 5.40 | Review and analyze legacy transaction materials (3.2); revise memorandum re same (2.0); office conference with A. Davis re preparation of chronology in fact manager (.2). |
| 5/11/15 | Gabriel King | .20 | Correspond with K&E working group re recently filed pleadings. |
| 5/11/15 | Howard Kaplan | 1.40 | Research re plan and disclosure statement litigation claims. |
| 5/11/15 | Jason Douangsanith | 1.30 | Review database re privileged documents. |
| 5/12/15 | Travis J Langenkamp | .90 | Prepare documents for attorney review. |
| 5/12/15 | Mark E McKane | 2.10 | Telephone conference with E. Kleinhaus re TCEH Official Committee's claims list (.5); revise letter to court re objections (1.1); review proposed confirmation schedule (.4); correspond with B. Schartz, B. Rogers and A. Yenamandra re same (.1). |
| 5/12/15 | William T Pruitt | 2.30 | Review memorandum re legacy transactions (.8); correspond with K. Chang re same (.3); telephone conference with B. Rogers re fact development and research (.5); review plan statements (.7). |
| 5/12/15 | Brenton A Rogers | 4.20 | Review and analyze research re legacy fact development (.9); review, analyze and revise draft memorandum re legacy fact development (.7); telephone conference with W. Pruitt re fact development and research (.5); review and analyze materials re legacy fact development (1.2); telephone conference with H. Darling re memorandum re legacy transactions (.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/12/15 | Michael S Fellner | 4.40 | Review documents re privilege issues (1.8); correspond with A. Klar re same (.4); prepare documents for attorney review (2.2). |
| 5/12/15 | Jeffrey M Gould | 7.10 | Research re scope of disclosure statement discovery (1.9); review strategy re same (1.4); telephone conference with A. Terteryan re same (.2); review board document index status (1.7); correspond with L. Kline re same (.3); revise privilege memorandum (1.6). |
| 5/12/15 | Bryan M Stephany | 4.30 | Analyze issues re legacy fact development (.4); review fact development re same (.9); telephone conference with J. Ganter re same (.3); review disclosure statement discovery service list issues (.6); revise fact development memorandum (2.1). |
| 5/12/15 | Jonathan F Ganter | 3.60 | Telephone conference with B. Stephany re legacy transactions issues (.3); review fact development re legacy transactions (1.1); revise draft summary materials re legacy transactions (1.8); correspond with B. Stephany re same (.4). |
| 5/12/15 | Lucas J Kline | 4.90 | Revise index of board documents (2.3); review board documents re same (1.8); correspond with J. Gould and V. Joseph re same (.8). |
| 5/12/15 | Michael Esser | 7.60 | Revise order of proof (4.2); telephone conference with A. Terteryan and H. Trogdon re legacy fact development memorandum (.7); telephone conference with Munger Tolles re legacy litigation issues (.6); draft analysis re same (1.9); telephone conference with H. Trogdon re legacy fact development (.2). |
| 5/12/15 | Samara L Penn | 3.10 | Revise offer of proof re legacy transactions. |
| 5/12/15 | Adam Stern | .40 | Revise diligence tracking chart. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/15 | Alexander Davis | 7.20 | Revise legacy transaction offer of proof (3.7); revise memorandum re legacy fact development (3.1); correspond with B. Rogers re same (.4). |
| 5/12/15 | Cormac T Connor | .70 | Review diligence responses. |
| 5/12/15 | Nick Laird | .70 | Revise privilege guidance for disclosure statement discovery. |
| 5/12/15 | Austin Klar | .70 | Review research re confidentiality and privilege issues. |
| 5/12/15 | Mark Cuevas | 1.00 | Assist with document review. |
| 5/12/15 | Meghan Rishel | 2.80 | Review exhibits re legacy transactions (1.8); revise legacy fact development memorandum (.9); telephone conference with H. Trogdon re same (.1). |
| 5/12/15 | Chad M Papenfuss | 6.60 | Correspond with L. Horton and M. Cuevas re upcoming document productions (.4); review database for documents re same (2.9); telephone conference with vendor re database issues (.3); prepare documents for attorney review re diligence requests (3.0). |
| 5/12/15 | James Barolo | 9.20 | Revise memorandum re legacy fact development (6.1); review key documents re same (1.2); research re same (1.8); correspond with J. Gould re same (.1). |
| 5/12/15 | Holly R Trogdon | 5.00 | Review diligence requests and correspond with A&M re same (.1); telephone conference with M. Esser and A. Terteryan re revisions to legacy fact development memorandum (.7); telephone conference with A. Terteryan re same (1.4); telephone conference with M. Rishel re same (.1); correspond with M. Petrino re legacy fact development (.1); telephone conference with M. Esser re legacy fact development (.2); correspond with Advanced Discovery re same (.1); revise memorandum re same (2.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/12/15 | Anna Terteryan | 10.30 | Revise memorandum re liability management program (2.0); analyze documents in preparation of same (3.6); telephone conference with M. Esser and H. Trogdon re same (.7); telephone conference with H. Trogdon re same (1.4); research legal precedent re disclosure statement discovery issues (2.4); telephone conference with J. Gould re same (.2). |
| 5/12/15 | Haley Darling | .90 | Telephone conference with B. Rogers re memorandum re legacy transactions. |
| 5/12/15 | Stephanie Ding | .50 | Review witness testimony re plan issues. |
| 5/12/15 | Gabriel King | .20 | Correspond with K&E working group re recently filed pleadings. |
| 5/12/15 | Howard Kaplan | 3.40 | Research re plan issues (1.8); draft memorandum re same (1.4); review pleadings re same (.2). |
| 5/12/15 | Jason Douangsanith | .80 | Prepare key documents re legacy transactions for attorney review. |
| 5/13/15 | Travis J Langenkamp | 4.30 | Prepare documents for attorney review re diligence requests (1.4); revise case calendar re revised briefing schedule (1.7); revise deposition notice tracker (.8); review hearing transcripts re key dates (.4). |
| 5/13/15 | Mark E McKane | 4.00 | Review responses re due diligence requests (.7); analyze issues re responses to IRS inquiries (.6); correspond with M. Petrino, H. Trogdon re legacy fact development (.7); review scheduling objections re stalking horse and disclosure statement hearings (1.3); correspond with M. Kieselstein, C. Husnick re same (.7). |
| 5/13/15 | William T Pruitt | 1.00 | Review memorandum re legacy fact development. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/15 | Michael A Petrino | .20 | Telephone conference with H. Trogdon re legacy fact development. |
| 5/13/15 | Brenton A Rogers | 1.70 | Review and analyze materials re legacy fact development (.6); correspond with M. McKane and A. Yenamandra re revised scheduling order (.6); correspond with H. Trogdon re diligence requests (.5). |
| 5/13/15 | Richard U S Howell | 1.80 | Review draft memorandum re legacy fact development. |
| 5/13/15 | Jeffrey M Gould | .50 | Review status re board documents index (.4); correspond with L. Kline re same (.1). |
| 5/13/15 | Bryan M Stephany | 5.10 | Analyze strategy re disclosure statement discovery (1.4); correspond with J. Gould re same (.4); review fact development re legacy bonds (.7); correspond with J. Sowa and J. Ganter re same (.6); telephone conference with third-party professionals re discovery status (1.3); correspond with J. Sowa re same (.2); review and revise fact development (.5). |
| 5/13/15 | Jonathan F Ganter | 4.50 | Review materials re legacy transactions (.2); revise draft summary materials re same (1.4); review fact development re legacy transactions (2.6); correspond with J. Lula and K. Chang re same (.3). |
| 5/13/15 | Lucas J Kline | 7.40 | Correspond with T. Langenkamp re board documents (.4); review index re same (3.6); correspond with M. Rishel re same (.7); review board documents re same (2.7). |
| 5/13/15 | Michael Esser | 4.50 | Draft legacy transaction order of proof (2.9); telephone conference with H. Trogdon re same (.6); review documents re same (1.0). |
| 5/13/15 | Jeffery Lula | 2.10 | Telephone conference with A. Davis re legacy fact development (.3); revise summary re same (1.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/15 | Justin Sowa | 1.90 | Review documents re legacy bonds (1.2); revise memorandum re same (.7). |
| 5/13/15 | Alexander Davis | 3.40 | Review documents re legacy transactions (2.9); telephone conference with J. Lula re same (.3); telephone conference with H. Kaplan re same (.2). |
| 5/13/15 | Cormac T Connor | .60 | Review confidentiality and privilege issues re pleadings. |
| 5/13/15 | Sharon G Pace | 9.90 | Assist with legacy document review (3.8); correspond with K&E litigation support working group re same (.4); prepare documents for attorney review re diligence requests (5.5); correspond with K&E working group re same (.2). |
| 5/13/15 | Mark Cuevas | .90 | Assist with legacy document review. |
| 5/13/15 | Meghan Rishel | 7.40 | Revise board index (3.4); telephone conference with vendor re production of same (.9); revise tracking index re productions re diligence requests (1.7); review documents re legacy fact development (1.3); telephone conference with H. Trogdon re same (.1). |
| 5/13/15 | Chad M Papenfuss | 5.70 | Correspond with L. Horton and M. Cuevas re upcoming document productions (.3); telephone conference with vendor re database issues (.3); prepare documents for attorney review re diligence requests (3.7); review database re same (1.4). |
| 5/13/15 | James Barolo | 2.20 | Revise summary memorandum re legacy fact development (1.3); analyze research re same (.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/13/15 | Holly R Trogdon | 8.20 | Correspond with A. Terteryan re legacy fact development (.1); review A&M diligence requests (.1); correspond with G. Carter re legacy fact development (.1); telephone conference with A. Terteryan re legacy fact development (.9); revise memorandum re same (2.8); telephone conference with G. Carter re legacy fact development (.5); telephone conference with M. Rishel re same (.1); telephone conference with M. Petrino re same (.2); correspond with M. Esser and M. McKane re legacy fact development (.3); draft memorandum re same (2.5); telephone conference with M. Esser re order of proof (.6). |
| 5/13/15 | Anna Terteryan | 6.50 | Revise memorandum re legacy fact development (5.4); telephone conference with H. Trogdon re same (.9); correspond with J. Douangsanith re same (.2). |
| 5/13/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 5/13/15 | Howard Kaplan | 5.90 | Research re plan issues (3.7); draft memorandum re same (2.0); telephone conference with A. Davis re legacy fact development (.2). |
| 5/13/15 | Jason Douangsanith | 3.80 | Review and prepare new pleadings for electronic file (1.5); review memorandum re legacy transactions (2.1); correspond with H. Trogdon and M. Rishel re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Mark E McKane | 3.80 | Telephone conference with K&E working group re discovery status (.5); prepare for same (.5); analyze strategy re disclosure statement and standing hearings (.2); telephone conference with A. McGaan re upcoming hearings (1.0); telephone conference with disinterested directors advisors and K&E working group re plan discovery (1.1); correspond with disinterested directors advisors re deposition notices from TCEH ad group (.5). |
| 5/14/15 | Andrew R McGaan, P.C. | 3.20 | Telephone conference with M. McKane re litigation issues and strategy (1.0); telephone conference with K&E working group re pending litigation issues (.5); review strategy re same (.7); attend portion of telephone conference with K&E working group and DDAs re plan discovery. |
| 5/14/15 | Lauren O Casazza | 2.70 | Telephone conference with K&E working group re discovery status (.5); correspond with M. McKane re disclosure statement discovery (.4); analyze strategy re same (1.2); review materials re same (.6). |
| 5/14/15 | William T Pruitt | 1.40 | Telephone conference with K&E working group re discovery status (.5); prepare for same (.4); analyze legacy factual development issues (.5). |
| 5/14/15 | Brenton A Rogers | 2.40 | Telephone conference with K&E working group re discovery status (.5); correspond with M. McKane re privilege (.2); review and analyze case law re plan issues (1.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Jeffrey M Gould | 5.20 | Review issues re disclosure statement and plan discovery (1.3); correspond with A. Welz re same (.2); analyze strategy re stalking horse discovery (1.6); telephone conference with K&E working group re discovery issues (.5); prepare for same (.4); correspond with M. McKane, A. McGaan, B. Rogers, B. Stephany, C. Husnick and B. Schartz re same (.5); telephone conference with B. Stephany re same (.7). |
| 5/14/15 | Bryan M Stephany | 2.40 | Review disclosure statement discovery issues (.3); telephone conference with J. Gould re same (.7); telephone conference re discovery issues with third party counsel (.6); correspond with S. Dore and J. Sowa re same (.6); telephone conference with J. Ganter re legacy transaction issues (.2). |
| 5/14/15 | Reid Huefner | 1.40 | Telephone conference with K&E working group re discovery status (.5); review analysis re privileged documents (.9). |
| 5/14/15 | Jonathan F Ganter | 3.90 | Telephone conference with B. Stephany re legacy transactions (.2); revise draft summary materials re legacy transactions (1.9); review public filings re same (1.3); telephone conference with K&E working group re status of litigation matters and strategy (.5). |
| 5/14/15 | Lucas J Kline | 4.90 | Revise board document index (3.6); telephone conference with K&E working group re discovery issues (.5); review materials in preparation for same (.8). |
| 5/14/15 | Michael Esser | 3.90 | Review memorandum re legacy transactions (3.6); correspond with J. Barolo re same (.3). |
| 5/14/15 | Jeffery Lula | 1.40 | Analyze documents re legacy transaction upcoming discovery. |
| 5/14/15 | Justin Sowa | .50 | Telephone conference with K&E working group re discovery status. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Alexander Davis | 1.00 | Review documents re legacy transactions (.7); draft summary re same (.3). |
| 5/14/15 | Cormac T Connor | 1.30 | Telephone conference with K&E working group re discovery status and strategic issues (.5); analyze strategy re same (.6); correspond with K&E working group re same (.2). |
| 5/14/15 | Austin Klar | .50 | Telephone conference with K&E working group re disclosure statement discovery status. |
| 5/14/15 | Sharon G Pace | 9.80 | Telephone conference with K&E working group re discovery status (.5); prepare documents for attorney review re same (4.4); assist with document review (4.6); correspond with K&E working group re same (.3). |
| 5/14/15 | Mark Cuevas | 1.00 | Prepare documents for attorney review re diligence requests. |
| 5/14/15 | Meghan Rishel | 8.90 | Review memorandum re legacy transactions (2.2); telephone conference with H. Trogdon re legacy fact development (.1); review produced documents re privilege issues (1.7); review exhibits re legacy fact development (2.5); revise board document index (2.4). |
| 5/14/15 | Chad M Papenfuss | 6.20 | Review database for documents re upcoming productions (2.6); prepare documents for attorney review re same (1.4); correspond with M. Cuevas re same (.5); correspond with vendor for same (.2); revise tracking index re same (1.5). |
| 5/14/15 | Holly R Trogdon | 7.90 | Review documents re legacy fact development (6.5); telephone conferences with A. Terteryan re legacy fact development (.3); review memorandum re same (.8); telephone conference with M. Rishel re same (.1); review hearing transcript re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Anna Terteryan | 3.10 | Telephone conference with K&E working group re disclosure statement discovery (.5); revise memorandum re legacy transactions (2.0); telephone conference with H. Trogdon re same (.3); correspond with J. Douangsanith re same (.3). |
| 5/14/15 | Stephanie Ding | .40 | Review new transcript for electronic file. |
| 5/14/15 | Gabriel King | .20 | Correspond with K&E working group re recently filed pleadings and updated docket. |
| 5/14/15 | Howard Kaplan | 4.20 | Draft memorandum re plan litigation issues (2.6); research re same (1.1); telephone conference with K&E working group re disclosure statement discovery (.5). |
| 5/15/15 | Travis J Langenkamp | 1.90 | Revise deposition tracker (1.7); correspond with H. Trogdon re same (.2). |
| 5/15/15 | Mark E McKane | 2.10 | Telephone conference with M. Firestein re scheduling order and overall timing (.6); correspond with T. Walper, J. Sprayregen, E. Sassower, M. Kieselstein re disclosure statement discovery (.1); telephone conference with A. McGaan re same (.6); telephone conference with R. Boller re disclosure statement discovery issues (.4); correspond with A. Terteryan re disclosure statement discovery research (.4). |
| 5/15/15 | Andrew R McGaan, P.C. | 2.20 | Analyze disclosure statement discovery issues (.8); review research re same (.4); telephone conference with M. McKane re litigation hearings (.6); draft analysis re same (.4). |
| 5/15/15 | William T Pruitt | 1.90 | Revise memorandum re legacy fact development (1.7); correspond with K. Chang re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/15 | Jeffrey M Gould | 5.90 | Review legacy fact development memorandum (2.2); review research re disclosure statement discovery (.4); telephone conference with B. Stephany re same (.7); revise memorandum re privilege issues (2.1); correspond with N. Laird re same (.5). |
| 5/15/15 | Bryan M Stephany | 3.30 | Review fact development analysis (1.1); correspond with J. Sowa, B. Rogers, M. McKane and A. McGaan re same (.4); telephone conference with J. Gould re disclosure statement discovery (.7); correspond with S. Dore and J. Sowa re third party discovery issues (.3); analyze strategy re stalking horse hearing and discovery re same (.8). |
| 5/15/15 | Haris Hadzimuratovic | .50 | Research document collection issues. |
| 5/15/15 | Jonathan F Ganter | 6.10 | Revise draft summary materials re legacy transactions (1.7); review filings and testimony re regulatory proceedings related to same (4.4). |
| 5/15/15 | Michael Esser | 7.10 | Draft order of proof (3.9); review fact development and documents re same (2.2); research re same (.5); telephone conference with C. Connor re same (.5). |
| 5/15/15 | Cormac T Connor | .50 | Telephone conference with M. Esser re fact development. |
| 5/15/15 | Nick Laird | .60 | Revise privilege guidance re disclosure statement discovery. |
| 5/15/15 | Sharon G Pace | 9.00 | Assist with document review (5.2); correspond with K&E working group re privilege issues re same (.8); prepare documents for attorney review re diligence requests (3.0). |
| 5/15/15 | Mark Cuevas | .80 | Review database re documents re diligence requests. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/15 | Meghan Rishel | 5.90 | Draft table of exhibits in memorandum re legacy transactions (1.9); research re produced documents (1.2); revise board document index (2.8). |
| 5/15/15 | Chad M Papenfuss | 7.30 | Review database for documents re upcoming document productions (2.7); prepare documents for attorney review re same (3.9); correspond with M. Cuevas re same (.7). |
| 5/15/15 | James Barolo | 3.90 | Revise summary memorandum re legacy fact development (3.6); correspond with M. Esser and J. Gould re same (.3). |
| 5/15/15 | Holly R Trogdon | 3.90 | Review documents re fact development re legacy transactions (2.1); revise memorandum re same (1.6); correspond with J. Peppiatt re deposition notices (.1); telephone conference with A. Terteryan re legacy fact development (.1). |
| 5/15/15 | Anna Terteryan | 2.70 | Revise memorandum re legacy transactions (2.1); telephone conference with H. Trogdon re same (.1); review discovery issues re stalking horse discovery (.5). |
| 5/15/15 | Gabriel King | 1.00 | Correspond with K&E working group re recently filed pleadings (.4); correspond with E. Geier re same (.6). |
| 5/15/15 | Howard Kaplan | 3.60 | Research re plan confirmation issues (1.7); draft analysis memorandum re same (1.3); correspond with B. Stephany and M. McKane re same (.6). |
| 5/16/15 | Mark E McKane | 1.30 | Telephone conference with K&E working group re stalking horse litigation process (1.1); correspond with K&E working group re next steps re same (.2). |
| 5/16/15 | Andrew R McGaan, P.C. | 1.00 | Attend portion of telephone conference with K&E working group re stalking horse discovery issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/16/15 | Brenton A Rogers | 2.00 | Telephone conference with K&E working group re stalking horse hearing (1.1); review strategy re same (.9). |
| 5/16/15 | Jeffrey M Gould | 1.50 | Telephone conference with K&E litigation working group re stalking horse planning (1.1); research re same (.4). |
| 5/16/15 | Spencer A Winters | 2.80 | Telephone conference with K&E working group re potential stalking horse discovery (1.1); draft outline re same (1.7). |
| 5/16/15 | James Barolo | 2.90 | Revise summary memorandum re legacy fact development (1.8); telephone conference with K&E working group re stalking horse discovery (1.1). |
| 5/16/15 | Howard Kaplan | 2.80 | Research re plan confirmation issues (1.7); telephone conference with K&E working group re stalking horse issues (1.1). |
| 5/17/15 | Chad M Papenfuss | 3.60 | Analyze issues re document production (.8); review documents in preparation for production (2.8). |
| 5/17/15 | James Barolo | 3.20 | Revise summary memorandum re legacy fact development (2.1); telephone conference with K&E working group re discovery open issues (1.1). |
| 5/17/15 | Haley Darling | 1.20 | Revise memorandum re legacy transactions. |
| 5/18/15 | Travis J Langenkamp | 6.40 | Draft service list re disclosure statement discovery (2.8); review disclosure statement discovery order (1.4); review notices of intent and notices of deposition re disclosure statement discovery (1.7); review litigation priority deadlines (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Mark E McKane | 4.70 | Correspond with B. Schartz, B. Rogers, and A. Yenamandra re confirmation timeline and disclosure statement issues (.8); review disclosure statement discovery requests (.9); correspond with J. Sprayregen, M. Kieselstein, E. Sassower and A. McGaan re next steps re same (.5); telephone conference with M. Firestein re disclosure statement depositions (.6); telephone conference with B. Rogers and A. McGaan re disclosure statement discovery (1.3); analyze potential confirmation timelines (.6). |
| 5/18/15 | Andrew R McGaan, P.C. | 3.70 | Review and analyze disclosure statement discovery requests (.8); draft analysis re strategy for same (.6); telephone conference with K&E working group re scheduling issues (.8); telephone conference with B. Rogers and M. McKane re disclosure statement discovery (1.3); correspond with J. Sprayregen re discovery issue (.2). |
| 5/18/15 | Lauren Mitchell-Dawson | 1.20 | Research re plan confirmation issues. |
| 5/18/15 | Brenton A Rogers | 4.30 | Revise outline of confirmation schedule (1.2); telephone conference with M. McKane and A. McGaan re disclosure statement discovery and staffing (1.3); telephone conference with K&E working group re scheduling (.8); telephone conference with B. Stephany re disclosure statement discovery (.4); review restructuring options (.6). |
| 5/18/15 | Michael S Fellner | 1.00 | Review pleadings re confidentiality issues. |
| 5/18/15 | Jeffrey M Gould | 5.90 | Review strategy re disclosure statement, plan discovery (1.1); correspond with B. Rogers, B. Stephany, A. Yenamandra re same (1.2); review disclosure statement discovery requests (1.5); telephone conference with K&E working group re scheduling issues (.8); analyze issues re same (1.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Bryan M Stephany | 5.80 | Telephone conference with S. Dore re third party discovery status (.3); analyze legacy fact development issues (1.5); review pleadings re confidentiality and sealing issues (1.3); telephone conference with J. Ganter re meeting with TCEH committee re legacy issues (.3); review status re priority litigation workstreams (.2); review disclosure statement discovery issues (1.8); telephone conference with B. Rogers re disclosure statement discovery (.4). |
| 5/18/15 | Jonathan F Ganter | 4.30 | Telephone conference with B. Stephany re preparation for meeting with TCEH Committee re legacy transactions (.3); revise draft summary materials re legacy transactions (1.1); review public filings re same (2.9). |
| 5/18/15 | Michael Esser | 5.60 | Research fact development memorandum re legacy issues (3.2); correspond with J. Barolo re same (.1); draft legacy fact development memorandum (2.3). |
| 5/18/15 | Jeffery Lula | 4.10 | Analyze TCEH legacy fact development (1.9); analyze legacy documents for fact development (2.2). |
| 5/18/15 | Alexander Davis | 5.70 | Review documents re legacy transactions (4.3); prepare fact manager database re same (1.4). |
| 5/18/15 | Cormac T Connor | 4.70 | Review disclosure statement discovery and diligence requests (1.2); revise responses to same (2.1); review scheduling order and stipulation (.6); telephone conference with K&E working group re scheduling issues (.8). |
| 5/18/15 | Austin Klar | 4.80 | Review disclosure statement discovery requests (1.4); telephone conference with K&E working group re scheduling issues (.8); review key documents re legacy transactions (2.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Sharon G Pace | 10.00 | Assist with document review (4.9); prepare documents for attorney review re diligence requests (2.7); prepare documents for production re same (2.4). |
| 5/18/15 | Mark Cuevas | 1.00 | Prepare documents for production re diligence requests (.8); telephone conference with C. Papenfuss re same (.2). |
| 5/18/15 | Meghan Rishel | 3.70 | Revise index re board documents (2.2); revise tracking spreadsheet re disclosure statement discovery requests (1.5). |
| 5/18/15 | Chad M Papenfuss | 7.70 | Telephone conference with M. Cuevas re diligence requests (.2); prepare documents for production re same (3.4); revise tracking index re same (1.1); prepare documents for attorney review re same (3.0). |
| 5/18/15 | James Barolo | 1.90 | Analyze plan confirmation issues (1.1); telephone conference with K&E working group re scheduling issues (.8). |
| 5/18/15 | Holly R Trogdon | 8.40 | Review documents re legacy fact development (4.5); telephone conference with Advanced Discovery re search criteria (.1); prepare document searches re same (.2); review documents re same (3.3); correspond with M. Rishel re disclosure statement document requests. |
| 5/18/15 | Anna Terteryan | 10.20 | Analyze issues re stalking horse discovery (1.2); review key documents re same (3.4); review bidding procedures discovery disputes re same (.7); review and analyze disclosure statement discovery requests (.4); research re discovery re same (3.7); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Haley Darling | 11.80 | Review key documents re legacy transactions (3.9); draft memorandum re legacy fact development (5.6); research re same (1.2); correspond with K&E working group re same (.4); revise memorandum re comments received (.7). |
| 5/18/15 | Stephanie Ding | .90 | Review disclosure statement discovery requests (.7); correspond with K&E working group re same (.2). |
| 5/18/15 | Gabriel King | .20 | Correspond with K&E working group re recently filed pleadings. |
| 5/18/15 | Howard Kaplan | 1.40 | Revise memorandum re legacy fact development. |
| 5/18/15 | Jason Douangsanith | .50 | Prepare key legacy transaction documents for attorney review. |
| 5/19/15 | Travis J Langenkamp | 4.00 | Review notices of intent re depositions (.8); revise tracking index re same (.4); correspond with J. Douangsanith re pleadings database (.5); revise disclosure statement service list (2.1); correspond with B. Stephany re same (.2). |
| 5/19/15 | Mark E McKane | 4.50 | Telephone conference with A. McGaan and conflicts matter advisors re disclosure statement discovery (.9); telephone conference with B. Rogers re same (.7); review strategy re same (.9); telephone conference with S. Dore and B. Stephany re third party discovery efforts (1.2); correspond with A. McGaan, B. Rogers and H. Kaplan re research re plan confirmation issues (.8). |
| 5/19/15 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with conflicts matter advisors and M. McKane re disclosure statement discovery strategy (.9); telephone conference with K&E working group re stalking horse hearing strategy (1.1); review research re same (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Brenton A Rogers | 5.10 | Review and analyze research re legacy fact development (2.2); telephone conference with K&E working group re stalking horse hearing (1.1); telephone conference with M. McKane re disclosure statement discovery (.7); review and analyze disclosure statement discovery requests (1.1). |
| 5/19/15 | Michael S Fellner | 5.40 | Review pleadings re potential confidentiality and privilege issues (3.2); correspond with C. Connor and B. Stephany re same (.2); assist with document review (2.0). |
| 5/19/15 | Jeffrey M Gould | 7.80 | Telephone conference with with N. Laird re privilege issues (.7); review and analyze disclosure statement discovery requests (1.6); telephone conference with K&E working group re stalking horse hearing (1.1); telephone conference with conflicts matter advisors re discovery responses (.9); prepare for same (.5); review discovery requests (2.1); review documents to be produced re same (.9). |
| 5/19/15 | Bryan M Stephany | 7.70 | Telephone conference with S. Dore and M. McKane re third party discovery issues (1.2); telephone conference with EFH Committee and C. Connor re confidentiality issues (1.5); review fact development memorandum (1.8); analyze strategy re disclosure statement discovery (1.2); telephone conference with J. Sowa and J. Ganter re witness preparation (.9); telephone conference with K&E working group re stalking horse discovery (1.1). |
| 5/19/15 | Jonathan F Ganter | 7.30 | Telephone conference with B. Stephany and J. Sowa re legacy witness preparation issues (.9); draft summary re meeting with TCEH Committee (3.3); review regulatory filings and testimony re same (2.5); correspond with B. Stephany and J. Sowa re same (.6). |
| 5/19/15 | Michael Esser | .70 | Revise memorandum re legacy fact development (.4); telephone conference with J. Barolo and C. Connor re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/19/15 | Andrew J Welz | 2.80 | Telephone conference with K&E working group re stalking horse issues (1.1); review legacy fact development memorandum (1.0); telephone conference with A. Terteryan re same (.7). |
| 5/19/15 | Jeffery Lula | 7.50 | Telephone conference with A. Davis re legacy transactions (.5); review documents re fact development and witness preparation re same (1.4); draft summary re same for witness preparation (2.2); analyze key documents re fact development (3.4). |
| 5/19/15 | Justin Sowa | 5.40 | Telephone conference with B. Stephany and J. Ganter re witness preparation (.9); revise draft tracking index re disclosure statement discovery requests (1.6); draft summary re witness interview preparation (.8); review documents shared by Committee (1.1); review legacy documents in preparation for witness interview (1.0). |
| 5/19/15 | Adam Stern | 1.10 | Telephone conference with K&E working group re stalking horse motion. |
| 5/19/15 | Alexander Davis | .50 | Telephone conference with J. Lula re legacy transactions. |
| 5/19/15 | William A Levy, P.C. | .80 | Attend portion of telephone conference with K&E working group re stalking horse issues. |
| 5/19/15 | Cormac T Connor | 2.50 | Telephone conference with EFH Committee and B. Stephany re confidentiality issues (1.5); review key documents re same (.4); correspond with B. Stephany re same (.3); telephone conference with M. Esser and J. Barolo re legacy fact development (.3). |
| 5/19/15 | Nick Laird | .70 | Telephone conference with J. Gould re privilege issues. |
| 5/19/15 | Spencer A Winters | .80 | Attend portion of telephone conference with K&E working group re stalking horse issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Austin Klar | .50 | Review disclosure statement discovery requests. |
| 5/19/15 | Mark Cuevas | .90 | Revise tracker re documents produced. |
| 5/19/15 | Meghan Rishel | 4.40 | Revise legacy fact development memorandum (.8); revise index re board documents (2.1); revise tracking spreadsheet re discovery requests (1.0); compile same (.5). |
| 5/19/15 | Chad M Papenfuss | 6.70 | Correspond with vendor re document production issues (.4); correspond with L. Horton and M. Cuevas re same (.5); correspond with W. Marx re same (.3); prepare documents for attorney review (5.1); revise tracking index re same (.4). |
| 5/19/15 | James Barolo | 3.90 | Revise summary memorandum re legacy fact development (3.6); telephone conference with M. Esser and C. Connor re same (.3). |
| 5/19/15 | Holly R Trogdon | 6.60 | Review key documents re legacy fact development (3.7); draft summary re same (2.0); correspond with M. Esser re diligence requests (.2); review A&M request re diligence (.1); telephone conference with A. Terteryan re legacy fact development (.6). |
| 5/19/15 | Anna Terteryan | 7.90 | Review bidding procedures discovery disputes (2.4); analyze strategy re same (1.0); research re same (1.7); draft memorandum re same (1.5); telephone conference with A. Welz re legacy fact development memorandum (.7); telephone conference with H. Trogdon re legacy fact development (.6). |
| 5/19/15 | Stephanie Ding | 1.20 | Review new pleadings (.7); prepare same for electronic file (.5). |
| 5/19/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/19/15 | Howard Kaplan | 3.40 | Research re legacy fact development issues (1.9); draft memorandum re same (.8); review discovery dispute issues (.7). |
| 5/19/15 | Jason Douangsanith | 1.50 | Review and prepare new pleadings for electronic file. |
| 5/20/15 | Travis J Langenkamp | 3.90 | Review deposition notices (1.4); revise disclosure statement service list (.8); research hearing issues (.3); revise case calendar (1.4). |
| 5/20/15 | Mark E McKane | 3.00 | Revise draft joint letter to the court (.9); telephone conference with A. Yenamandra and conflicts matter advisors re same (1.2); correspond with M. Firestein re same (.6); office conference with A. Yenamandra re additional revisions to joint letter to Judge Sontchi (.3). |
| 5/20/15 | Andrew R McGaan, P.C. | .50 | Correspond with S. Dore re expert witnesses. |
| 5/20/15 | Brenton A Rogers | 3.40 | Attend telephone conference with K&E working group and DDAs re discovery responses (.7); revise draft letter re discovery (2.2); correspond with K&E working group re diligence requests (.5). |
| 5/20/15 | Michael S Fellner | 1.40 | Review pleadings re potential confidentiality and privilege issues. |
| 5/20/15 | Jeffrey M Gould | 7.40 | Draft discovery letter re disclosure statement discovery (3.3); correspond with B. Rogers, M. McKane, M. Rishel, B. Schartz, A. Yenamandra and conflicts counsel re same (1.2); review open litigation staffing issues (.4); review disclosure statement discovery requests (1.3); review documents to be produced re same (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/15 | Bryan M Stephany | 10.00 | Review legacy bond issues (2.3); office conference with TCEH committee and J. Ganter re same (1.2); telephone conference with J. Ganter, J. Sowa and Company re preparation for same (1.3); review follow up requests re same (.7); office conference with J. Ganter, M. Carter and A. Horton re follow up re same (.6); review disclosure statement discovery rquests (1.1); review confidentiality and sealing issues (1.0); analyze status re third party document collections (1.8). |
| 5/20/15 | Jonathan F Ganter | 5.40 | Office conference with TCEH Committee and B. Stephany re legacy transaction (1.2); prepare for same (.9); review documents in preparation for same (1.1); correspond with B. Stephany re same (.3); telephone conference with M. Carter, J. Sowa, A. Horton, A. Wright and B. Stephany re preparation for interview with TCEH Committee (1.3); office conference with B. Stephany, M. Carter and A. Horton re follow up re same (.6). |
| 5/20/15 | Jeffery Lula | 4.90 | Review legacy documents for fact development and witness preparation (3.2); draft summary re legacy documents (1.7). |
| 5/20/15 | Justin Sowa | 2.70 | Telephone conference with J. Ganter, M. Carter, A. Horton, A. Wright and B. Stephany re preparation for interview with TCEH committee (1.1); draft summary re same (.8); review document requests re disclosure statement (.8). |
| 5/20/15 | Aparna Yenamandra | 2.50 | Revise litigation discovery letter (.6); correspond with K&E working group re same (.4); telephone conference with conflicts matter advisors and M. McKane re discovery letter (1.2); office conference with M. McKane re same (.3). |
| 5/20/15 | Alexander Davis | 3.70 | Review documents re legacy transactions (2.2); revise fact development memorandum re same (1.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/20/15 | Cormac T Connor | 3.00 | Review disclosure statement discovery requests (2.2); correspond with J. Gould re same (.8). |
| 5/20/15 | Sharon G Pace | 9.40 | Assist with document review (4.6); correspond with K&E working group re privilege issues re same (.4); prepare documents for attorney review re diligence requests (4.4). |
| 5/20/15 | Mark Cuevas | .80 | Prepare documents for production. |
| 5/20/15 | Meghan Rishel | 3.00 | Draft searches re legacy transactions documents (1.3); revise legacy fact development memorandum re same (.2); revise correspondence to opposing counsel re DS discovery (1.5). |
| 5/20/15 | Chad M Papenfuss | 3.70 | Correspond with vendor re document production issues (.4); prepare documents for attorney review (2.3); revise tracking index re same (1.0). |
| 5/20/15 | Holly R Trogdon | 1.50 | Review documents re legacy fact development (1.4); correspond with B. Stephany re A&M diligence (.1). |
| 5/20/15 | Anna Terteryan | 9.30 | Review letter to creditors re disclosure statement discovery requests (1.9); correspond with K&E working group re same (.7); research re discovery and plan confirmation disputes (4.2); draft memorandum re same (1.5); telephone conference with K&E working group re discovery issues (1.0). |
| 5/20/15 | Stephanie Ding | .80 | Prepare pro hac vice applications for H. Trogdon and M. Petrino. |
| 5/20/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 5/20/15 | Howard Kaplan | .40 | Draft letter re disclosure statement discovery. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/15 | Jason Douangsanith | .30 | Review new third party and Debtor pleadings (.2); correspond with K&E working group re same (.1). |
| 5/21/15 | Travis J Langenkamp | 2.70 | Telephone conference with K&E working group re discovery status (1.0); review plan confirmation discovery issues (1.4); revise deposition tracker and case calendar (.3). |
| 5/21/15 | Mark E McKane | 6.50 | Revise draft letter to creditors re discovery disputes (1.3); telephone conference with K&E working group re discovery issues (1.0); telephone conference with A. McGaan re document collection efforts (.5); telephone conference with B. Rogers, M. Esser re informal due diligence requests (.4); correspond with B. Rogers, H. Kaplan re draft letter re disclosure statement discovery (.7); office conference with A. Yenamandra re same (.4); correspond with B. Stephany, J. Gould re disclosure statement discovery scope issues (.7); revise letter to creditors re same (1.1); telephone conference with S. Dore re letter to creditors re disclosure statement discovery disputes (.4). |
| 5/21/15 | Andrew R McGaan, P.C. | 3.60 | Telephone conference with conflicts matter advisors re disclosure statement and related hearing issues and strategy (1.0); revise letter response re disclosure statement demands (2.1); telephone conference with M. McKane re document collection issues (.5). |
| 5/21/15 | Brenton A Rogers | .60 | Telephone conference with M. McKane and M. Esser re due diligence requests (.4); review and analyze case timeline re same (.2). |
| 5/21/15 | Michael S Fellner | .90 | Review pleadings re potential confidentiality and privilege issues. |
| 5/21/15 | Richard U S Howell | .60 | Review recently filed docket materials re outstanding litigation issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Jeffrey M Gould | 8.00 | Telephone conference with K&E working group re discovery issues (1.0); revise letter re same (2.1); telephone conference with B. Stephany re same (.9); review board document index (2.8); correspond with L. Kline re same (.3); correspond with K&E working group re discovery strategy (.9). |
| 5/21/15 | Bryan M Stephany | 5.30 | Correspond with M. McKane and B. Rogers re scope of diligence and discovery (.7); telephone conference with J. Gould re same (.9); review documents re confidentiality and sealing analysis (1.2); analyze strategy re disclosure statement planning and discovery (1.3); telephone conference with K&E working group re discovery issues (1.0); review third party document collection issues (.2). |
| 5/21/15 | Reid Huefner | 1.30 | Telephone conference with K&E working group re discovery status and strategy (1.0); prepare for same (.3). |
| 5/21/15 | Haris Hadzimuratovic | 1.00 | Research document collections. |
| 5/21/15 | Jonathan F Ganter | .80 | Research re diligence re legacy transactions. |
| 5/21/15 | Michael Esser | 3.80 | Telephone conference with M. McKane and B. Rogers re diligence requests (.4); correspond with same re same (.3); correspond with H. Trogdon re same (.5); research re same (.7); correspond with J. Barolo re same (.2); revise legacy fact development memorandum (1.4); office conference with A. Terteryan re same (.3). |
| 5/21/15 | Andrew J Welz | 1.10 | Telephone conference with K&E working group re discovery issues (1.0); review production of documents re same (.1). |
| 5/21/15 | Jeffery Lula | 4.40 | Review legacy debt documents re fact development and witness preparation (2.7); draft summary re legacy debt for witness preparation (1.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Justin Sowa | 3.80 | Telephone conference with K&E working group re discovery status update (1.0); prepare for same (.2); review requests for production of documents (.8); review letters from creditors' counsel re scope of disclosure statement discovery (.9); revise draft memorandum re legacy debt documents (.9). |
| 5/21/15 | Aparna Yenamandra | 4.80 | Revise discovery letter (2.6); research re same (1.0); correspond with conflicts matter advisors, company and M. McKane re same (.8); office conference with M. McKane re same (.4). |
| 5/21/15 | Alexander Davis | 3.30 | Review documents re legacy transactions (2.4); revise memorandum re same (.9). |
| 5/21/15 | Cormac T Connor | 1.40 | Review discovery and diligence requests (.4); telephone conference with K&E working group re discovery status reports and strategic issues (1.0). |
| 5/21/15 | Austin Klar | 1.20 | Telephone conference with K&E working group re discovery status (1.0); review discovery requests (.2). |
| 5/21/15 | Sharon G Pace | 9.90 | Assist with document review (3.4); correspond with K&E working group re privilege issues re same (1.0); prepare documents for attorney review re diligence requests (3.4); revise tracker re document production (2.1). |
| 5/21/15 | Mark Cuevas | 2.20 | Telephone conference with C. Papenfuss re document production issues (.3); correspond with J. Gould re additional production (.5); review database re same (1.4). |
| 5/21/15 | Meghan Rishel | 4.20 | Revise memorandum re legacy transactions (.6); revise index re board documents (3.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Chad M Papenfuss | 3.20 | Correspond with vendor re document production issues (.4); telephone conference with M. Cuevas re same (.3); prepare documents for attorney review (2.2); review database re documents re diligence requests (.3). |
| 5/21/15 | James Barolo | 5.30 | Revise summary memorandum re legacy fact development (3.1); review key documents re same (1.2); telephone conference with K&E working group re discovery status (1.0). |
| 5/21/15 | Kevin Chang | .50 | Review discovery requests. |
| 5/21/15 | Holly R Trogdon | .10 | Correspond with M. Esser re diligence requests. |
| 5/21/15 | Anna Terteryan | 7.10 | Research re discovery disputes (1.8); draft memorandum re same (2.9); revise legacy transactions memorandum (.2); office conference with M. Esser re same (.3); telephone conference with K&E working group re discovery issues (1.0); review memorandum re disclosure statement and plan confirmation discovery (.9). |
| 5/21/15 | Gabriel King | .20 | Correspond with K&E working group re recently filed pleadings. |
| 5/21/15 | Howard Kaplan | 1.80 | Research re discovery disputes (.8); telephone conference with K&E working group re discovery issues (1.0). |
| 5/22/15 | Travis J Langenkamp | 2.00 | Research re privilege issues (.8); revise disclosure statement service list (1.2). |
| 5/22/15 | Mark E McKane | 1.40 | Correspond with J. Gould, B. Stephany re discovery issues (.6); review response to the TCEH First Lien creditors re disclosure statement discovery (.3); analyze strategy re disclosure statement discovery next steps (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Andrew R McGaan, P.C. | 3.70 | Telephone conference with M. Carter re upcoming hearings, discovery and strategy (.9); review materials re same (1.3); telephone conference with K&E working group re status of hearing preparation and strategy (.8); review strategy re same (.7). |
| 5/22/15 | William T Pruitt | 1.50 | Telephone conference with K&E litigation working group re status and strategy (.8); review fact development re legacy transactions (.7). |
| 5/22/15 | Richard U S Howell | 1.50 | Telephone conference with K&E working group re discovery strategy (.8); review recently filed pleadings re same (.7). |
| 5/22/15 | Jeffrey M Gould | 6.20 | Review diligence requests (2.0); review letter to creditors re same (1.6); telephone conference with K&E working group re discovery issues (.8); review collection of documents re diligence requests (.6); telephone conference with B. Stephany re discovery issues (1.2). |
| 5/22/15 | Bryan M Stephany | 5.90 | Review documents to be produced re diligence requests (1.3); telephone conference with third party counsel re status of discovery (.6); telephone conference with J. Sowa and A&M re collection of documents for disclosure statement discovery (.7); telephone conference with J. Sowa re same (.2); telephone conference with K&E working group re discovery strategy (.8); review confidentiality and sealing issues (.9); telephone conference with J. Gould re discovery strategy (1.2); correspond with same re same (.2). |
| 5/22/15 | Jonathan F Ganter | 2.60 | Review diligence re legacy transactions (.7); review regulatory filings and testimony re same (.9); draft summary re same (.6); correspond with B. Rogers re preparation for stalking horse motion discovery (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/22/15 | Lucas J Kline | 4.00 | Correspond with B. Stephany re board document review (.5); telephone conference with K&E working group re discovery issues (.8); review stalking horse and disclosure statement materials (2.7). |
| 5/22/15 | Michael Esser | 5.60 | Review and review legacy fact development analysis (3.6); telephone conference with A. Terteryan re same (.3); review research re same (1.2); revise analysis re legacy fact development (.5). |
| 5/22/15 | Justin Sowa | 6.00 | Telephone conference with B. Stephany and A&M re disclosure statement discovery (.7); telephone conference with B. Stephany re document collection (.2); correspond with T. Langenkamp re same (.3); correspond with J. Gould and A. Welz re same (.3); review public filings re diligence requests (4.5). |
| 5/22/15 | Aparna Yenamandra | .40 | Correspond with K&E litigation working group re creditor communications re disclosure statement re discovery. |
| 5/22/15 | Austin Klar | 5.50 | Draft responses and objections to requests for production re disclosure statement discovery (4.7); telephone conference with K&E working group re strategy re discovery issues (.8). |
| 5/22/15 | Mark Cuevas | .90 | Prepare documents for production. |
| 5/22/15 | Meghan Rishel | 3.40 | Revise board document index. |
| 5/22/15 | Chad M Papenfuss | 5.40 | Correspond with vendor re document production issues (.3); correspond with W. Marx re same (.6); review database re documents (2.4); prepare documents for attorney review (2.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/22/15 | Anna Terteryan | 7.50 | Revise legacy transactions memorandum (5.6); telephone conference with M. Esser re same (.3); correspond with H. Trogdon re same (.1); review disclosure statement discovery documents to be produced (1.2); review draft letter re same (.3). |
| 5/22/15 | Gabriel King | .20 | Correspond with K&E working group re recently filed pleadings. |
| 5/22/15 | Howard Kaplan | 1.10 | Research re disclosure statement discovery issues. |
| 5/22/15 | Jason Douangsanith | .50 | Review new pleadings for electronic file. |
| 5/23/15 | Travis J Langenkamp | .90 | Research re privilege issues. |
| 5/23/15 | Jeffery Lula | 3.90 | Review legacy transactions documents for fact development and witness preparation. |
| 5/23/15 | Aparna Yenamandra | 5.00 | Correspond with B. Schartz re disclosure statement evidentiary issues (.3); correspond with K&E working group re discovery letter brief (1.6); draft same (2.3); review memorandum re same (.6); correspond with L. Kaisey re follow up research re same (.2). |
| 5/23/15 | Austin Klar | 3.00 | Draft responses and objections to requests for production in connection with disclosure statement discovery. |
| 5/23/15 | Anna Terteryan | 3.90 | Revise legacy fact development memorandum (3.1); analyze documents re same (.8). |
| 5/23/15 | Howard Kaplan | 11.10 | Research re discovery issues (3.1); draft memorandum re same (2.4); review legacy fact development memorandum (3.7); correspond with M. McKane and B. Stephany re discovery issues (.9); review documents to be produced re same (1.0). |
| 5/24/15 | Travis J Langenkamp | 1.90 | Research re privilege issues (1.6); correspond with Advanced Discovery re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/24/15 | Andrew R McGaan, P.C. | 4.40 | Review and anaylze disclosure statement materials and pleadings (3.4); prepare for hearings re same (1.0). |
| 5/24/15 | Chad M Papenfuss | 2.90 | Review database re documents responsive to diligence requests. |
| 5/24/15 | Anna Terteryan | 1.90 | Revise legacy fact development memorandum (1.8); review document production issues re disclosure statement and plan confirmation discovery (.1). |
| 5/24/15 | Howard Kaplan | .50 | Revise memorandum re legacy fact development. |
| 5/25/15 | Mark E McKane | 1.40 | Review and revise draft letter re disclosure statement discovery. |
| 5/25/15 | Brenton A Rogers | 2.90 | Revise draft letter brief to court re discovery requests. |
| 5/25/15 | Lucas J Kline | 7.90 | Review board documents (3.3); revise index re same (2.7); correspond with J. Gould re status of same (.4); analyze strategy re same (1.5). |
| 5/25/15 | Jeffery Lula | 6.00 | Review documents re legacy transactions (3.1); review diligence requests (1.6); revise legacy fact development memorandum (1.3). |
| 5/25/15 | Justin Sowa | 3.50 | Draft responses and objections to EFH official committee's requests for production (1.7); draft responses and objections to EFIH ad hoc committee first requests for production (.5); draft responses and objections re EFIH unsecured indenture trustee first requests forproduction (.6); draft responses and objections to TCEH ad hoc committee first requests for production (.7). |
| 5/25/15 | Alexander Davis | .20 | Review board document index. |
| 5/25/15 | Kevin Chang | 1.50 | Revise legacy fact development memorandum. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Travis J Langenkamp | 3.80 | Research privilege issues (1.7); revise disclosure statement service list (.8); correspond with Advanced Discovery re same (.3); compile privilege review search criteria (1.0). |
| 5/26/15 | Mark E McKane | 3.60 | Telephone conference with K&E working group and creditors' counsel re disclosure statement discovery (.8); telephone conference with A. McGaan re litigation strategy (.9); correspond with A. McGaan, M. Kieselstein and C. Husnick re same (.4); telephone conference with A. Yenamandra, B. Rogers re disclosure statement discovery (.4); telephone conference with M. Firestein re disclosure statement discovery timing issues (.3); revise draft letter to Judge Sontchi re disclosure statement discovery (.8). |
| 5/26/15 | Andrew R McGaan, P.C. | 6.60 | Telephone conference with K&E working group and creditors' counsel re disclosure statement discovery (.8); telephone conference with K&E working group re same (1.0); telephone conference with J. Matican re discovery issues (1.2); revise disclosure statement discovery letter brief (.7); telephone conference with M. Carter re litigation strategy (.6); telephone conference with M. McKane re litigation strategy (.9); correspond with M. Kieselstein re discovery strategy (.3); telephone conference with Company re outstanding discovery issues and strategy (1.1). |
| 5/26/15 | William T Pruitt | 1.20 | Review legacy fact development memorandum. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/26/15 | Brenton A Rogers | 10.10 | Revise draft letter to court re discovery issues (4.1); review exhibits re same (2.6); telephone conference with M. McKane, A. Yenamandra re disclosure statement discovery (.4); telephone conference with K&E working group and creditors' counsel re disclosure statement discovery (.8); telephone conference with K&E working group re same (1.0); analyze strategy re stalking horse proceedings (1.2). |
| 5/26/15 | Jeffrey M Gould | 5.60 | Telephone conference with K&E working group and creditors' counsel re disclosure statement discovery (.8); telephone conference with K&E working group re same (1.0); review draft letter to court (.8); correspond with B. Stephany, J. Sowa, A. Klar, T. Langenkamp, K. Allred, A. Terteryan and A. Yenamandra re same (1.1); review responses and objections to discovery requests (1.9). |
| 5/26/15 | Bryan M Stephany | 8.10 | Review pleadings re confidentiality and sealing issues (1.3); draft sealing motion (1.3); correspond with A. Sexton, B. Schartz and A. Klar re same (.2); review fact development memorandum (1.5); telephone conference with counsel for creditor constituents and K&E working group re disclosure statement discovery (.8); telephone conference with K&E working group re same (1.0); review issues re third party discovery (1.7); correspond with J. Sowa and W. Guerrieri re same (.3). |
| 5/26/15 | Brian E Schartz | 1.80 | Telephone conference with K&E working group re disclosure statement discovery request (1.0); telephone conference with K&E working group and creditor re same (.8). |
| 5/26/15 | Jonathan F Ganter | 3.30 | Review diligence re legacy transactions (1.2); draft summary re same (2.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Lucas J Kline | 7.50 | Correspond with A. Yenamandra, S. Winters re board materials for disclosure statement and stalking horse discovery (.7); revise discovery protocols re same (1.9); review board documents (2.9); revise index re same (2.0). |
| 5/26/15 | Michael Esser | 4.20 | Review documents re legacy fact development (1.1); correspond with H. Trogdon re same (.2); telephone conference with same re same (.1); revise analysis re same (2.1); revise memorandum re legacy fact development (.7). |
| 5/26/15 | Jeffery Lula | 5.50 | Draft summary for witness preparation re legacy debt documents (1.4); review documents re legacy fact development (1.7); draft summary re same (2.4). |
| 5/26/15 | Justin Sowa | 3.70 | Correspond with A. Horton and M. Carter re legacy bonds (.6); correspond with B. Stephany and W. Guerrieri re same (.3); revise draft memorandum re same (2.8). |
| 5/26/15 | Aparna Yenamandra | .40 | Telephone conference with M. McKane, B. Rogers re disclosure statement discovery. |
| 5/26/15 | Alexander Davis | 7.90 | Review documents re legacy transactions (3.8); revise fact development memorandum re same (2.3); telephone conference with creditor counsel and K&E working group re disclosure statement discovery (.8); telephone conference with K&E working group re same (1.0). |
| 5/26/15 | Austin Klar | 3.00 | Draft analysis re disclosure statement discovery requests (2.1); review letter re same (.9). |
| 5/26/15 | Sharon G Pace | 8.30 | Assist with document review (3.9); correspond with K&E working group re privilege issues re same (.3); revise tracker re diligence requests (1.2); prepare documents for attorney review re diligence requests (2.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Meghan Rishel | 4.30 | Revise legacy fact development memorandum (1.6); prepare same for attorney review (.3); revise board document index (2.4). |
| 5/26/15 | Chad M Papenfuss | 6.40 | Telephone conference with vendor re document production issues (.7); correspond with W. Marx re same (.3); review database re documents responsive to diligence requests (4.1); revise tracking index re same (1.3). |
| 5/26/15 | James Barolo | 2.80 | Review discovery requests (2.3); analyze strategy re same (.5). |
| 5/26/15 | Holly R Trogdon | 3.50 | Telephone conference with A. Terteryan re legacy fact development memorandum (.7); revise same (.1); review documents re legacy fact development (2.5); telephone conference with M. Esser re legacy fact developmentt (.1); correspond with M. Carter re same (.1). |
| 5/26/15 | Anna Terteryan | 8.80 | Revise legacy fact development memorandum (1.0); telephone conference with H. Trogdon re same (.7); revise draft letter to court re disclosure statement discovery (2.9); draft document review memorandum re disclosure statement and plan confirmation discovery (1.6); review memorandum re legacy fact development (1.0); review issues re document production re stalking horse discovery (1.6). |
| 5/26/15 | Haley Darling | 1.00 | Research re expert reports. |
| 5/26/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 5/26/15 | Howard Kaplan | 2.30 | Revise memorandum re plan research (2.1); correspond with K&E working group re same (.2). |
| 5/26/15 | Max Schlan | .60 | Correspond with B. Schartz re privilege and confidentiality issues (.3); research re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Travis J Langenkamp | 6.40 | Review deposition notices (.7); revise deposition tracker re same (1.2); review exhibit re discovery requests (.3); correspond with A. Klar re same (.2); revise electronic discovery tracker (1.7); revise disclosure statement service list (1.0); revise case calendar re briefing deadlines (1.3). |
| 5/27/15 | Mark E McKane | 6.30 | Revise draft letter to Judge Sontchi re disclosure statement discovery (1.3); review issues re same (.6); telephone conference with B. Stephany and C. Gooch re privilege issues (.9); correspond with B. Stephany re disclosure statement discovery (.4); analyze strategy re same (.7); telephone conference with A. McGaan re upcoming stalking horse contested hearing (.4); correspond with J. Sprayregen, E. Sassower, M. Kieselstein, and A. McGaan re exclusivity depositions (.9); correspond with A. McGaan re same (.4); review and revise draft letter to Judge Sontchi re same (.7). |
| 5/27/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with M. McKane re stalking horse hearing (.4); review discovery requests re same (.4). |
| 5/27/15 | Marc Kieselstein, P.C. | 1.50 | Analyze deposition and document requests (1.2); telephone conference with company re same (.3). |
| 5/27/15 | Brenton A Rogers | 5.60 | Telephone conference with K&E working group re response to discovery requests (.4); revise draft motion re disclosure statement discovery (5.2). |
| 5/27/15 | Jeffrey M Gould | 5.00 | Review confidentiality and privilege issues (1.6); telephone conference with K&E working group re response to discovery requests (.4); review documents to be produced re same (2.3); review draft responses re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Bryan M Stephany | 7.40 | Review filings re confidentiality and sealing issues (1.1); telephone conference with C. Gooch and M. McKane re same (.9); correspond with J. Gould re discovery requests (.4); review responses to same (1.7); telephone conference with J. Sowa re third party discovery issues (1.3); review research re same (.9); correspond with H. Darling and B. Rogers re same (.6); telephone conference with creditors re disclosure statement discovery (.5). |
| 5/27/15 | Lucas J Kline | 7.30 | Review board meeting materials (3.1); revise index re same (1.8); revise legacy fact development memorandum (2.4). |
| 5/27/15 | Jeffery Lula | .60 | Review legacy debt documents re fact development. |
| 5/27/15 | Justin Sowa | 3.80 | Review legacy debt documents (1.7); review creditor letters re scope of disclosure statement discovery (.8); telephone conference with B. Stephany re third party discovery issues (1.3). |
| 5/27/15 | Alexander Davis | 1.70 | Review documents re legacy transactions re fact development. |
| 5/27/15 | Cormac T Connor | .30 | Review diligence requests. |
| 5/27/15 | Austin Klar | 3.40 | Draft summary re disclosure statement discovery requests. |
| 5/27/15 | Sharon G Pace | 8.70 | Assist with document review (2.8); prepare documents for attorney review re diligence requests (4.3); prepare documents for production re same (1.6). |
| 5/27/15 | Meghan Rishel | 7.20 | Prepare documents re disclosure statement discovery (.3); telephone correspondence with H. Trogdon re board document index (.3); revise same (6.0); revise letter re discovery (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Chad M Papenfuss | 6.40 | Review documents in database re diligence requests (3.6); revise tracking index re same (.8); correspond with L. Horton and M. Cuevas re same (.7); telephone conference with vendor re same (.6); prepare documents for attorney review re same (.7). |
| 5/27/15 | Holly R Trogdon | 6.30 | Telephone conference with M. Rishel re board documents (.3); correspond with M. Petrino re legacy fact development (.2); review memorandum re same (5.6); telephone conference with A. Terteryan re same (.2). |
| 5/27/15 | Anna Terteryan | 7.80 | Analyze legacy transactions (2.8); draft memorandum re same (2.2); telephone conference with H. Trogdon re same (.2); review disclosure statement discovery requests (.8); review letter motion for protective order (.7); review bidding procedures motion discovery issues (1.1). |
| 5/27/15 | Haley Darling | 9.20 | Research re legacy witness issues (3.7); draft memorandum re same (2.8); review key documents re same (.8); review discovery requests (1.2); draft responses re same (.7). |
| 5/27/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 5/27/15 | Howard Kaplan | .70 | Revise memorandum re plan issues. |
| 5/28/15 | Travis J Langenkamp | 2.90 | Correspond with J. Douangsanith re produced documents (.5); telephone conference with K&E working group re document collection issues (.9); research re same (.7); correspond with J. Douangsanith and B. Stephany re same (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/28/15 | Mark E McKane | 3.00 | Revise draft letter to court re discovery issues (.3); correspond with Stephany, B. Rogers re same (.5); telephone conference with conflicts matter advisors re same (.9); review written responses to discovery requests (.5); telephone conference with K&E working group re stalking horse litigation (.4); correspond with S. Dore, A. Wright, and K&E working group re the EFH stalking horse selection board process (.4). |
| 5/28/15 | William T Pruitt | .70 | Analyze issues re bidding procedures discovery (.5); correspond with J. Gould re same (.2). |
| 5/28/15 | Brenton A Rogers | 8.30 | Review letter from creditors re discovery requests (.6); draft response re same (1.6); revise draft motion re disclosure statement discovery (1.2); review discovery requests (.7); review and analyze research re experts (1.3); review legacy fact development memorandum (1.3); telephone conference with K&E working group re legacy discovery issues (.9); analyze strategy re stalking horse proceedings (.7). |
| 5/28/15 | Richard U S Howell | 2.00 | Review disclosure statement discovery requests (.3); analyze strategy re same (.8); telephone conference with K&E working group re legacy discovery issues (.9). |
| 5/28/15 | Jeffrey M Gould | 9.20 | Analyze strategy re stalking horse discovery (.9); telephone conference with L. Kline re board document review (1.2); revise legacy fact development memorandum (2.2); review key documents re same (2.1); review responses and objections to discovery requests (1.0); correspond with B. Stephany, A. Klar and J. Sowa re same (.5); telephone conference with K&E working group re legacy discovery issues (.9); telephone conference with J. Barolo re stalking horse discovery issues (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Bryan M Stephany | 7.30 | Analyze disclosure statement discovery issues (.5); correspond with M. McKane and B. Rogers re same (.6); telephone conference with A&M and J. Sowa re discovery issues (1.3); telephone conference with J. Sowa re same (.4); review research related to same (.4); telephone conference with K&E working group re legacy discovery issues (.9); revise draft responses and objections (1.4); review and analyze letter responses re disclosure statement discovery (.6); correspond with L. Casazza, B. Rogers and J. Ganter re stalking horse discovery (.4); correspond with J. Sowa and E. Hepler re fact development (.8). |
| 5/28/15 | Jonathan F Ganter | 2.60 | Correspond with B. Stephany re telephone conference with TCEH Committee re legacy transactions (.3); review diligence re same (.9); prepare for discovery re stalking horse motion (.9); review materials re same (.5). |
| 5/28/15 | Lucas J Kline | 7.80 | Correspond with J. Gould, S. Winters re disclosure statement and stalking horse discovery (.7); telephone conference with J. Gould re board document review (1.2); review board materials re board document index (3.4); revise index re same (1.6); telephone conference with K&E working group re legacy discovery (.9). |
| 5/28/15 | Michael Esser | 2.70 | Revise order of proof (2.1); review key documents re same (.6). |
| 5/28/15 | Andrew J Welz | .90 | Telephone conference with K&E working group re legacy discovery issues. |
| 5/28/15 | Jeffery Lula | 2.10 | Analyze legacy debt documents re fact development and witness preparation (.4); research re document request issues (1.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Justin Sowa | 5.20 | Telephone conference with B. Stephany re document collection issues (.4); telephone conference with B. Stephany and A&M re document collection issues (1.3); review correspondence from creditors re scope of disclosure statement discovery (1.8); telephone conference with K&E discovery team re weekly status update (.9); correspond with A&M re document collections (.8). |
| 5/28/15 | Alexander Davis | 6.00 | Review documents re legacy fact development (3.1); draft memorandum re same (2.0); telephone conference with K&E working group re discovery issues (.9). |
| 5/28/15 | Cormac T Connor | 1.80 | Review discovery and diligence requests (.9); telephone conference with K&E working group re discovery status reports and strategic issues (.9). |
| 5/28/15 | Spencer A Winters | .80 | Correspond with K&E working group re potential stalking horse discovery issues (.4); review and analyze issue re same (.4). |
| 5/28/15 | Austin Klar | 1.30 | Revise draft responses and objections to disclosure statement discovery requests (.4); telephone conference with K&E working group re discovery status (.9). |
| 5/28/15 | Sharon G Pace | 8.80 | Assist with document review (2.5); prepare documents for attorney review re diligence requests (3.6); prepare documents for production re same (2.1); revise tracker re same (.6). |
| 5/28/15 | Mark Cuevas | .80 | Prepare discovery documents for attorney review. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Meghan Rishel | 5.50 | Review discovery requests (.1); revise tracking spreadsheet re discovery requests (.4); review documents re legacy fact development memorandum (1.3); research re produced documents (1.0); revise board document index (2.2); review new debtor and third party pleadings (.5). |
| 5/28/15 | Chad M Papenfuss | 7.70 | Review database for documents re upcoming productions (4.1); prepare searches re same (1.8); correspond with M. Cuevas re same (.4); revise tracking index re same (1.4). |
| 5/28/15 | James Barolo | .40 | Telephone conference with J. Gould re stalking horse discovery issues. |
| 5/28/15 | Anna Terteryan | 5.30 | Analyze legacy transactions (2.8); review letter motion for protective order (.2); telephone conference with K&E working group re discovery issues (.9); review witness issues re same (1.4). |
| 5/28/15 | Haley Darling | .30 | Research re legacy witness issues. |
| 5/28/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 5/28/15 | Jason Douangsanith | 1.00 | Review database for key documents for attorney review. |
| 5/29/15 | Travis J Langenkamp | 1.40 | Prepare documents for production (.8); correspond with J. Douangsanith re hearing strategy (.6). |
| 5/29/15 | Mark E McKane | 1.50 | Telephone conference with A. McGaan re disclosure statement discovery (.7); telephone conference with Oncor re same (.2); correspond with EFH litigation working group re case status (.6). |
| 5/29/15 | Matthew E Papez, P.C. | .50 | Attend portion of telephone conference K&E working group re weekly litigation status update. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/15 | William T Pruitt | 1.10 | Review discovery requests (.6); telephone conference with K&E restructuring and litigation working group re status and strategy (.5). |
| 5/29/15 | Chad J Husnick | 2.70 | Telephone confernece with K&E working group re disclosure statement discovery (1.1); review requests re same (1.6); |
| 5/29/15 | Brenton A Rogers | 2.10 | Telephone conference with K&E litigation working group re discovery open items (1.1); telephone conference with K&E restructuring and litigation working groups re litigation issues (.6); telephone conference with B. Stephany re discovery issues (.4). |
| 5/29/15 | Richard U S Howell | 4.30 | Review responses re discovery requests (.7); telephone conference with K&E working group re litigation open items (.6); review priority workstreams re same (.8); review materials re ongoing discovery disputes (1.1); telephone conference with K&E litigation working group re discovery issues (1.1). |
| 5/29/15 | Jeffrey M Gould | 5.90 | Telephone conference with K&E litigation working group re discovery open items (1.1); telephone conference with K&E restructuring and litigation working groups re litigation issues (.6); review responses re discovery requests (2.8); review legacy fact development memorandum (1.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/29/15 | Bryan M Stephany | 6.70 | Review filings re confidentiality and sealing issues (.8); analyze strategy re disclosure statement discovery requests (1.6); telephone conference with K&E litigation working group re strategy issues (1.1); telephone conference with company re disclosure statement discovery letter responses (.4); telephone conference with K&E litigation and restructuring working groups re litigation issues (.6); review issues re A&M document collection (1.0); correspond with J. Sowa re same (.5); telephone conference with B. Rogers re discovery issues (.4); telephone conference with C. Connor re confidentiality issues (.3). |
| 5/29/15 | Brian E Schartz | 1.10 | Telephone conference with K&E working group re disclosure statement discovery issues. |
| 5/29/15 | Jonathan F Ganter | 5.60 | Telephone conference with K&E litigation working group re discovery open items (1.1); telephone conference with K&E restructuring and litigation working groups re litigation issues (.6); analyze issues re discovery re stocking horse motion (.8); review produced materials re same (1.6); review diligence re legacy transactions (1.5). |
| 5/29/15 | Lucas J Kline | 5.80 | Telephone conference with K&E litigation working group re discovery open items (1.1); telephone conference with K&E restructuring and litigation working groups re litigation issues (.6); revise board document index (2.3); review board documents re same (1.8). |
| 5/29/15 | Jeffery Lula | 4.30 | Analyze legacy debt documents re fact development and witness preparation (1.1); revise memorandum re same (3.2). |
| 5/29/15 | Emily Geier | 1.10 | Telephone conference with K&E working group re plan and disclosure statement litigation issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/15 | Justin Sowa | 5.20 | Review produced documents re legacy discovery (4.3); review research memorandum re expert documents (.4); correspond with B. Stephany, J. Ganter, M. Carter and A. Horton re legacy fact development (.5). |
| 5/29/15 | Aparna Yenamandra | .30 | Attend portion of telephone conference with K&E restructuring, litigation working groups re litigation strategy. |
| 5/29/15 | Alexander Davis | 6.30 | Telephone conference with K&E litigation working group re discovery open items (1.1); telephone conference with K&E restructuring and litigation working groups re litigation issues (.6); revise legacy fact development memorandum (3.2); review key documents re same (1.4). |
| 5/29/15 | Colleen C Caamano | 1.60 | Prepare documents for production. |
| 5/29/15 | Cormac T Connor | 1.70 | Telephone conference with B. Stephany re issues re confidentiality and privilege (.3); telephone conference with K&E restructuring and litigation teams re strategic issues (.6); attend portion of telephone conference with K&E litigation working group re status reports and strategic issues (.8). |
| 5/29/15 | Spencer A Winters | .50 | Attend portion of telephone conference with K&E restructuring and litigation working group re litigation priority items. |
| 5/29/15 | Natasha Hwangpo | .80 | Attend weekly telephone conference with K&E restructuring and litigation groups re priority litigation workstreams (.6); correspond with same re same (.2). |
| 5/29/15 | Teresa Lii | .60 | Telephone conference with K&E restructuring and litigation working groups re priority workstreams. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/29/15 | Austin Klar | 4.40 | Revise draft responses and objections re disclosure statement discovery requests (2.7); telephone conference with K&E restructuring and litigation teams re strategic issues (.6); telephone conference with K&E litigation working group re status and strategy (1.1). |
| 5/29/15 | Sharon G Pace | 8.80 | Assist with document review (3.4); prepare documents for attorney review re diligence requests (2.7); prepare documents for production re same (2.1); revise tracker re same (.6). |
| 5/29/15 | Mark Cuevas | .90 | Review database re documents re upcoming productions (.6); telephone conference with C. Papenfuss re same (.3). |
| 5/29/15 | Chad M Papenfuss | 6.10 | Telephone conference with M. Cuevas on upcoming production (.3); review database re documents re same (3.5); correspond with W. Marx re database issues (.4); revise tracking index re same (1.9). |
| 5/29/15 | James Barolo | 5.60 | Review key documents re stalking horse discovery requests (4.5); telephone conference with K&E litigation working group re open discovery issues (1.1). |
| 5/29/15 | Anna Terteryan | 3.80 | Revise memorandum re legacy fact development (1.7); draft document review memorandum re disclosure statement and plan confirmation discovery (1.9); review materials re stalking horse selection discovery (.2). |
| 5/29/15 | Rebecca Blake Chaikin | .60 | Telephone conference with K&E working group re bankruptcy and litigation coordination re strategic issues. |
| 5/29/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 5/29/15 | Aaron Slavutin | 1.00 | Attend portion of telephone conference with K&E working group re litigation coordination of DS workstreams. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/15 | Jason Douangsanith | 1.30 | Prepare materials re witness preparation (1.0); review and prepare key documents for attorney review re same (.3). |
| 5/30/15 | Jonathan F Ganter | 2.70 | Analyze strategy re discovery requests re stalking horse motion (1.2); review board materials re same (.8); review materials re bidding procedures motion (.7). |
| 5/30/15 | Anna Terteryan | 4.10 | Revise memorandum re legacy fact development (1.9); review and analyze documents re same (.7); draft summary re same (1.5). |
| 5/31/15 | Travis J Langenkamp | 2.90 | Revise deposition notice tracker (1.2); revise document collection tracker (.6); prepare documents for attorney review re document collection (1.1). |
| 5/31/15 | Brenton A Rogers | 3.20 | Review and analyze witness preparation outline (.2); draft letter re disclosure statement discovery (2.6); review pleadings re same (.4). |
| 5/31/15 | Bryan M Stephany | 1.20 | Review issues re disclosure statement discovery disputes (.5); telephone conference with third party counsel re diligence requests (.4); review priority litigation workstreams (.3). |
| 5/31/15 | Jeffery Lula | 4.10 | Draft witness preparation outline (1.2); analyze legacy debt documents re fact development and witness preparation (2.9). |
| 5/31/15 | Justin Sowa | 1.90 | Revise draft responses and objections to discovery requests. |
| 5/31/15 | Chad M Papenfuss | 3.80 | Prepare documents for attorney review re diligence requests. |
| | | 2,103.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691507**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,221,128.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,221,128.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | .50 | 845.00 | 422.50 |
| Jack N Bernstein | 17.60 | 1,025.00 | 18,040.00 |
| Andrew Calder, P.C. | 125.90 | 1,245.00 | 156,745.50 |
| Jeanne T Cohn-Connor | 3.00 | 955.00 | 2,865.00 |
| Beth Friedman | 3.60 | 380.00 | 1,368.00 |
| Gregory W Gallagher, P.C. | 39.50 | 1,275.00 | 50,362.50 |
| Emily Geier | 21.00 | 730.00 | 15,330.00 |
| Stefanie I Gitler | .20 | 795.00 | 159.00 |
| Stephen E Hessler | 6.30 | 1,060.00 | 6,678.00 |
| Sam Hong | 5.70 | 730.00 | 4,161.00 |
| Chad J Husnick | 21.60 | 975.00 | 21,060.00 |
| Natasha Hwangpo | .50 | 570.00 | 285.00 |
| Ellen M Jakovic | 1.50 | 1,040.00 | 1,560.00 |
| Ashley G James | 1.00 | 755.00 | 755.00 |
| Marc Kieselstein, P.C. | 7.90 | 1,235.00 | 9,756.50 |
| Michelle Kilkenney | 4.10 | 1,060.00 | 4,346.00 |
| Gregg G Kirchhoefer, P.C. | 3.00 | 1,145.00 | 3,435.00 |
| Max Klupchak | 191.80 | 795.00 | 152,481.00 |
| William A Levy, P.C. | 6.50 | 1,275.00 | 8,287.50 |
| Daniel Lewis | 3.00 | 895.00 | 2,685.00 |
| Todd F Maynes, P.C. | 12.90 | 1,375.00 | 17,737.50 |
| Maureen McCarthy | 2.80 | 350.00 | 980.00 |
| Mark E McKane | 16.10 | 1,025.00 | 16,502.50 |
| Amber J Meek | 245.90 | 930.00 | 228,687.00 |
| Timothy Mohan | .60 | 570.00 | 342.00 |
| Michael Muna | 31.10 | 480.00 | 14,928.00 |
| Linda K Myers, P.C. | 4.30 | 1,325.00 | 5,697.50 |
| Veronica Nunn | 242.40 | 795.00 | 192,708.00 |
| Robert Orren | 27.50 | 310.00 | 8,525.00 |
| Jonah Peppiatt | 11.20 | 480.00 | 5,376.00 |
| John Pitts | 1.80 | 930.00 | 1,674.00 |
| Carleigh T Rodriguez | 1.10 | 570.00 | 627.00 |
| Brenton A Rogers | .40 | 895.00 | 358.00 |
| Bradford B Rossi | 34.70 | 730.00 | 25,331.00 |
| Laura Saal | 6.90 | 320.00 | 2,208.00 |
| Joshua Samis | 13.60 | 930.00 | 12,648.00 |
| Edward O Sassower, P.C. | 3.40 | 1,235.00 | 4,199.00 |
| Brian E Schartz | 11.80 | 930.00 | 10,974.00 |
| Steven Serajeddini | 21.40 | 845.00 | 18,083.00 |
| Anthony Sexton | 8.50 | 685.00 | 5,822.50 |
| R Timothy Stephenson | .30 | 1,090.00 | 327.00 |
| Jason Whiteley | 190.60 | 845.00 | 161,057.00 |
| Wayne E Williams | 2.10 | 955.00 | 2,005.50 |
| Spencer A Winters | 28.30 | 570.00 | 16,131.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| | | | |
|---|---|---|---|
| Aparna Yenamandra | 7.30 | 665.00 | 4,854.50 |
| Sara B Zablotney | 2.20 | 1,165.00 | 2,563.00 |
| **TOTALS** | **1,393.40** | | **$ 1,221,128.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Brian E Schartz | 1.00 | Telephone conference re sale process with K&E working group and official committees (.2); correspond with EVR and K&E working group re same (.8). |
| 5/01/15 | Joshua Samis | .70 | Review Oncor merger agreements. |
| 5/01/15 | Daniel Lewis | 1.00 | Review purchase agreement (.6); correspond with S. Hong re same (.4). |
| 5/01/15 | Amber J Meek | 7.20 | Review comments to merger agreement (4.9); telephone conference with A. Wright re same (.4); correspond with K&E working group re same (1.7); telephone conference re sale process with K&E working group and official committees (.2). |
| 5/01/15 | Jason Whiteley | 8.00 | Review Oncor Letter Agreement (1.8); review comments to the merger agreement (2.9); correspond with K&E working group re same (.1); review comments to second merger agreement (1.8); correspond with K&E working group re same (.4); telephone conference with B. Rossi re Oncor side letter (.8); telephone conference with K&E working group and official committees re sale issues (.2). |
| 5/01/15 | Emily Geier | .90 | Review company comments to bidder plan proposal (.7); telephone conference with K&E working group and official committees re bid issues (.2). |
| 5/01/15 | Anthony Sexton | 1.00 | Review bidder merger agreement. |
| 5/01/15 | Sam Hong | 1.60 | Review and analyze purchase agreement (.3); prepare markup of same (.2); correspond with D. Lewis and V. Nunn re same (.1); analyze transition services agreement (.2); prepare markup of same (.3); correspond with V. Nunn and J. Whiteley re same (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Bradford B Rossi | 5.30 | Review bidder merger agreement (2.9); revise Oncor side letter (1.4); telephone conference with J. Whiteley re same (.8); telephone conference re sale process with K&E working group and official committees (.2). |
| 5/01/15 | Andrew Calder, P.C. | .50 | Telephone conference re sale process with K&E working group and official committees (.2); prepare for same (.3). |
| 5/01/15 | Veronica Nunn | 6.60 | Correspond with K&E working group re upcoming telephone conferences with conflicts matter advisors (.7); telephone conference with Evercore re merger metrics (.2); review A. Meeks comments to bidder agreement (2.7); correspond with Evercore re same (.8); telephone conference re sale process with K&E working group and official committees (.2); revise bidder agreement (.9); review Oncor letter agreement (1.1). |
| 5/02/15 | Mark E McKane | .20 | Review committee minutes. |
| 5/02/15 | Chad J Husnick | .50 | Review board minutes. |
| 5/02/15 | Amber J Meek | 9.30 | Telephone conference with Company, V. Nunn and J. Whiteley re merger agreement (.5); telephone conference with A. Calder, Proskauer re same (.4); telephone conference with A. Calder, Munger re same (.3); telephone conference with A. Calder, Cravath re same (.3); telephone conference with A. Wright, A. Calder re follow-up re same (.4); telephone conference with A. Calder re same (.5); revise merger agreement (3.2); review bidder comments to merger agreement (2.2); revise merger math spreadsheet (.5); review comments to merger agreement (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/02/15 | Jason Whiteley | 9.00 | Telephone conference with the Company, V. Nunn re merger agreement (2.0); revise same (1.3); telephone conference with same, A. Meek re same (.5); correspond with K&E working re same (.9); telephone conference with Proskauer, V. Nunn, M. Klupchak re same (.6); telephone conference with Cravath, V. Nunn re same (.4); telephone conference with Munger, V. Nunn re same (1.1); revise same (1.9); correspond with V. Nunn re same (.3). |
| 5/02/15 | Aparna Yenamandra | .60 | Draft board materials. |
| 5/02/15 | Andrew Calder, P.C. | 3.50 | Telephone conference with A. Meek and Proskauer re merger agreement (.4); telephone conference with A. Meek and Munger re same (.3); telephone conference with A. Meek and Cravath re same (.3); telephone conference with A. Wright, A. Meek re same (.4); telephone conference with A. Meek re same (.5); review merger agreement and markups re same (1.6). |
| 5/02/15 | Veronica Nunn | 7.70 | Review comments to merger agreement (1.1); correspond with K&E working group re same (.4); telephone conference with the Company, J. Whiteley re same (2.0); telephone conference with same, A. Meek re same (.5); telephone conference with Proskauer, J. Whiteley, M. Klupchak re same (.6); telephone conference with Cravath, J. Whiteley re same (.4); correspond with K&E working group re same (.3); telephone conference with Munger, J. Whiteley re same (1.1); revise merger agreement (1.3). |
| 5/02/15 | Max Klupchak | 1.80 | Prepare for telephone conference with Proskauer, V. Nunn, and J. Whiteley re merger agreement (.5); attend same (.6); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/03/15 | Amber J Meek | 9.80 | Review client comments to merger agreements (2.5); draft merger mechanics summary (1.7); revise merger agreements (3.8); correspond with K&E working group re same (1.8). |
| 5/03/15 | Jason Whiteley | 3.00 | Review Company comments to merger agreement (2.3); correspond with K&E working group re same (.2); telephone conference with B. Rossi re Oncor side letter (.5). |
| 5/03/15 | Bradford B Rossi | 4.20 | Review bidder merger agreement (2.1); revise Oncor side letter (1.6); telephone conference with J. Whiteley re same (.5). |
| 5/03/15 | Veronica Nunn | 15.90 | Review comments to bidder agreement (3.7); correspond with K&E specialist working groups re same (1.0); research re same (2.9); revise same (5.6); correspond with K&E working group re same (.9); revise same (1.8). |
| 5/04/15 | Gregory W Gallagher, P.C. | 2.10 | Review mark-up to merger agreement (1.7); correspond with K&E working group re same (.4). |
| 5/04/15 | Linda K Myers, P.C. | 1.80 | Review proposed bidder transaction documents. |
| 5/04/15 | Amber J Meek | 8.40 | Telephone conference with K. Moldovan re merger agreement (.4); correspond with M. Klupchak re equity commitment letter (.3); draft comments to regulatory covenant (1.8); draft comments to merger agreement (3.7); telephone conference with V. Nunn re same (.5); correspond with K&E working group re same (1.7). |
| 5/04/15 | Jason Whiteley | 4.00 | Review merger agreement revisions (2.9); telephone conference with V. Nunn and B. Rossi re same (1.1). |
| 5/04/15 | Sam Hong | 1.70 | Review transition services agreement (.3); revise same (1.2); correspond with V. Nunn re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Bradford B Rossi | 5.30 | Review bidder merger agreement (.9); revise Oncor side letter (3.3); telephone conference with V. Nunn and J. Whiteley re merger agreement (1.1). |
| 5/04/15 | Andrew Calder, P.C. | 2.00 | Telephone conferences with client, conflicts matter advisors, committee representatives re merger agreements (.8); correspond with same, K&E working group re same (1.2). |
| 5/04/15 | Veronica Nunn | 10.40 | Review revisions to merger agreement (1.4); telephone conference with B. Rossi and J. Whiteley re same (1.1); revise same (5.1); telephone conference with M. Muna re same (.4); correspond with K&E working group re same and ancillary documents (1.0); review revisions to side letter (.7); correspond with K&E working group re same and follow-up items (.2); telephone conference with A. Meek re merger agreement (.5). |
| 5/04/15 | Michael Muna | 1.50 | Telephone conference with V. Nunn re revised merger agreement (.4); review same (.7); analyze defined terms in same (.4). |
| 5/05/15 | Gregory W Gallagher, P.C. | 1.30 | Review proposed bid agreement. |
| 5/05/15 | Gregg G Kirchhoefer, P.C. | 1.50 | Analyze merger agreement (.3); review transition services agreement (1.0); telephone conference with S. Hong re same (.2). |
| 5/05/15 | Mark E McKane | 1.70 | Telephone conference with K&E working group re Oncor sale process (1.1); revise board materials (.6). |
| 5/05/15 | Chad J Husnick | .90 | Revise 10-Q (.7); correspond with K&E working group, client re same (.2). |
| 5/05/15 | Daniel Lewis | 1.00 | Review revised transition services agreement (.8); correspond with S. Hong re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/05/15 | Amber J Meek | 9.60 | Revise merger agreement issues list (1.3); revise merger agreement (2.8); revise side letter (1.5); telephone conference with A. Wright re same (.3); telephone conference with J. Whiteley re same (.3); correspond with K&E working group re same (.6); review A. Wright comments to same (.8); telephone conference with K&E working group re sale process (.6); telephone conference with K&E working group re Oncor sale process (1.1); telephone conference re sale process with committee representatives (.3). |
| 5/05/15 | Jason Whiteley | 6.50 | Draft material issues list (2.2); review revised merger agreement (2.3); telephone conference with B. Rossi re Oncor side letter (.3); telephone conference with K&E working group re Oncor sale process (1.1); telephone conference with K&E working group re sale process (.6). |
| 5/05/15 | Emily Geier | .60 | Attend telephone conference with K&E working group re sale process. |
| 5/05/15 | Aparna Yenamandra | 1.50 | Revise board materials re legacy claims and case update (.9); revise 10-Q (.6) |
| 5/05/15 | Anthony Sexton | .60 | Review bid documents. |
| 5/05/15 | Sam Hong | 1.20 | Revise transition services agreement (.8); correspond with V. Nunn and J. Whiteley re same (.2); telephone conference with G. Kirchhoefer re same (.2). |
| 5/05/15 | Bradford B Rossi | 2.10 | Revise Oncor Side Letter re comments from the Company (1.8); telephone conference with J. Whiteley re same (.3). |
| 5/05/15 | Andrew Calder, P.C. | 3.00 | Review merger agreement markups (.6); correspond with K&E working group re same (.7); telephone conference with K&E working group re Oncor sale process (1.1); telephone conference with K&E working group re sale process (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/05/15 | Veronica Nunn | 20.50 | Revise merger agreement per comments from K&E working group and Company (1.1); correspond with K&E working group re open issues re same (.2); telephone conference with K&E working group re sale process (.6); telephone conference with K&E working group re Oncor sale process (1.1); revise merger agreement (8.2); correspond with K&E working group re same (1.1); revise same (5.6); correspond with K&E working group and bidder re same (.4); revise purchase agreement (2.2). |
| 5/05/15 | Max Klupchak | 16.60 | Prepare for telephone conference with K&E working group re sale process (.9); attend same (.6); correspond with K&E working group re next steps re same (.3); prepare for telephone conference with K&E working group re Oncor sale process (.9); attend same (1.1); correspond with same re same (.3); revise Oncor Side Letter (7.3); correspond with K&E working group same (1.7); revise same per comments from same (3.1); circulate same to K&E working group and client (.4). |
| 5/06/15 | Mark E McKane | 2.90 | Telephone conference with conflicts matter advisors, V. Nunn, B. Whiteley, M. Klupchak re merger agreement (1.0); revise draft board materials (.8); correspond with B. Stephany re same (.2); correspond with K&E working group re Oncor negotiations (.9). |
| 5/06/15 | Marc Kieselstein, P.C. | 1.10 | Office conference with C. Husnick, creditors, and potential plan sponsor re merger agreement and bid. |
| 5/06/15 | Sara B Zablotney | .20 | Correspond with K&E working group re bidder documents. |
| 5/06/15 | Chad J Husnick | 1.30 | Office conference with M. Kieselstein, creditors, and potential plan sponsor re merger agreement and bid (1.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Amber J Meek | 5.50 | Revise merger agreement issues list (1.4); correspond with K&E working group re Oncor side letter (.4); draft comments to Oncor side letter (1.2); revise material issues list (.7); review merger agreement markup (.1); telephone conference with J. Whiteley, M. Klupchak and Company re same (.9); correspond with K&E working group re board deck (.8). |
| 5/06/15 | Jason Whiteley | 4.50 | Review revised Oncor side letter (.5); correspond with K&E working group re same (.7); telephone conference with conflicts matter advisors, M. McKane, V. Nunn, M. Klupchak re merger agreement (1.0); prepare for same (.7); telephone conference with Company, A. Meek, and M. Klaphuk re same (.9); correspond with K&E working group re same (.7). |
| 5/06/15 | Aparna Yenamandra | 1.30 | Revise board materials (1.1); correspond with C. Husnick re same (.2). |
| 5/06/15 | Spencer A Winters | 4.10 | Draft presentation re Oncor marketing process update (1.2); draft deal path summary re Oncor marketing process, plan process (2.1); correspond with K&E working group re same (.8). |
| 5/06/15 | Andrew Calder, P.C. | 7.20 | Review merger agreement markup (1.9); correspond with K&E working group re same, bidder meetings (1.2); telephone conference with client, conflicts matter advisors, V. Nunn re merger agreement (4.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/06/15 | Veronica Nunn | 18.70 | Review workstreams report (.3); telephone conference with M. McKane, J. Whiteley, M. Klupchak, conflicts matter advisors re merger agreement (1.0); revise purchase agreement (2.6); correspond with K&E working group re same (.9); telephone conference with client, conflicts matter advisors, and A. Calder re merger agreement (4.1); revise same (8.4); correspond with K&E working group re same (.7); distribute revised drafts of agreements and related redlines (.7). |
| 5/06/15 | Max Klupchak | 9.10 | Telephone conference with conflicts matter advisors, M. McKane, V. Nunn, J. Whiteley re merger agreement (1.0); prepare for same (.9); correspond  with K&E working group re same (1.3); telephone conference with J. Whiteley, A. Meek and Company re same (.9); review same (1.2); revise Oncor Side Letter (3.1); correspond with K&E working group and Company re same (.7). |
| 5/07/15 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference with Proskauer re merger agreement and structure (1.4); telephone conference with J. Whiteley and MTO re bid agreements (1.0). |
| 5/07/15 | Mark E McKane | 1.30 | Correspond with K&E working group re DDA issues (.5); revise board materials re claims concepts (.8). |
| 5/07/15 | Amber J Meek | 10.70 | Telephone conference with Munger Tolles, J. Whiteley, and M. Klupchak re re merger agreement (1.3); prepare for same (.3); revise merger agreement (2.3); review Oncor side letter (2.2); correspond with K&E working group re same (.6); telephone conference with A. Calder, client re preparation for bidder meeting (1.3); prepare for same (.9); analyse issues re same (1.4); telephone conference with A. Calder re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/07/15 | Jason Whiteley | 5.00 | Telephone conference with Munger, A. Meek, and M. Klapchuk re merger agreement (1.3); analyze issues re same (.2); review comments to Oncor side letter (.9); revise same (1.7); telephone conference with M. Klupchak re same (.7); revise same (.2). |
| 5/07/15 | Spencer A Winters | 3.00 | Draft board presentation re scheduling motion ruling, Oncor marketing process update (2.4); correspond with K&E working group re same (.6). |
| 5/07/15 | Andrew Calder, P.C. | 7.50 | Review merger agreement (2.6); correspond with K&E working group re same (.9); telephone conference with A. Meek, client re meeting with bidder (1.3); telephone conference with A. Meek re same (.4); analyse issues re same (.9); correspond with K&E working group re same (1.4). |
| 5/07/15 | Veronica Nunn | 12.00 | Revise merger agreement (9.7); correspond with K&E working group and advisors re same (1.3); office conference with M. Muna re same (.1); revise same (.9). |
| 5/07/15 | Michael Muna | .10 | Office conference with V. Nunn re merger agreement. |
| 5/07/15 | Max Klupchak | 11.30 | Revise Oncor Side Letter (2.7); telephone conference with J. Whiteley re same (.7); telephone conference with Company re same (.8); revise same (.6); correspond with K&E working group re same (.2); telephone conference with Munger, J. Whiteley, A. Meek re merger agreement (1.3); analyze issues re same (1.9); prepare for meeting with bidder, Company, EVR, and with K&E working group re merger agreement (3.1). |
| 5/08/15 | Jack N Bernstein | 2.10 | Analyze bid purchase agreements (1.5); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/15 | Gregory W Gallagher, P.C. | 5.90 | Telephonically attend meeting with bidder, Company, Evercore, and K&E working group re bid mark-up (3.1); prepare for same (2.1); telephone conference with B. Cavanaugh re same (.3); correspond with K&E working group re same (.4). |
| 5/08/15 | Todd F Maynes, P.C. | 3.00 | Attend portion of telephone conference with bidder, K&E working group, Company, and Evercore re bid. |
| 5/08/15 | Mark E McKane | 2.70 | Attend joint board telephone conference (1.5); review and revise draft board minutes (.6); correspond re plan structure alternatives with S. Serajeddini (.6). |
| 5/08/15 | Marc Kieselstein, P.C. | 1.50 | Attend joint board telephone conference. |
| 5/08/15 | Michelle Kilkenney | .30 | Review merger agreement re financing cooperation comments. |
| 5/08/15 | Edward O Sassower, P.C. | 3.40 | Office conference with bidder, Company, Evercore, and K&E working group re bid markup (3.1); prepare for same (.2); correspond with K&E working group re same (.1). |
| 5/08/15 | Chad J Husnick | 3.20 | Office conference with bidder, Company, Evercore, and K&E working group re bid markup (3.1); correspond with K&E working group re same (.1). |
| 5/08/15 | Joshua Samis | .70 | Review merger agreement. |
| 5/08/15 | Amber J Meek | 12.80 | Telephonically attend meeting with bidder, Company, Evercore, and K&E working group re bid markup (3.1); revise merger agreement per same (5.7); correspond with K&E working group re same (.9); revise same (2.1); correspond with K&E working group re same (.4); prepare summary of proposed next steps (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/15 | Jason Whiteley | 8.00 | Attend meeting by telephone with bidder, Company, EVR, K&E working group re bid markup (3.1); prepare for same (1.2); telephone conference with M. Klapchuk re same (.9); correspond with K&E working group re same (.7); review materials re same (2.1). |
| 5/08/15 | Emily Geier | 2.40 | Attend portion of meeting by telephone with bidder, Company, EVR, K&E working group re bidder merger agreement markup. |
| 5/08/15 | Steven Serajeddini | 2.80 | Attend portion of meeting by telephone with bidder, Company, EVR, K&E working group re bidder merger agreement markup (2.1); telephone conference with S. Winters re same (.7). |
| 5/08/15 | Spencer A Winters | 5.90 | Attend meeting by telephone with bidder, Company, EVR, K&E working group re bidder merger agreement markup (3.1); prepare for same (1.2); correspond with K&E working group re same (.9); telephone conference with S. Serajeddini re same (.7). |
| 5/08/15 | Jonah Peppiatt | 3.70 | Draft board materials (1.6); research re same (1.7); correspond with A. Yenamandra and B. Schartz re same (.4). |
| 5/08/15 | Andrew Calder, P.C. | 9.30 | Attend meeting with bidder Company, EVR, K&E working group re bidder merger agreement markup (3.1); prepare for same (1.2); correspond with K&E working group re same (.9); review merger agreement markup (2.8); analyse issues re same (.6); correspond with K&E working group re same (.7). |
| 5/08/15 | Veronica Nunn | 15.90 | Attend meeting by telephone with bidder, Company, EVR, K&E working group re bidder merger agreement markup (3.1); revise same (8.3); correspond with K&E working group re same (.6); telephone conference with M. Muna re same (.3); revise same (3.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/08/15 | Michael Muna | 2.80 | Attend portion of meeting by telephone with bidder, Company, EVR, K&E working group re bidder merger agreement markup (2.1); review same (.4); telephone conference with V. Nunn re same (.3). |
| 5/08/15 | Max Klupchak | 9.30 | Attend meeting by telephone with bidder, Company, EVR, K&E working group re bidder merger agreement markup (3.1); prepare for same (1.7); telephone conference with J. Whiteley re same (.9); correspond with K&E working group re same and next steps (.8); research re same (2.8). |
| 5/09/15 | Gregory W Gallagher, P.C. | 1.10 | Review proposed bidder agreement. |
| 5/09/15 | Mark E McKane | .30 | Correspond re weekly dashboard with A. Yenamandra. |
| 5/09/15 | Joshua Samis | 1.20 | Review merger agreement. |
| 5/09/15 | Amber J Meek | 9.50 | Revise Oncor side letter (2.8); correspond with K&E working group re same (.8); revise merger agreement (2.7); review markups re same (2.0); correspond with K&E working group re same (1.2). |
| 5/09/15 | Jason Whiteley | 7.00 | Review Letter Agreement (1.1); revise same (2.2); telephone conference with B. Rossi re same (.1); revise merger agreement (3.6). |
| 5/09/15 | Anthony Sexton | .50 | Revise proposed merger documents (.4); correspond with K&E working group re same (.1). |
| 5/09/15 | Jonah Peppiatt | 3.40 | Draft board materials re corporate governance issues (1.3); research re same (.9); correspond with A. Yenamandra re same (.4); correspond with J. Ganter re same (.6); correspond with A. Burton re same (.2). |
| 5/09/15 | Bradford B Rossi | 5.70 | Review bidder merger agreement (3.2); revise Oncor side letter (2.4); telephone conference with J. Whiteley re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/09/15 | Veronica Nunn | .50 | Correspond with K&E working group re purchase agreement. |
| 5/09/15 | Michael Muna | 3.00 | Review merger agreement re cross references (1.9); revise same (.7); correspond with M. Klupchak and V. Nunn re same (.4). |
| 5/09/15 | Max Klupchak | 4.50 | Prepare ECL (4.1); correspond with A. Meek re same (.4). |
| 5/10/15 | Jack N Bernstein | 3.50 | Review draft bid purchase agreements (2.7); correspond with K&E working group re same (.2); review pension issues re same (.6). |
| 5/10/15 | Amber J Meek | 7.70 | Revise merger agreements (3.6); correspond with K&E working group re same (1.4); revise Oncor side letter (1.8); correspond with K&E working group re same (.5); telephone conference with J. Whiteley re same (.4). |
| 5/10/15 | Jason Whiteley | 8.50 | Revise merger agreement (5.8); telephone conference with M. Klupchak re same (.8); review correspondence re same (.9); correspond with K&E working group re same (.6); telephone conference with A. Meek re Oncor side letter (.4). |
| 5/10/15 | Jonah Peppiatt | .90 | Revise board materials re corporate governance issues (.7); correspond with J. Ganter re same (.2). |
| 5/10/15 | Veronica Nunn | .60 | Correspond with K&E working group re merger agreement. |
| 5/10/15 | Max Klupchak | 1.00 | Telephone conference with J. Whiteley re merger agreement (.8); correspond with K&E working group re same (.2). |
| 5/11/15 | Jack N Bernstein | 2.50 | Revise draft transaction documents (2.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | Amber J Meek | 4.50 | Revise equity commitment letter (2.2); correspond with K&E working group re same (1.8); correspond with K&E working group re status of bidder definitive documents (.5). |
| 5/11/15 | Jason Whiteley | 8.50 | Draft merger agreement exhibit checklist (3.7); office conference with M. Muna re same and corresponding ancillary documents (1.0); telephone conference with same and V. Nunn re same (.4); review debt commitment letter (2.6); telephone conference with B. Rossi, V. Nunn, M. Muna and M. Klupchak re corporate documentation updates (.5); telephone conference with M. Muna re same (.3). |
| 5/11/15 | Emily Geier | .80 | Review revised merger agreement. |
| 5/11/15 | Aparna Yenamandra | .30 | Revise board topics list. |
| 5/11/15 | Spencer A Winters | .20 | Telephone conference with M. Klupchak re merger agreement ancillary documents. |
| 5/11/15 | Jonah Peppiatt | .30 | Correspond with J. Ganter re corporate governance presentation. |
| 5/11/15 | Bradford B Rossi | 1.30 | Telephone conference with B. Rossi, V. Nunn, M. Klupchak, and J. Whiteley re corporate documentation updates (.5); prepare summary re same (.3); correspond with same re same (.2); telephone conference with J. Whiteley re same (.3). |
| 5/11/15 | Andrew Calder, P.C. | 3.50 | Conference with K&E working group re status of bid documents (.5); review merger agreement markups (2.4); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/11/15 | Veronica Nunn | 2.80 | Review revised document for preparation of issues list (1.0); telephone conference with J. Whiteley and M. Muna re same (.4); telephone conference with B. Rossi, J. Whiteley, M. Muna and M. Klupchak re corporate documentation updates (.5); correspond with K&E working group re same (.7); revise issues list re same (.2). |
| 5/11/15 | Michael Muna | 2.60 | Compile ancillary documents re merger agreements (.4); prepare document checklist re same (.3); office conference with J. Whiteley re same (1.0); telephone conference with same and V. Nunn re same (.4); telephone conference with B. Rossi, V. Nunn, J. Whiteley and M. Klupchak re corporate documentation updates (.5). |
| 5/11/15 | Max Klupchak | .90 | Telephone conference with B. Rossi, V. Nunn, M. Muna, and J. Whiteley re corporate documentation updates (.4); correspond with S. Winters re same (.2); correspond with K&E working group re same (.3). |
| 5/12/15 | Mark E McKane | 1.90 | Telephone conference with Munger Tolles re Oncor sales process (.7); prepare for same (.5); confer with Munger Tolles re potential Section 550 issues (.7). |
| 5/12/15 | Brian E Schartz | 1.10 | Telephone conference with Company, EVR and K&E working group re Oncor sale process. |
| 5/12/15 | Amber J Meek | 2.20 | Review and revise transition services agreement (.8); telephone conference with committee representatives, A. Calder re sale process (.3); review closing checklists (1.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/15 | Jason Whiteley | 3.50 | Telephone conference with K&E working group re Oncor sale process (1.1); prepare for same (.6); telephone conference with M. Klupchak re same (.2); review corresponding documentation (.9); telephone conference with B. Rossi re same (.3); correspond with K&E working group re same (.4). |
| 5/12/15 | Jonah Peppiatt | .80 | Review presentation re corporate governance issues (.6); correspond with J. Ganter re same (.2). |
| 5/12/15 | Bradford B Rossi | 2.40 | Telephone conference with K&E working group re Oncor sale process (1.1); review bidder merger agreement (.3); revise closing checklist (.7); telephone conference with J. Whiteley re same (.3). |
| 5/12/15 | Andrew Calder, P.C. | 5.00 | Telephone conference with A. Meek re sale process (.3); review merger agreement markups (2.7); review Oncor side letter (1.1); correspond with K&E working group re bid documents (.9). |
| 5/12/15 | Veronica Nunn | 3.40 | Telephone conference with K&E working group re Oncor sale process (1.1); telephone conference with M. Muna re same (.4); telephone conference with M. Klupchak re same (.1); correspond with K&E working group re status of open items and checklists (.6); draft escrow agreement for bidder ancillary package (1.2). |
| 5/12/15 | Michael Muna | 4.20 | Telephone conference with K&E working group re Oncor sale process (1.1); prepare for same (.3); review merger agreement comments from potential bidder (.7); telephone conference with V. Nunn re Oncor sale process (.4); prepare merger agreement checklists (1.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/15 | Max Klupchak | 3.80 | Telephone conference with K&E working group re Oncor sale process (1.1); prepare for same (1.2); telephone conference with J. Whiteley re same (.2); telephone conference with V. Nunn re same (.1); review checklists re same (.9); correspond with K&E working group re same (.3). |
| 5/13/15 | Amber J Meek | 2.50 | Telephone conference with A. Wright re merger agreements (.3); telephone conference with B. Greason re upcoming meetings (.2); correspond with G. Gallagher re merger agreement tax issues (.4); telephone conference with T. Horton re merger agreement (.3); review merger agreement markup (1.3). |
| 5/13/15 | Jason Whiteley | 2.50 | Telephone conference with V. Nunn, B. Rossi, M. Klupchak, and M. Muna re status of corporate documentation (1.2); prepare for same (.7); correspond with K&E working group re same (.6). |
| 5/13/15 | Jonah Peppiatt | 1.30 | Review presentation re corporate governance issues (.4); revise same (.2); correspond with J. Ganter re same (.2); correspond with same re citation updates (.2); research re same (.3). |
| 5/13/15 | Bradford B Rossi | 3.20 | Review bidder merger agreement and corresponding documentation (2.1); telephone conference with V. Nunn, M. Klupchak, J. Whiteley and M. Muna re status of corporate documentation (1.1). |
| 5/13/15 | Andrew Calder, P.C. | 2.00 | Review merger agreement markup (1.4); correspond with K&E working group, client re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/13/15 | Veronica Nunn | 7.50 | Revise summary of merger agreement exhibits (1.6); draft issues list re merger agreement draft (1.8); correspond with K&E working group re same (.9); telephone conference with M. Klupchak, B. Rossi, J. Whiteley and M. Muna re corporate documentation (1.1); review comments to disclosure schedules (1.7); correspond with K&E working group re same (.4). |
| 5/13/15 | Michael Muna | 3.30 | Telephone conference with V. Nunn, B. Rossi, J. Whiteley and M. Klupchak re corporate documentation (1.1); revise checklists for individual bidders' ancillary documents (1.8); correspond with K&E working group re same (.4). |
| 5/13/15 | Max Klupchak | 1.50 | Telephone conference with V. Nunn, B. Rossi, J. Whiteley and M. Muna re corporate documentation (1.1); prepare for same (.4). |
| 5/14/15 | Gregory W Gallagher, P.C. | 2.30 | Telephone conference with K&E working group and Company re corporate documentation, sale process, and bidder comments to merger agreement (2.1); prepare for same (.2). |
| 5/14/15 | Todd F Maynes, P.C. | 2.20 | Telephone conference with K&E working group and Company re bidder proposal (2.1); prepare for same (.1). |
| 5/14/15 | Mark E McKane | 1.60 | Revise board minutes (.4); revise proposed agendas for upcoming board meetings (1.2). |
| 5/14/15 | Stephen E Hessler | 2.30 | Telephone conference with K&E working group and Company re bidder documents (2.1); prepare for same (.2). |
| 5/14/15 | Chad J Husnick | .60 | Office conference with K&E working group and client re bid documents (.2); prepare for same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/14/15 | Maureen McCarthy | 2.80 | Research merger and sale agreement precedent (2.4); correspond with K&E working group re same (.4). |
| 5/14/15 | Robert Orren | 3.60 | Draft merger agreement schedule (3.4); correspond with S. Winters re same (.2). |
| 5/14/15 | Amber J Meek | 6.60 | Telephone conference with K&E working group and Company re corporate documentation, sale process, and bidder comments to merger agreement (2.1); review bidder markup (2.2); review equity commitment letter (1.1); draft issues list re merger agreement (1.2). |
| 5/14/15 | Jason Whiteley | 5.30 | Telephone conference with K&E working group and Company re corporate documentation, sale process, and bidder comments to merger agreement (2.1); prepare for same (1.9); correspond with K&E working group re same (.6); review revised bidder Equity Commitment Letter (.7). |
| 5/14/15 | Aparna Yenamandra | .40 | Revise board topics list. |
| 5/14/15 | Spencer A Winters | 1.00 | Attend part of telephone conference with K&E working group and Company re corporate documentation, sale process, and bidder comments to merger agreement. |
| 5/14/15 | Andrew Calder, P.C. | 3.00 | Telephone conference with K&E working group and Company re corporate documentation, sale process, and bidder comments to merger agreement (2.1); prepare for same (.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Veronica Nunn | 5.70 | Review drafts of ancillary documents and review provisions of merger agreement (2.1); telephone conference with K&E working group and Company re corporate documentation, sale process, and bidder comments to merger agreement (2.1); revise issues list (.4); correspond with K&E working group re bidder documents (.4); prepare disclosure schedules (.7). |
| 5/14/15 | Michael Muna | 2.20 | Telephone conference with K&E working group and Company re corporate documentation, sale process, and bidder comments to merger agreement (2.1); review materials re same (.1). |
| 5/14/15 | Max Klupchak | 7.80 | Telephone conference with K&E working group and Company re corporate documentation, sale process, and bidder comments to merger agreement (2.1); prepare for same (1.6); correspond with K&E working group re same (.8); research re issues relating to merger agreement (2.9); correspond with K&E working group re same (.4). |
| 5/15/15 | Gregory W Gallagher, P.C. | 3.70 | Attend portion of telephone conference with bidder, Company, EVR, K&E working group re merger agreement. |
| 5/15/15 | Mark E McKane | .50 | Review and revise draft regulatory risk slides for upcoming board presentation. |
| 5/15/15 | Sara B Zablotney | 1.50 | Attend portion of telephone conference with bidder, Company, EVR, K&E working group re merger agreement. |
| 5/15/15 | Chad J Husnick | 2.50 | Attend portion of conference with bidder, Company, EVR, K&E working group re merger agreement. |
| 5/15/15 | Robert Orren | 6.00 | Draft merger agreement schedule (5.7); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/15/15 | Amber J Meek | 11.10 | Telephone conference with bidder, Company, EVR, K&E working group re merger agreement. (5.7); review bidder markup re preparation for same (3.5); correspond with K&E working group re same (1.9). |
| 5/15/15 | Jason Whiteley | 10.00 | Review merger agreement (1.4); telephone conference with bidder, Company, EVR, K&E working group re merger agreement (5.7); telephone conference with K&E working group re M&A working group status update (1.5); review revise bidder Commitment Letter (1.4). |
| 5/15/15 | Steven Serajeddini | 4.80 | Attend portion of conference with bidder, Company, EVR, K&E working group re merger agreement. |
| 5/15/15 | Aparna Yenamandra | .90 | Correspond with K&E working group re Regulation FD issues (.3); correspond with K&E working group re board materials (.6). |
| 5/15/15 | William A Levy, P.C. | 4.40 | Revise board presentation materials re various tax matters. |
| 5/15/15 | Spencer A Winters | 1.80 | Attend part of telephone conference with bidder, Company, EVR, K&E working group re merger agreement. |
| 5/15/15 | Andrew Calder, P.C. | 10.70 | Conference with bidder, Company, EVR, K&E working group re merger agreement. (5.7); review merger agreement markup (3.7); correspond with K&E working group re same (1.3). |
| 5/15/15 | Veronica Nunn | 8.40 | Telephone conference with bidder, Company, EVR, K&E working group re merger agreement (5.7); telephone conference with K&E working group re M&A working group status update (1.5); correspond with advisors re same (.3); review documents re same (.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/15/15 | Michael Muna | 3.50 | Attend portion of telephone conferences with bidder, Company, EVR, K&E working group re merger agreement (1.7); telephone conference with K&E working group re M&A working group status update (1.5); correspond with K&E working group re re same (.3). |
| 5/15/15 | Max Klupchak | 13.30 | Telephone conference with K&E working group re M&A working group status update (1.5); revise bidder Commitment Letter (2.9); correspond with K&E working group re same (.6); telephone conferences with bidder, Company, EVR, K&E working group re merger agreement (5.7); prepare for same (1.7); correspond with K&E working group re same (.9). |
| 5/16/15 | Chad J Husnick | .70 | Telephone conference with K&E working group re bidding issues. |
| 5/16/15 | Brian E Schartz | .50 | Attend portion of telephone conference with K&E working group re bidding issues. |
| 5/16/15 | Amber J Meek | 1.70 | Telephone conference with K&E working group re bidding issues (.7); correspond with J. Whiteley re same (.2); revise equity commitment letter (.8). |
| 5/16/15 | Jason Whiteley | .50 | Correspond with K&E working group re status of corporate documentation. |
| 5/16/15 | Aparna Yenamandra | .60 | Correspond with K&E working group re board materials. |
| 5/16/15 | Timothy Mohan | .60 | Attend portion of telephone conference with K&E working group re bidding issues. |
| 5/16/15 | Veronica Nunn | 1.90 | Telephone conference with K&E working group re bidding issues (.7); revise checklists re same (.7); correspond with K&E working group re same (.1); review materials re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/15 | Max Klupchak | 1.00 | Correspond with K&E working group re corporate documentation (.5); review same (.5). |
| 5/17/15 | Gregory W Gallagher, P.C. | 1.40 | Review bidder term sheet (.8); correspond with C. Husnick re same (.2); research re same (.4). |
| 5/17/15 | Michelle Kilkenney | .30 | Review bidder debt commitment letters. |
| 5/17/15 | Chad J Husnick | 1.70 | Telephone conference with K&E working group re sale process documentation (1.1); review materials re same (.6). |
| 5/17/15 | Amber J Meek | 4.10 | Telephone conference with K&E working group re sale process documentation (1.1); review commitment letter markups (2.6); telephone conference with A. Calder re same (.4). |
| 5/17/15 | Jason Whiteley | 1.50 | Telephone conference with K&E working group re sale process documentation (1.1); correspond with K&E working group re same (.4). |
| 5/17/15 | William A Levy, P.C. | 1.20 | Review bidder term sheet (.9); correspond with K&E working group re same (.3). |
| 5/17/15 | Andrew Calder, P.C. | 3.90 | Telephone conference with K&E working group re sale process documentation (1.1); telephone conference with A. Meek re same (.4); review merger agreement markup (2.4). |
| 5/17/15 | Veronica Nunn | 1.70 | Telephone conference with K&E working group re sale process documentation (1.1); review equity commitment letters (.6). |
| 5/17/15 | Max Klupchak | 4.50 | Telephone conference with K&E working group re sale process documentation (1.1); revise equity commitment letter (.6); revise sale process documentation (2.4); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Gregory W Gallagher, P.C. | 4.80 | Review bid proposal from potential bidder (3.2); telephone conference with S. Marcus re purchase agreement and structuring (.4); research re same (1.2). |
| 5/18/15 | Mark E McKane | .70 | Correspond with M. Kieselstein, C. Husnick re board governance and stalking horse selection. |
| 5/18/15 | Michelle Kilkenney | .20 | Correspond with J. Samis re debt commitment letter markups. |
| 5/18/15 | Brenton A Rogers | .40 | Review and analyze board materials re disclosure statement discovery. |
| 5/18/15 | Joshua Samis | 2.20 | Review debt commitment letter (2.0); conference with M. Kilkenney re same (.2). |
| 5/18/15 | Amber J Meek | 6.40 | Review revised equity commitment letter (.8); telephone conferences with Company re same (.7); telephone conferences with A. Calder and bidders re proposals and comments re same (4.2); telephone conference with K&E working group re M&A working group status update (.7). |
| 5/18/15 | Jason Whiteley | 1.90 | Telephone conference with K&E working group re M&A working group status update (.6); review bidder equity commitment letter and debt commitment letter (1.3). |
| 5/18/15 | Jonah Peppiatt | .80 | Telephone conference with K&E working group re M&A working group status update (.7); correspond with K&E working group re same (.1). |
| 5/18/15 | Andrew Calder, P.C. | 5.80 | Telephone conferences with A. Meek and bidders re proposals and comments to same (4.2); correspond with K&E working group re same (.9); telephone conference with K&E working group re M&A working group status update (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/18/15 | Veronica Nunn | 1.60 | Telephone conference with K&E working group re M&A working group status update (.7); revise board deck (.8); review disclosure schedules (.1). |
| 5/18/15 | Michael Muna | 1.20 | Telephone conference with K&E working group re M&A working group status update (.7); review checklist (.2); revise same (.3). |
| 5/18/15 | Max Klupchak | 3.80 | Telephone conference with K&E working group re M&A working group status update (.7); correspond with K&E working group re same (.4); revise bidder equity commitment letter (1.4); revise debt commitment letter (1.3). |
| 5/19/15 | Michelle Kilkenney | .40 | Review debt commitment letters (.3); telephone conference with Company re same (.1). |
| 5/19/15 | Chad J Husnick | .40 | Attend portion of sale process update telephone conference with K&E working group. . |
| 5/19/15 | Robert Orren | 5.20 | Draft merger agreement schedule (3.7); revise same (1.0); correspond with S. Winters re same (.5). |
| 5/19/15 | Brian E Schartz | 2.10 | Attend sale process update telephone conference with K&E working group (.5); telephone conference with S. Serajeddini re same (.6); correspond with EVR and K&E working group re same (.8); telephone conference with A. Meek, A. Calder and committee representatives re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/19/15 | Amber J Meek | 4.80 | Telephone conference with committee representatives, A. Calder and B. Schartz re sale process (.2); correspond with K&E working group re Oncor minority issues (.8); conference with V. Nunn re same (.4); review litigation memorandum re same (2.8); correspond with J. Pitts and A. Stern re same (.1); attend sale process update telephone conference with K&E working group (.5). |
| 5/19/15 | Jason Whiteley | 9.50 | Attend sale process update telephone conference with K&E working group (.5); analyze issues re sale structure (3.9); review merger agreement to implement same (3.2); telephone conference with V. Nunn and M. Klupchak re Oncor sale process (1.1); correspond with K&E working group re same (.8). |
| 5/19/15 | Emily Geier | .80 | Correspond with A. Yenamandra re confirmation board materials (.3); sale process update telephone conference with K&E working group  (.5). |
| 5/19/15 | Steven Serajeddini | 1.10 | Attend sale process update telephone conference with K&E working group (.5); telephone conference with B. Schartz re same (.6). |
| 5/19/15 | Andrew Calder, P.C. | 7.30 | Review merger agreements (2.7); review Oncor side letters (2.1); attend sale process update telephone conference with K&E working group (.5); telephone conference with committee representatives, A. Meek and B. Schartz re same (.2); correspond with K&E working group re same (1.8). |
| 5/19/15 | John Pitts | 1.80 | Review and analyze term sheet (1.0); review and analyze related steps slides (.3); correspond with A. Meek re governance consents (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/19/15 | Veronica Nunn | 5.50 | Attend sale process update telephone conference with K&E working group (.5); review sale structure issues in connection with equity documents, merger agreement and litigation memo (1.9); revise side letter (2.0); telephone conference with J. Whiteley and M. Klupchak re Oncor sale process and sale structure (1.1). |
| 5/19/15 | Max Klupchak | 3.20 | Attend sale process update telephone conference with K&E working group (.5); prepare for same (.9); telephone conference with V. Nunn and J. Whiteley re sale process and sale issues (1.1); correspond with K&E working group re same (.7). |
| 5/20/15 | Marc Kieselstein, P.C. | .50 | Telephone conference with creditors counsel, M. Kieselstein re bid proposals (.3); correspond with K&E working group re same (.2). |
| 5/20/15 | Michelle Kilkenney | .40 | Telephone conference with creditors counsel, M. Kilkenney re bid proposals (.3); correspond with K&E working group re same (.1). |
| 5/20/15 | Chad J Husnick | 1.10 | Telephone conference with Company, K&E working group re steps in potential deal implementation (1.0); correspond with K&E working group re same (.1). |
| 5/20/15 | Robert Orren | 1.20 | Draft merger agreement schedule (1.1); correspond with S. Winters re same (.1). |
| 5/20/15 | Amber J Meek | 7.20 | Telephone conference with client, K&E working group re steps in potential deal implementation (1.0); telephone conference with A Calder re same (.4); research re same (2.6); review Oncor minority documents (3.1); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/15 | Jason Whiteley | 9.00 | Review deal structure memorandum (3.3); prepare working group email list (1.7); telephone conference re steps in potential deal implementation with M. Klupchak and V. Nunn (1.6); telephone conference with Company and K&E working group re same (1.0); analyze issues re same (1.4). |
| 5/20/15 | Andrew Calder, P.C. | 2.70 | Telephone conference with client, K&E working group re steps in potential deal implementation (1.0); telephone conference with A. Meek re same (.4); review materials re same (1.3). |
| 5/20/15 | Veronica Nunn | 6.40 | Telephone conference re steps in potential deal implementation with M. Klupchak & J. Whiteley (1.6); telephone conference Company and with K&E working group re same (1.0); prepare summary re same (2.2); correspond with K&E working group re same (.5); prepare agendas for upcoming meetings (1.1). |
| 5/20/15 | Max Klupchak | .70 | Attend portion of telephone conference re steps in potential deal implementation with J. Whiteley and V. Nunn. |
| 5/21/15 | Linda K Myers, P.C. | 2.50 | Review board materials (1.3); analyze issues re same (.9); telephone conference with M. Kieselstein re same (.3). |
| 5/21/15 | Marc Kieselstein, P.C. | 1.30 | Review board materials (.8); telephone conference with L. Myers re same (.3); correspond with K&E working group re same (.2). |
| 5/21/15 | Robert Orren | 1.80 | Draft merger agreement schedule (1.6); correspond with K&E working group re same (.2). |
| 5/21/15 | Joshua Samis | .70 | Attend portion of telephone conference with K&E working group and Company re bidder Debt Commitment Letter. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/21/15 | Amber J Meek | 7.60 | Review regulatory chart (1.8); telephone conference with V. Nunn re same (.3); correspond with K&E working group re same, open merger agreement issues (1.2); telephone conference with K&E working group and Company re bidder Debt Commitment Letter (.9); review benefits materials re merger (1.2); telephone conference with outside counsel re merger agreement issues (.4); correspond with K&E working group re same (1.8). |
| 5/21/15 | Jason Whiteley | 1.00 | Telephone conference with K&E working group and Company re bidder Debt Commitment Letter (.9); review materials re same (.1). |
| 5/21/15 | Andrew Calder, P.C. | 2.90 | Telephone conference with K&E working group and Company re bidder Debt Commitment Letter (.9); review merger document markups (1.3); correspond with K&E working group re same (.7). |
| 5/21/15 | Veronica Nunn | 7.50 | Prepare auction meeting and advisor table (.8); revise draft of regulatory conditions and provide commentary on bidder response (1.2); correspond with K&E working group re same (1.0); telephone conference with K&E working group and Company re bidder debt commitment letter (.9); review merger agreement (1.9); revise side letter (1.7). |
| 5/21/15 | Max Klupchak | 2.40 | Telephone conference with K&E working group and Company re bidder Debt Commitment Letter (.9); correspond with K&E working group re V. Nunn re advisors (.6); review materials re same (.9). |
| 5/22/15 | Gregory W Gallagher, P.C. | .80 | Attend portion of joint board meeting telephonically. |
| 5/22/15 | Todd F Maynes, P.C. | 1.50 | Attend joint board meeting telephonically (1.0); prepare for same (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Mark E McKane | .90 | Attend portion of joint board meeting telephonically. |
| 5/22/15 | Marc Kieselstein, P.C. | 1.50 | Attend joint board meeting telephonically (1.0); prepare for same (.5). |
| 5/22/15 | Chad J Husnick | 1.70 | Attend joint board meeting telephonically (1.0); prepare for same (.7). |
| 5/22/15 | Brian E Schartz | 2.60 | Attend joint board meeting telephonically (1.0); telephone conference with K&E working group re sale process (.5); review materials re same (1.1). |
| 5/22/15 | Amber J Meek | 8.30 | Attend joint board meeting telephonically (1.0); sale process telephone conference with committee representatives and A. Calder (.3); telephone conference with J. Matican re merger issues (.9); telephone conference with A. Calder re same (.6); telephone conference with V. Nunn re Oncor minority issues (.4); review Oncor document language re same (.8); telephone conference with K&E working group re sale process (.5); correspond with V. Nunn re Oncor minority issues (.4); review memo re same (2.2); correspond with K&E working group re benefits issues re merger (1.2). |
| 5/22/15 | Jason Whiteley | 7.50 | Attend joint board meeting telephonically (1.0); review revised Oncor Letter Agreement (1.6); revise schedules re same (1.6); review revised bidder merger agreement (2.6); correspond with K&E working group re same (.7). |
| 5/22/15 | Aparna Yenamandra | .70 | Correspond with A. Burton re 2013 revolver corporate governance (.4); correspond with S. Dore, B. Schartz re board materials (.3) |
| 5/22/15 | William A Levy, P.C. | .90 | Telephonically attend portion of joint board meeting. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Andrew Calder, P.C. | 4.80 | Attend joint board meeting telephonically (1.0); telephone conference with A. Meek re merger issues (.6); review memorandum re Oncor minority issues (1.2); sale process telephone conference with committee representatives and A. Meek (.3); correspond with K&E working group re same (.9); review merger agreement and letters (.8). |
| 5/22/15 | Veronica Nunn | 7.50 | Attend joint board meeting telephonically (1.0); correspond with K&E working group re steps in potential deal implementation (.4); revise memorandum re same (2.8); review mark-ups to same (1.2); correspond with K&E working group re same (.9); telephone conference with A. Meek re Oncor minority issues (.4); correspond with same re same (.1); analyze merger agreement issue (.7). |
| 5/22/15 | Max Klupchak | .80 | Correspond with K&E working group re scheduling bidder and creditor meetings (.5); correspond with Munger Tolles and Olson re same (.3). |
| 5/23/15 | Michelle Kilkenney | .20 | Correspond with K&E working group re bidder proposal. |
| 5/23/15 | Joshua Samis | 2.70 | Review merger agreement and proposed sale process (.6); telephone conference with K&E working group re same (.4); analyse issues re same (1.1); correspond with K&E working group re same (.6). |
| 5/23/15 | Amber J Meek | .70 | Telephone conference with K&E working group re merger agreement and proposed sale process (.6); correspond with K&E working group re same (.1). |
| 5/23/15 | Jason Whiteley | 5.00 | Review bidder merger agreement (2.6); draft issues list for same (1.1); telephone conference with K&E working group re merger agreement and proposed sale process (.6); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/23/15 | Emily Geier | .70 | Telephone conference with K&E working group re merger agreement and proposed sale process (.6); correspond with K&E working group re same (.1). |
| 5/23/15 | Veronica Nunn | 6.60 | Correspond with J. Whiteley and M. Klupchak re merger agreement (.6); review same (2.1); correspond with K&E working group re same (.3) review revised side letter (.8); review draft of merger agreement and debt commitment letter (2.2); telephone conference with K&E working group re merger agreement and proposed sale process (.6). |
| 5/23/15 | Max Klupchak | 5.50 | Correspond with J. Whiteley and V. Nunn re revised drafts of documents (.9); review revised merger agreement and side letter (3.4); correspond with K&E working group re same (.6); telephone conference with K&E working group re merger agreement and proposed sale process (.6). |
| 5/24/15 | Michelle Kilkenney | 1.10 | Review revised purchase agreement and debt commitment letter for bidder proposal (.4); revise issues list re same (.6); correspond with K&E working group re same (.1). |
| 5/24/15 | Wayne E Williams | 2.10 | Revise merger agreement and debt commitment letter (.3); analyze Regulation S-X requirements for subsidiaries (.6); telephone conference with Company, K&E working group re merger agreement (1.2). |
| 5/24/15 | Joshua Samis | 1.20 | Review Oncor merger agreement and debt commitment letter. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/24/15 | Amber J Meek | 10.70 | Review bidder merger agreement markup (2.6); revise side letter re same (2.0); revise issues list re same (2.1); telephone conference with Company re same (.4); correspond with Company re same (.6); telephone conference with V. Nunn re same (.5); correspond with K&E working group re bidder markup (1.3); telephone conference with Company, K&E working group re merger agreement (1.2). |
| 5/24/15 | Jason Whiteley | 6.00 | Telephone conference with Company, K&E working group re merger agreement (1.2); research re same (1.8); correspond with W. Williams re same (.3); review memorandum re Oncor restructuring (2.7). |
| 5/24/15 | Anthony Sexton | .80 | Revise bidder document markup and assemble issues list re same. |
| 5/24/15 | Veronica Nunn | 11.90 | Review merger agreement (2.8); prepare issue list re same  (3.6); revise memorandum re deal structure (1.7); research re same (2.6); telephone conference with Company, K&E working group re merger agreement (1.2). |
| 5/24/15 | Michael Muna | .90 | Review issues list and merger agreement. |
| 5/24/15 | Max Klupchak | 4.50 | Prepare issues list re Oncor side letter (1.3); review materials re same (1.4); telephone conference with Company, K&E working group re merger agreement (1.2); correspond with K&E working group and Company re same (.6). |
| 5/25/15 | Gregory W Gallagher, P.C. | 1.50 | Telephone conference with K&E working group and Company re bidder merger agreement markup (1.3); review materials re same (.2). |
| 5/25/15 | Mark E McKane | .30 | Revise dashboard. |
| 5/25/15 | Sara B Zablotney | .50 | Attend portion of telephone conference with K&E working group and Company re bidder merger agreement markup. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/25/15 | Chad J Husnick | .80 | Attend portion of telephone conference with K&E working group, and Company re bidder merger agreement markup. |
| 5/25/15 | Amber J Meek | 5.20 | Telephone conference with K&E working group and Company re bidder merger agreement markup (1.3); review Oncor issues memo (.8); review Oncor documents (.5); correspond with K&E working group re same (1.0); review merger agreement issues list (1.6). |
| 5/25/15 | Jason Whiteley | 4.50 | Telephone conference with K&E working group, and Company re bidder merger agreement markup (1.3); prepare for same (.9); review and revise Oncor memorandum (2.3). |
| 5/25/15 | Anthony Sexton | .50 | Attend portion of telephone conference with K&E working group re bidder merger agreement markup. |
| 5/25/15 | Andrew Calder, P.C. | 6.70 | Review memorandum re Oncor issues (.9); correspond with K&E working group re same (1.4); telephone conference with K&E working group and Company re bidder merger agreement markup (1.3); review merger agreement issues list (1.6); correspond with K&E working group re same (1.5). |
| 5/25/15 | Veronica Nunn | 5.20 | Telephone conference with K&E working group and Company re bidder merger agreement markup (1.3); prepare for same (.3); revise Oncor memorandum (3.4); correspond with M. Muna re same (.2). |
| 5/25/15 | Michael Muna | .30 | Correspond with V. Nunn re Oncor memorandum. |
| 5/25/15 | Max Klupchak | 3.00 | Telephone conference with K&E working group and Company re bidder merger agreement markup (1.3); review deal structure materials (.9); revise memorandum re same (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Gregory W Gallagher, P.C. | 6.20 | Telephone conference with K&E working group, Company, and bidders re merger agreement (4.1); telephone conference with S. Marcus re purchase agreement (.6); telephone conference with Thompson & Knight re same (.3); review comments to bidder documents (1.2). |
| 5/26/15 | Todd F Maynes, P.C. | 5.20 | Telephone conference with K&E working group, Company, Evercore, and bidders re merger agreement (4.1); correspond with K&E working group re same (1.1). |
| 5/26/15 | Marc Kieselstein, P.C. | 2.00 | Analyze bidder proposal (1.8); correspond with C. Husnick and S. Hessler re same (.2). |
| 5/26/15 | Michelle Kilkenney | .60 | Draft comments to merger agreement. |
| 5/26/15 | Stephen E Hessler | 4.00 | Attend portion of telephone conference with K&E working group, Company and bidders re merger agreement. |
| 5/26/15 | Chad J Husnick | 4.40 | Telephone conference with K&E working group, Company and bidders re merger agreement (4.1); correspond with S. Hessler and M. Kieselstein re same (.3). |
| 5/26/15 | Robert Orren | 2.90 | Draft merger agreement schedule (2.7); correspond with S. Winters re same (.2). |
| 5/26/15 | Joshua Samis | 1.80 | Telephone conferences with bidder counsel re comments to Oncor merger agreement. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Amber J Meek | 15.70 | Telephone conference with K&E working group and Company re bidder documents (3.4); prepare for same (2.2); conference with K&E working group, Company, and bidders re merger agreement (4.1); telephone conference with K&E working group re Oncor sale process (1.2); correspond with K&E working group re same (.4); review merger agreement and related documents (2.1); review issues list (.8); revise same (1.2); correspond with K&E working group, client re same (.3). |
| 5/26/15 | Jason Whiteley | 9.00 | Telephone conference with K&E working group and Company re bidder documents (3.4); telephone conference with same and bidders re merger agreement (4.1); telephone conference with K&E working group re Oncor sale process (1.2); correspond with K&E working group re same (.3). |
| 5/26/15 | Steven Serajeddini | 9.40 | Review merger agreement (.7); conference with K&E working group and Company re bidder documents (3.4); conference with same and bidders re merger agreement (4.1); telephone conference with K&E working group re Oncor sale process (1.2). |
| 5/26/15 | Anthony Sexton | 2.80 | Telephonically attend portion of conference with K&E working group, Company, and bidders re merger agreement. |
| 5/26/15 | Spencer A Winters | 5.00 | Telephonically attend portion of conference with K&E working group and Company re bidder documents (2.4); telephonically attend portion of conference with same and bidders re merger agreement (1.1); telephone conference with K&E working group re Oncor sale process (1.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Bradford B Rossi | 5.20 | Telephone conference with K&E working group and Company re bidder documents (3.4); telephone conference with K&E working group re Oncor sale process (1.2); correspond with K&E working group re same (.6). |
| 5/26/15 | Andrew Calder, P.C. | 13.00 | Review merger agreement (2.3); conference with K&E working group and Company re bidder documents (3.4); conference with K&E working group, Company, and bidders re merger agreement (4.1); telephone conference with K&E working group re Oncor sale process (1.2); correspond with K&E working group re same (.9); prepare for same (1.1). |
| 5/26/15 | Veronica Nunn | 12.00 | Telephone conference with K&E working group and Company re bidder documents (3.4); prepare for same (1.1); telephone conference with same and bidders re merger agreement (4.1); prepare for same (1.8); telephone conference with K&E working group re Oncor sale process (1.2); correspond with K&E working group re same (.4). |
| 5/26/15 | Michael Muna | 5.50 | Attend portion of telephone conference with K&E working group and Company re bidder documents (2.4); attend portion of telephone conference with same and bidders re merger agreement (1.9); telephone conference with K&E working group re Oncor sale process (1.2). |
| 5/26/15 | Max Klupchak | 13.00 | Telephone conference with K&E working group and Company re bidder documents (3.4); review materials re same (3.3); telephone conference with same and bidders re merger agreement (4.1); correspond with K&E working group re same (.9); telephone conference with K&E working group re Oncor sale process (1.2); prepare for same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Jack N Bernstein | 2.40 | Attend portion of telephone conference with K&E working group re merger agreement page flip (2.1); correspond with K&E working group re same (.3). |
| 5/27/15 | Gregory W Gallagher, P.C. | 2.80 | Revise purchase agreement (2.3); telephone conference with Paul Weiss re merger agreement (.5). |
| 5/27/15 | Gregg G Kirchhoefer, P.C. | 1.50 | Prepare correspondence re merger agreement (.4); revise merger agreement (1.1). |
| 5/27/15 | Jeanne T Cohn-Connor | .70 | Review merger agreement. |
| 5/27/15 | Robert Orren | 6.80 | Draft merger agreement schedule (3.1); review issues list re same (2.4); research re same (.6); correspond with S. Winters re same (.7). |
| 5/27/15 | Joshua Samis | 1.40 | Revise bidder merger agreement. |
| 5/27/15 | Daniel Lewis | 1.00 | Review purchase agreement (.7); correspond with S. Hong and G. Kirchhoefer re same (.3). |
| 5/27/15 | Amber J Meek | 5.40 | Attend portion of telephone conference with K&E working group re merger agreement page flip (3.7); review redacted merger agreement (.3); telephone conference with Company re merger agreement open issues (.3); correspond with K&E working group re same (1.1). |
| 5/27/15 | Jason Whiteley | 12.00 | Telephone conference with M. Klupchak and V. Nunn re merger agreement page flip (2.2); revise same (2.1); review issues re same (.9); review materials from conferences with bidders and Company re same (2.8); correspond with K&E working group re same (1.7); review materials re same (2.3). |
| 5/27/15 | Anthony Sexton | 1.30 | Review bidder's proposed merger agreement. |
| 5/27/15 | Spencer A Winters | .50 | Correspond with conflicts matters advisors, EVR and K&E working group re marketing process. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Carleigh T Rodriguez | .90 | Review merger agreement (.2); correspond with K&E working group re same (.7). |
| 5/27/15 | Sam Hong | 1.20 | Review and analyze purchase agreement (.5); prepare markup of same (.6); correspond with G. Kirchhoefer, D. Lewis, and V. Nunn re same (.1). |
| 5/27/15 | Andrew Calder, P.C. | 5.40 | Telephone conference with K&E working group re merger agreement page flip (5.2); review revised bid documents (.2). |
| 5/27/15 | Veronica Nunn | 9.20 | Telephone conference with M. Klupchak and J. Whiteley re merger agreement page flip (2.2); revise side letter re same (1.7); telephone conference with M. Klupchak re same (.5); analyze issues re same (1.7); review research re same (1.3); prepare issues list re same (1.2); correspond with K&E working group re same (.6). |
| 5/27/15 | Max Klupchak | 8.00 | Telephone conference with J. Whiteley and V. Nunn re merger agreement page flip (2.2); prepare for same (1.9); review disclosure schedule issues re same (1.6); telephone conference re same with V. Nunn (.5); revise merger agreement re received comments (1.8). |
| 5/28/15 | Jack N Bernstein | 3.80 | Revise draft purchase agreement (.8); telephone conference with K&E working group re bidder merger agreement (.9); telephone conference with same, Company re deal issues (2.1). |
| 5/28/15 | Gregory W Gallagher, P.C. | 2.20 | Telephone conference with K&E working group re bidder merger agreement (.9); attend portion of telephone conference with same, Company re deal conversion (1.3). |
| 5/28/15 | Todd F Maynes, P.C. | 1.00 | Telephone conference with K&E working group re bidder merger agreement (.9); correspond with K&E working group re bid term sheets (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/28/15 | Mark E McKane | .60 | Review draft email to board members re potential timing and governance re bidder selection process. |
| 5/28/15 | Michelle Kilkenney | .60 | Review merger agreement markup (.4); correspond with K&E working group re same (.2). |
| 5/28/15 | Chad J Husnick | .90 | Correspond with K&E working group re bid documents. |
| 5/28/15 | Jeanne T Cohn-Connor | 2.30 | Review draft merger agreement (1.2); telephone conference with C. Rodriguez re same (.2); correspond with S. Gitler re same (.9). |
| 5/28/15 | Brian E Schartz | 1.30 | Attend portion of telephone conference with K&E working group re deal conversion (.6); correspond with K&E working group re same and board deliverables (.7). |
| 5/28/15 | Joshua Samis | .70 | Revise merger agreement (.6); correspond with E. Jakovic re same (.1). |
| 5/28/15 | Ellen M Jakovic | 1.50 | Revise bidder mark-up of merger agreement (1.1); correspond with K&E working group with J. Samis re same (.4). |
| 5/28/15 | Stefanie I Gitler | .20 | Correspond with J. Cohn Connor re draft merger agreement. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Amber J Meek | 14.50 | Review investor rights agreement (1.7); review merger agreement (4.5); correspond with K&E working group re same (2.2); correspond with V. Nunn re same (.5); telephone conference with K&E working group re bidder merger agreement (.9); telephone conference with same, Company re deal conversion (2.1); review Evercore distributable value charts (.7); correspond with A. Stern and J. Pitts re same (.4); telephone conference with A. Calder, bidder advisors re Oncor minority issues (.5); review equity commitment letter (.4); correspond with K&E working group re same (.6). |
| 5/28/15 | Jason Whiteley | 9.40 | Redact bidder merger agreement for Oncor (1.9); telephone conference with K&E working group re bidder merger agreement (.9); telephone conference with same, Company re deal conversion (2.1); review bidder merger agreemeent (4.5). |
| 5/28/15 | Emily Geier | 8.70 | Draft cash collateral board presentation (3.4); review pleadings re same (2.1); research re same (.9); telephone conference with conflicts matter advisors, EVR and K&E working group re stalking horse issues (.2); revise board materials (2.1). |
| 5/28/15 | Steven Serajeddini | 1.90 | Revise bidder merger agreement (1.7); correspond with K&E working group re same (.2). |
| 5/28/15 | Aparna Yenamandra | 1.00 | Draft board update email (.4); correspond with K&E group re same (.2); telephone conference with conflicts matter advisors, EVR and K&E working group re stalking horse (.2); correspond with B. Schartz re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Spencer A Winters | 5.40 | Draft outline re potential board process to consider selection of stalking horse bidder (2.4); telephone conference with conflicts matter advisors, EVR and K&E working group re stalking horse (.2); correspond with K&E working group re same (1.6); correspond with conflicts matters advisors, EVR, K&E working group re same (1.2). |
| 5/28/15 | Natasha Hwangpo | .50 | Telephone conference with conflicts matter advisors, EVR and K&E working group re stalking horse (.2); correspond with A. Yenamandra re same (.3). |
| 5/28/15 | Carleigh T Rodriguez | .20 | Telephone conference with J. Cohn-Connor re merger agreement. |
| 5/28/15 | Andrew Barton | .50 | Review merger agreement markup. |
| 5/28/15 | Andrew Calder, P.C. | 3.90 | Telephone conference with K&E working group re bidder merger agreement (.9); attend portion of telephone conference with same, Company re deal conversion (1.6); review memorandum re same (.7); telephone conference with conflicts matter advisors, EVR and K&E working group re stalking horse (.2); telephone conference with A. Meek, bidder advisors re Oncor minority issues (.5). |
| 5/28/15 | Veronica Nunn | 12.20 | Revise bidder merger agreement (3.3); telephone conference with K&E working group re bidder merger agreement (.9); telephone conference with same, Company re deal conversion (2.1); prepare for same (1.4); correspond with K&E working group re distribution of new bidder documents (.9); revise checklists re same (2.7); correspond with K&E working group re same (.7); telephone conference with conflicts matter advisors, EVR and K&E working group re stalking horse (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/28/15 | Max Klupchak | 20.00 | Telephone conference with K&E working group re bidder merger agreement (.9); prepare for same (2.3); telephone conference with same, Company re deal conversion (2.1); prepare for same (1.4); revise merger agreement (8.9); correspond with K&E working group re same (1.3); revise same (3.1). |
| 5/29/15 | Jack N Bernstein | 3.30 | Review bidder's comments to draft purchase agreement (2.5); telephone conference with client re same (.4); correspond with K&E working group re same (.4). |
| 5/29/15 | Mark E McKane | .50 | Telephone conference with S. Dore re timing and governance record for the stalking horse selection process (.3); correspond with A. McGaan, C. Husnick re same (.2). |
| 5/29/15 | R Timothy Stephenson | .30 | Correspond with K&E working group re merger agreement issues. |
| 5/29/15 | Beth Friedman | 1.80 | Revise chart re draft distributions (1.1); correspond with K&E working group re same (.7). |
| 5/29/15 | Laura Saal | 3.90 | Draft merger agreement schedules (2.8); correspond with S. Winters re same (.6); revise same (.5). |
| 5/29/15 | Brian E Schartz | 3.20 | Telephone conference with Company, EVR, K&E working group re potential board process for consideration of stalking horse selection (.9); prepare for same (.8); telephone conference with K&E working group re equity commitment letter (.5); prepare for same (.3); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/15 | Amber J Meek | 14.80 | Review Oncor minority issues (1.8); revise merger agreements (4.8); review equity commitment letter (1.3); research issues re same (2.9); telephone conference with K&E working group re same (.5); telephone conference with A. Wright re same (.5); telephone conference with A. Calder re same (.8); correspond with K&E working group re same (2.2). |
| 5/29/15 | Ashley G James | 1.00 | Review bidder version of the merger agreement. |
| 5/29/15 | Jason Whiteley | 10.50 | Telephone conference with K&E working group re sale process (1.1); review bidder bid package (5.2); prepare issues list re same (2.8); telephone conference with K&E working group re equity commitment letter (.5); telephone conference with Company, EVR, K&E working group re potential board process for consideration of stalking horse selection (.9). |
| 5/29/15 | Emily Geier | 6.10 | Draft and revise cash collateral presentation (4.1); correspond with K&E working group re same (.4); attend sale process telephone conference with K&E working group (1.1); telephone conference with K&E working group re equity commitment letter (.5). |
| 5/29/15 | Anthony Sexton | 1.00 | Revise bidder merger agreement (.8); correspond with B. Schartz re same (.2). |
| 5/29/15 | Spencer A Winters | 1.40 | Telephone conference with Company, EVR, K&E working group re potential board process for consideration of stalking horse selection (.9); telephone conference with K&E working group re equity commitment letter (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/29/15 | Andrew Calder, P.C. | 3.80 | Telephone conference with Company, EVR, K&E working group re potential board process for consideration of stalking horse selection (.9); prepare for same (.6); review equity commit letter (1.4); telephone conference with K&E working group re same (.5); correspond with K&E working group re same (.4). |
| 5/29/15 | Veronica Nunn | 6.30 | Telephone conference with K&E working group re sale process (1.1); review comments to merger related documents (.6); review new bidder draft of merger agreement (2.8); telephone conference with Company, EVR, K&E working group re potential board process for consideration of stalking horse selection (.9); review meeting calendar (.4); telephone conference with K&E working group re equity commitment letter (.5). |
| 5/29/15 | Max Klupchak | 14.00 | Telephone conference with K&E working group re sale process (1.1); revise merger agreement and side letter per comments from bidder (5.4); correspond with K&E working group re same (.8); revise merger agreement per comments from working group (2.4); revise side letter re same (1.9); telephone conference with Company, EVR, K&E working group re potential board process for consideration of stalking horse selection (.9); prepare distribution emails (.2); correspond with K&E working group re same and checklist items (.8); telephone conference with K&E working group re equity commitment letter (.5). |
| 5/30/15 | Gregory W Gallagher, P.C. | 1.00 | Review bidder merger agreement mark-up. |
| 5/30/15 | Chad J Husnick | .90 | Correspond with K&E working group re bid issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/30/15 | Amber J Meek | 8.50 | Correspond with K&E working group re Oncor minority issues (1.8); revise merger agreements re same (2.4); review material issues list (1.2); review A. Wright comments to the merger agreement (2.1); correspond with K&E working group re same (1.0). |
| 5/30/15 | Jason Whiteley | 6.00 | Review bidder bid package (3.7); analyze issues re same (1.4); correspond with K&E working group re same (.9). |
| 5/30/15 | Veronica Nunn | 5.30 | Telephone conference with M. Klupchak re merger agreement (.5); review merger agreement per open issues (1.2); revise same (2.3); correspond with K&E working group re same (.6); review DDA comments (.7). |
| 5/30/15 | Max Klupchak | 11.00 | Telephone conference with V. Nunn re merger agreement (.5); revise merger agreement per same and comments from EFH and numerous creditor constituencies (10.2); correspond with K&E working group re same (.3). |
| 5/31/15 | Beth Friedman | 1.80 | Revise merger agreement schedule re hearings (1.6); correspond with L. Saal and S. Winters re same (.2). |
| 5/31/15 | Laura Saal | 3.00 | Revise merger agreement schedules (2.7); correspond with B. Friedman and S. Winters re same (.3). |
| 5/31/15 | Joshua Samis | .30 | Revise merger agreement. |
| 5/31/15 | Amber J Meek | 12.90 | Revise merger agreement (3.9); revise ancillary documents (2.3); telephone conference with M. Klupchak re same (.6); telephone conference with A. Wright re same (.8); telephone conference with J. Whiteley re same (.6); review merger agreement checklists (1.8); correspond with K&E working group, client re merger agreement, bid process (2.3); telephone conference with A. Calder re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/31/15 | Jason Whiteley | 4.00 | Draft merger provisions (3.4); telephone conference with A. Meek re same (.6). |
| 5/31/15 | Steven Serajeddini | 1.40 | Revise merger agreement. |
| 5/31/15 | Andrew Calder, P.C. | 8.50 | Review merger agreement (3.7); telephone conference with Company and M. Klupchak re same (.7); review equity commitment letter (1.1); review checklists (.8); correspond with Company and K&E working group re same (1.6); telephone conference with A. Meek re same (.6). |
| 5/31/15 | Veronica Nunn | 5.00 | Revise disclosure schedules (4.1); coordinate meetings for next week (.9). |
| 5/31/15 | Max Klupchak | 15.50 | Revise merger agreement (6.4); quality control same (5.3); telephone conference with A. Meek re same (.6); telephone conference with Company, A. Calder re same (.7); review merger terms (2.1); prepare merger agreement distribution emails (.4). |
| | | 1,393.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691508**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 2,280.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 2,280.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | 2.60 | 570.00 | 1,482.00 |
| Aaron Slavutin | 1.20 | 665.00 | 798.00 |
| **TOTALS** | **3.80** | | **$ 2,280.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Teresa Lii | 1.10 | Telephone conference with A&M and company re contract assumption and rejection issues (.7); draft summary re same (.4). |
| 5/27/15 | Teresa Lii | .90 | Telephone conference with company, A. Slavutin re priority lease and contract assumption and rejection issues (.8); correspond with S. Serajeddini re same (.1). |
| 5/27/15 | Aaron Slavutin | 1.20 | Telephone conference with Company, T. Lii re assumption and rejection issues (.8); correspond with same re same (.4). |
| 5/28/15 | Teresa Lii | .60 | Review memorandum re contract rejection issues. |
| | | 3.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4691509**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 64,515.00


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 64,515.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 1.30 | 480.00 | 624.00 |
| Michael Esser | 2.90 | 795.00 | 2,305.50 |
| Beth Friedman | 4.50 | 380.00 | 1,710.00 |
| Gregory W Gallagher, P.C. | .70 | 1,275.00 | 892.50 |
| Chad J Husnick | 7.20 | 975.00 | 7,020.00 |
| Natasha Hwangpo | .70 | 570.00 | 399.00 |
| Marc Kieselstein, P.C. | 7.10 | 1,235.00 | 8,768.50 |
| Andrew R McGaan, P.C. | 5.50 | 1,090.00 | 5,995.00 |
| Mark E McKane | 7.20 | 1,025.00 | 7,380.00 |
| Robert Orren | 1.00 | 310.00 | 310.00 |
| Michael A Petrino | 5.50 | 825.00 | 4,537.50 |
| Brenton A Rogers | 8.00 | 895.00 | 7,160.00 |
| Edward O Sassower, P.C. | 5.40 | 1,235.00 | 6,669.00 |
| Brian E Schartz | 8.10 | 930.00 | 7,533.00 |
| Anthony Sexton | .60 | 685.00 | 411.00 |
| Holly R Trogdon | .70 | 480.00 | 336.00 |
| Spencer A Winters | .50 | 570.00 | 285.00 |
| Aparna Yenamandra | 1.70 | 665.00 | 1,130.50 |
| Sara B Zablotney | .90 | 1,165.00 | 1,048.50 |
| **TOTALS** | **69.50** | | **$ 64,515.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Aparna Yenamandra | 1.70 | Correspond with M. McKane, B. Rogers re litigation handout for hearing (.9); correspond with R. Chaikin re hearing prep materials (.6); revise same (.2). |
| 5/02/15 | Spencer A Winters | .50 | Draft talking points for omnibus hearing re case status, agenda. |
| 5/03/15 | Natasha Hwangpo | .40 | Correspond with K&E team re omnibus hearing preparation. |
| 5/04/15 | Mark E McKane | 4.60 | Participate in extended hearing re confirmation scheduling order and other matters (4.3); prepare for same (.3). |
| 5/04/15 | Andrew R McGaan, P.C. | 5.50 | Attend omnibus hearing (4.3); prepare for same (1.2). |
| 5/04/15 | Marc Kieselstein, P.C. | 6.50 | Participate in hearing on comprehensive scheduling motion (4.3); prepare for same (2.2). |
| 5/04/15 | Edward O Sassower, P.C. | 5.40 | Participate in hearing re scheduling motion (4.3); correspond with K&E working group re same (1.1). |
| 5/04/15 | Michael A Petrino | 5.50 | Attend omnibus hearing (4.3); prepare for same (1.2). |
| 5/04/15 | Chad J Husnick | 5.80 | Attend omnibus hearing (4.3); prepare for same (1.5). |
| 5/04/15 | Brenton A Rogers | 8.00 | Prepare for hearing re scheduling motion (3.7); attend same (4.3). |
| 5/04/15 | Beth Friedman | .70 | Correspond with K&E team re omnibus hearing. |
| 5/04/15 | Brian E Schartz | 7.50 | Attend omnibus hearing (4.3); prepare for same (1.4); correspond with K&E working group re same (1.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Holly R Trogdon | .70 | Attend portions of telephonic hearing re motion to dismiss. |
| 5/04/15 | Rebecca Blake Chaikin | 1.30 | Correspond with A. Yenamandra, B. Schartz and B. Rogers re hearing. |
| 5/05/15 | Beth Friedman | .30 | Correspond with K&E team re hearing transcript. |
| 5/06/15 | Robert Orren | .30 | Correspond with K&E team, C. Carter re hearing transcripts. |
| 5/08/15 | Beth Friedman | .60 | Correspond with K&E team re upcoming hearing issues. |
| 5/12/15 | Beth Friedman | .40 | Correspond with K&E team re upcoming hearing issues. |
| 5/13/15 | Gregory W Gallagher, P.C. | .70 | Telephonically attend portions of hearing re EFH Committee motion. |
| 5/13/15 | Mark E McKane | 2.00 | Prepare for telephonic hearing on motion to stay the EFH Committee's objection to the TCEH tax claim (1.4); participate in portions of telephonic hearing re same (.6). |
| 5/13/15 | Sara B Zablotney | .90 | Telephonically attend hearing re EFH committees tax claim objection. |
| 5/13/15 | Robert Orren | .40 | Correspond with A. McGaan re upcoming hearing. |
| 5/13/15 | Brian E Schartz | .60 | Attend portion of telephonic hearing re EFH committee tax objection. |
| 5/13/15 | Michael Esser | 2.90 | Prepare for scheduling conference re EFH Committee Tax Objection (2.0); attend same (.9). |
| 5/13/15 | Anthony Sexton | .60 | Attend portion of telephonic hearing re tax claim objection. |
| 5/14/15 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/15 | Beth Friedman | .40 | Correspond with Texas Attorney General Office re telephonic hearing appearances. |
| 5/18/15 | Beth Friedman | .30 | Correspond with K&E team re hearing transcripts. |
| 5/21/15 | Robert Orren | .30 | Correspond with Richards Layton re B. Rogers' pro hac vice. |
| 5/27/15 | Beth Friedman | .60 | Correspond with K&E team re June 1 hearing preparation. |
| 5/28/15 | Mark E McKane | .60 | Attend telephonic hearing re exclusivity discovery dispute. |
| 5/28/15 | Marc Kieselstein, P.C. | .60 | Participate in telephonic hearing on motion to quash. |
| 5/28/15 | Beth Friedman | .50 | Correspond with K&E team re June 1 hearing preparation. |
| 5/28/15 | Natasha Hwangpo | .30 | Correspond with conflicts matter advisors re discovery hearing. |
| 5/29/15 | Beth Friedman | .40 | Correspond with K&E team re hearing transcript. |
| 5/31/15 | Chad J Husnick | 1.40 | Correspond with K&E working group re exclusivity hearing. |
| | | 69.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691510**
**Client Matter: 14356-13**

_____

**In the matter of    [ALL] Insurance**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 2,917.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 2,917.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 5.80 | 480.00 | 2,784.00 |
| Aparna Yenamandra | .20 | 665.00 | 133.00 |
| **TOTALS** | **6.00** | | **$ 2,917.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/25/15 | Aparna Yenamandra | .20 | Correspond with R. Chaikin re insurance analysis. |
| 5/25/15 | Rebecca Blake Chaikin | 5.20 | Draft chart of insurance policies and details re same. |
| 5/27/15 | Rebecca Blake Chaikin | .60 | Telephone conference with R. Moussaid re insurance policies (.1); correspond with K&E working group re same (.2); telephone conference with Company and Paul Weiss re same (.3). |
| | | 6.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691511**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                     $ 124,759.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 124,759.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 10.50 | 480.00 | 5,040.00 |
| Beth Friedman | .80 | 380.00 | 304.00 |
| Chad J Husnick | 1.40 | 975.00 | 1,365.00 |
| Natasha Hwangpo | 3.70 | 570.00 | 2,109.00 |
| Lina Kaisey | 28.70 | 480.00 | 13,776.00 |
| Teresa Lii | 31.90 | 570.00 | 18,183.00 |
| Timothy Mohan | 36.90 | 570.00 | 21,033.00 |
| Robert Orren | 17.90 | 310.00 | 5,549.00 |
| Jonah Peppiatt | 7.50 | 480.00 | 3,600.00 |
| Laura Saal | 4.20 | 320.00 | 1,344.00 |
| Max Schlan | 23.50 | 665.00 | 15,627.50 |
| Steven Serajeddini | 4.20 | 845.00 | 3,549.00 |
| Aaron Slavutin | 16.50 | 665.00 | 10,972.50 |
| Benjamin Steadman | 1.10 | 480.00 | 528.00 |
| Steven Torrez | 20.00 | 480.00 | 9,600.00 |
| Spencer A Winters | 16.00 | 570.00 | 9,120.00 |
| Aparna Yenamandra | 4.60 | 665.00 | 3,059.00 |
| **TOTALS** | **229.40** | | **$ 124,759.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 5/04/15 | Timothy Mohan | 1.40 | Correspond with B. Steadman re third interim fee application (.2); review prior interim fee applications (1.2). |
| 5/05/15 | Robert Orren | 6.20 | Prepare June 2015 budget (5.5); correspond with L. Kaisey re same (.7). |
| 5/05/15 | Aparna Yenamandra | .30 | Telephone conference with T. Mohan, B. Steadman, R. Chaikin re interim fee app (.3). |
| 5/05/15 | Teresa Lii | .30 | Review March invoices for privilege re case and legal strategy. |
| 5/05/15 | Timothy Mohan | .20 | Correspond with K&E working group re third interim fee application. |
| 5/05/15 | Benjamin Steadman | 1.10 | Telephone conference with R. Chaikin, T. Mohan, and A. Yenamandra re third interim fee application (.3); office conference with R. Chaikin re same (.8). |
| 5/05/15 | Rebecca Blake Chaikin | 2.30 | Office conference with B. Steadman re Third interim fee application (.8); telephone conference with A. Yenamandra, T. Mohan and B. Steadman re same (.2); revise same (1.3). |
| 5/05/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 5/06/15 | Robert Orren | 6.80 | Prepare June 2015 fee budget (6.1); correspond with L. Kaisey re same (.5); office conference with L. Kaisey re same (.2). |
| 5/06/15 | Aparna Yenamandra | 1.60 | Review March invoices for privilege re case and legal strategy (1.2); telephone conference with C. Gooch re budget (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/06/15 | Teresa Lii | .40 | Review March invoices for privilege re case and legal strategy. |
| 5/06/15 | Lina Kaisey | 2.70 | Revise budget (1.8); office conference with R. Orren re same (.2); draft summary re same (.7). |
| 5/07/15 | Aparna Yenamandra | .40 | Revise June budget (.4) |
| 5/07/15 | Teresa Lii | 2.10 | Review March invoices for privilege re case and legal strategy. |
| 5/07/15 | Timothy Mohan | 1.90 | Review invoices for privilege re case and legal strategy. |
| 5/07/15 | Lina Kaisey | 3.60 | Revise budget (2.8); analyze open issues re same (.8). |
| 5/07/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 5/08/15 | Robert Orren | 3.30 | Revise June budget (2.9); correspond with L. Kaisey re same (.4). |
| 5/08/15 | Teresa Lii | 4.10 | Review March invoices for privilege re case and legal strategy. |
| 5/08/15 | Timothy Mohan | 4.10 | Review invoices for privilege re case and legal strategy. |
| 5/08/15 | Lina Kaisey | 1.40 | Revise budget (1.1); draft summary re same (.3). |
| 5/10/15 | Spencer A Winters | 4.80 | Review K&E invoice for privilege re case and legal strategy. |
| 5/10/15 | Aaron Slavutin | 1.10 | Revise April invoices for privilege re case and legal strategy. |
| 5/10/15 | Max Schlan | 2.70 | Review invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/11/15 | Timothy Mohan | 2.30 | Review invoices for privilege re case and legal strategy (1.1); draft third interim fee application (1.2). |
| 5/11/15 | Steven Torrez | .10 | Review and analyze conflicts reports re supplemental disclosure declaration. |
| 5/11/15 | Aaron Slavutin | 5.10 | Revise April invoices for privilege re case and legal strategy. |
| 5/11/15 | Max Schlan | 5.10 | Review invoices for privilege re case and legal strategy (3.4); correspond with S. Torrez re conflicts issues (.3); correspond with A. Graybill re supplemental declaration (.4); revise same (.8); correspond with S. Ham re same (.2). |
| 5/12/15 | Max Schlan | .80 | Correspond with C. Husnick re conflicts issues (.6); correspond with A. Graybill re same (.2). |
| 5/13/15 | Lina Kaisey | .80 | Revise budget (.4); correspond with A. Yenamandra re same (.4). |
| 5/14/15 | Robert Orren | 1.60 | Revise June fee budget (1.3); correspond with L. Kaisey re same (.3). |
| 5/14/15 | Aparna Yenamandra | .40 | Correspond with L. Kaisey re budget. |
| 5/14/15 | Teresa Lii | .20 | Correspond with K&E working group re March invoices. |
| 5/14/15 | Aaron Slavutin | .90 | Review invoices for privilege re case and legal strategy. |
| 5/15/15 | Chad J Husnick | 1.40 | Review and revise invoices for privilege re case and legal strategy. |
| 5/15/15 | Teresa Lii | 3.30 | Correspond with K&E working group re March and April invoices (.2); review April invoices for privilege re case and legal strategy (3.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/15/15 | Rebecca Blake Chaikin | 3.40 | Review invoices for privilege and compliance with Bankruptcy Rules and US Trustee guidelines. |
| 5/15/15 | Aaron Slavutin | .30 | Correspond with S. Torrez re April invoice review. |
| 5/17/15 | Aparna Yenamandra | 1.50 | Correspond with Patriot working group re retention/fee issues. |
| 5/17/15 | Teresa Lii | 4.10 | Review April invoices for privilege re case and legal strategy. |
| 5/17/15 | Timothy Mohan | 2.80 | Review April invoices for privilege re case and legal strategy. |
| 5/17/15 | Steven Torrez | 5.60 | Review April invoices for privilege re case and legal strategy. |
| 5/17/15 | Jonah Peppiatt | .60 | Review April invoices for privilege re case and legal strategy. |
| 5/18/15 | Natasha Hwangpo | .40 | Correspond with A. Yenamandra, T. Lii, and T. Mohan re invoice review process. |
| 5/18/15 | Teresa Lii | 1.60 | Review March invoices for privilege re case and legal strategy. |
| 5/18/15 | Timothy Mohan | 7.60 | Review April invoices for privilege re case and legal strategy. |
| 5/18/15 | Lina Kaisey | 4.10 | Review April invoices for privilege re case and legal strategy. |
| 5/18/15 | Steven Torrez | 1.60 | Review April invoice for privilege re case and legal strategy (1.2); correspond with A. Slavutin re same (.4). |
| 5/18/15 | Aaron Slavutin | 5.70 | Revise April invoices for privilege re case and legal strategy (5.1); correspond with S. Torrez re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/18/15 | Max Schlan | .70 | Correspond with A. Graybill re supplemental declaration (.3); correspond with C. Husnick re conflicts issues (.4). |
| 5/19/15 | Spencer A Winters | 4.50 | Review April invoice for privilege re case and legal strategy. |
| 5/19/15 | Teresa Lii | 3.10 | Review April invoices for privilege re case and legal strategy. |
| 5/19/15 | Timothy Mohan | .20 | Correspond with R. Chaikin re third interim fee application. |
| 5/19/15 | Lina Kaisey | 10.60 | Review invoices for privilege re case and legal strategy. |
| 5/19/15 | Rebecca Blake Chaikin | 1.60 | Correspond with T. Mohan re third interim fee application (.3); review April invoices for privilege re case and legal strategy (1.3). |
| 5/19/15 | Steven Torrez | 2.10 | Review April invoices for privilege re case and legal strategy. |
| 5/19/15 | Max Schlan | 4.60 | Revise supplemental declaration (1.2); review invoices for privilege re case and legal strategy (2.8); correspond with T. Lii and R. Chaikin re same (.4); correspond with C. Husnick re conflicts issues (.2). |
| 5/20/15 | Laura Saal | 1.10 | Review April invoices for priviledge re case and legal strategy (.9); correspond with A. Slavutin re same (.2). |
| 5/20/15 | Steven Serajeddini | 2.40 | Review March invoices for privilege re case and legal strategy. |
| 5/20/15 | Teresa Lii | 1.60 | Review March invoices for privilege re case and legal strategy. |
| 5/20/15 | Timothy Mohan | 3.80 | Review April invoices for privilege re case and legal strategy. |
| 5/20/15 | Lina Kaisey | 5.20 | Revise invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/20/15 | Rebecca Blake Chaikin | 3.20 | Review invoice re privilege re case and legal strategy. |
| 5/20/15 | Aaron Slavutin | 3.40 | Revise April invoices for privilege re case and legal strategy (2.9); correspond with S. Torrez, T. Lii, and L. Saal re same (.5). |
| 5/20/15 | Max Schlan | 4.40 | Review invoices for privilege re case and legal strategy (4.1); correspond with R. Chaikin re same (.3). |
| 5/21/15 | Spencer A Winters | 3.00 | Review April invoice for privilege re case and legal strategy. |
| 5/21/15 | Teresa Lii | .30 | Review March invoices for privilege re case and legal strategy. |
| 5/21/15 | Jonah Peppiatt | 2.10 | Review April invoices for privilege re case and legal strategy (1.8); correspond with T. Lii re same (.3). |
| 5/21/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 5/22/15 | Aparna Yenamandra | .40 | Correspond with S. Hessler re budget. |
| 5/22/15 | Spencer A Winters | 3.70 | Review April invoice for privilege re case and legal strategy. |
| 5/22/15 | Teresa Lii | 4.90 | Review April invoices for privilege re case and legal strategy. |
| 5/23/15 | Natasha Hwangpo | .30 | Correspond with A. Yenamandra and T. Lii re revised review process. |
| 5/25/15 | Jonah Peppiatt | 4.80 | Review invoices re privilege and compliance with UST guidelines. |
| 5/26/15 | Steven Serajeddini | 1.80 | Review March invoice for privilege re case and legal strategy. |
| 5/26/15 | Teresa Lii | 1.40 | Review April invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/26/15 | Timothy Mohan | 6.20 | Research re third interim fee application (.8); draft third interim fee application (5.4). |
| 5/26/15 | Max Schlan | 2.40 | Correspond with C. Husnick re conflicts issues (.4); correspond with C. Husnick re supplemental declaration (.3); revise same (1.7). |
| 5/27/15 | Teresa Lii | 1.30 | Review April invoices for privilege re case and legal strategy. |
| 5/27/15 | Lina Kaisey | .30 | Compile budgets re Interim Fee Application. |
| 5/27/15 | Steven Torrez | .50 | Correspond with T. Mohan re interim fee application (.2); correspond with R. Chaikin re same (.3). |
| 5/27/15 | Max Schlan | 1.60 | Correspond with C. Husnick re conflicts (.5); correspond with A. Graybill re supplemental declaration (.3); revise same (.6); correspond with C. Husnick re same (.2). |
| 5/28/15 | Beth Friedman | .80 | Review exhibits to fee application. |
| 5/28/15 | Laura Saal | 3.10 | Prepare Fee and Expense charts for the March fee statement. |
| 5/28/15 | Teresa Lii | 1.80 | Review invoices for privilege re case and legal strategy (.8); draft March fee statement (.8); correspond with L. Saal re same (.1); correspond with K&E working group re same (.1). |
| 5/28/15 | Timothy Mohan | 3.00 | Draft schedules for third interim fee application (2.4); correspond with L. Kaisey re same (.2); office conference with S. Torrez re draft of interim fee application (.4). |
| 5/28/15 | Steven Torrez | .40 | Office conference with T. Mohan re interim fee application (.4). |
| 5/28/15 | Max Schlan | .40 | Correspond with C. Husnick re conflicts issues (.2); correspond with A. Graybill re supplemental declaration (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/29/15 | Natasha Hwangpo | .40 | Correspond with S. Otero and T. Lii re timing and status of fee statements. |
| 5/29/15 | Teresa Lii | 1.40 | Review finalized invoices (.1); revise fee application (.3); correspond with K&E working group re same (.4); prepare materials re same (.6). |
| 5/29/15 | Timothy Mohan | 3.40 | Review third interim fee application (2.2); correspond with S. Torrez re same (.3); review precedent re same (.9). |
| 5/29/15 | Steven Torrez | 3.50 | Review and revise third interim fee application (3.2); correspond with T. Mohan re same (.3). |
| 5/30/15 | Natasha Hwangpo | 2.60 | Review invoices for privilege re case and legal strategy. |
| 5/31/15 | Steven Torrez | 6.20 | Draft third interim fee application (4.2); revise same (2.0). |
| | | 229.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4691514**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                $ 3,401.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                $ 3,401.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 2.70 | 570.00 | 1,539.00 |
| Max Schlan | 2.10 | 665.00 | 1,396.50 |
| Aparna Yenamandra | .70 | 665.00 | 465.50 |
| **TOTALS** | **5.50** | | **$ 3,401.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/01/15 | Natasha Hwangpo | .50 | Correspond with G. Moor re professional payments (.2); review materials re same (.3). |
| 5/01/15 | Max Schlan | .20 | Correspond with company and Alvarez & Marsal re OCP status. |
| 5/04/15 | Natasha Hwangpo | .30 | Correspond with R. Gonzalez re professional payment (.2); correspond with G. Moor re same (.1). |
| 5/04/15 | Max Schlan | .40 | Correspond with company re KPMG retention (.2); correspond with company, Alvarez & Marsal, and Richards, Layton & Finger re OCP report (.2). |
| 5/08/15 | Natasha Hwangpo | .60 | Correspond with C. Husnick, A. Wright, S. Dore, and K&E working group re EFIH unsecured indenture trustee motion for payment (.3); review motion re same (.3). |
| 5/12/15 | Max Schlan | .20 | Correspond with company re OCP status. |
| 5/13/15 | Natasha Hwangpo | .40 | Correspond with C. Dobry re committee member reimbursements (.3); correspond with A. Kranzley re same (.1). |
| 5/21/15 | Aparna Yenamandra | .30 | Telephone conference with Kramer re UMB payment motion. |
| 5/21/15 | Max Schlan | .20 | Correspond with Alvarez & Marsal re conflicts. |
| 5/22/15 | Natasha Hwangpo | .50 | Correspond with J. Dwyer, M. LeFan, A. Yenamandra re SOLIC CNO and form re same (.3); telephone conference with SOLIC re same (.2). |
| 5/22/15 | Max Schlan | .60 | Correspond with company re OCP status. |
| 5/25/15 | Aparna Yenamandra | .40 | Correspond with RLF, C. Husnick re UMB payment motion. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 5/27/15 | Max Schlan | .20 | Correspond with Richards, Layton & Finger re conflicts. |
| 5/28/15 | Natasha Hwangpo | .40 | Correspond with G. Moor and MoFo working group re payment and MFIS / CNO. |
| 5/29/15 | Max Schlan | .30 | Correspond with company re KPMG retention. |
| | | 5.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4691515**
**Client Matter: 14356-18**

---

**In the matter of     [ALL] Non-Working Travel**


For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 78,822.50


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 78,822.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Calder, P.C. | 5.50 | 1,245.00 | 6,847.50 |
| Stephen E Hessler | 5.00 | 1,060.00 | 5,300.00 |
| Chad J Husnick | 15.80 | 975.00 | 15,405.00 |
| Marc Kieselstein, P.C. | 8.90 | 1,235.00 | 10,991.50 |
| Max Klupchak | 1.50 | 795.00 | 1,192.50 |
| Andrew R McGaan, P.C. | 4.70 | 1,090.00 | 5,123.00 |
| Mark E McKane | 1.00 | 1,025.00 | 1,025.00 |
| Amber J Meek | 6.60 | 930.00 | 6,138.00 |
| Veronica Nunn | 3.30 | 795.00 | 2,623.50 |
| Michael A Petrino | 1.10 | 825.00 | 907.50 |
| Brenton A Rogers | 2.00 | 895.00 | 1,790.00 |
| Edward O Sassower, P.C. | 3.40 | 1,235.00 | 4,199.00 |
| Brian E Schartz | 4.70 | 930.00 | 4,371.00 |
| Max Schlan | 2.80 | 665.00 | 1,862.00 |
| Steven Serajeddini | 9.50 | 845.00 | 8,027.50 |
| Andrew J Welz | .30 | 755.00 | 226.50 |
| Spencer A Winters | 4.90 | 570.00 | 2,793.00 |
| **TOTALS** | **81.00** | | **$ 78,822.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Brian E Schartz | 3.30 | Travel back to New York, NY from Dallas, TX (billed at half time). |
| 5/01/15 | Andrew J Welz | .30 | Travel to and from document review site (billed at half time). |
| 5/01/15 | Max Schlan | 2.80 | Return travel from Dallas, TX to New York, NY from meeting with company and Alcoa (billed at half time). |
| 5/03/15 | Mark E McKane | .60 | Time spent traveling to Wilmington, DE for hearing unable to work on other aspects of the matter (billed at half time). |
| 5/03/15 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Philadelphia, PA for omnibus hearing (billed at half time). |
| 5/03/15 | Chad J Husnick | 1.50 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 5/03/15 | Brenton A Rogers | 2.00 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 5/04/15 | Mark E McKane | .40 | Time spent returning from scheduling hearing not spent on other aspects of the matter (billed at half time). |
| 5/04/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Philadelphia, PA to Chicago, IL from hearing (billed at half time). |
| 5/04/15 | Marc Kieselstein, P.C. | 1.70 | Return to Chicago, IL from Wilmington, DE (billed at half time). |
| 5/04/15 | Edward O Sassower, P.C. | 3.40 | Travel from New York, NY to Wilmington, DE re confirmation scheduling hearing (1.8) (billed at half time); return travel from same to New York, NY re same (1.6) (billed at half time). |
| 5/04/15 | Michael A Petrino | 1.10 | Travel to Chicago, IL from Wilmington, DE re return from hearing (billed at half time). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Chad J Husnick | 1.50 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing (billed at half time). |
| 5/04/15 | Brian E Schartz | 1.40 | Travel back to New York, NY from hearing (billed at half time). |
| 5/06/15 | Marc Kieselstein, P.C. | 1.80 | Travel to New York, NY for meetings (billed at half time). |
| 5/06/15 | Chad J Husnick | 1.50 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 5/06/15 | Amber J Meek | 1.70 | Travel from Houston, TX to New York, NY re bidder meetings (billed at half time). |
| 5/06/15 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 5/06/15 | Andrew Calder, P.C. | 1.90 | Travel from Houston, TX to New York, NY re bidder meetings (billed at half time). |
| 5/06/15 | Max Klupchak | 1.50 | Travel from Houston, TX, to New York, NY re client meeting (billed at half time). |
| 5/07/15 | Steven Serajeddini | 2.30 | Travel for Chicago, IL to New York, NY (billed at half time). |
| 5/08/15 | Marc Kieselstein, P.C. | 1.80 | Return to Chicago, IL from New York, NY (billed at half time). |
| 5/08/15 | Chad J Husnick | 1.50 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 5/08/15 | Amber J Meek | 2.00 | Travel from New York, NY to Houston, TX re return from bidder meeting (billed at half time). |
| 5/08/15 | Andrew Calder, P.C. | 1.60 | Travel from New York, NY to Houston, TX re return from meetings (billed at half time). |
| 5/11/15 | Chad J Husnick | 1.50 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/15 | Chad J Husnick | 1.00 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 5/15/15 | Amber J Meek | 1.20 | Travel from Houston, TX to Dallas, TX re bidder meeting (.3) (billed at half time); travel from Houston, TX to Dallas, TX re return from bidder meeting (.9) (billed at half time). |
| 5/15/15 | Andrew Calder, P.C. | .90 | Travel from Houston, TX to Dallas, TX re bidder meeting (.3) (billed at half time); travel from Dallas, TX to Houston, TX re return from bidder meeting (.6) (billed at half time). |
| 5/18/15 | Marc Kieselstein, P.C. | 1.80 | Travel to New York, NY from Chicago, IL for meetings (billed at half time). |
| 5/19/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re mediation (billed at half time). |
| 5/21/15 | Marc Kieselstein, P.C. | 1.80 | Return to Chicago, IL from New York, NY (billed at half time). |
| 5/22/15 | Chad J Husnick | 1.50 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 5/25/15 | Andrew Calder, P.C. | 1.10 | Travel from Houston, TX to Dallas, TX re bidder meeting (billed at half time). |
| 5/26/15 | Stephen E Hessler | 5.00 | Travel from New York, NY to Dallas, TX for bidder meetings (2.5) (billed at half time); return travel from Dallas, TX to New York, NY from same (2.5) (billed at half time). |
| 5/26/15 | Chad J Husnick | 4.10 | Travel from Chicago, IL to Dallas, TX re bidder meeting (2.0) (billed at half time); travel from Dallas, TX to Chicago, IL re same (2.1) (billed at half time). |
| 5/26/15 | Amber J Meek | .90 | Travel from Houston, TX to Dallas, TX re bidding meeting (billed at half time). |
| 5/26/15 | Steven Serajeddini | 2.80 | Travel from Chicago, IL to Dallas, TX for meetings (billed at half time). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/26/15 | Spencer A Winters | 2.40 | Travel from Chicago, IL to Dallas, TX re TCEH first lien meeting (billed at half time). |
| 5/26/15 | Veronica Nunn | 2.10 | Travel from Houston, TX to Dallas, TX for bidder meetings (billed at half time). |
| 5/27/15 | Amber J Meek | .80 | [MOVED] Travel from Dallas, TX to Houston, TX (billed at half time). |
| 5/27/15 | Steven Serajeddini | 2.20 | Return travel from Dallas, TX to Chicago, IL (billed at half time). |
| 5/27/15 | Spencer A Winters | 2.50 | Travel from Dallas, TX to Chicago, IL re return from TCEH first lien meeting (billed at half time). |
| 5/27/15 | Veronica Nunn | 1.20 | Return travel to Houston, TX (billed at half time). |
| 5/31/15 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| | | 81.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4691516**
**Client Matter: 14356-19**

---

**In the matter of    [ALL] Official Committee Issues & Meet.**


For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                 $ 2,307.50


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 2,307.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | 1.10 | 795.00 | 874.50 |
| Emily Geier | 1.70 | 730.00 | 1,241.00 |
| Holly R Trogdon | .40 | 480.00 | 192.00 |
| **TOTALS** | **3.20** | | **$ 2,307.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     19 - [ALL] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Emily Geier | .30 | Correspond with Committees and TCEH groups re protocol update call. |
| 5/05/15 | Emily Geier | .50 | Prepare for protocol update call with creditors (.1); attend same (.4). |
| 5/07/15 | Holly R Trogdon | .20 | Correspond with B. Stephany re diligence tracking (.1); correspond with S. Safron re same (.1). |
| 5/08/15 | Michael Esser | 1.10 | Review and analyze proposed diligence requests re pending litigations (0.6); correspond with H. Trogdon re same (0.5). |
| 5/08/15 | Holly R Trogdon | .10 | Correspond with M. Esser and S. Saffron re diligence. |
| 5/11/15 | Holly R Trogdon | .10 | Conduct review of diligence requests. |
| 5/18/15 | Emily Geier | .60 | Prepare for protocol update call with creditors (.1); attend same (.5). |
| 5/29/15 | Emily Geier | .30 | Correspond with Committees and TCEH groups re protocol call. |
| | | 3.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691518**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,376,217.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,376,217.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack N Bernstein | 39.80 | 1,025.00 | 40,795.00 |
| Rebecca Blake Chaikin | 45.60 | 480.00 | 21,888.00 |
| Andrew Calder, P.C. | 3.10 | 1,245.00 | 3,859.50 |
| Jeanne T Cohn-Connor | 16.30 | 955.00 | 15,566.50 |
| Cormac T Connor | 3.90 | 845.00 | 3,295.50 |
| Michael Esser | 1.30 | 795.00 | 1,033.50 |
| Beth Friedman | .70 | 380.00 | 266.00 |
| Gregory W Gallagher, P.C. | 4.30 | 1,275.00 | 5,482.50 |
| Jonathan F Ganter | 12.40 | 825.00 | 10,230.00 |
| Emily Geier | 70.50 | 730.00 | 51,465.00 |
| Jacob Goldfinger | 26.00 | 340.00 | 8,840.00 |
| William Guerrieri | 24.80 | 895.00 | 22,196.00 |
| Stephen E Hessler | 7.70 | 1,060.00 | 8,162.00 |
| Chad J Husnick | 88.30 | 975.00 | 86,092.50 |
| Natasha Hwangpo | 56.90 | 570.00 | 32,433.00 |
| Lina Kaisey | 54.50 | 480.00 | 26,160.00 |
| Marc Kieselstein, P.C. | 84.20 | 1,235.00 | 103,987.00 |
| Michelle Kilkenney | 1.20 | 1,060.00 | 1,272.00 |
| Max Klupchak | 2.90 | 795.00 | 2,305.50 |
| Christine Lehman | .50 | 495.00 | 247.50 |
| William A Levy, P.C. | 11.70 | 1,275.00 | 14,917.50 |
| Teresa Lii | 2.00 | 570.00 | 1,140.00 |
| Jeffery Lula | 8.20 | 755.00 | 6,191.00 |
| Todd F Maynes, P.C. | 6.20 | 1,375.00 | 8,525.00 |
| Andrew R McGaan, P.C. | 46.70 | 1,090.00 | 50,903.00 |
| Mark E McKane | 34.30 | 1,025.00 | 35,157.50 |
| Amber J Meek | 2.00 | 930.00 | 1,860.00 |
| Timothy Mohan | 21.60 | 570.00 | 12,312.00 |
| Linda K Myers, P.C. | 11.80 | 1,325.00 | 15,635.00 |
| Veronica Nunn | 1.90 | 795.00 | 1,510.50 |
| Robert Orren | 30.70 | 310.00 | 9,517.00 |
| Jonah Peppiatt | 16.30 | 480.00 | 7,824.00 |
| Brenton A Rogers | 6.00 | 895.00 | 5,370.00 |
| Laura Saal | 1.90 | 320.00 | 608.00 |
| Joshua Samis | 3.10 | 930.00 | 2,883.00 |
| Edward O Sassower, P.C. | 128.00 | 1,235.00 | 158,080.00 |
| Brian E Schartz | 97.20 | 930.00 | 90,396.00 |
| Max Schlan | 64.70 | 665.00 | 43,025.50 |
| Steven Serajeddini | 163.20 | 845.00 | 137,904.00 |
| Anthony Sexton | 6.20 | 685.00 | 4,247.00 |
| Aaron Slavutin | 17.50 | 665.00 | 11,637.50 |
| James H M Sprayregen, P.C. | 85.60 | 1,325.00 | 113,420.00 |
| Bryan M Stephany | 2.20 | 880.00 | 1,936.00 |
| Adam Stern | 1.20 | 635.00 | 762.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|---|---|---|
| Anna Terteryan | 1.60 | 480.00 | 768.00 |
| Steven Torrez | 38.70 | 480.00 | 18,576.00 |
| Holly R Trogdon | .60 | 480.00 | 288.00 |
| Jason Whiteley | 4.00 | 845.00 | 3,380.00 |
| Spencer A Winters | 131.50 | 570.00 | 74,955.00 |
| Aparna Yenamandra | 139.60 | 665.00 | 92,834.00 |
| Sara B Zablotney | 3.50 | 1,165.00 | 4,077.50 |
| **TOTALS** | **1,634.60** | | **$ 1,376,217.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
      21 - [ALL] Plan and Disclosure Statements

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Jack N Bernstein | 1.50 | Revise draft plan language. |
| 5/01/15 | Mark E McKane | .70 | Telephone conference with K&E working group, Evercore and Company re REIT structure. |
| 5/01/15 | Andrew R McGaan, P.C. | 1.80 | Review research re solvency and confirmation issues. |
| 5/01/15 | Linda K Myers, P.C. | 1.40 | Review confirmation timeline (.9); review marketing process timeline (.5). |
| 5/01/15 | James H M Sprayregen, P.C. | 3.60 | Telephone conference with K&E working group, Company and EVR re REIT and plan structure (.7); analyze issues re plan strategy (1.4); correspond with M. Kieselstein re same (.9); correspond with K&E working group re same (.6). |
| 5/01/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with K&E working group, Company and Evercore re REIT plan structure (.7); correspond with J. Sprayregen re same (.4); correspond with S. Serajeddini re same (.6); review issues re same (1.1); correspond with K&E working group re same (.2). |
| 5/01/15 | Sara B Zablotney | 1.00 | Telephone conference re REITs with EVR, K&E working group and Company (.7); review structure re same (.3). |
| 5/01/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with K&E working group, Company and EVR re REIT (.7); correspond with K&E working group re same (.5). |
| 5/01/15 | Chad J Husnick | 1.50 | Correspond with K&E working group re revised stipulation and scheduling order (.4); correspond with opposing counsel re same (.4); telephone conference with K&E working group, Evercore and Company re REIT structure (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Jeanne T Cohn-Connor | 1.80 | Review comments re plan language (.5); draft correspondence to K&E working group re upcoming priority work streams (.3); telephone conference with A. Tenenbaum re plan and disclosure statement (.7); telephone conference with B. Schartz re upcoming work streams (.2); correspond with B. Schartz re same (.1). |
| 5/01/15 | Brian E Schartz | 2.40 | Prepare for Alcoa meeting re exclusivity resolution (.7); office conference with Alcoa Company re plan structure (1.5); telephone conference with J. Cohn-Connor re plan work stream (.2). |
| 5/01/15 | Steven Serajeddini | 6.80 | Revise scheduling order (4.4); telephone conference with opposing counsel re same (1.1); correspond with R. Chaikin re same (.7); correspond with B. Schartz and C. Husnick re same (.6). |
| 5/01/15 | Aparna Yenamandra | 10.70 | Draft scheduling motion talking points (2.4); correspond with H. Darling, B. Rogers and B. Schartz re same (.7); revise exclusivity motion (2.6); correspond with B. Schartz re same (.4); revise scheduling order (1.1); revise scheduling stipulation (.8); correspond with K&E working group, TCEH constituencies and EFH re same (2.7). |
| 5/01/15 | Anthony Sexton | 1.00 | Telephone conference re REIT diligence with K&E, Company and EVR (.7); correspond with S. Zablotney re same (.3). |
| 5/01/15 | William A Levy, P.C. | 1.00 | Telephone conferences with EFH, Evercore and K&E working group re REIT proposals (.7); correspond with K&E working group re same (.3). |
| 5/01/15 | Lina Kaisey | .40 | Research re trading restriction motion. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Rebecca Blake Chaikin | 8.50 | Review materials for hearing re scheduling motion (4.2); telephone conference with J. Barsalona and B. Wittier re same (.2); correspond with same re same (.1); correspond with A. Yenamandra re same (.1); draft charts re proposed schedule for hearing (3.9). |
| 5/01/15 | Christine Lehman | .50 | Attend portion of telephone conference with K&E working group, Company and Evercore re REIT proposals. |
| 5/02/15 | Andrew R McGaan, P.C. | 1.30 | Review and revise demonstrative re scheduling motion (.8); correspond with restructuring and litigation teams re scheduling motion strategy (.5). |
| 5/02/15 | James H M Sprayregen, P.C. | 1.20 | Correspond with E. Sassower re plan strategy (.4); telephone conference with S. Dore re same (.6); correspond with same, M. Kieselstein re same (.2). |
| 5/02/15 | Chad J Husnick | 2.00 | Correspond with K&E working group, opposing counsel re revised stipulation and scheduling order (1.4); correspond with same re hearing re same (.6). |
| 5/02/15 | Jeanne T Cohn-Connor | .20 | Correspond with B. Schartz re plan negotiations. |
| 5/02/15 | Brian E Schartz | 2.00 | Prepare talking points re scheduling hearing on May 4. |
| 5/02/15 | Steven Serajeddini | .80 | Correspond with K&E working group re scheduling issues. |
| 5/02/15 | Aparna Yenamandra | 4.70 | Revise dashboard (.3); revise scheduling motion talking points (2.3); revise stipulation talking points (.7); draft correspondence to K&E working group re revisions to scheduling order and stipulation (1.1); revise same (.3). |
| 5/02/15 | Rebecca Blake Chaikin | 2.10 | Draft chart of governance process re confirmation schedule for hearing re scheduling motion. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/02/15 | Max Schlan | 1.50 | Correspond with B. Schartz re Alcoa stipulation (.4); revise same (1.1). |
| 5/03/15 | James H M Sprayregen, P.C. | 1.30 | Review issues list re confirmation schedule and plan (.6); telephone conference with E. Sassower re EFH Committee objection to exclusivity(.7). |
| 5/03/15 | Edward O Sassower, P.C. | 4.40 | Review pleadings re scheduling motion (1.3); review pleadings re TCEH Stipulation (1.6); correspond with B. Schartz re same (.4); telephone conference with J. Sprayregen re EFH Committee objection to exclusivity (.7); correspond with same re same (.4). |
| 5/03/15 | Chad J Husnick | 1.40 | Correspond with K&E working group, opposing counsel re revised stipulation and scheduling order (.3); telephone conference with opposing counsel re hearing re same (.5); telephone conference with A. Yenamandra re dashboard (.2); telephone conference A. Yenamandra, B. Schartz re scheduling issues (.4). |
| 5/03/15 | Brian E Schartz | 13.50 | Telephone conference with Company and M. Schlan re Alcoa (.6); telephone conference with A. Yenamandra, C. Husnick re scheduling stipulation (.4); telephone conference with R. Chaikin re hearing preparations (.6); correspond with K&E working group re same (.7); review research re same (2.5); revise talking points for hearing (3.7); review pleadings re same (4.2); correspond with R. Chaikin re same (.8). |
| 5/03/15 | Emily Geier | .30 | Correspond with Committees and TCEH groups re protocol update call. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/15 | Aparna Yenamandra | 9.30 | Telephone conference with C. Husnick re dashboard (.2); revise same (.1); review W&C NDA markup (.7); correspond with C. Husnick, S. Serajeddini, B. Schartz re same (.6); telephone conference with B. Schartz, C. Husnick re scheduling order and stipulation talking points and filing (.4); revise scheduling order and stipulation talking points (3.3); revise scheduling order and stipulation (1.8); draft correspondence to K&E working group re same (1.1); correspond with TCEH creditors re same (.7); correspond with Kramer Levin re same (.4). |
| 5/03/15 | Lina Kaisey | .40 | Research re trading restriction motion. |
| 5/03/15 | Rebecca Blake Chaikin | 10.70 | Telephone conference with B. Schartz re hearing preparations (.6); correspond with K&E working group re same (.2); review materials for same (4.4); review research re same (3.0); draft summaries of cases cited in reply (1.2); revise talking points for hearing (1.3). |
| 5/03/15 | Max Schlan | 9.30 | Correspond with B. Schartz re Alcoa stipulation (1.6); correspond with S. Torrez re same (.6); revise same (2.8); telephone conference with B. Schartz and EFH re same (.6); revise claim trading motion (2.3); correspond with K&E working group and company re same (.3); draft talking points for scheduling hearing (.7); correspond with R. Chaikin, A. Yenamandra and B. Schartz re same (.4). |
| 5/04/15 | Jack N Bernstein | 2.80 | Revise draft disclosure statement (1.5); review pension portion of plan re same (1.0); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/04/15 | James H M Sprayregen, P.C. | 4.10 | Telephone conference with client re results of hearing and plan strategy (1.6); correspond with M. Kieselstein re same (.7); analyze issues re same and plan structure (1.0); correspond with E. Sassower, B. Schartz re same (.8). |
| 5/04/15 | Stephen E Hessler | .90 | Correspond with K&E working group re status of Oncor marketing process. |
| 5/04/15 | Jacob Goldfinger | 2.80 | Research re potential plan objections. |
| 5/04/15 | Robert Orren | 4.70 | Draft summary re disclosure statement objections precedent (3.7); compile responses to confirmation scheduling motion (.6); correspond with J. Peppiatt re same (.4). |
| 5/04/15 | Brian E Schartz | 1.00 | Telephone conference with W&C, A. Yenamandra, S. Serajeddini re NDA (.9); review issues re same (.1). |
| 5/04/15 | Jason Whiteley | 1.00 | Correspond with K&E, Evercore, A&M and Company re plan status and auction strategy (.4); review potential plan structures (.6). |
| 5/04/15 | Emily Geier | 3.10 | Correspond with S. Serajeddini re swap claim plan treatment (.9); research re same (1.1); correspond with J. Bernstein, V. Hood re PBGC plan and disclosure statement language (.6); review same (.5). |
| 5/04/15 | Steven Serajeddini | 8.50 | Review and revise bidder NDA (2.2); draft correspondence to K&E working group re same (.7); telephone conference with B. Schartz, A. Yenamandra, opposing counsel re same (.9); correspond with K&E working group, client re bidding procedures issues (.9); analyze plan proposals (1.8); telephone conference with EVR re same (1.1); correspond with creditors re same (.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/04/15 | Aparna Yenamandra | 4.20 | Telephone conference with MoFo, Kramer, PW re changes to scheduling order (.8); revise scheduling, stipulation talking points (.5); revise scheduling order following ruling (.5); revise hearing prep materials (.8); draft NDA (.7); telephone conference with S. Serajeddini, B. Schartz and opposing counsel re same (.9). |
| 5/04/15 | William A Levy, P.C. | 2.90 | Review revised REIT model (1.1); correspond with M. Kieselstein and J. Sprayregen re same (.5); correspond with B. Bloom, S. Zablotney, C. Lehman, A. Sexton re same (.4); analyze tax basis of T&D assets (.9). |
| 5/04/15 | Spencer A Winters | .60 | Telephone conference with J. Matican re marketing process timeline (.3); correspond with K&E working group, EVR re same (.3). |
| 5/04/15 | Timothy Mohan | .80 | Review disclosure statement motion. |
| 5/04/15 | Lina Kaisey | 5.10 | Research re trade restriction motion (4.3); draft summary re same (.8). |
| 5/04/15 | Jonah Peppiatt | .50 | Correspond with T. Mohan re DS reply brief (.2); correspond with R. Orren re same (.3). |
| 5/04/15 | Max Schlan | 7.20 | Correspond with B. Schartz re Alcoa stipulation re exclusivity (.5); revise same (2.6); correspond with McKool re same (1.4); draft correspondence to company re same (1.9); telephone conference with company re same (.8). |
| 5/05/15 | Jack N Bernstein | 1.20 | Review pension issues re disclosure statement (.8); correspond with E. Geier re same (.4). |
| 5/05/15 | Mark E McKane | .90 | Telephone conference with Company, K&E working group, Evercore and A&M re weekly status update (.7); prepare for same (.2). |
| 5/05/15 | Andrew R McGaan, P.C. | .60 | Telephone conference with C. Husnick re valuation and plan issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Linda K Myers, P.C. | .80 | Telephone conference with Company, K&E working group, Evercore and A&M re weekly status update (.7); prepare for same (.1). |
| 5/05/15 | James H M Sprayregen, P.C. | 4.30 | Telephone conference with Company, K&E working group, Evercore and A&M re weekly status update (.7); analyze issues re same (1.9); telephone conference with E. Sassower, Company, Wachtell, Blackstone and Evercore re plan strategy (.8); prepare for same (.5); telephone conference with K&E working group re disclosure statement (.4). |
| 5/05/15 | Marc Kieselstein, P.C. | 3.50 | Review open plan issues (1.2); correspond with K&E working group re same (.2); telephone conference with K&E working group re disclosure statement issues (.4); telephone conference with Company, K&E working group, Evercore and A&M re weekly status update (.7); correspond with J. Sprayregen and S. Dore re plan structures (.7); correspond with C. Husnick re same (.3). |
| 5/05/15 | Edward O Sassower, P.C. | 6.60 | Telephone conference with Company, K&E working group, Evercore and A&M re weekly status update (.7); telephone conference with J. Sprayregen, Company, Wachtell, Blackstone and Evercore re plan strategy (.8); prepare for same (.9); correspond with B. Schartz re same (.9); analyze issues re same (1.9); correspond with creditors re same (.4); telephone conference with Company re Bid Procedures litigation (.6); telephone conference with K&E working group re DS issues (.4). |
| 5/05/15 | Stephen E Hessler | .80 | Review stipulation and scheduling order (.6); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Chad J Husnick | 8.40 | Correspond with K&E working group re bidding documents (.3); reivew same (2.0); draft correspondence to K&E working group, opposing counsel re REIT plan and creditor negotiation issues (1.1); telephone conference with K&E working group, EVR, A&M and Company re same (.7); telephone conference with opposing counsel re same (1.5); telephone conference with A. McGaan re plan issues (.6); telephone conference with K&E working group re disclosure statement issues (.4); correspond with K&E working group, opposing counsel re stipulation and scheduling order revisions (.6); revise same (1.2). |
| 5/05/15 | Jacob Goldfinger | 2.70 | Research re plan support briefs. |
| 5/05/15 | William Guerrieri | 2.50 | Telephone conference with K&E working group re disclosure statement issues (.4); analyze issues re same (1.6); correspond with K&E working group re plan terms analysis (.5). |
| 5/05/15 | Emily Geier | 1.20 | Correspond with Company re PBGC language for plan and disclosure statement (.4); correspond with J. Bernstein re same (.2); correspond with C. Husnick, B. Schartz, S. Serajeddini re plan mediation issues (.6). |
| 5/05/15 | Steven Serajeddini | 10.10 | Telephone conference with creditors re NDAs (.7); revise same (2.1); revise plan analysis list (2.1); telephone conference with K&E working group re DS open issues (.4); revise materials re same (2.6); review exclusivity motion (1.4); correspond with K&E working group, conflicts matter counsel re plan issues (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Aparna Yenamandra | 7.60 | Revise exclusivity motion (3.2); telephone conference with K&E working group re DS hearing notice and plan issues (.4); revise scheduling order re ruling and protocol (.7); correspond with K&E working group re same (.8); revise principal NDAs (1.1); correspond with S. Serajeddini re same (.5); revise protocol agenda (.9). |
| 5/05/15 | Spencer A Winters | 2.60 | Draft correspondence to K&E working group re marketing process coordination (1.2); correspond with K&E working group re creditor plan meetings (.3); draft stalking horse WIP re same (.7); telephone conference with K&E working group re disclosure statement issues (.4). |
| 5/05/15 | Natasha Hwangpo | 1.30 | Revise exclusivity motion. |
| 5/05/15 | Timothy Mohan | 1.60 | Review disclosure statement schedule (.6); correspond with R. Chaikin re same (.3); review solicitation procedures (.3); telephone conference with K&E working group re disclosure statement issues (.4). |
| 5/05/15 | Rebecca Blake Chaikin | .50 | Revise proposed confirmation schedule (.3); correspond with A. Yenamandra re plan issues research (.2). |
| 5/05/15 | Max Schlan | .40 | Correspond with B. Schartz re Alcoa stipulation (.2); correspond with Richards, Layton & Finger re same (.2). |
| 5/06/15 | Mark E McKane | .90 | Telephone conference with K&E working group re plan and bidding issues. |
| 5/06/15 | Linda K Myers, P.C. | .70 | Review draft plan re DIP financing treatment. |
| 5/06/15 | James H M Sprayregen, P.C. | 3.20 | Telephone conference with K&E working group re plan issues (.9); analyze plan REIT structures (.9); telephone conference with E. Sassower re plan strategy (1.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Marc Kieselstein, P.C. | 1.30 | Review REIT proposal (.4); telephone conference with K&E working group re plan issues (.9). |
| 5/06/15 | Sara B Zablotney | .50 | Attend portion of telephone conference with K&E working group re plan issues. |
| 5/06/15 | Edward O Sassower, P.C. | 7.40 | Telephone conference with K&E working group re plan issues and structure (.9); correspond with J. Sprayregen re same (.8); telephone conference with same re plan strategy (1.4); telephone conference with S. Dore re same (.6); analyze REIT plan structures (1.3); telephone conference with creditors re proposed disclosure statement (1.1); analyze issues re same (1.3). |
| 5/06/15 | Chad J Husnick | 3.70 | Analyze creditor plan proposals (1.7); correspond with K&E working group, conflicts matter counsel and client re plan and creditor negotiations (.5); telephone conference with K&E working group re plan issues and priority workstreams (.9); correspond with B. Schartz and A. Yenamandra re same (.6). |
| 5/06/15 | Bryan M Stephany | .80 | Review draft exclusivity motion. |
| 5/06/15 | Joshua Samis | .90 | Telephone conference with K&E working group re plan structure. |
| 5/06/15 | William Guerrieri | 2.80 | Telephone conference with K&E working group re case and plan considerations (.9); review issues re disclosure statement and solicitation issues (1.1); draft correspondence with client re same (.8). |
| 5/06/15 | Michael Esser | 1.30 | Review proposed diligence responses and revise same (0.9); draft correspondence to H. Trogdon re same (0.4). |
| 5/06/15 | Emily Geier | .90 | Telephone conference with Company re plan status update. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/06/15 | Steven Serajeddini | 3.40 | Revise plan process issues list (1.3); correspond with K&E working group re same (.6); telephone conference with K&E working group re same (.9); telephone conference with creditors re same (.6). |
| 5/06/15 | Adam Stern | 1.20 | Research re plan structure issues. |
| 5/06/15 | Aparna Yenamandra | 5.70 | Revise plan issues and priority items (.4); correspond with K&E working group re same (.5); telephone conference with K&E working group re same (.9); revise exclusivity motion (2.4); revise scheduling order and stipulation (.7); correspond with K&E working group re same (.5); correspond with M. McKane re same (.3). |
| 5/06/15 | William A Levy, P.C. | 6.80 | Draft summary of REIT plan provisions (1.4); draft correspondence to K&E working group re REIT brief (1.9); telephone conference with K&E working group re plan issues (.9); telephone conference with M. Carter re same (.5); correspond with K&E working group re REIT structure (.7); analyze same (.8); telephone conference with W&C re REIT matters (.6). |
| 5/06/15 | Spencer A Winters | 1.50 | Telephone conference with K&E working group re plan process issues (.9); correspond with K&E working group re creditor plan negotiations (.6). |
| 5/06/15 | Natasha Hwangpo | 3.20 | Revise exclusivity motion re K&E litigation comments (.7); telephone conference with S. Torrez re same (.4); review same (.5); correspond with K&E working group re same (.3); draft declaration in support of same (1.3). |
| 5/06/15 | Teresa Lii | 2.00 | Review trading motion (.7); research re same (1.0); correspond with company, M. Schlan, L. Kaisey and S. Serajeddini re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Timothy Mohan | .20 | Correspond with J. Madron re disclosure statement hearing notice (.1); telephone conference with J. Sullivan re same (.1). |
| 5/06/15 | Holly R Trogdon | .60 | Review exclusivity motion. |
| 5/06/15 | Lina Kaisey | .30 | Correspond with S. Serajeddini, M. Schlan, T. Lii, A. Wright and G. Santos re trading restriction motion. |
| 5/06/15 | Rebecca Blake Chaikin | .20 | Revise comprehensive confirmation schedule. |
| 5/06/15 | Steven Torrez | 1.80 | Revise third exclusivity motion (1.4); telephone conference with N. Hwangpo re same (.4). |
| 5/06/15 | Max Schlan | .50 | Correspond with K&E working group, client re claims trading motion (.3); review issues re same (.2). |
| 5/06/15 | Veronica Nunn | .90 | Telephone conference with K&E working group re plan issues. |
| 5/07/15 | Jack N Bernstein | .80 | Telephone conference re pension issues in plan draft with client (.3); correspond with K&E working group re same (.5). |
| 5/07/15 | Todd F Maynes, P.C. | .30 | Correspond with K&E working group re Oncor planning. |
| 5/07/15 | Mark E McKane | 3.80 | Attend telephone conference with K&E working group, creditor and client re plan negotiations (1.1); review TCEH official committee's comments re scheduling order (.7); correspond with B. Rogers and B. Schartz re same (.2); review exclusivity motion (1.2); correspond with C. Husnick re same (.6). |
| 5/07/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E working group re outstanding plan work streams and strategy. |
| 5/07/15 | James H M Sprayregen, P.C. | 1.50 | Telephone conference with E. Sassower re plan negotiations (.9); correspond with M. Kieselstein re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Marc Kieselstein, P.C. | 5.70 | Office conference with creditor, client and K&E working group re plan proposal (1.1); prepare for same (.1); telephone conference with Kramer Levin and K&E working group re potential plan construct (1.4); review plan term sheet (.6); analyze T unsecured REIT issues (1.7); correspond with Oncor management, potential REIT sponsors, T-firsts re same (.8). |
| 5/07/15 | Edward O Sassower, P.C. | 7.20 | Office conference with creditor, Company and K&E working group re plan negotiations (1.1); prepare for same (.8); office conference with Kramer and K&E working group re same (1.4); telephone conference with J. Sprayregen re same (.9); correspond with K&E working group re same (.7); analyze issues re same (1.3); review term sheet (1.0). |
| 5/07/15 | Stephen E Hessler | .80 | Correspond with E. Sassower re plan and bidding issues. |
| 5/07/15 | Chad J Husnick | 5.70 | Office conference with creditor, client and K&E working group re plan issues (1.1); prepare for same (1.5); office conference with Kramer Levin and K&E working group re same (1.4); review exclusivity motion (.9); correspond with A. Yenamandra re same (.8). |
| 5/07/15 | Brenton A Rogers | .20 | Correspond with A. Yenamandra re revised scheduling order. |
| 5/07/15 | Jacob Goldfinger | 2.00 | Research re exclusivity replies to objections. |
| 5/07/15 | Robert Orren | 2.00 | Draft summary re pleadings filed re disclosure statement section re chapter 11 cases (1.7); correspond with J. Peppiatt re same (.3). |
| 5/07/15 | Emily Geier | 6.00 | Review plan exclusivity motion (.6); correspond with J. Walker re PBGC language (.2); revise plan (3.8); office conference with Kramer, K&E working group re plan (1.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Steven Serajeddini | 7.00 | Revise exclusivity motion (3.5); office conference with K&E working group, Company and creditor re plan issues (1.1); prepare for same (.3); office conference with Kramer and K&E working group re plan considerations (1.4); correspond with K&E working group re same (.7). |
| 5/07/15 | Aparna Yenamandra | 3.80 | Correspond with C. Husnick, M. McKane re changes to stipulation and scheduling order (.6); revise same (.4); revise exclusivity (1.6); correspond with C. Husnick, S. Serajeddini re same (.4); draft declaration re same (.8). |
| 5/07/15 | Spencer A Winters | 1.90 | Draft sections of exclusivity motion (.8); correspond with K&E working group re same (.5); telephone conference with L. Chen re same (.3); telephone conference with J. Matican re same (.3). |
| 5/07/15 | Natasha Hwangpo | 5.50 | Revise exclusivity motion re K&E litigation comments (.4); review same (.2); correspond with H. Trogdon, A. Petrino, B. Stephany, B. Rogers re same (.3); revise motion re K&E comments (2.3); review same (.3); revise declaration to same (.5); correspond with Company re comments to exclusivity draft (.2); revise same re same (.9); correspond with bidders, Company and K&E working group re upcoming conferences (.4). |
| 5/07/15 | Jonah Peppiatt | .40 | Correspond with R. Orren re disclosure statement material events (.2); analyze summary re same (.2). |
| 5/08/15 | James H M Sprayregen, P.C. | 2.30 | Telephone conference with E. Sassower re plan strategy (.6); correspond with M. Kieselstein and C. Husnick re same (.3); analyze issues re same (.7); telephone conference with K&E working group and DDAs re plan and case status (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/15 | Marc Kieselstein, P.C. | 3.00 | Analyze NDA issues re TCEH unsecureds (.7); correspond with S. Serajeddini re same (.3); telephone conference with disinterested directors advisors and K&E working group re case status (.7); review exclusivity draft (1.3). |
| 5/08/15 | Edward O Sassower, P.C. | 3.70 | Telephone conference with J. Sprayregen re plan strategy (1.3); correspond with K&E working group and Company re same (.9); telephone conference with disinterested directors and K&E working group re plan and sale issues (.7); review scheduling order (.8). |
| 5/08/15 | Chad J Husnick | 1.00 | Correspond with K&E working group re plan issues (.8); review correspondence from J. Sprayregen re same (.2). |
| 5/08/15 | Brenton A Rogers | 2.90 | Correspond with A. Bernstein re scheduling order (.3); correspond with K&E working group re same (.7); correspond with J. Gould and N. Laird re privilege issues re same (.7); review draft exclusivity motion (1.2). |
| 5/08/15 | Jacob Goldfinger | 1.80 | Research re exclusivity extensions and objections. |
| 5/08/15 | Robert Orren | 1.40 | Research plan and disclosure statement precedent (1.2); correspond with A. Yenamandra re same (.2). |
| 5/08/15 | Brian E Schartz | 7.00 | Correspond with K&E working group re scheduling order (.8); revise draft exclusivity motion (4.9); correspond with K&E working group re same (.3); telephone conference with DDAs and K&E working group re case status (.7); prepare for same (.3). |
| 5/08/15 | Steven Serajeddini | 7.00 | Review exclusivity motion (3.9); correspond with K&E working group re same (.3); review declaration re same (.9); revise bidder NDA (.8); telephone conference with K&E working group, DDAs re plan and case status (.7); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/08/15 | Aparna Yenamandra | 5.90 | Revise exclusivity motion (1.1); correspond with C. Husnick, B. Schartz and S. Serajeddini re same (.6); review WC NDA comments (.6); correspond with S. Serajeddini re same (.4); correspond with EFH, WC re exhibits (.5); revise stipulation and scheduling order (1.2); correspond with K&E working group, PW, MoFo re same (1.1); correspond with M. McKane re same (.4). |
| 5/08/15 | Spencer A Winters | .70 | Telephone conference with K&E working group and conflicts matters advisors re plan mediation process, case status. |
| 5/08/15 | Natasha Hwangpo | 5.60 | Revise exclusivity motion re K&E comments (3.4); correspond with Company re revised draft (.4); correspond with C. Husnick, S. Serajeddini, A. Yenamandra re same (.3); revise K&E litigation comments to same (.1); review scheduling order updates (.5); revise motion re same (.5); coordinate bidder and plan conferences (.3); correspond with C. Husnick and E. Sassower re same (.1). |
| 5/08/15 | Lina Kaisey | .50 | Correspond re trade restriction motion with T. Maynes, W. Levy, S. Zablotney, E. Geier, S. Serajeddini, M. Schlan (.4); draft summary re same (.1). |
| 5/08/15 | Max Schlan | 6.10 | Correspond with L. Kaisey re claims trading motion (.6); research re same (5.5). |
| 5/09/15 | James H M Sprayregen, P.C. | 1.10 | Correspond with C. Husnick and B. Schartz re case and plan strategy issues (.8); correspond with M. Kieselstein re same (.3). |
| 5/09/15 | Chad J Husnick | 1.30 | Review exclusivity motion (1.1); correspond with N. Hwangpo re same (.2). |
| 5/09/15 | Steven Serajeddini | 4.50 | Review exclusivity motion (1.9); telephone conference with A. Yenamandra re same (.3); revise bidder NDA (.8); telephone conference with opposing counsel re same (1.0); correspond with A. Yenamandra re same (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/09/15 | Aparna Yenamandra | 2.60 | Revise exclusivity (1.1); telephone conference with S. Serajeddini re same (.3); correspond with S. Serajeddini re Akin NDA (.6); revise dashboard (.3); correspond with K&E working group re same (.3). |
| 5/09/15 | Natasha Hwangpo | 2.10 | Revise exclusivity motion re K&E comments. |
| 5/09/15 | Aaron Slavutin | 4.40 | Correspond with B. Schartz re DOJ's comments to the plan (.2); research re proposed plan modifications in light of same (3.2); draft summary re same (.9); correspond with B. Schartz re same (.1). |
| 5/10/15 | James H M Sprayregen, P.C. | 1.20 | Telephone conferences with C. Husnick re plan issues (.8); correspond with E. Sassower re same (.4). |
| 5/10/15 | Chad J Husnick | 1.20 | Telephone conferences with J. Sprayregen re plan issues (.8); correspond with S. Serajeddini re bidding issues (.4). |
| 5/10/15 | Steven Serajeddini | 2.10 | Review exclusivity motion (1.2); correspond with A. Yenamandra and N. Hwangpo re same (.6); review correspondence re plan issues (.3). |
| 5/10/15 | Aparna Yenamandra | 1.20 | Correspond with N. Hwangpo, S. Torrez re exclusivity research (.5); revise exclusivity materials (.7). |
| 5/10/15 | Natasha Hwangpo | 3.30 | Research re exclusivity factors (2.6); telephone conference with S. Torrez re same (.3); correspond with A. Yenamandra and S. Torrez re same (.4). |
| 5/10/15 | Steven Torrez | 2.70 | Telephone conference with N. Hwangpo re exclusivity research (.3); research re same (1.4); correspond with A. Yenamandra and N. Hwangpo re same (.4); draft research summary re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/11/15 | Mark E McKane | 2.50 | Correspond with M. Carter and M. Kieselstein re Oncor due diligence issues (.7); review P. Keglevic declaration for exclusivity motion (.5); correspond with B. Schartz and A. Yenamandra re same (.4); telephone conference with Company, K&E working group, Evercore and A&M re case and strategy updates (.9). |
| 5/11/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with client, EVR, A&M and K&E working group re outstanding work streams and strategy (.9); correspond with M. McKane re same (.3). |
| 5/11/15 | Linda K Myers, P.C. | 1.10 | Telephone conference with K&E working group, client, A&M and Evercore re plan, case status (.9); review agenda re same (.2). |
| 5/11/15 | James H M Sprayregen, P.C. | 4.80 | Telephone conference with Company, K&E working group, Evercore and A&M re case and strategy updates (.9); prepare for same (.7); correspond with B. Schartz re same (.6); telephone conference with E. Sassower re negotiation strategy (1.2); correspond with same, M. Kieselstein re same (.8); analyze issues re same (.6). |
| 5/11/15 | Marc Kieselstein, P.C. | 8.00 | Telephone conference with K&E working group, Company, EVR and A&M re case strategy (.9); review materials re same (1.1); review exclusivity motion (1.8); correspond with B. Schartz and A. Yenamandra re same (.4); analyze REIT plan issues (1.6); review creditor plan proposals (.9); analyze NDA inquiries from secured creditors (1.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | Edward O Sassower, P.C. | 7.30 | Telephone conference with Company, K&E working group, Evercore and A&M re case and strategy updates (.9); prepare for same (.6); telephone conference with J. Sprayregen re negotiation strategy (1.2); telephone conference with Evercore re valuation issues (1.7); correspond with B. Schartz, W. Guerrieri re same (.8); review exclusivity motion (1.7); correspond with B. Schartz and A. Yenamandra re same (.4). |
| 5/11/15 | Chad J Husnick | 4.10 | Correspond with K&E working group re plan open issues (.5); telephone conference with K&E working group, Company, A&M and EVR re case status (.9); correspond with K&E working group, J. Sabin, J. Frost Davies re plan issues (.3); review exclusivity motion and related papers (2.4). |
| 5/11/15 | Brenton A Rogers | .40 | Revise P. Keglevic declaration re exclusivity. |
| 5/11/15 | Jeanne T Cohn-Connor | .50 | Review plan language (.4); correspond with A. Slavutin, S. Soesbe re same (.1). |
| 5/11/15 | Robert Orren | 1.50 | Research disclosure statement and plan precedent. |
| 5/11/15 | Brian E Schartz | 4.40 | Correspond with K&E working working group re plan and case status (.7); office conference with A. Yenamandra re same (.4); telephone conference with Company, EVR and K&E working group re same(.9); correspond with Company and K&E working group re disclosure statement (.4); review same (1.2); telephone conference with EVR and E. Geier re creditor plan proposal (.8). |
| 5/11/15 | Joshua Samis | .90 | Telephone conference with client, K&E working group, Evercore and A&M re plan and case status. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | William Guerrieri | 1.70 | Telephone conference with K&E working group, Company, A&M and Evercore re case status (.9); review disclosure statement schedules (.8). |
| 5/11/15 | Jason Whiteley | .90 | Telephone conference with K&E, Evercore, A&M and Company re weekly update. |
| 5/11/15 | Emily Geier | 1.70 | Telephone conference with B. Schartz and Evercore re creditor plan proposal (.8); telephone conference with Company, K&E working group, Evercore and A&M re case and strategy updates (.9). |
| 5/11/15 | Steven Serajeddini | 8.60 | Draft issues list re plan proposal (2.4); telephone conference with K&E working group, Company, EVR and A&M re case status (.9); revise exclusivity motion (2.8); correspond with K&E working group re same (.8); review NDA (.9); correspond with A. Yenamanadra and opposing counsel re same (.8). |
| 5/11/15 | Aparna Yenamandra | 9.20 | Revise company priority items (.4); correspond with K&E working group re same (.3); telephone conference with K&E working group, EVR, A&M and client re case status (.9); telephone conference with M. Carter re exclusivity (.4); revise materials re same (1.6); correspond with DDAs re same (.8); office conference with B. Schartz re upcoming filings (.4); correspond with MTO, C. Husnick re scheduling order (.6); telephone conference with Kramer re same (.3); correspond with M&A working group re exclusivity (.4); revise principal NDAs (.7); correspond with S. Serajeddini re same (.4); telephone conference with MoFo, PW re scheduling order and stipulation (.9); correspond with K&E working group re same (.7); revise same (.4). |
| 5/11/15 | Anthony Sexton | .80 | Attend portion of telephone conference with Company, K&E working group, Evercore and A&M re case and strategy updates. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/11/15 | Spencer A Winters | .40 | Attend portion of telephone conference with Company, K&E working group, EVR and A&M re plan process, case status. |
| 5/11/15 | Natasha Hwangpo | 4.30 | Revise exclusivity motion re K&E and Company comments (3.1); review comments re same (.8); correspond with S. Serajeddini and A. Yenamandra re same (.4). |
| 5/11/15 | Rebecca Blake Chaikin | .50 | Review revised scheduling order for key dates. |
| 5/11/15 | Steven Torrez | .80 | Revise third exclusivity motion. |
| 5/11/15 | Aaron Slavutin | .90 | Correspond with B. Schartz, J. Cohn Connor, S. Soesbe and S. Moore re DOJ's comments to the plan. |
| 5/11/15 | Max Klupchak | 1.90 | Prepare for telephone conference with Company, K&E working group, Evercore and A&M re weekly update (1.0); attend same (.9). |
| 5/12/15 | Jack N Bernstein | 4.30 | Analyze OPEB and pension liabilities plan issues re split participants (2.4); review agreements re same (1.5); correspond with K&E working group re same (.4). |
| 5/12/15 | Mark E McKane | 2.10 | Review stalking horse open items (.7); draft outline re presentations for upcoming stalking horse board meetings (.6); correspond with L. Casazza, S. Zablotney and S. Serajeddini re same (.8). |
| 5/12/15 | James H M Sprayregen, P.C. | 4.70 | Telephone conference with K&E working group and Company re plan proposal (.9); telephone conference with E. Sassower, creditors re plan negotiations (.6); correspond with E. Sassower re same (.8); analyze issues re same (.7); review confirmation schedule (.8); telephone conference with sponsors, M. Kieselstein, E. Sassower re sponsor advisor update (.5); telephone conference with K&E working group and DDAs re plan status (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/15 | Marc Kieselstein, P.C. | 3.40 | Revise scheduling order and stipulation (1.4); telephone conference with K&E working group and disinterested directors advisors re plan status (.4); telephone conference with K&E working group and Company re plan proposals (.9); analyze issues re same (.2); telephone conference with J. Sprayregen, E. Sassower and sponsors re sponsor adivsor update (.5). |
| 5/12/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with J. Sprayregen, creditors re plan negotiations (.6); prepare for same (.7); correspond with J. Sprayregen re same (.6); telephone conference with disinterested directors advisors and K&E working group re status update (.4); telephone conference with M. Kieselstein, J. Sprayregen and sponsors re sponsor advisor update (.5); prepare for same (.4); correspond with B. Schartz re same (.6); telephone conference with K&E working group and client re plan proposals (.9); telephone conference with C. Husnick re plan issues (.7); analyze issues re potential plan structures (1.1); correspond with C. Husnick, B. Schartz re same (.7). |
| 5/12/15 | Chad J Husnick | 5.90 | Telephone conference with E. Sassower re plan issues (.9); analyze same (1.8); correspond with K&E working group re same (.7); telephone conference with K&E working group and Company re plan proposals (1.1); draft correspondence to K&E workin ggroup re revised scheduling order, stipulation and mediation issues (.8); telephone conference with DDAs and K&E working group re plan status (.6). |
| 5/12/15 | Jeanne T Cohn-Connor | .30 | Correspond with A. Slavutin re plan term issues (.2); correspond with S. Soesbe re same (.1). |
| 5/12/15 | Brian E Schartz | .40 | Telephone conference with DDAs and K&E working group re plan status and upcoming priorities. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/15 | William Guerrieri | 4.10 | Telephone conference with A&M re plan status analysis (2.7); analyze issues re disclosure statement (1.1); correspond with J. Peppiatt re same (.3). |
| 5/12/15 | Steven Serajeddini | 3.30 | Telephone conference with K&E working group, client re plan proposal (.9); telephone conference with disinterested directors and K&E working group re plan status (.4); telephone conference with opposing counsel re NDA (.4); review same (.9); correspond with M. Kieselstein re same (.7). |
| 5/12/15 | Lina Kaisey | 4.40 | Research re trading restriction motion (2.0); correspond with M. Schlan re same (.3); correspond with R. Orren re same (.3); review materials re same (1.8). |
| 5/12/15 | Aaron Slavutin | 1.10 | Correspond with B. Schartz, J. Cohn-Connor S. Soesbe and S. Moore re DOJ's comments to the plan (.4); correspond with S. Soesbe re same (.7). |
| 5/13/15 | Jack N Bernstein | 2.70 | Analyze pension issues re plan draft (1.2); review pension documents re same (1.5). |
| 5/13/15 | Andrew R McGaan, P.C. | .50 | Correspond with M. McKane re Oncor due diligence issues. |
| 5/13/15 | Linda K Myers, P.C. | .40 | Review summaries of exclusivity litigation. |
| 5/13/15 | James H M Sprayregen, P.C. | 4.30 | Telephone conference with E. Sassower, M. Kieselstein and C. Husnick re plan proposals (.9); analyze same (1.9); correspond with E. Sassower, C. Husnick re same (.7); telephone conference with M. Kieselstein re scheduling order (.8). |
| 5/13/15 | Marc Kieselstein, P.C. | 4.90 | Review scheduling order (1.4); correspond with B. Schartz re same (.6); telephone conference with J. Sprayregen re same (.8); analyze plan proposals (1.2); telephone conference with J. Sprayregen, E. Sassower and C. Husnick re same (.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/15 | Edward O Sassower, P.C. | 3.90 | Telephone conference with J. Sprayregen, M. Kieselstein and C. Husnick re plan proposals (.9); correspond with S. Dore re same (.6); analyze same (1.3); correspond with B. Schartz re same (.5); review scheduling order (.6). |
| 5/13/15 | Chad J Husnick | 1.30 | Telephone conference with J. Sprayregen, E. Sassower and M. Kieselstein re plan proposals (.9); analyze same (.4). |
| 5/13/15 | William Guerrieri | 1.20 | Review plan term sheet (.4); analyze issues re disclosure statement (.5); correspond with B. Schartz re same (.3). |
| 5/13/15 | Steven Serajeddini | 3.30 | Review NDAs (1.9); draft correspondence to K&E working group re same (1.4). |
| 5/13/15 | Lina Kaisey | 9.70 | Research re trade restrictions motion (3.8); correspond with A. Sexton re same (.6); correspond with S. Winters re same (.4); office conference with M. Schlan re same (.3); draft same (4.6). |
| 5/13/15 | Max Schlan | .30 | Office conference with L. Kaisey re claims trading motion. |
| 5/14/15 | Jack N Bernstein | 5.60 | Analyze plan pension issues (4.9); correspond with K&E working group re same (.7). |
| 5/14/15 | Mark E McKane | .60 | Correspond with M. Kieselstein, C. Husnick, A. Yenamandra re plan negotiations. |
| 5/14/15 | Linda K Myers, P.C. | .70 | Analyze exclusivity objections. |
| 5/14/15 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with Oncor, Company, EVR and K&E working group re REIT plan (1.0); telephone conference with K&E working group and bidder re plan proposal (1.3); telephone conference with M. Kieselstein, E. Sassower and C. Husnick re REIT proposals (.6); correspond with M. Kieselstein re same (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Marc Kieselstein, P.C. | 5.00 | Telephone conference with potential bidder and K&E working group re plan prposal (1.3); revise scheduling motion and stipulation (1.0); analyze REIT plan proposals (1.1); telephone conference with Oncor, Company, EVR and K&E working group re REIT plan issues (1.0); telephone conference with J. Sprayregen, C. Husnick and E. Sassower re same (.6). |
| 5/14/15 | Edward O Sassower, P.C. | 4.80 | Telephone conference with K&E working group and bidder re plan proposal (1.3); telephone conference with J. Sprayregen, M. Kieselstein and C. Husnick re REIT proposals (.6); telephone conference with Oncor, Company, EVR and K&E working group re REIT plan issues (1.0); review proposals re same (1.9). |
| 5/14/15 | Chad J Husnick | 5.00 | Draft correspondence to K&E working group, opposing counsel and conflicts matter advisors re plan and bidding issues (1.6); telephone conference with K&E working group and bidder re same (1.5); telephone conference with Oncor, Company, EVR and K&E working group re REIT plan issues (1.2); office conference with EFIH indenture trustee counsel re plan issues (.7). |
| 5/14/15 | Robert Orren | 1.90 | Research re REIT structure issues (1.7); correspond with L. Kaisey re same (.2). |
| 5/14/15 | Brian E Schartz | 4.00 | Review severance research (1.2); review stipulation and scheduling order (1.8); telephone conference with Oncor, Company, EVR and K&E working group re REIT issues (1.0). |
| 5/14/15 | Emily Geier | .30 | Correspond with H. Khalid re swap claim treatment. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/14/15 | Steven Serajeddini | 8.40 | Correspond with K&E working group, opposing counsel re NDA (.7); revise same (3.1); revise plan term sheet (2.3); telephone conference with K&E working group and bidder re plan proposal (1.3); telephone conference with Oncor, Company, EVR and K&E working group re REIT issues (1.0). |
| 5/14/15 | Aparna Yenamandra | 4.60 | Draft correspondence to S. Serajeddini, W&C, Jones Day and EFH re NDA (1.4); revise scheduling order (.5); revise stipulation (.4); correspond with K&E working group re same (1.1); correspond with creditors re same (1.2). |
| 5/14/15 | Cormac T Connor | 2.40 | Review summary re factual assessment of historical tax accounting in plan of reorganization and disclosure statement. |
| 5/14/15 | Spencer A Winters | 5.70 | Telephone conference with Oncor, Company, EVR, K&E working group re REIT plan issues (1.0); draft deal path analysis re plan process (2.7); research re same (.8); correspond with S. Serajeddini re same (.4); research re chapter 11 merger agreements (.8). |
| 5/14/15 | Lina Kaisey | 1.80 | Research re trade restriction motion (1.6); correspond with R. Orren re same (.2). |
| 5/14/15 | Rebecca Blake Chaikin | .20 | Revise comprehensive confirmation schedule re new disclosure statement related dates. |
| 5/15/15 | Jack N Bernstein | 2.30 | Review revised plan documents re benefits issues (1.6); correspond with K&E working group re same (.7). |
| 5/15/15 | Mark E McKane | 2.50 | Telephone conference with Company and K&E working group re Debtors' REIT analysis (1.2); draft outline re key tax, financial, restructuring, and regulatory factors re same (.7); telephone conference with K&E working group re plan and disclosure statement (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group re plan and DS (1.6); telephone conference with K&E working group and client re REIT (1.2); telephone conference with E. Sassower re same (1.1); correspond with M. Kieselstein re same (.7). |
| 5/15/15 | Edward O Sassower, P.C. | 7.40 | Telephone conference with K&E working group re plan and disclosure statement (1.1); correspond with B. Schartz re same (1.0); telephone conference with K&E working group and Company re REIT issues (1.2); telephone conference with J. Sprayregen re same (1.1); review plan proposals re same (2.3); correspond with C. Husnick re same (.7). |
| 5/15/15 | Stephen E Hessler | 2.00 | Telephone conference with K&E working group re DS and plan (.6); review same (1.4). |
| 5/15/15 | Chad J Husnick | 2.30 | Telephone conference with K&E working group and Company re REIT structure (1.2); telephone conference with K&E working group re plan and disclosure statement (.6); telephone conference with W. Guerrieri re same (.4); correspond with B. Schartz re same (.1). |
| 5/15/15 | Jacob Goldfinger | 1.80 | Research precedent re exclusivity pleadings. |
| 5/15/15 | Jeanne T Cohn-Connor | .40 | Review correspondence from A. Tenenbaum re language in plan. |
| 5/15/15 | Robert Orren | .60 | Correspond with Epiq re disclosure statement notice cover letter (.3); correspond with T. Mohan re same (.3). |
| 5/15/15 | Brian E Schartz | 3.10 | Telephone conference with K&E working group re plan/disclosure statement (.6); telephone conference with E. Geier re same (.3); revise board presentation re same (2.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/15 | William Guerrieri | 2.50 | Telephone conference with A&M re plan terms analysis (.7); analyze issues re disclosure statement (1.2); telephone conference with C. Husnick re same (.4); telephone conference with K&E working group re same (.2). |
| 5/15/15 | Emily Geier | 2.70 | Telephone conference with K&E working group re plan and disclosure statement (.6); telephone conference with B. Schartz re same (.3); correspond with S. Serajeddini re same (.5); draft same (1.3). |
| 5/15/15 | Steven Serajeddini | 4.00 | Telephone conference with K&E working group re plan and DS (.6); review plan term sheet (1.2); correspond with E. Geier re same (.7); correspond with K&E working group and client re NDA (.7); revise same (.8). |
| 5/15/15 | Aparna Yenamandra | 2.50 | Telephone conference with K&E working group re plan and disclosure statement (.6); revise scheduling order and stipulation (.4); draft proposed plan confirmation schedule (.8); correspond with A. Koenig re various communications issues (.4); correspond with T. Mohan re same (.3). |
| 5/15/15 | Spencer A Winters | 6.00 | Research re chapter 11 merger agreements (2.0); draft summary re same (.8); correspond with C. Husnick, S. Serajeddini re same (.3); draft summary re plan process (2.4); correspond with K&E working group re same (.5). |
| 5/15/15 | Timothy Mohan | 3.70 | Review disclosure statement hearing notice (.4); correspond with A. Yenamandra re same (.1); draft correspondence to Company, A. Yenamandra and KEKST re same (1.1); correspond with R. Orren re cover letter to same (.6); correspond with Epiq re same (.5); review scheduling motion timeline (1.0). |
| 5/15/15 | Max Schlan | 3.80 | Correspond with L. Kaisey re claims trading motion (.4); revise same (3.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/16/15 | Mark E McKane | 1.10 | Review draft outline of REIT conversion evaluation steps (.7); correspond with M. Carter re same (.4). |
| 5/16/15 | Chad J Husnick | .90 | Telephone conference with B. Schartz re plan issues (.6); correspond with K&E working group re same (.3). |
| 5/16/15 | Brian E Schartz | 2.30 | Review plan documents (1.7); telephone conference with C. Husnick re plan issues (.6). |
| 5/16/15 | William Guerrieri | 1.00 | Correspond with C. Husnick re disclosure statement (.7); review same (.3). |
| 5/16/15 | Steven Serajeddini | 1.50 | Correspond with A. Yenamandra and client re NDA (.7); review correspondence re plan process (.8). |
| 5/16/15 | Aparna Yenamandra | .80 | Correspond with S. Serajeddini re NDA (.3); revise same (.5). |
| 5/16/15 | Spencer A Winters | 8.10 | Draft summary re plan process (2.8); draft outline re issues under plan (2.7); research re same (1.8); correspond with S. Serajeddini re same (.8). |
| 5/16/15 | Lina Kaisey | 1.60 | Revise trade restriction motion (1.5); correspond with M. Schlan re same (.1). |
| 5/16/15 | Jonah Peppiatt | .40 | Correspond with N. Hwangpo re outstanding plan issues (.2); review same (.2). |
| 5/17/15 | Jack N Bernstein | 2.50 | Telephone conference with Company re employee benefit plan issues (1.4); analyze pension issues re same (1.1). |
| 5/17/15 | Todd F Maynes, P.C. | 1.00 | Telephone conference with K&E working group re new term sheets from bidders. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/15 | Mark E McKane | 2.80 | Correspond K&E working group and P. Borowitz re mediation issues (.5); telephone conference with C. Husnick re mediation issues (.4); telephone conference with K&E working group re term sheet proposal (1.0); review draft EFH stalking horse, plan sponsor transaction path analysis (.6); correspond with S. Serajeddini and S. Winters re same (.3). |
| 5/17/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with K&E working group re term sheet proposal (1.0); review same (.5). |
| 5/17/15 | Edward O Sassower, P.C. | 1.30 | Telephone conference with K&E working group re term sheet analysis (1.0); correspond with S. Serajeddini re same (.3). |
| 5/17/15 | Stephen E Hessler | 1.20 | Telephone conference with K&E working group re term sheet (1.0); review same (.2). |
| 5/17/15 | Chad J Husnick | 1.80 | Telephone conference with M. McKane re mediation (.4); telephone conference with K&E working group re bidder term sheet (1.0); analyze same (.4). |
| 5/17/15 | William Guerrieri | 1.00 | Review open issues re plan and disclosure statement (.8); correspond with J. Peppiatt re same (.2). |
| 5/17/15 | Emily Geier | 5.70 | Revise creditor proposal plan term sheet (2.3); telephone conference with K&E working group re same (1.0); correspond with C. Husnick, S. Serajeddini re same (.3); draft creditor proposal plan (2.1). |
| 5/17/15 | Steven Serajeddini | 5.90 | Review plan term sheet (.9); telephone conference with K&E working group re same (1.0); correspond with K&E working group re same (.6); draft issues list re plan term sheet (1.9); draft correspondence to K&E working group, client re proposal (1.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/15 | Aparna Yenamandra | 1.00 | Revise WC NDA (.4); correspond with S. Serajeddini, WC, Jones Day re same (.3); Revise dashboard (.3). |
| 5/17/15 | Anthony Sexton | 1.00 | Telephone conference with K&E working group re bidder term sheet. |
| 5/17/15 | William A Levy, P.C. | 1.00 | Telephone conference with K&E working group re bidder term sheet. |
| 5/17/15 | Spencer A Winters | 10.40 | Draft board presentation re plan process update (2.5); draft deal path analysis re plan process (2.8); draft outline re potential plan issues (2.7); research re same (2.4). |
| 5/18/15 | Jack N Bernstein | 4.90 | Telephone conference re employee provision plan terms with client (3.2); analyze split pension participant issues (1.2); correspond with K&E working group re same (.5). |
| 5/18/15 | Gregory W Gallagher, P.C. | .50 | Telephone conference with K&E working group and bidder re REIT structure (.4); correspond with T. Maynes re same (.1). |
| 5/18/15 | Todd F Maynes, P.C. | .40 | Telephone conference with K&E working group and potential bidder re REIT status. |
| 5/18/15 | Mark E McKane | 1.10 | Telephone conference with Company, K&E working group, Evercore and A&M re weekly case strategy update. |
| 5/18/15 | Linda K Myers, P.C. | .40 | Review agenda re plan status, case status (.2); review summaries re Oncor marketing process (.2). |
| 5/18/15 | James H M Sprayregen, P.C. | 4.10 | Telephone conference with k&E working group and bidder re REIT (.2); telephone conference with Company, K&E working group, Evercore and A&M re weekly case strategy update (1.1); prepare for same (.8); correspond with K&E working group re same (.2); telephone conference with creditor counsel re negotiations (1.1); correspond with E. Sassower re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Marc Kieselstein, P.C. | 4.20 | Analyze DS discovery issues (.8); review case law re same (.4); telephone conference with potential bidder and K&E working group re REIT structure (.4); telephone conference with K&E working group, EVR, A&M and Company re case status (1.1); review bidder plan term sheet (1.1); review issues list re same (.4). |
| 5/18/15 | Sara B Zablotney | .50 | Telephone conference with bidder and K&E working group re REIT (.4); review same (.1). |
| 5/18/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with Company, K&E, Evercore and A&M re weekly case strategy update (1.1); prepare for same (.8); correspond with A. Yenamandra, B. Schartz re same (.7); correspond with J. Sprayregen re same (.8); correspond with same re creditor negotiations (.8); telephone conference with Evercore re same (1.2); prepare for same (.7); correspond with creditors committees re negotiations (.7); correspond with B. Schartz re same (.4). |
| 5/18/15 | Stephen E Hessler | .50 | Telephone conference with K&E working group and bidder re REIT (.4); correspond with E. Geier re same (.1). |
| 5/18/15 | Chad J Husnick | 4.70 | Telephone conference with K&E working group and bidder counsel re REIT plan issues (.4); prepare for same (.6); telephone conference with K&E working group, Company, EVR and A&M re case status update (1.1); correspond with K&E working group re plan term sheet issues (.4); analyze same (2.2). |
| 5/18/15 | Jacob Goldfinger | 2.50 | Research precedent re plan, disclosure statement timetables. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Jeanne T Cohn-Connor | 2.10 | Telephone conference with S. Soesbe, A. Slavutin and B. Schartz re plan language and DOJ requested inserts (.6); research re same (.8); correspond with B. Schartz re language (.3); correspond with C. Rodriguez re same (.4). |
| 5/18/15 | Brian E Schartz | 7.60 | Review plan process and priority work streams (1.4); correspond with K&E working group re same (.4); telephone conference with S. Soesbe, A. Slavutin and J. Cohn-Connor re DOJ's plan comments (.6); correspond with Company and K&E working group re disclosure statement hearing notice (.5); telephone conference with K&E working group, EFH, A&M and EVR re case status (1.1); review disclosure statement discovery issues (.6); telephone conference with K&E working group re disclosure statement research (.2); analyze same (.8); telephone conference with Company re protocol (1.0); telephone conference with K&E working group re plan confirmation timeline (.4); review same (.6). |
| 5/18/15 | Joshua Samis | .80 | Attend portion of telephone conference with K&E working group, client, A&M and Evercore re plan, case status. |
| 5/18/15 | William Guerrieri | 2.50 | Telephone conference with K&E working group, Company, A&M and EVR re case update (1.1); telephone conference with K&E working group re plan timeline (.4); review disclosure statement open issues (.7); correspond with J. Peppiatt re same (.3). |
| 5/18/15 | Jason Whiteley | 1.10 | Telephone conference with K&E working group, Evercore, A&M and Company re week status update. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/18/15 | Emily Geier | 11.10 | Draft creditor proposal plan (7.2); correspond with C. Husnick re same (.2); correspond with S. Serajeddini re same (.7); correspond with C. Husnick, B. Schartz and S. Serajeddini re same (.2); correspond with K&E working group re disclosure statement for same (.4); revise PBGC plan and disclosure statement language (.6); correspond with Company, K&E working group re same (.3); correspond with D. Amador re same (.4); telephone conference with Company, K&E, Evercore and A&M re weekly case strategy update (1.1). |
| 5/18/15 | Steven Serajeddini | 9.70 | Review NDA (.9); correspond with K&E working group, opposing counsel re NDA (.7); draft summary re same (1.1); revise plan memorandum (1.8); draft correspondence to K&E working group re plan term sheets (1.1); analyze same (.7); revise plan (2.3); telephone conference with Company, K&E working group, EVR and A&M re status update (1.1). |
| 5/18/15 | Aparna Yenamandra | 5.50 | Revise company summary of priority work streams (.4); correspond with K&E working group re same (.5); telephone conference with Kekst, C. Gooch, T. Mohan re comments to plan (.3); telephone conference with C. Gooch re same (.4); revise materials re same (.3); draft correspondence re decisions re same (.4); telephone conference with K&E working group re DS research issues (.2); telephone conference with K&E working group, A&M, Evercore and Company re case status update (1.1); telephone conference with K&E working group re plan confirmation timeline (.4); finalize NDA (.4); draft correspondence to K&E working group, EFH, WC and Oncor re principal NDA (1.1). |
| 5/18/15 | Cormac T Connor | 1.50 | Review plan of reorganization. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 5/18/15 | Spencer A Winters | 10.70 | Draft presentation re plan process (2.7); correspond with K&E working group re same (1.9); draft deal summary re plan process (2.1); draft outline re potential term issues under plan (2.2); research re same (1.8). |
| 5/18/15 | Timothy Mohan | 2.60 | Telephone conference with A. Yenamandra, C. Gooch and KEKST re disclosure statement hearing notice (.3); correspond with same re same (.2); correspond with A. Yenamandra and C. Gooch re same (.7); telephone conference with Epiq re same (.1); telephone conference with K&E working group re disclosure statement research (.2); research precedent re same (1.1). |
| 5/18/15 | Lina Kaisey | 4.80 | Review trade restriction motion (1.7); revise same (3.0); correspond with M. Schlan re same (.1). |
| 5/18/15 | Rebecca Blake Chaikin | 3.00 | Telephone conference with K&E working group re confirmation timelines (.4); correspond with B. Schartz re same (.1); draft confirmation timeline (1.7); correspond with B. Friedman re same (.1); telephone conference with K&E working group re disclosure statement research (.2); correspond with K&E working group re disclosure statement hearing precedent and related dates (.5). |
| 5/18/15 | Steven Torrez | 1.80 | Telephone conference with K&E working group re disclosure statement research (.2); correspond with A. Gibbons re plan and disclosure statement research (.5); correspond with T. Mohan re same (.3); research re same (.8). |
| 5/18/15 | Jonah Peppiatt | 2.30 | Review disclosure statement deposition notices (1.1); review RFPs (.6); correspond with A. Yenamandra re same (.4); correspond with B. Schartz re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/18/15 | Aaron Slavutin | 2.10 | Telephone conference with S. Soesbe, B. Schartz and J. Cohn-Connor re DOJ's comments to Debtors' plan (.6); correspond with same re same (.7); revise plan re same (.8). |
| 5/18/15 | Max Klupchak | 1.00 | Telephone conference with K&E working group, A&M, Evercore and Company re weekly case update. |
| 5/19/15 | Mark E McKane | 2.40 | Revise draft mediation presentation (.7); correspond with N. Hwangpo re same (.3); telephone conferences with K&E working group re REIT-related stalking horse selection issues, anticipated litigation and next steps (1.4). |
| 5/19/15 | Andrew R McGaan, P.C. | 1.80 | Telephone conference with K&E working group re stalking horse process and next steps (1.4); prepare for same (.4). |
| 5/19/15 | James H M Sprayregen, P.C. | 4.40 | Telephone conference with K&E working group re bidding process and next steps (1.4); correspond with M. McKane re same (.3); telephone conference with first lien advisors, E. Sassower, M. Kieselstein re plan negotiations (1.0); prepare for same (1.0); correspond with K&E working group re same (.7). |
| 5/19/15 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with K&E working group re bidding process (1.4); correspond with K&E working group re same (.6); telephone conference with first lien advisors, J. Sprayregen and E. Sassower re negotiations (1.0); analyze NDA related reuests raised by unsecured creditors (1.1); correspond with same re same (.4). |
| 5/19/15 | Sara B Zablotney | 1.10 | Telephone conference with K&E working group re bid procedures. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Edward O Sassower, P.C. | 7.10 | Telephone conference with K&E working group re bidding process (1.4); prepare for same (.5); review plan term sheet analysis (2.1); telephone conference with first lien advisors, J. Sprayregen and M. Kieselstein re plan (1.0); prepare for same (.9); correspond with B. Schartz re same (.8); correspond with C. Husnick re same (.4). |
| 5/19/15 | Chad J Husnick | 4.70 | Telephone conference with K&E working group re bid procedures (1.4); correspond with K&E working group re plan issues (.4); telephone conference with opposing counsel re same (1.6); analyze same (1.3). |
| 5/19/15 | Jeanne T Cohn-Connor | 4.00 | Telephone conference with S. Soesbe re comments on plan (.4); correspond with A. Slavutin and B. Schartz re same (.1); review proposed language (.7); review relevant statutes (.7);correspond with C. Rodriguez and A. Slavutin re same (.3); correspond with A. Tenenbaum re same (.1); review plan materials (.6); telephone conference with B. Schartz re plan language (.2); review same (.2); telephone conference with A. Slavutin re draft language (.6); correspond with S. Moore re same (.1). |
| 5/19/15 | Robert Orren | 4.90 | Research re disclosure statement pleadings and transcripts re discovery (4.3); correspond with J. Peppiatt and R. Chaikin re same (.6). |
| 5/19/15 | Brian E Schartz | 4.20 | Telephone conference with K&E working group re stalking horse and bidding process (1.4); prepare for same (.7); correspond with K&E working group re same (1.2); correspond with K&E working group re plan discovery issues (.7); telephone conference with J. Cohn-Connor re DOJ plan language (.2). |
| 5/19/15 | Emily Geier | 5.10 | Revise creditor proposal plan term sheet (4.7); correspond with S. Serajeddini re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/19/15 | Steven Serajeddini | 8.30 | Revise plan term sheet (3.3); telephone conference with K&E working group re stalking horse process (1.4); correspond with K&E working group re plan terms analysis (.8); analyze same (.7); correspond with client re plan term sheet issues list (.8); revise same (.9); telephone conference with A. Wright and A. Yenamandra re plan issues (.4). |
| 5/19/15 | Aparna Yenamandra | 3.10 | Revise plan confirmation timeline (.8); correspond with B. Rogers re same (.4); correspond with S. Serajeddini re principal NDA issues (.6); correspond with Epiq, T. Mohan re DSHN issues (.3); correspond with K&E working group re scope of noticing re same (.6); telephone conference with S. Serajeddini, A. Wright re plan process issues (.4). |
| 5/19/15 | Timothy Mohan | 5.20 | Correspond with K&E working group and Company re disclosure statement hearing notice (.8); correspond with Epiq re same (.4); telephone conference with RLF re same (.5); review precedent re same (1.4); research re disclosure statement issues (1.9); correspond with A. Terteryan re same (.2). |
| 5/19/15 | Rebecca Blake Chaikin | 7.50 | Revise case timeline (1.9); correspond with B. Schartz re same (.2); review revised scheduling order (.1); correspond with A. Terteryan re disclosure statement research (.2); research re same (5.1). |
| 5/19/15 | Steven Torrez | .50 | Research re discovery requests and plan process (.4); correspond with T. Mohan re same (.1). |
| 5/19/15 | Jonah Peppiatt | 1.20 | Research re disclosure statement discovery issues (.7); correspond with A. Terteryan re same (.3); correspond with R. Orren re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Aaron Slavutin | 3.80 | Draft correspondence to S. Moore, S. Soesbe, B. Schartz and J. Cohn-Connor re DOJ's comments to plan (1.4); revise same (1.1); correspond with S. Moore, S. Soesbe, B. Schartz and J. Cohn-Connor re same (.1); telephone conference with advisors re same (.6); telephone conference with J. Cohn-Connor re same (.6). |
| 5/19/15 | Max Schlan | 4.10 | Revise claims trading motion (3.8); correspond with K&E working group re same (.3). |
| 5/20/15 | Todd F Maynes, P.C. | 2.30 | Telephone conference with K&E working group and Company re plan structure (1.0); telephone conference with K&E working group re separation mechanics (1.3). |
| 5/20/15 | Andrew R McGaan, P.C. | 4.50 | Attend mediator conference re case background and issues (3.1); prepare re same (1.4). |
| 5/20/15 | Linda K Myers, P.C. | .80 | Review summaries re Oncor bidding process (.4); correspond with K&E working group re exit financing process (.4). |
| 5/20/15 | James H M Sprayregen, P.C. | 3.10 | Attend court approved plan mediation session. |
| 5/20/15 | Marc Kieselstein, P.C. | 5.20 | Review creditor proposal (.2); analyze potential plan modifications re same (1.5); telephone conference with K&E working group and Company re plan structure (1.0); analyze open REIT considerations (2.2); correspond with K&E working group re same (.3). |
| 5/20/15 | Edward O Sassower, P.C. | 7.30 | Attend session re plan mediation (3.1); prepare for same (1.6); correspond with C. Husnick re same (.8); telephone conference with K&E working group and Company re plan issues (1.0); analyze same (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/15 | Chad J Husnick | 1.70 | Telephone conference with K&E working group and Company re plan structure (1.0); prepare for same (.5); telephone conference with R. Pedone re plan and other issues (.2). |
| 5/20/15 | Robert Orren | 3.30 | Research re disclosure statement discovery (2.9); correspond with R. Chaikin re same (.4). |
| 5/20/15 | Brian E Schartz | 2.30 | Telephone conference with Company and K&E working group re plan issues (1.0); telephone conference with Company and K&E working group re separation issues (1.3). |
| 5/20/15 | Emily Geier | 3.80 | Revise plan (1.8); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.3); correspond with W. Guerrieri, J. Peppiatt re revisions for disclosure statement (.3); correspond with Company, K&E working group re creditor proposal plan (.7); correspond with C. Husnick re same (.3); correspond with S. Serajeddini re same (.4). |
| 5/20/15 | Steven Serajeddini | 10.20 | Review plan of reorganization (1.7); telephone conference with K&E working group re plan structure issues (1.0); revise reinstatement memo (.9); telephone conference with bidder counsel re term sheet (1.8); correspond with K&E working group re term sheet markup (.8); revise NDA (.9); correspond with K&E working group re same (.8); telephone conference with A. Yenamandra re same (.1); telephone conference K&E working group, client re plan separation issues (1.3); analyze same (.9). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/20/15 | Aparna Yenamandra | 3.30 | Telephone conference with K&E working group re DS research issues (.4); correspond with EFH, Oncor, S. Serajeddini re plan materials (1.3); correspond with K&E working group re confirmation timeline (.6); correspond with C. Husnick, N. Hwangpo re mediator materials (.3); correspond with S. Winters re separation issues (.4); draft new principal NDA (.2); telephone conference with S. Serajeddini re same (.1). |
| 5/20/15 | Spencer A Winters | 13.00 | Revise plan mediation presentation (2.8); research re same (.8); correspond with K&E working group re same (.5); draft board presentation re plan process (3.4); research re same (2.7); correspond with K&E working group, Company, Enoch Kever re same (2.8). |
| 5/20/15 | Natasha Hwangpo | 9.70 | Attend meeting re mediation (3.1); revise materials re same (3.4); revise deck re same (2.2); correspond with K&E working group re same (.5); correspond with A. Davis and M. Chen re same (.5). |
| 5/20/15 | Timothy Mohan | 3.40 | Telephone conference with K&E working group re disclosure statement research (.4); telephone conference with S. Torrez re same (.7); research re same (2.3). |
| 5/20/15 | Rebecca Blake Chaikin | 8.30 | Research re disclosure statement (5.1); correspond with K&E working group re case timeline (.2); revise same (2.1); correspond with B. Schartz and T. Lii re same (.5); telephone conference with K&E working group re disclosure statement research (.4). |
| 5/20/15 | Steven Torrez | 8.00 | Research re disclosure statement objections (4.2); draft summary re same (2.7); telephone conference with T. Mohan re same (.7); telephone conference with K&E working group re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/15 | Jonah Peppiatt | 2.40 | Correspond with S. Torrez re disclosure statement discovery (.6); research re same (1.4); telephone conference with K&E working group re same (.4). |
| 5/20/15 | Aaron Slavutin | .60 | Correspond with S. Moore, S. Soesbe, B. Schartz and J. Cohn-Connor re DOJ's comments to plan. |
| 5/21/15 | Jack N Bernstein | 3.20 | Research re plan process issues under Texas law (3.0); telephone conference with client re same (.2). |
| 5/21/15 | Mark E McKane | .30 | Correspond with C. Husnick re bidding process. |
| 5/21/15 | James H M Sprayregen, P.C. | 3.60 | Telephone conference with E. Sassower and C. Husnick re sale process (1.4); correspond with M. Kieselstein re same (.8); correspond with E. Sassower re same (.5); review correspondence re same (.9). |
| 5/21/15 | Marc Kieselstein, P.C. | 2.00 | Analyze exclusivity issues (1.2); review stakeholder interests re same (.3); telephone conference with sponsors, E. Sassower re case status update (.5). |
| 5/21/15 | Edward O Sassower, P.C. | 7.40 | Telephone conference with J. Sprayregen and C. Husnick re sale process (1.4); prepare for same (.7); review bidder term sheet (1.0); telephone conference with M. Kieselstein, sponsors re case status (.5); prepare for same (.4); correspond with J. Sprayregen re same (.7); correspond with B. Schartz re same (.9); telephone conference with S. Serajeddini re valuation issues (1.8). |
| 5/21/15 | Chad J Husnick | 3.40 | Telephone conference with E. Sassower and J. Sprayregen re sale process (1.0); correspond with K&E working group, client, conflicts matter advisors re plan and bidding procedures (1.4); telephone conference with B. Schartz re same (.6); analyze same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Jeanne T Cohn-Connor | 1.90 | Review proposed plan language (1.4); correspond re same with A. Slavutin, B. Schartz and C. Rodriguez (.3); telephone conference with Company re same (.2). |
| 5/21/15 | Robert Orren | 5.90 | Research precedent re disclosure statement discovery (3.4); review same re objections to disclosure statement (1.8); correspond with K&E working group re same (.7). |
| 5/21/15 | Brian E Schartz | 6.80 | Review disclosure statement discovery issues (4.5); telephone conference with conflict matter advisors re disclosure statement discovery (.8); telephone conference with C. Husnick re bidding procedures (.8); correspond with Company and K&E working group re DOJ's plan comments (.7). |
| 5/21/15 | William Guerrieri | 2.00 | Review bidders proposed plan term sheets (1.6); analyze issues re same (.4). |
| 5/21/15 | Emily Geier | 6.70 | Revise creditor plan proposal (5.4); correspond with S. Serajeddini re same (1.3). |
| 5/21/15 | Steven Serajeddini | 7.00 | Correspond with K&E working group re NDA issues (1.2); analyze issues re same (.5); telephone conference with E. Sassower re valuation issue (1.8); telephone conference with creditors re restructuring proposal (1.4); correspond with K&E working group re restructuring alternatives (.8); review separation issues list (1.1); correspond with K&E working group re same (.2). |
| 5/21/15 | Aparna Yenamandra | 2.00 | Correspond with A. Wright, M. Carter re dataroom issues (.6); correspond with same re NDA issues (.9); telephone conference with Evercore re same (.2); correspond with T. Lii, B. Schartz re motion to extend reply deadline (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/21/15 | Spencer A Winters | 10.60 | Draft plan process issues list (1.9); draft correspondence to K&E working group, Company re same (1.5); draft presentation re plan process (3.2); research re same (1.8); draft correspondence to K&E working group, Company, Enoch Kever re same (2.2). |
| 5/21/15 | Timothy Mohan | 1.60 | Research re disclosure statement issues (1.3); correspond with S. Torrez re same (.3). |
| 5/21/15 | Lina Kaisey | 10.50 | Office conference with R. Chaikin re open plan issues (.6); correspond with R. Orren re same (.1); research re same (8.7); draft summary re same (1.1). |
| 5/21/15 | Rebecca Blake Chaikin | 1.20 | Correspond with B. Schartz re disclosure statement research (.1); office conference with L. Kaisey re same (.6); research re same (.5). |
| 5/21/15 | Steven Torrez | 4.30 | Research re exclusivity issues (3.1); draft memorandum re same (.9); correspond with T. Mohan re disclosure statement issues (.3). |
| 5/21/15 | Jonah Peppiatt | 4.10 | Revise disclosure statement (2.9); review draft plan (.8); correspond with W. Guerrieri re same (.4). |
| 5/21/15 | Aaron Slavutin | .90 | Review DOJ comments to plan (.5); correspond with J. Cohn-Connor re same (.4). |
| 5/22/15 | Jack N Bernstein | 3.50 | Analyze plan term issues (2.0); telephone conference with client re same (.7); correspond with K&E working group re same (.8). |
| 5/22/15 | Todd F Maynes, P.C. | 1.20 | Telephone conference with K&E working group re sale process (.6); telephone conference with K&E working group re separation analysis (.6). |
| 5/22/15 | Mark E McKane | 1.30 | Telephone conference with with the company, K&E working group, Evercore, Filsinger and A&M re valuation issues (1.1); prepare for same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Linda K Myers, P.C. | 2.10 | Review board and mediation materials (1.8); correspond with working group re plan structure issues (.3). |
| 5/22/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group re Oncor sale (.6); telephone conference with C. Cremens and M. Kieselstein re plan structures (.5); telephone conference with K&E working group re plan terms (1.4); telephone conference with K&E working group, EVR, A&M and Filsinger re valuation (1.1); review correspondence re same (.7); correspond with C. Husnick re same (.3). |
| 5/22/15 | Marc Kieselstein, P.C. | 6.50 | Analyze open issues re plan terms (1.7); correspond with T-side creditors re same (.6); telephone conference with K&E working group re same (1.4); telephone conference with K&E working group, Filsinger, A&M and EVR re valuation issues (1.1); telephone conference with C. Cremens and J. Sprayregen re various plan alternatives (.5); telephone conference with K&E working group re sale process (.6); review materials re same (.6). |
| 5/22/15 | Edward O Sassower, P.C. | 5.10 | Telephone conference with K&E working group re sale process (.6); review correspondence re same (.7); telephone conference with K&E working group re plan terms (1.4); telephone conference with K&E working group, EVR, A&M and Filsinger re valuation (1.1); telephone conference with K&E working group re seapartion issues (.6); correspond with B. Schartz re same (.7). |
| 5/22/15 | Chad J Husnick | 3.20 | Correspond with K&E working group, opposing counsel re plan issues (.9); telephone conference with K&E working group re sale issues and process (.6); telephone conference with K&E working group, client, A&M, EVR and FEP re valuation issues (1.1); telephone conference with K&E working group re transition and separation process (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Laura Saal | 1.90 | Research re exclusivity issues. |
| 5/22/15 | Robert Orren | 4.30 | Research re precedent re objections to exclusivity and motions to terminate exclusivity (3.9); correspond with working group re same (.4). |
| 5/22/15 | Brian E Schartz | 4.80 | Correspond with K&E working group re exclusivity (.6); telephone conference with K&E working group re sale process (.6); review business services separation materials (2.1); telephone conference with K&E working group re separation of T/E (.6); correspond with Company, EVR, A&M FEP and K&E working group re plan issues (.9). |
| 5/22/15 | Emily Geier | 6.30 | Revise creditor proposal plan (3.1); revise filed plan (2.7); correspond with S. Serajeddini re same (.5). |
| 5/22/15 | Steven Serajeddini | 7.30 | Telephone conference with K&E working group, client, A&M, Filsinger and EVR re valuation analysis (1.1); prepare for same (.7); review materials re same (.5); telephone conference with K&E working group re sale issues (.6); analyze case law re restructuring proposals (1.3); telephone conference with K&E working group re separation issues (.6); correspond with K&E working group re same (.8); review materials re same (.3); telephone conference with K&E working group re plan issues (1.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Aparna Yenamandra | 4.90 | Telephone conference with K&E working group, EFH re separation issues (.6); telephone conference with C. Gooch re plan process issues (.4); correspond with K&E working group re corporate services separation issues (.7); correspond with K&E working group, PW re NDA (.5); telephone conference with G. Carter re dataroom access (.6); correspond with WC re same (.3); correspond with Jones Day re cleansing materials and dataroom access (.9); telephone conference with N. Hwangpo, S. Torrez re exclusivity research (.3); correspond with C. Husnick re same (.2); telephone conference with C. Greco, M. Koss re same (.4). |
| 5/22/15 | Spencer A Winters | 5.80 | Telephone conference with A&M, EVR, Filsinger and K&E working group re valuation issues (1.0); telephone conference with K&E working group re TCEH separation mechanics (.6); research re same (2.1); correspond with K&E working group re same (.7); telephone conference with K&E working group re plan issues (1.4). |
| 5/22/15 | Natasha Hwangpo | 9.10 | Research re exclusivity and soclicitation extensions (5.2); correspond with S. Torrez, L. Kaisey re same (.4); telephone conference with A. Yenamandra and S. Torrez re same (.3); correspond with A. Yenamandra re same (.5); draft analysis re same (1.5); review exclusivity objections and termination motions (1.2). |
| 5/22/15 | Lina Kaisey | 4.30 | Draft memorandum re disclosure discovery issues (.6); research re plan exclusivity (3.4); draft summary re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Steven Torrez | 7.40 | Revise summary re recent disclosure statement hearing cases (1.0); correspond with K&E working group re same (.3); telephone conference with A. Yenamandra and N. Hwangpo re exclusivity research (.3); research re same (3.9); correspond with N. Hwangpo re same (.5); draft summary re same (1.4). |
| 5/22/15 | Max Schlan | 3.40 | Correspond with S. Winters and C. Husnick re business services (.3); correspond with S. Winters re same (.2); research re same (2.1); telephone conference with Alvarez & Marsal re same (.8). |
| 5/22/15 | Veronica Nunn | 1.00 | Telephone conference with K&E working group re separation of T/E (.6); correspond with A. Meeks and A. Calder re same (.4). |
| 5/23/15 | James H M Sprayregen, P.C. | .80 | Review correspondence from creditors re plan negotiations. |
| 5/23/15 | Chad J Husnick | 1.10 | Correspond with K&E working group re separation and transition mechanics (.6); telephone conference with B. Schartz re same (.5). |
| 5/23/15 | Brian E Schartz | 2.30 | Correspond with K&E working group re business services separation issues (.2); review materials re same (1.2); telephone conference with C. Husnick re same (.5); telephone conference with client re disclosure statement issues (.4). |
| 5/23/15 | Aparna Yenamandra | 1.50 | Revise dashboard (.3); correspond with K&E working group re same (.2); office conference with N. Hwangpo re employee benefit separation materials (.4); correspond with S. Serajeddini, R. Chaikin re insurance separation materials (.6). |
| 5/23/15 | Spencer A Winters | .90 | Correspond with Company, K&E working group re TCEH separation mechanics. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/15 | Natasha Hwangpo | 2.20 | Correspond with S. Torrez, L. Kaisey, B. Schartz and A. Yenamandra re exclusivity extension research (.4); review updated research re same (.5); revise analysis re same (.9); office conference with A. Yenamandra re separation materials (.4). |
| 5/23/15 | Lina Kaisey | 1.90 | Compile research re exclusivity (1.8); correspond with A. Yenamandra re same (.1). |
| 5/23/15 | Max Schlan | 1.90 | Correspond with K&E working group re business services decks (.3); revise presentation re same (1.1); correspond with Alvarez & Marsal re same (.5). |
| 5/24/15 | Chad J Husnick | .90 | Correspond with K&E working group re separation and transition mechanics (.6); correspond with K&E working group re plan and bidding issues (.3). |
| 5/24/15 | Aparna Yenamandra | 3.40 | Review NDA comments (.4); correspond with N. Hwangpo, B. Schartz re employee benefit separation issues (.7); revise dashboard (.3); review exclusivity analysis (.3); draft summary re same (.6); correspond with S. Serajeddini, R. Chaikin re insurance separation issues (1.1). |
| 5/24/15 | Lina Kaisey | 5.30 | Research re disclosure discovery (.8); research re exclusivity (3.8); draft summary re same (.5); correspond with A. Yenamandra re same (.2). |
| 5/24/15 | Max Schlan | 6.60 | Correspond with C. Husnick and B. Schartz re Business Services decks (.3); correspond with Alvarez & Marsal re same (.4); telephone conference with same re same (.5); correspond with company re same (.3); draft presentation re same (3.9); research re same (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/15 | James H M Sprayregen, P.C. | 3.60 | Correspond with C. Husnick re plan issues surrounding separation mechanics (.7); telephone conference with S. Dore re same (.9); review correspondence re plan structure issues (1.2); analyze same (.8). |
| 5/25/15 | Stephen E Hessler | 1.50 | Review bidder term sheets (1.1); correspond with S. Serajeddini re same (.4). |
| 5/25/15 | Chad J Husnick | 1.10 | Telephone conference with B. Schartz and Company re transition mechanics. |
| 5/25/15 | Brian E Schartz | 4.60 | Telephone conference with Company and C. Husnick re transition issues (1.1); review exclusivity research (.9); telephone conference with C. Kirby, A. Yenamandra and N. Hwangpo re employee plan issues presentation (.5); review business service presentation (2.1). |
| 5/25/15 | Amber J Meek | 1.00 | Telephone conference with client, K&E working group re plan, case status. |
| 5/25/15 | Jason Whiteley | 1.00 | Review bidder proposed plan term sheet (.8); correspond with B. Schartz re same (.2). |
| 5/25/15 | Steven Serajeddini | 1.90 | Revise materials re separation meeting (1.4); correspond with K&E working group re same (.5). |
| 5/25/15 | Aparna Yenamandra | 2.80 | Telephone conference with N. Hwangpo, B. Schartz, C. Kirby re employee benefit separation plan issues (.5); correspond with K&E working group re follow up exclusivity research (.7); revise analysis re same (.5); correspond with A. Wright re NDA issues (.5); correspond with M. Kieselstein, C. Husnick re same (.6). |
| 5/25/15 | Spencer A Winters | 2.00 | Draft presentation re TCEH separation mechanics (1.8); correspond with K&E working group, Company re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/15 | Natasha Hwangpo | 1.80 | Review exclusivity solicitation extension materials (.9); correspond with B. Schartz re same (.2); correspond with S. Torrez, A. Yenamandra re same (.2); telephone conference with B. Schartz, A. Yenamandra and C. Kirby re employee benefit issues (.5). |
| 5/25/15 | Steven Torrez | 1.60 | Research re disclosure statement issues (1.4); correspond with K&E working group re same (.2). |
| 5/25/15 | Max Schlan | 8.90 | Correspond with S. Serajeddini, C. Husnick, company re Business Services presentation (.4); correspond with K&E Working Group re same (.2); correspond with company re same (.4); revise presentation re same (4.2); research re same (3.1); review materials re same (.6). |
| 5/25/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with client and K&E working group re plan, case status. |
| 5/26/15 | Jack N Bernstein | 4.50 | Telephone conference with client re purchase agreement and due diligence issues (2.5); analyze pension and retiree medical issues re same (2.0). |
| 5/26/15 | Mark E McKane | 1.70 | Correspond with A. McGaan re valuation issues for potential bids (.4); telephone conference with Company, K&E working group re case strategy update (1.2); correspond with K&E working group re stalking horse issues (.1). |
| 5/26/15 | Andrew R McGaan, P.C. | 2.30 | Review materials re exclusivity hearing (2.1); correspond with K&E working group and Company re strategy for same (.2). |
| 5/26/15 | Linda K Myers, P.C. | 1.60 | Review priority workstream list (.4); telephone conference with client, K&E working group re plan process, case status (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | James H M Sprayregen, P.C. | 3.30 | Telephone conference with Company, K&E working group re case strategy and status updates (1.2); correspond with E. Sassower, B. Schartz re same (.6); analyze plan exclusivity issues (.8); telephone conference with E. Sassower re same (.7). |
| 5/26/15 | Marc Kieselstein, P.C. | 3.20 | Telephone conference with Company and K&E working group re plan status (1.2); analyze disclosure statement discovery issues (.7); review exclusivity objections (1.3). |
| 5/26/15 | Michelle Kilkenney | 1.20 | Telephone conference with client, K&E working group re plan and case status. |
| 5/26/15 | Edward O Sassower, P.C. | 4.70 | Telephone conference with Company, K&E working group and A&M re case status updates (1.2); correspond with J. Sprayregen, M. McKane, B. Schartz re same (.4); telephone conference with J. Sprayregen re plan strategy (.7); review plan exclusivity objections (1.8); correspond with C. Husnick, B. Schartz re same (.6). |
| 5/26/15 | Chad J Husnick | 3.40 | Correspond with K&E working group re exclusivity issues (.1); review and analyze exclusivity objections (2.1); telephone conference with K&E working group and Company re case status (1.2). |
| 5/26/15 | Beth Friedman | .70 | Research re disclosure statement precedent. |
| 5/26/15 | Jeanne T Cohn-Connor | .80 | Correspond with D. Kelly and A. Slavutin re plan issues (.4); correspond with K&E working group re same (.4). |
| 5/26/15 | Brian E Schartz | 8.80 | Telephone conference with Company and K&E working group re status update (1.2); revise disclosure statement letter (2.7); review plan settlement research (1.2); revise exclusivity materials (3.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Joshua Samis | .50 | Attend portion of telephone conference with K&E working group, Company re plan, case status. |
| 5/26/15 | William Guerrieri | 3.50 | Telephone conference with A&M re plan term issues (.9); prepare for same (.6); review A&M valuation analysis (1.7); correspond with M. McKane and C. Husnick re same (.3). |
| 5/26/15 | Emily Geier | 1.40 | Correspond with A&M re claim issues (.6); attend portion of telephone conference with Company, K&E working group re case strategy and status updates (.8). |
| 5/26/15 | Aparna Yenamandra | 12.70 | Revise discovery letter brief (1.6); correspond with K&E working group re same (.5); research re same (1.4); review exclusivity objections (2.1); correspond with K&E working group re same (.9); draft outline of response (1.9); correspond with T. Horton, R. Moussaid re insurance separation issues (.6); correspond with R. Chaikin re slides re same (.3); revise re same (.5); revise company priority items summary (.4); correspond with K&E working group re same (.5); correspond with S. Serajeddini re NDA edits (.6); revise same (.2); correspond with K&E working group re cleansing (.8); telephone conference with M. Carter re same (.4). |
| 5/26/15 | Spencer A Winters | 5.90 | Revise presentation re TCEH separation mechanics (.8); review same (1.8); correspond with K&E working group, Company, TCEH first lien advisors re meetings re same (2.2); draft agenda re same (1.1). |
| 5/26/15 | Lina Kaisey | 2.90 | Review memorandum re exclusivity research (.3); research re discovery issues (2.6). |
| 5/26/15 | Anna Terteryan | 1.60 | Review hearing transcript re exclusivity period extension motion. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Rebecca Blake Chaikin | 2.40 | Draft chart re disclosure statement hearings (1.0); draft presentation re same (1.2); correspond with K&E working group re agenda for meeting with Paul Weiss (.2). |
| 5/26/15 | Steven Torrez | 2.20 | Correspond with K&E working group re exclusivity research (.3); research re plan exclusivity issues (1.6); correspond with A. Yenamandra re same (.3). |
| 5/26/15 | Jonah Peppiatt | 1.70 | Review disclosure statement (.9); revise same (.3); correspond with W. Guerrieri re same (.3); correspond with S. Torrez re same (.2). |
| 5/26/15 | Aaron Slavutin | .60 | Correspond with Company, B. Schartz, J. Cohn-Connor and C. Rodriguez re DOJ comments to plan (.2); correspond with J. Cohn-Connor re same (.4). |
| 5/26/15 | Max Schlan | 7.80 | Revise business services presentation (4.4); correspond with K&E working group and company re same (.3); research re same (2.1); analyze materials re same (.4); telephone conference with Alvarez & Marsal re same (.4); correspond with same re same (.2). |
| 5/27/15 | Gregory W Gallagher, P.C. | 3.80 | Research re tax implications of de-linking proposal (1.4); review objections to exclusivity motion (2.4). |
| 5/27/15 | Mark E McKane | 2.10 | Correspond with B. Schartz, A. Yenamandra re reply to exclusivity objections (.8); telephone conference with TCEH creditors re plan structure (.7); correspond with S. Serajeddini re regulatory risks in REIT issues list (.6) |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Andrew R McGaan, P.C. | 7.10 | Correspond with creditors' counsel re exclusivity discovery demands (.6); draft letter to Court re exclusivity discovery (1.7); review and analyze case law re same (1.6); correspond with K&E working group re research and strategy re same (.8); review and analyze plan materials re same (.8); review pleadings to prepare for exclusivity hearing (1.6). |
| 5/27/15 | Linda K Myers, P.C. | .40 | Review re UCC exclusivity extension challenge. |
| 5/27/15 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with K&E working group, Munger re plan and sale issues (1.4); correspond with M. Kieselstein, E. Sassower re same (.2); office conference with Proskauer, K&E working group re same (1.0). |
| 5/27/15 | Marc Kieselstein, P.C. | 6.50 | Review exclusivity objections (2.3); review outline of reply to same (2.5); attend portion of telephone conference with K&E working group Munger Tolles re variety of plan and sale initiatives (.7); office conference with K&E working group and Proskauer re same (1.0). |
| 5/27/15 | Edward O Sassower, P.C. | 9.90 | Telephone conference with K&E working group, Munger re plan and sale issues (1.4); prepare for same (.8); correspond with B. Schartz, C. Husnick re same (.6); correspond with M. Kieselstein, J. Sprayregen re same (.7); office conference with K&E working group, Proskauer re same (1.0); prepare for same (.7); analyze issues re exclusivity motion (2.4); review term sheets re same (2.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/27/15 | Chad J Husnick | 7.70 | Correspond with K&E working group re exclusivity (1.1);  conference with Proskauer and K&E working group re plan issues (1.0); telephone conference with K&E working group, Munger Tolles re same (1.4); correspond with A. Glenn D. Fliman, M. Kieselstein re same (.6); review and analyze issues re exclusivity reply (3.6). |
| 5/27/15 | Brenton A Rogers | 1.90 | Revise motion re exclusivity discovery. |
| 5/27/15 | Jacob Goldfinger | 5.00 | Research precedent re confirmation scheduling procedures and timelines (2.5); research precedent re sale and bid procedures and break-up fees (2.5). |
| 5/27/15 | Bryan M Stephany | 1.40 | Review exclusivity diligence requests (1.2); correspond with J. Gould, B. Rogers and creditors re same (.2). |
| 5/27/15 | Jeanne T Cohn-Connor | 2.70 | Review and analyze language in plan (.7); review research issues (.2); correspond with A. Slavutin and C. Rodriguez re same (.4); correspond with R. Falconer re issues re same (.2); telephone conference with B. Schartz re same (.6); review research re same (.6). |
| 5/27/15 | Robert Orren | .20 | Compile responses to third exclusivity motion. |
| 5/27/15 | Brian E Schartz | 5.80 | Telephone conference with Company and K&E working group re exclusivity deposition (.5); correspond with same re same (.2); review objections re same (3.5); telephone conference with Company and K&E working group re corporate services (1.6). |
| 5/27/15 | Jonathan F Ganter | 8.10 | Review deposition notices re motion for exclusivity (.9); review hearing testimony re same (.7); draft summary re same (1.3); revise draft letter to Court re same (3.1); research re same (1.8); correspond with A. McGaan, M. McKane, B. Rogers, J. Lula, and M. Kieselstein re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Jeffery Lula | 7.30 | Review exhibits re exclusivity letter brief (1.3); analyze strategy re exclusivity discovery (.4); revise letter brief re same (1.8); research re same (3.8). |
| 5/27/15 | Emily Geier | 10.30 | Correspond with C. Husnick, S. Serajeddini re creditor proposal plan (.5); revise plan (3.8); correspond with creditor counsel, K&E working group re same (.4); correspond with Paul Weiss re same (.5); telephone conference with J. Adlerstein re same (.3); telephone conference with creditor counsel re same (.7); correspond with K&E working group re disclosure statement for same (.5); telephone conference with A&M re claims issues (1.1); draft correspondence to same re same (1.2); research re same (1.3). |
| 5/27/15 | Steven Serajeddini | 9.90 | Telephone conference with K&E working group, Munger re plan issues (1.4); prepare for same (1.3); office conference with K&E working group, Proskauer re same (1.0); prepare for same (1.9); review plan term sheets (2.0);revise issues list re creditor proposal (1.4); correspond with K&E working group re NDA (.9). |
| 5/27/15 | Aparna Yenamandra | 8.30 | Correspond with K&E working group re discovery letter brief (.9); correspond with K&E working group re exclusivity motion (.7);; correspond with G. Gallagher, S. Zablotney, A. Sexton re tax issues re exclusivity objections (.2); draft exclusivity reply (4.2); correspond with B. Schartz re same (.4); correspond with A. Wright, S. Serajeddini re NDA issues (.7); revise same (.9); telephone conference with S. Torrez re exclusivity talking points (.3). |
| 5/27/15 | Anthony Sexton | 2.10 | Correspond with K&E working group re tax portions of exclusivity response (.4); draft same (1.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/27/15 | Spencer A Winters | 7.50 | Draft summary of separation mechanics (3.2); draft correspondence to K&E working group re same (1.2); review materials re same (2.1); review exclusivity objections (1.0). |
| 5/27/15 | Natasha Hwangpo | 4.60 | Correspond with K&E working group and Company re exclusivity deposition (.5); review response preliminary statement (.7); revise exclusivity order (1.1); review objections re same (2.3). |
| 5/27/15 | Lina Kaisey | .60 | Revise trade restriction motion. |
| 5/27/15 | Rebecca Blake Chaikin | .30 | Correspond with J. Gould, A. Yenamandra, A. Terteryan re term sheet. |
| 5/27/15 | Steven Torrez | 1.00 | Telephone conference with A. Yenamandra re exclusivity talking points (.3); research re exclusivity objections (.6); draft talking points re same (.1). |
| 5/27/15 | Jonah Peppiatt | .90 | Revise disclosure statement (.4); correspond with E. Geier re same (.2); correspond with R. Chaikin J. Gould, A. Terteryan re same (.3). |
| 5/27/15 | Aaron Slavutin | 3.10 | Correspond with J. Cohn-Connor and C. Rodriguez re DOJ comments to plan (.5); research re same (2.6). |
| 5/27/15 | Max Schlan | 2.90 | Correspond with K&E working group re claims trading motion (.4); review comments and revisions to same (1.3); correspond with L. Kaisey re same (.2); telephone conference with company and Paul Weiss re business services (1.0). |
| 5/27/15 | Andrew Calder, P.C. | 1.10 | Attend by telephone part of meeting with TCEH first liens re separation issues. |
| 5/28/15 | Mark E McKane | 2.30 | Review key argument issues re exclusivity discovery hearing (.4); review status of negotiations with TCEH ad hoc group re toggle issues (.7); revise draft exclusivity reply (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Andrew R McGaan, P.C. | 6.70 | Draft and revise letter re exclusivity motion discovery (1.0); telephone conferences with creditors' counsel re discovery dispute (1.6); review materials re same (1.8); telephone conference with S. Dore re exclusivity discovery and hearing strategy (.5); review and revise draft letter re disclosure statement discovery (.8); correspond with S. Dore re discovery and hearing strategy (.6); review and analyze summary re disclosure statement discovery requests (.4). |
| 5/28/15 | Linda K Myers, P.C. | .80 | Analyze plan and REIT structures. |
| 5/28/15 | James H M Sprayregen, P.C. | 4.20 | Telephone conference with K&E working group and DDAs re REIT proposals (.8); analyze issues re same (.7); telephone conference with E. Sassower re same (1.1); telephone conference with K&E working group re exclusivity reply (.2); correspond with M. Kieselstein re same (.7); review correspondence re same (.7). |
| 5/28/15 | Marc Kieselstein, P.C. | 6.80 | Telephone conference with K&E working group and conflicts matter counsel re REIT plan proposals (.8); revise REIT issues list (.6); revise exclusivity brief (2.8); telephone conference with K&E working group re same (.2); review stalking horse timeline (.6); correspond with M&A, litigation and restructuring teams re same (.4); telephone conference with counsel for unsecureds re motion to quash deposition notices re exclusivity (1.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Edward O Sassower, P.C. | 9.80 | Telephone conference with disinterested directors advisors and K&E working group re REIT plan proposals (.8); review proposals to prepare for same (2.4); telephone conference with J. Sprayregen re same (1.1); telephone conference with C. Husnick re same (.8); review exclusivity reply (2.8); telephone conference with C. Husnick re same (.4); correspond with B. Schartz, A. Yenamandra re same (.6); correspond with S. Dore re same (.9). |
| 5/28/15 | Chad J Husnick | 6.00 | Telephone conference with E. Sassower re REIT proposals (.8); telephone conference with K&E working group and conflicts mater advisors re same (.8); correspond with same re same (.6); analyze open plan issues (1.1); review exclusivity reply (2.1); telephone conference with K&E working group re same (.2); telephone conference with E. Sassower re same (.4). |
| 5/28/15 | Brenton A Rogers | .60 | Review materials re exclusivity hearing. |
| 5/28/15 | Jacob Goldfinger | 5.40 | Research precedent re confirmation procedures (2.2); research precedent re sale and bidding pleadings and stalking horse procedures (3.2). |
| 5/28/15 | Brian E Schartz | 6.70 | Telephone conference with disinterested directors counsel and K&E working group re REIT proposals (.8); revise disclosure statement (1.7); revise exclusivity (2.8); telephone conference with K&E working group re exclusivity reply (.2); correspond with K&E working group re same (.6); correspond with K&E working group re exclusivity discovery (.6). |
| 5/28/15 | Jonathan F Ganter | 4.30 | Revise draft letter motion re motion for exclusivity (3.2); correspond with B. Rogers and J. Lula re same (.4); review materials for filing re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Jeffery Lula | .90 | Compile key exhibits for exclusivity letter brief. |
| 5/28/15 | Emily Geier | 3.30 | Telephone conference with K. Humayun re swap claims treatment (.7); correspond with same re same (.3); telephone conference with creditor plan proposal (.8); telephone conference with A&M re claim issue (.7); correspond with same re same (.2); correspond with C. Husnick, B. Schartz re same (.2); office conference with T. Mohan re creditor plan proposals (.4). |
| 5/28/15 | Steven Serajeddini | 7.90 | Revise term sheet issues list (2.5); correspond with K&E working group, conflicts counsel re same (1.1); telephone conference with same re REIT proposals (.8); telephone conference with K&E working group re exclusivity reply (.2); correspond with K&E working group, opposing counsel re NDA (.7); review same (.9); analyze creditor proposals (1.7). |
| 5/28/15 | Aparna Yenamandra | 6.60 | Revise plan (.3); correspond with T. Mohan re same (.1); telephone conference with K&E working group and DDAs re REIT proposals (.8); telephone conference with K&E working group re exclusivity reply (.2); review comments to same (.5); revise exclusivity reply (3.2); correspond with S. Serajeddini, Jones Day, A. Wright re NDA revisions (.9); revise same (.6). |
| 5/28/15 | Anthony Sexton | .90 | Correspond with K&E working group re exclusivity response (.3), review same (.6). |
| 5/28/15 | Spencer A Winters | 4.50 | Draft outline re REIT plan issues (1.2); draft correspondence to K&E working group re same (1.2); draft outline of potential stalking horse motion (1.5); correspond with W. Levy, J. Gould, S. Serajeddini re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Natasha Hwangpo | 2.50 | Revise exclusivity reply (1.8); correspond with S. Torrez and A. Yenamandra re same (.5); correspond with A. Yenamandra re same (.2). |
| 5/28/15 | Timothy Mohan | 2.50 | Revise agenda re plan communications telephone conference (.4); correspond with A. Yenamandra, KEKST, and Company re same (.8); research precedent re communications next steps (.9); office conference with E. Geier re plan proposals (.4). |
| 5/28/15 | Steven Torrez | 3.60 | Correspond with W. Guerrieri re executory contract issues in plan (.7); revise reply re exclusivity motion (2.4); correspond with A. Yenamandra re same (.5). |
| 5/28/15 | Jonah Peppiatt | 1.30 | Correspond with W. Guerrieri, B. Schartz re disclosure statement revision (.4); correspond with K&E working group re meeting schedule re same (.2); review disclosure statement (.7). |
| 5/29/15 | Todd F Maynes, P.C. | 1.00 | Telephone conference with K&E working group Evercore, and Company re stalking horse issues. |
| 5/29/15 | Mark E McKane | 2.20 | Telephone conference with company, K&E working group, and Evercore teams re stalking horse selection issues (1.0); review plan structure issues (.4); review key materials re witness preparation (.8). |
| 5/29/15 | Andrew R McGaan, P.C. | 5.20 | Telephone conference with K&E working group re litigation status and strategy (.5); telephone conference with K&E working group re all outstanding tasks, trial preparation and discovery (1.1); review strategy and pleadings re stalking horse hearing (1.2); telephone conference with M. McKane re disclosure statement discovery strategy (.7); analyze exclusivity hearing strategy (.5); review and analyze all exclusivity objections in preparation for hearing (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/15 | James H M Sprayregen, P.C. | 2.90 | Telephone conference with K&E working group, EVR, Company re stalking horse issues (1.0); analyze issues re same (.8); correspond with M. Kieselstein re same (.7); correspond with M. McKane re same (.4). |
| 5/29/15 | Marc Kieselstein, P.C. | 7.50 | Telephone conference with sponsor advisors re plan issues (.5); analyze E&P issues (1.3); analyze exclusivity related issues (1.4); analyze creditor support for same (2.4); correspond with K&E working group re same (.9); telephone conference with K&E working group, EVR, Company re stalking horse governance (1.0). |
| 5/29/15 | Sara B Zablotney | .40 | Review exclusivity motion support statements (.2); correspond with A. Sexton re same (.2). |
| 5/29/15 | Edward O Sassower, P.C. | 7.10 | Telephone conference with Wachtell re negotiations and strategy (.6); prepare for same (.5); telephone conference with Company, EVR and K&E working group re stalking horse governance (1.0); prepare for same (.6); correspond with M. Kieselstein re same (.6); review exclusivity response (1.7); correspond with B. Schartz, S. Serajeddini re same (.5); telephone conference with S. Dore re same (.7); correspond with C. Husnick re mediation (.9). |
| 5/29/15 | Chad J Husnick | 2.90 | Telephone conference with K&E working group, company, Evercore re stalking horse process (1.4); review exclusivity response (.9); review exclusivity objections (.6). |
| 5/29/15 | Jacob Goldfinger | 2.00 | Research precedent re sale pleadings, stalking horse bid procedures and orders. |
| 5/29/15 | Jeanne T Cohn-Connor | 1.60 | Review re plan language re claim issues. |
| 5/29/15 | Brian E Schartz | 3.20 | Revise exclusivity reply (2.2); telephone conference with Company Evercore and K&E working group re stalking horse process (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/15 | Amber J Meek | 1.00 | Telephone conference with client, K&E working group, EVR re stalking horse governance issues. |
| 5/29/15 | Emily Geier | .60 | Correspond with J. Peppiatt re creditor proposal re disclosure statement (.4); correspond with B. Schartz re non-qualified pension claims plan issues (.2). |
| 5/29/15 | Steven Serajeddini | 7.80 | Correspond with K&E working group, opposing counsel re plan issues (.7); telephone conference with K&E working group, company, EVR re stalking horse process (1.0); review draft stalking horse motion (1.6); analyze issues re same (1.8); revise exclusivity reply (1.9); correspond with creditor re term sheet issues (.8). |
| 5/29/15 | Aparna Yenamandra | 6.30 | Revise exclusivity reply (3.1); correspond with C. Husnick re same (.4); correspond with conflicts matter advisors re same (.9); correspond with WC re cleansing issues (.7); correspond with S. Serajeddini, Jones Day re NDA issues (.9); telephone conference with PW re same (.3). |
| 5/29/15 | Anthony Sexton | .40 | Correspond with K&E working group re exclusivity issues. |
| 5/29/15 | Spencer A Winters | 10.30 | Draft declaration in support of stalking horse bid (3.7); draft outline of potential stalking horse motion (2.8); research re same (1.7); revise proposed stalking horse and bid approval orders (2.1). |
| 5/29/15 | Natasha Hwangpo | 1.70 | Review exclusivity reply (.6); correspond with S. Torrez and A. Yenamandra re same (.2); prepare materials re exclusivity hearing (.5); revise order re same (.4). |
| 5/29/15 | Rebecca Blake Chaikin | .20 | Review workstream status re claims and confirmation deadlines. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/29/15 | Steven Torrez | 1.20 | Research re exclusivity reply (1.1); correspond with A. Yenamandara re same (.1). |
| 5/29/15 | Jonah Peppiatt | 1.10 | Correspond with B. Schartz re disclosure statement revision (.7); correspond with E. Geier re same (.4) |
| 5/29/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with Company, Evercore, and K&E working group re stalking horse governance. |
| 5/30/15 | Mark E McKane | 3.00 | Analyze EFH Official Committee's assertions re EFH exclusivity reply (.4); review exclusivity objections (.8); draft witness preparation outline re same (.9); correspond with K&E working group re timing of stalking horse selection and IRS ruling on E&P issues (.9) |
| 5/30/15 | Andrew R McGaan, P.C. | 4.50 | Review pleadings re exclusivity (1.2); review objections re same (.7); analyze strategy re same (1.8); telephone conference with P. Keglevic re same (.8). |
| 5/30/15 | Linda K Myers, P.C. | .60 | Review correspondence re creditor plan negotiations. |
| 5/30/15 | James H M Sprayregen, P.C. | 1.10 | Review correspondence re exclusivity hearing preparation (.7); correspond with M. Kieselstein re same (.4). |
| 5/30/15 | Steven Serajeddini | 4.30 | Revise exclusivity hearing talking points (3.4); correspond with K&E working group re same (.9). |
| 5/30/15 | Aparna Yenamandra | 3.50 | Draft exclusivity motion talking points (2.6); correspond with S. Serajeddini re same (.4); revise same (.5). |
| 5/30/15 | Spencer A Winters | 12.10 | Draft stalking horse motion (2.9); research re same (2.8); revise outline re same (3.2); revise declaration re same (3.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/30/15 | Steven Torrez | 1.80 | Research re exclusivity talking points (1.5); correspond with A. Yenamandra re same (.3). |
| 5/31/15 | Andrew R McGaan, P.C. | 6.70 | Review exclusivity hearing research (1.8); review strategy re same (1.1); review pleadings re same (1.0); correspond with M. Kieselstein re hearing preparation and strategy (.9); telephone conference with P. Keglevic re preparation for hearing testimony (1.5); correspond with S. Dore and M. McKane re hearing strategy (.4). |
| 5/31/15 | James H M Sprayregen, P.C. | 1.20 | Correspond with E. Sassower, M. Kieselstein re exclusivity hearing (.6); review analysis re same (.3); correspond with C. Husnick, B. Schartz re same (.3). |
| 5/31/15 | Steven Serajeddini | 3.70 | Review exclusivity talking points (2.1); correspond with A. Yenamandra re same (.5); revise stalking horse motion (1.1). |
| 5/31/15 | Aparna Yenamandra | 1.90 | Revise exclusivity talking points (1.1); correspond with S. Serajeddini re same (.4); revise dashboard (.4). |
| 5/31/15 | Spencer A Winters | 10.30 | Draft stalking horse motion (4.9); research re same (3.2); review draft declaration re same (2.2). |
|  |  | 1,634.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691523**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                              $ 149,906.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                              $ 149,906.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jack N Bernstein | 10.80 | 1,025.00 | 11,070.00 |
| Andrew Calder, P.C. | 2.00 | 1,245.00 | 2,490.00 |
| Gregory W Gallagher, P.C. | 2.10 | 1,275.00 | 2,677.50 |
| Jonathan F Ganter | 47.60 | 825.00 | 39,270.00 |
| Sean F Hilson | 2.30 | 570.00 | 1,311.00 |
| Natasha Hwangpo | 30.00 | 570.00 | 17,100.00 |
| Lina Kaisey | 1.60 | 480.00 | 768.00 |
| Max Klupchak | 6.60 | 795.00 | 5,247.00 |
| Mark E McKane | 5.70 | 1,025.00 | 5,842.50 |
| Amber J Meek | 2.00 | 930.00 | 1,860.00 |
| Veronica Nunn | 8.00 | 795.00 | 6,360.00 |
| Robert Orren | .70 | 310.00 | 217.00 |
| Jonah Peppiatt | 44.70 | 480.00 | 21,456.00 |
| Brian E Schartz | 8.10 | 930.00 | 7,533.00 |
| Max Schlan | 16.80 | 665.00 | 11,172.00 |
| Jason Whiteley | 7.60 | 845.00 | 6,422.00 |
| Aparna Yenamandra | 13.70 | 665.00 | 9,110.50 |
| **TOTALS** | **210.30** | | **$ 149,906.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Jack N Bernstein | 1.70 | Review pension issues (1.5); draft correspondence to K&E working group re same (.2). |
| 5/01/15 | Natasha Hwangpo | 1.90 | Review diligence re non-qualified plans and retiree group (.6); correspond with C. Dobry re same (.2); revise motion re same (.5); draft summary of issues and diligence list (.3); correspond with A. Yenamandra and B. Schartz re same (.3). |
| 5/02/15 | Aparna Yenamandra | .30 | Office conference with N. Hwangpo re non-qualified plan issues. |
| 5/02/15 | Natasha Hwangpo | 1.10 | Correspond with C. Dobry re rabbi trusts (.3); revise draft re diligence updates (.5); office conference with A. Yenamandra re same (.3). |
| 5/04/15 | Sean F Hilson | .30 | Correspond with A&M, K&E working groups re executive employment agreements. |
| 5/05/15 | Robert Orren | .40 | Research re wages declarations and orders. |
| 5/05/15 | Jonathan F Ganter | 3.80 | Research re director compensation (2.1); analyze open issues re same (1.0); telephone conference with C. Kirby, J. Walker, and D. Friske re same (.6); correspond with M. McKane and B. Schartz re same (.1). |
| 5/05/15 | Aparna Yenamandra | 3.10 | Correspond with N. Hwangpo re non-quals (.4); office conference with same re same (.3); revise same (.6); telephone conference with creditor constituencies re non-qualified benefit plan relief (.8); correspond with J. Ganter re comp issues (.4); draft analysis re same (.6). |
| 5/05/15 | Sean F Hilson | 1.10 | Review executive compensation agreements (.9); correspond with A&M re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Natasha Hwangpo | 3.60 | Revise 2015 non-qualified benefit plan motion (2.3); office conference with A. Yenamandra re same (.3); telephone conference with L. Lane re diligence to same (.5); correspond with C. Dobry, C. Kirby, J. Walker re same (.3); correspond with B. Schartz re annual cap diligence (.2). |
| 5/06/15 | Aparna Yenamandra | 1.10 | Telephone conference with creditor professionals re non-qualified benefit plan relief (.9); office conference with N. Hwangpo re same (.2). |
| 5/06/15 | Natasha Hwangpo | 5.30 | Telephone conference with creditor committees and creditor constituencies re annual caps (1.1); telephone conference with C. Dobry re same (.2); correspond with same and J. Walker re motion language (.4); revise same re Company comments (1.8); correspond with C. Dobry and L. Lane re remaining diligence (.4); correspond with M. Ticker re same (.2); research re basis for relief re same (1.0); office conference with A. Yenamandra re same (.2). |
| 5/07/15 | Jonathan F Ganter | 1.10 | Review materials re director compensation (.9); correspond with B. Schartz and M. McKane re same (.2). |
| 5/07/15 | Aparna Yenamandra | 1.70 | Correspond with N. Hwangpo re non-quals (.3); correspond with Kekst re comms materials re same (.7); telephone conference with N. Hwangpo, J. Walker, M. Tucker re non-qualified benefits (.4); correspond with same re comments to same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Natasha Hwangpo | 4.40 | Telephone conference with Akin Gump re 2015 non-qualified benefit (.2); telephone conference with A. Yenamandra, J. Walker and M. Tucker re same (.4); telephone conference with J. Walker re motion re same (.3); revise motion re same (1.3); correspond with J. David and E. Berman re comms letters (.3); correspond with C. Kirby, J. Walker, C. Gooch re draft motion (.3); correspond with C. Dobry and C. Ewert re noticing (.2); telephone conference with J. Walker re Company comments (.4); revise motion re same (.5); correspond with creditors re draft motion (.5). |
| 5/08/15 | Jonathan F Ganter | 5.30 | Review materials re director compensation (2.4); correspond with B. Schartz re same (.3); correspond with J. Peppiatt re presentation re same (.5); draft summary re same (1.9); correspond with M. McKane, B. Schartz, and C. Husnick re same (.2). |
| 5/08/15 | Aparna Yenamandra | 2.50 | Telephone conference with UST re non-qualified benefits (.4); revise same (.7); revise non-qualified benefits comms materials (.5); correspond with N. Hwangpo and B. Schartz re finalizing non-qualified benefits materials (.9). |
| 5/08/15 | Natasha Hwangpo | 2.30 | Correspond with L. Schlepp, D. Morton, L. Lane re noticing (.2); review list re same (.1); revise Kirby declaration re updated motion and creditor comments (1.1); correspond with D. Harris re committee requested diligence (.4); review retiree cover letter (.2); correspond with C. Kirby, J. Walker, A. Koenig and Kekst re revised drafts of motion, diligence, and cover letter (.3). |
| 5/09/15 | Aparna Yenamandra | 1.00 | Review compensation materials re board materials (.7); correspond with J. Peppiatt re same (.3). |
| 5/10/15 | Jonathan F Ganter | 1.20 | Revise draft presentation materials re director compensation. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | Mark E McKane | 1.10 | Telephone conference with C. Kirby, J. Walker, B. Schartz, J. Ganter re compensation issues (.9); prepare for same (.2). |
| 5/11/15 | Brian E Schartz | 2.10 | Prepare for and participate in telephone conference with Company, M. McKane, J. Ganter re director compensation planning (1.0); review and revise analysis re severance issues (1.1). |
| 5/11/15 | Jonathan F Ganter | 6.70 | Revise draft presentation re compensation issues (2.1); correspond with Z. Georgeson and B. Schartz re same (.4); correspond with K&E working group re same (.6); telephone conference with J. Walker, C. Kirby, Z. Georgeson, R. Beger re same (.3); prepare for same (.5); revise presentation materials based on same (1.3); telephone conference with C. Kirby, J. Walker, M. McKane, B. Schartz re compensation (.9); correspond with B. Schartz and M. McKane re compensation issues (.6). |
| 5/11/15 | Aparna Yenamandra | 1.40 | Telephone conference with A. Kranzley re non-qualified benefits (.4); finalize non-qualified benefits pleadings (.7); correspond with N. Hwangpo and B. Schartz re same (.3). |
| 5/11/15 | Natasha Hwangpo | 5.80 | Correspond with L. Lane, A. Kranzley, D. Harris re non-qualified benefits diligence (.4); telephone conference with L. Lane re same (.2); correspond with K. Malliox and Kekst re cover letter and changes to same (.3); revise same (.5); revise motion re K&E and Company comments (3.1); revise Kirby declaration re same (.6); telephone conference with C. Kirby and J. Walker re same (.4); correspond with A. Yenamandra and C. Husnick re same (.3). |
| 5/11/15 | Jonah Peppiatt | .90 | Correspond with B. Schartz re wages issues (.2); research re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/12/15 | Jonathan F Ganter | 4.20 | Revise draft deck re compensation issues (3.2); correspond with B. Schartz re same (.4); correspond with K&E working group re same (.6). |
| 5/12/15 | Natasha Hwangpo | .50 | Telephone conference with D. Harris re non-qualified benefits diligence (.2); correspond with same and A. Kranzley re same (.3). |
| 5/13/15 | Gregory W Gallagher, P.C. | 2.10 | Research re tax consequences of Oncor OPEB liabilities. |
| 5/13/15 | Jonathan F Ganter | 3.80 | Telephone conference with Z. Georgeson and R. Beger re director compensation (1.2); correspond with Z. Georgeson and R. Beger re same (.3); revise presentation materials re director compensation (1.8); correspond with M. McKane re same (.5). |
| 5/13/15 | Sean F Hilson | .70 | Correspond with K&E working group re Luminant incentive plan and order re same (.4); review same (.3). |
| 5/14/15 | Mark E McKane | .90 | Telephone conference with C. Kirby, B. Schartz, and J. Ganter re upcoming compensation issues. |
| 5/14/15 | Brian E Schartz | 2.00 | Telephone conference with Company, M. McKane, and J. Ganter re compensation and organizational activities (.9); prepare for same (.5); telephone conference with A. Yenamandra, J. Peppiett re severance research (.6). |
| 5/14/15 | Jonathan F Ganter | 2.80 | Revise draft presentation materials re director compensation (.8); correspond with J. Walker, C. Kirby, and K&E working group re same (.3); telephone conference with C. Kirby, B. Schartz, and M. McKane re compensation issues (.9); prepare for same (.8). |
| 5/14/15 | Aparna Yenamandra | .60 | Telephone conference with B. Schartz, J. Peppiatt re compensation issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/14/15 | Jonah Peppiatt | 5.70 | Correspond with L. Kaisey re wages issues (.2); research re same (2.7); correspond with B. Schartz, M. McKane, J. Ganter, Company re same (.8); correspond with B. Schartz re same (.2); analyze issues re same (.6) telephone conference with A. Yenamandra, B. Schartz re same (.6); draft summary re same (.4); correspond with A. Yenamandra re same (.2). |
| 5/15/15 | Jonathan F Ganter | .30 | Review draft compensation materials (.2); correspond with J. Walker and C. Kirby re same (.1). |
| 5/15/15 | Natasha Hwangpo | .70 | Correspond with L. Lane and L. Schleep re SSRP and SDP payments (.3); correspond with D. Harris re same (.2); review order re same (.2). |
| 5/15/15 | Jonah Peppiatt | 3.90 | Correspond with M. Schlan re wages issues (.8); research re same (1.8); draft memorandum re same (1.3). |
| 5/16/15 | Jonah Peppiatt | 2.40 | Research re wages issues (1.1); draft memorandum re same (1.3). |
| 5/17/15 | Amber J Meek | 2.00 | Telephone conference with K&E working group re merger agreement benefits issues (1.6); prepare for same (.4). |
| 5/17/15 | Jason Whiteley | 2.00 | Telephone conference with K&E working group re benefits (1.6); prepare for same (.4). |
| 5/17/15 | Jonah Peppiatt | 5.70 | Research re wages issues (1.6); draft memorandum re same (4.1). |
| 5/17/15 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E working group re benefits issues re merger agreement (1.6); prepare for same (.4). |
| 5/17/15 | Veronica Nunn | 1.60 | Telephone conference with K&E working group re benefits issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/15 | Max Klupchak | 2.30 | Telephone conference with K&E working group re internal benefits (1.6); review issues re same (.7). |
| 5/18/15 | Mark E McKane | 1.80 | Telephone conference with C. Kirby, J. Walker, D. Friske, B. Schartz, A. Yenamandra, and J. Ganter re director compensation (.8); analyze issues re same (.6); correspond with J. Ganter re same (.4). |
| 5/18/15 | Brian E Schartz | 1.00 | Telephone conference with Company, M. McKane, A. Yenamandra, J. Ganter re director compensation (.8); prepare for same (.2). |
| 5/18/15 | Jonathan F Ganter | 4.30 | Telephone conference with C. Kirby, J. Walker, D. Friske, B. Schartz, M. McKane, A. Yenamandra re compensation issues (.8); revise draft slides re same (2.9); telephone conference with C. Kirby re 2016 compensation (.6). |
| 5/18/15 | Jason Whiteley | 5.00 | Telephone conference re merger agreement employee benefit issues (2.8); analyze open issues re same (2.2). |
| 5/18/15 | Aparna Yenamandra | 1.00 | Correspond with J. Ganter, M. McKane, C. Husnick re compensation issues (.6); correspond with B. Schartz, J. Peppiatt re same (.4). |
| 5/18/15 | Sean F Hilson | .20 | Correspond with J. Peppiatt re insider list (.1); review, analyze insider list (.1). |
| 5/18/15 | Jonah Peppiatt | 6.60 | Office conference with M. Schlan re wages issues memorandum (.8); revise same (2.3); telephone conference with same re same (.4); review comments re same (.8); research re same (1.7); correspond with B. Schartz re same (.6). |
| 5/18/15 | Max Schlan | 6.20 | Office conference with J. Peppiatt re wages issues (.8); telephone conference with same re same (.4); research re same (2.6); revise memorandum re same (2.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/18/15 | Veronica Nunn | 3.00 | Telephone conference re employee benefits with J. Whiteley and M. Klupchak (2.8); analyze issues re same (.2). |
| 5/18/15 | Max Klupchak | 4.30 | Telephone conference with V. Nunn and J. Whiteley re merger agreement employee benefit issues (2.8); analyze open issues re same (1.2); correspond with K&E corporate working group re same (.3). |
| 5/19/15 | Jack N Bernstein | 3.80 | Analyze pension and OPEB issues re post closing issues (2.5); correspond with K&E working group re same (.8); telephone conference with client re same (.5). |
| 5/19/15 | Jonah Peppiatt | 3.80 | Correspond with M. Schlan re wages issues memorandum (.4); correspond with B. Schartz re same (.6); revise same (1.7); research re same (.9); correspond with A. Yenamandra re same (.2). |
| 5/19/15 | Max Schlan | .60 | Correspond with B. Schartz, A. Yenamandra, and J. Peppiatt re wages issues. |
| 5/20/15 | Jack N Bernstein | 5.30 | Analyze potential multiple employer plan issues (2.5); research re same (2.5); correspond with K&E working group re same (.3). |
| 5/20/15 | Jonathan F Ganter | .50 | Telephone conference with J. Walker re compensation issues (.3); revise draft presentation materials re same (.2). |
| 5/20/15 | Natasha Hwangpo | .50 | Telephone conference with L. Lane re payment marshalling (.2); telephone conference with D. Harris re same (.2); correspond with A. Yenamandra and B. Schartz re same (.1). |
| 5/20/15 | Jonah Peppiatt | 2.10 | Correspond with M. Schlan re wages issues (.3); revise memorandum re same (.6); correspond with B. Schartz re same (.4); review same (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Mark E McKane | .50 | Telephone conference with S. Dore, C. Kirby, B. Schartz and J. Ganter re potential compensation and severance issues. |
| 5/21/15 | Brian E Schartz | 1.00 | Telephone conference with Company, M. McKane, J. Ganter re compensation and severance follow-up (.5); prepare for same (.5). |
| 5/21/15 | Jonathan F Ganter | 5.80 | Correspond with B. Schartz re compensation issues (.5); correspond with C. Kirby re same (.7); telephone conference with C. Kirby, S. Dore, M. McKane, and B. Schartz re open compensation issues (.5); revise draft deck re same (4.1). |
| 5/21/15 | Aparna Yenamandra | .40 | Correspond with B. Schartz, N. Hwangpo re nonquals relief. |
| 5/21/15 | Natasha Hwangpo | .40 | Correspond with B. Schartz and A. Yenamandra re revised 2015 nonqualified benefits order. |
| 5/21/15 | Max Schlan | 3.60 | Correspond with J. Peppiatt re wage issue (.3); revise memorandum re same (3.3). |
| 5/22/15 | Jonathan F Ganter | 1.10 | Revise draft presentation materials re compensation (.8); correspond with J. Walker, C. Kirby, S. Dore, and K&E working group re same (.3). |
| 5/22/15 | Natasha Hwangpo | .50 | Correspond with B. Schartz and D. Harris re revised nonqualified benefits order language (.3); correspond with C. Kirby re same (.2). |
| 5/22/15 | Jonah Peppiatt | 2.40 | Revise memorandum re wages issues (1.8); correspond with M. Schlan re same (.4); correspond with B. Schartz re same (.2). |
| 5/22/15 | Max Schlan | 1.50 | Correspond with J. Peppiatt re wage issues (.3); revise memorandum re same (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/23/15 | Natasha Hwangpo | .30 | Correspond with B. Schartz and A. Yenamandra re nonqualified benefits revised language. |
| 5/25/15 | Jonah Peppiatt | .80 | Revise memorandum re wages issues (.4); correspond with M. Schlan re same (.2); correspond with B. Schartz, C. Husnick re same (.2). |
| 5/25/15 | Max Schlan | 2.10 | Correspond with J. Peppiatt re wages issues (.3); revise memorandum re same (1.8). |
| 5/26/15 | Mark E McKane | .60 | Telephone conference re 2016 compensation and severance issues with B. Schartz, J. Ganter, company. |
| 5/26/15 | Brian E Schartz | 1.00 | Telephone conference with Company, M. McKane, J. Ganter re 2016 compensation (.6); prepare for same (.1); office conference with J. Peppiatt re wages issues (.3). |
| 5/26/15 | Jonathan F Ganter | 2.30 | Telephone conference with C. Kirby, J. Walker, D. Friske, T. Filsinger, M. McKane, B. Schartz re compensation issues (.6); review presentation materials re same (1.4); telephone conference with C. Kirby re compensation issues (.3). |
| 5/26/15 | Natasha Hwangpo | .80 | Correspond with D. Harris, A. Yenamandra, B. Schartz, C. Kirby re nonquals comments (.3); correspond with RLF re certification of counsel and revised proposed order re same (.2); correspond with Company re status (.3). |
| 5/26/15 | Jonah Peppiatt | 1.40 | Correspond with B. Schartz re wages issues memorandum (.2); office conference with same re same (.3); correspond with M. Schlan re same (.2); review precedent re same (.7). |
| 5/27/15 | Mark E McKane | .80 | Telephone conference with D. Evans, company, B. Schartz, J. Ganter re director compensation issues (.6); review issues re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Robert Orren | .30 | Research re wage issues. |
| 5/27/15 | Brian E Schartz | 1.00 | Telephone conference with Company, J. Ganter, M. McKane re compensation (.6); prepare for same (.4). |
| 5/27/15 | Jonathan F Ganter | 4.40 | Revise presentation re issues re compensation (1.1); correspond with J. Walker and C. Kirby re same (.4); correspond with M. McKane re same (1.2); telephone conference with D. Evans, C. Kirby, J. Walker, D. Friske, M. McKane, and B. Schartz re same (.6); prepare for same (1.1). |
| 5/27/15 | Natasha Hwangpo | .40 | Correspond with R. Schepecarter re 2015 nonquals order and steps (.2); correspond with B. Schartz and A. Yenamandra re CoC re same (.2). |
| 5/27/15 | Jonah Peppiatt | 6.90 | Correspond with B. Schartz re wages memorandum (.4); correspond with M. Schlan re same (.2); office conference with same re same (.3); telephone conference with same re same (.2); research re same (3.4); revise same (1.6); compile pleadings re same (.6); correspond with R. Orren re same (.2). |
| 5/27/15 | Max Schlan | 2.60 | Telephone conference with J. Peppiatt re wages issues (.2); office conference with same re same (.3); revise memo re same (2.1). |
| 5/27/15 | Veronica Nunn | 1.90 | Telephone conference with client re benefits, EFH Resources, Corporate Services and Insurance. |
| 5/28/15 | Jason Whiteley | .60 | Telephone conference with Company re bidder benefits follow-up. |
| 5/28/15 | Aparna Yenamandra | .60 | Correspond with Kekst, C. Kirby, C. Gooch, N. Hwangpo re non qualified benefits comms materials (.4); revise same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Natasha Hwangpo | .60 | Correspond with J. Madron re revised 2015 Nonquals order and redline (.3); correspond with J. Madron and A. Yenamandra re CoC re same (.3). |
| 5/28/15 | Lina Kaisey | .40 | Compile research re compensation materials. |
| 5/28/15 | Jonah Peppiatt | 1.50 | Revise wages issues memorandum (.9); correspond with M. Schlan, B. Schartz, C. Husnick re same (.6). |
| 5/28/15 | Max Schlan | .20 | Correspond with J. Peppiatt re wages issue. |
| 5/28/15 | Veronica Nunn | 1.50 | Telephone conference with client re benefits and compensation. |
| 5/29/15 | Natasha Hwangpo | .90 | Review 2015 nonquals order cover letter (.5); correspond with Kekst, C. Gooch, C. Kirby and A. Yenamandra re same (.4). |
| 5/29/15 | Lina Kaisey | 1.20 | Research re compensation. |
| 5/29/15 | Jonah Peppiatt | .60 | Review compensation issues binders (.3); correspond with L. Kaisey, R. Chaikin re same (.3). |
| | | 210.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691526**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                  $ 646,863.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                  $ .00

Total legal services rendered and expenses incurred                  $ 646,863.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 7.90 | 480.00 | 3,792.00 |
| Lauren O Casazza | 49.10 | 935.00 | 45,908.50 |
| Cormac T Connor | 40.20 | 845.00 | 33,969.00 |
| Michael Esser | 25.80 | 795.00 | 20,511.00 |
| Gregory W Gallagher, P.C. | 93.90 | 1,275.00 | 119,722.50 |
| Emily Geier | 4.60 | 730.00 | 3,358.00 |
| Natasha Hwangpo | .70 | 570.00 | 399.00 |
| Marc Kieselstein, P.C. | .50 | 1,235.00 | 617.50 |
| Gregg G Kirchhoefer, P.C. | .30 | 1,145.00 | 343.50 |
| Austin Klar | 3.20 | 555.00 | 1,776.00 |
| Christine Lehman | 59.80 | 495.00 | 29,601.00 |
| William A Levy, P.C. | 51.30 | 1,275.00 | 65,407.50 |
| Todd F Maynes, P.C. | 48.00 | 1,375.00 | 66,000.00 |
| Andrew R McGaan, P.C. | 4.20 | 1,090.00 | 4,578.00 |
| Mark E McKane | 5.70 | 1,025.00 | 5,842.50 |
| JoAnne Nagjee | 45.40 | 945.00 | 42,903.00 |
| Robert Orren | 6.20 | 310.00 | 1,922.00 |
| John Pitts | 12.50 | 930.00 | 11,625.00 |
| Edward O Sassower, P.C. | .70 | 1,235.00 | 864.50 |
| Anthony Sexton | 112.20 | 685.00 | 76,857.00 |
| Bryan M Stephany | 4.70 | 880.00 | 4,136.00 |
| Adam Stern | 41.30 | 635.00 | 26,225.50 |
| Spencer A Winters | 16.30 | 570.00 | 9,291.00 |
| Aparna Yenamandra | 1.80 | 665.00 | 1,197.00 |
| Sara B Zablotney | 60.10 | 1,165.00 | 70,016.50 |
| **TOTALS** | **696.40** | | **$ 646,863.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Gregory W Gallagher, P.C. | 4.50 | Review EFH Committee tax objection (1.2); research re same (.7); research re 108(i) (.5); review diligence requests from potential bidders re factual assessment of historical tax accounting practices (1.7); respond to same re same (.4). |
| 5/01/15 | Todd F Maynes, P.C. | .60 | Correspond with A. Sexton re factual assessment of historical tax accounting issues. |
| 5/01/15 | Lauren O Casazza | 3.50 | Telephone conference with A. Wright re REIT issues (.4); review materials re same (3.1). |
| 5/01/15 | Emily Geier | 1.10 | Correspond with K&E working group re RAR (.5); review precedent re same (.6). |
| 5/01/15 | Aparna Yenamandra | .40 | Correspond with K&E working group re sealing of EFH committee tax objection. |
| 5/01/15 | Anthony Sexton | .50 | Correspond with K&E working group re RAR issues. |
| 5/01/15 | William A Levy, P.C. | .70 | Review revised opco draft financials. |
| 5/01/15 | Natasha Hwangpo | .40 | Correspond with A. Yenamandra and A. Sexton re EFH Committee objection to tax claims. |
| 5/03/15 | Emily Geier | .90 | Review RAR motion. |
| 5/03/15 | Spencer A Winters | 1.60 | Draft motion to approve regular agreed revenue agent report. |
| 5/04/15 | Gregory W Gallagher, P.C. | 5.40 | Correspond with D. Wheat re response to IRS request (.4); research re same (2.2); review REIT modeling (.6); research re proposed REIT transaction (1.1); telephone conference with K&E working group re factual assessment re historical tax accounting issues (.4); research re same (.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/04/15 | Todd F Maynes, P.C. | 1.50 | Telephone conference with TCEH junior creditors re REIT issues and IRS ruling updates (.7); telephone conference with TCEH first liens re same (.8). |
| 5/04/15 | Sara B Zablotney | 2.90 | Review spreadsheet re REIT structure (.5); correspond with B. Levy and A. Sexton re same (.5); review IRS diligence request re same (.3); correspond with A. Sexton re factual assessment re historical tax accounting issues (.6); telephone conference with K&E working group re same (.4); review committee objection to tax claim (.6). |
| 5/04/15 | Lauren O Casazza | 6.10 | Analyze REIT issues (1.3); review materials re same (2.7); telephone conference with A. Stern re same (.5); telephone conference with client re same (1.6). |
| 5/04/15 | Michael Esser | 7.20 | Telephone conference with K&E working group re factual assessment of historical tax accounting issues (.4); analyze issues re same (1.1); telephone conference re same with C. Cormac and J. Barolo (.8); analyze fact development re same (4.7); telephone conference with J. Barolo re same (.2). |
| 5/04/15 | Emily Geier | .60 | Correspond with S. Winters re RAR motion comments (.4); correspond with A. Sexton, S. Winters re strategy re same (.2). |
| 5/04/15 | Adam Stern | 4.20 | Telephone conference with L. Casazza re REIT memorandum (.5); draft same (1.7); research re same (2.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Anthony Sexton | 3.80 | Correspond with K&E working group re plan/DS scheduling order and implication for tax claim schedule (.2); correspond with S. Zablotney re redactions to EFH committee tax claim motion (.2); review same (.2); telephone conference with Company re factual assessment of historical tax accounting (.5); telephone conference with K&E working group re same (.4); draft summary re factual assessment of historical tax accounting issues (1.0); compile same (.3); telephone conference with Company re REIT materials (1.0). |
| 5/04/15 | Cormac T Connor | 5.60 | Research re factual assessment of historical tax accounting issues (2.0); review discovery requests re same (1.2); telephone conference with company re same (.1); telephone conference with K&E working group re same (.4); telephone conference with M. Esser and J. Barolo re same (.8) draft materials re presentation re same (1.1). |
| 5/04/15 | Spencer A Winters | 1.40 | Draft motion to approve RAR agent report (.8); correspond with K&E working group, client re same (.6). |
| 5/04/15 | James Barolo | 7.60 | Telephone conference with C. Connor, M. Esser, A. Sexton, G. Gallagher, and S. Zablotney re factual assessment of historical tax accounting practices (.4); telephone conference with C. Connor and M. Esser re memorandum re same (.8); review issues re same (.5); telephone conference with M. Esser re memorandum re same (.2); review documents re same (5.7). |
| 5/04/15 | Christine Lehman | 2.00 | Review projections re REIT proposal (.3); correspond re same with W. Levy, S. Zablotney, and A. Sexton (.5); draft spreadsheet re same (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Gregory W Gallagher, P.C. | 5.80 | Telephone conference with K&E working group re REIT (1.1); telephone conference with S. Zablotney re IRS information request (.8); revise letter to IRS in response to open questions (.3); research re same (2.4); research re proposal for REIT transaction (1.2). |
| 5/05/15 | Todd F Maynes, P.C. | 2.50 | Telephone conference with K&E working group re REIT strategy (1.1); telephone conference with Proskauer re same and REIT strategy (.5); telephone conference with Cravath re IRS status (.4); correspond with K&E working group re same (.5). |
| 5/05/15 | Sara B Zablotney | 3.20 | Review diligence questions from S&C (.1); telephone conference with K&E working group re REIT (1.1); review materials re same (.1); review W&C request for information re REIT diligence (.5); telephone conference with G. Gallagher re IRS information request (.8); telephone conference with B. Levy and EVR re REIT (.6). |
| 5/05/15 | Lauren O Casazza | 4.30 | Review draft memorandum re REIT issues (2.1); telephone conference with J. Pitts re REIT structure (.3); review research re same (1.9). |
| 5/05/15 | Edward O Sassower, P.C. | .70 | Telephone conference with Company re RAR Motion and issues re same. |
| 5/05/15 | Michael Esser | 3.60 | Draft summary of factual assessment of historical tax accounting issues. |
| 5/05/15 | Emily Geier | .60 | Telephone conference with Company, A. Sexton re RAR motion. |
| 5/05/15 | Adam Stern | 3.10 | Correspond with J. Pitts re REIT issues (.4); draft preliminary outline re REIT memorandum (2.7). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Anthony Sexton | 3.70 | Telephone conference with Company and E. Geier re RAR (.6); revise RAR motion (.6); correspond with K&E working group and company re same (.7); telephone conference with K&E working group re REIT (1.1); evaluate REIT materials (.4); correspond with K&E working group re same (.3). |
| 5/05/15 | William A Levy, P.C. | 4.40 | Telephone conference with Filsinger Energy re REIT proposals (.7); telephone conference with K&E working group re REIT issues (1.1); review REIT structure (1.1); telephone conferences with Jones Day re same (.9); telephone conference with S. Zablotney and Evercore re REIT proposal (.6). |
| 5/05/15 | Spencer A Winters | 4.40 | Revise motion to approve regular agreed revenue agent report (2.4); correspond with M. McKane, E. Geier, A. Sexton, Company re same (.3); correspond with K&E working group re same (1.7). |
| 5/05/15 | John Pitts | 2.80 | Telephone conference with L. Casazza re REIT structure (.3); review memorandum re same (2.5). |
| 5/05/15 | Christine Lehman | .70 | Review pro forma balance sheets. |
| 5/06/15 | Gregory W Gallagher, P.C. | 6.30 | Telephone conference with K&E working group re REIT structuring (1.3); telephone conference with S. Zablotney, C. Lehman, A. Sexton, and Oncor re REIT (1.2); research re same (.8); telephone conference with P. Weiss re tax transactions (.5); telephone conference with T. Maynes and White & Case re REIT structuring issues (.8); draft response to Mesirow tax questions (.4); review information re factual assessment of historical tax accounting (1.3). |
| 5/06/15 | Gregg G Kirchhoefer, P.C. | .30 | Correspond with K&E working group re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/06/15 | Todd F Maynes, P.C. | 2.60 | Telephone conference with G. Gallagher, White & Case re REIT (.8); telephone conference with K&E working group re same (1.3); telephone conferences with Thompson & Knight re IRS ruling issue (.5). |
| 5/06/15 | Sara B Zablotney | 4.80 | Telephone conference with K&E working group re REIT memorandum (1.3); attend portion of telephone conference with G. Gallagher, A. Sexton, C. Lehman and Oncor re REIT (.9); analyze tax effect of REIT structure (2.6). |
| 5/06/15 | Lauren O Casazza | .40 | Telephone conference with J. Pitts re REIT issues. |
| 5/06/15 | JoAnne Nagjee | 1.80 | Correspond re REIT brief with B. Levy and S. Zablotney (.6); revise same (1.2). |
| 5/06/15 | Adam Stern | 3.80 | Revise outline re REIT memorandum (1.7); telephone conference with J. Pitts re same (.4); research re same (1.7). |
| 5/06/15 | Aparna Yenamandra | .60 | Correspond with K&E working group re EFH committee tax objection timing. |
| 5/06/15 | Anthony Sexton | 7.80 | Telephone conference with K&E working group re REIT and omnibus REIT memorandum (1.3); telephone conference with Company, G. Gallagher, S. Zablotney, C. Lehman Oncor re REIT structuring (1.2); telephone conference with Company re factual assessment of historical tax accounting issues (1.2); research REIT structuring issues (1.7); review materials re same (1.1); correspond with Company re debt holder lists (.3); correspond with K&E working group re materials for omnibus REIT memorandum (.4); review RAR presentation (.4); review additional MoFo diligence requests re factual assessment of historical tax accounting issues (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Spencer A Winters | 1.20 | Telephone conference with Oncor, Company, K&E working group re REIT diligence. |
| 5/06/15 | John Pitts | 4.70 | Review bid documents (2.5); telephone conference with A. Stern re REIT structuring (.5); telephone conference with L. Casazza re the same (.4); review governance documents re same (.8); correspond with W. Levy and S. Zablotney re REIT structure (.5). |
| 5/06/15 | Christine Lehman | 2.50 | Telephone conference with K&E working group re REIT structuring (1.3); telephone conference with G. Gallagher, S. Zablotney, A. Sexton, Oncor re same (1.1); correspond with same re same (.1). |
| 5/07/15 | Gregory W Gallagher, P.C. | 4.90 | Telephone conference with company re tax payments (.4); research re tax year end (.9); research re tax transaction (1.2); revise Oncor side letter (.5); research re TCEH committee diligence request re factual assessment of historical tax accounting practices (1.9). |
| 5/07/15 | Todd F Maynes, P.C. | 2.80 | Correspond with K&E working group re REIT issues (.7); revise IRS response (1.1); correspond with J. Sprayregen re taxable transaction (.4); analyze same (.6). |
| 5/07/15 | Sara B Zablotney | 4.80 | Research re potential REIT structure (4.5); review Oncor side letter (.3). |
| 5/07/15 | Lauren O Casazza | 5.80 | Revise memorandum re REIT issues (3.4); review research re same (.7); review board presentation re same (1.3); telephone conference with A. Stern and J. Pitts re REIT issues (.4). |
| 5/07/15 | Adam Stern | 5.60 | Telephone conference with L. Casazza and J. Pitts re REIT issues (.4); research re same (2.9); revise REIT memorandum outline (2.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Anthony Sexton | 2.90 | Draft summary re tax diligence items (1.8); correspond with TCEH junior creditors re same (.3); correspond with K&E working group re factual assessment of historical tax accounting practices (.4); correspond with A. Yenamandra and N. Hwangpo re EFH committee objection to tax claim (.4). |
| 5/07/15 | Spencer A Winters | 4.70 | Draft REIT diligence tracker (3.2); research re same (1.5). |
| 5/07/15 | Natasha Hwangpo | .30 | Correspond with disinterested director advisors re committee claim objection hearing. |
| 5/07/15 | John Pitts | 2.90 | Telephone conference with L. Cassaza and A. Stern re REIT issues (.4); draft analysis outline (2.5). |
| 5/08/15 | Gregory W Gallagher, P.C. | .60 | Review memorandum re factual assessment of historical tax accounting issues. |
| 5/08/15 | Sara B Zablotney | 3.20 | Telephone conference with W. Levy re trading restrictions (.6); correspond with Company re transferee liability (.2); correspond with K&E working group re REIT deck (.4); research re proposed REIT structure (2.0). |
| 5/08/15 | Anthony Sexton | 3.40 | Correspond with K&E working group re sealing motion considerations (1.3); review IRC provisions re same (1.1); review transferee liability issues (1.0). |
| 5/08/15 | William A Levy, P.C. | 1.00 | Telephone conference with S. Zablotney re claims trading order (.6); review potential claims trading order (.4). |
| 5/08/15 | Christine Lehman | .50 | Review Omnibus REIT memorandum outlines and materials. |
| 5/09/15 | Anthony Sexton | 3.50 | Review and revise memorandum re factual assessment of historical tax accounting issues (2); revise RAR presentation (.6); review bidder tax diligence requests (.4); research re REIT issues (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/10/15 | Sara B Zablotney | 2.00 | Research re REIT proposal (1.6); correspond with A. Sexton re same (.4). |
| 5/11/15 | Gregory W Gallagher, P.C. | 6.90 | Telephone conference with K&E working group re REIT issues (1.1); research re same (2.1); telephone conference with S. Zablotney, T. Maynes, and EFH Committee re status updates (1.1); review diligence materials re factual assessment of historical tax accounting issues (1.8); prepare for TCEH Committee call (.8). |
| 5/11/15 | Todd F Maynes, P.C. | 3.00 | Telephone conference with K&E working group re REIT status (1.1); analyze same (.8); telephone conference with G. Gallagher, S. Zablotney, and EFH committee re status update (1.1). |
| 5/11/15 | Sara B Zablotney | 3.20 | Telephone conference with T. Maynes, G. Gallagher, and E-side UCC re status update (1.1); correspond with A. Sexton re transmission REIT (.3); telephone conference with K&E working group re REIT structures (1.1); review REIT deck (.3); analyze structure issues (.4). |
| 5/11/15 | Lauren O Casazza | 5.70 | Review REIT memorandum (3.1); review REIT issues (.8); revise draft outline re same (1.8). |
| 5/11/15 | Emily Geier | 1.40 | Correspond with B. Schartz, S. Serajeddini re RAR motion (.3); review RAR presentation (1.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | Anthony Sexton | 8.40 | Correspond with K&E working group and Company re priority items (.1); telephone conference with K&E working group re REIT (1.1); review materials for tax diligence (.4); correspond with MTO re same (.1); correspond with K&E working group re updated factual assessment of historical tax accounting materials (.3); review and revise RAR presentation (.5); research tax diligence items (1.4); revise analysis of Lum Gen tax benefit information (1.0); correspond with Company re IRS information request (.2); review redaction of committee motion (.7); draft REIT update presentation (2.6). |
| 5/11/15 | William A Levy, P.C. | 1.50 | Telephone conference with K&E working group re REIT (1.1); review materials re same (.4). |
| 5/11/15 | Cormac T Connor | 4.30 | Review factual assessment of historical tax accounting practices (2.1); draft responses to same (.9); review REIT diligence requests (.7); telephone conference with E-side creditor tax teams re status reports and information requests (.6). |
| 5/11/15 | Spencer A Winters | 3.00 | Draft REIT diligence tracker. |
| 5/12/15 | Gregory W Gallagher, P.C. | 6.90 | Telephone conference with K&E working group and TCEH Committee re tax process (.8); prepare for same (.7); telephone conference with K&E working group, Evercore, Company re REIT modeling (.4); review same (1.8); telephone conference with K&E working group re REIT issues (.4); telephone conference with K&E working group re REIT presentation (.6); review same (.8); research re REIT structuring (1.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/15 | Todd F Maynes, P.C. | 2.50 | Telephone conference with K&E working group, TCEH Committee re tax process (.8); telephone conference with K&E working group, EVR, Company re REIT (.4); telephone conference with K&E working group re REIT presentation (.6); review same (.3); telephone conference with K&E working group re REIT issues (.4). |
| 5/12/15 | Andrew R McGaan, P.C. | 1.10 | Correspond with K&E working group re disclosure statement hearing preparation and strategy (.4); correspond with K&E working group re IRS diligence requests and responses (.3); review and analyze materials re same (.4). |
| 5/12/15 | Sara B Zablotney | 5.10 | Telephone conference with K&E working group, TCEH UCC advisors re case and REIT status (.8); review REIT deck (1.6); telephone conference with K&E working group re REIT matters (.4); telephone conference with K&E working group re REIT deck (.6); telephone conference with D. Altman re redactions (.5); correspond with K&E working group re open REIT research (.6); correspond re REIT analysis with G. Gallagher (.6). |
| 5/12/15 | Lauren O Casazza | 4.30 | Review presentation re REIT issues (1.8); review memorandum re same (1.5); review research re same (.7); correspond with J. Pitts and A. Stern re same (.3). |
| 5/12/15 | Bryan M Stephany | 1.40 | Review confidentiality and sealing issues re tax objection (.8); correspond with C. Howard, C. Connor and A. Sexton re same (.6). |
| 5/12/15 | JoAnne Nagjee | 2.50 | Draft REIT memorandum (2.1); review materials re same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/12/15 | Anthony Sexton | 8.30 | Telephone conference with K&E working group and TCEH committee re case status (.8); revise analysis of Luminant Generation tax benefit information (1.6); revise REIT update presentation (1.1); review tax diligence items (1.3); telephone conference with company, EVR, and K&E working group re REIT modeling and diligence (.4); research issues re same (.6); telephone conference with K&E team re REIT presentation (.6); telephone conference with K&E working group re REIT open issues (.4); correspond with Company re same (.5); correspond with K&E working group re same (.4); correspond re EFH tax objection redaction issues with Company, K&E working group, and S&C (.6). |
| 5/12/15 | William A Levy, P.C. | 2.40 | Telephone conference with company, EVR, and K&E working group re REIT modeling (.4); telephone conference with K&E working group re REIT issues (.5); telephone conference with K&E working group re REIT presentation materials (.6); correspond with A. Sexton re same (.1); telephone conference with K&E working group and TCEH UCC re status update (.8). |
| 5/12/15 | Cormac T Connor | 4.00 | Review memorandum re factual assessment of historical tax accounting issues (1.3); correspond with J. Barolo and M. Esser re same (.2); telephone conference with T-side creditor tax teams re status reports and information requests (.9); review discovery and diligence requests related to factual assessment of historical tax accounting (.8); telephone conference with conflicts matter counsel re same (.8). |
| 5/12/15 | Christine Lehman | 2.00 | Draft omnibus REIT memorandum (1.7); correspond with W. Levy re production to creditors (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/15 | Gregory W Gallagher, P.C. | 3.20 | Telephone conference with K&E working group, Sullivan & Cromwell re bids tax issues (.3); review same (1.2); telephone conference with S. Rosow re open tax issues (.6); review diligence requests from TCEH Committee and EFH Committee re REIT structures (1.1). |
| 5/13/15 | Todd F Maynes, P.C. | 2.00 | Telephone conference with K&E working group and S&C re tax issues re bids (.3); telephone conference with K&E working group and Company re factual assessment of historical tax accounting issues (.8); review analysis re same (.9). |
| 5/13/15 | Mark E McKane | 3.00 | Telephone conference with Company and K&E working group re factual assessment of historical tax accounting issues (.8); correspond with disinterested directors' advisors re same (.5); review draft REIT slides for board presentation (.5); revise same (.8); correspond with S. Serajeddini re same (.4). |
| 5/13/15 | Andrew R McGaan, P.C. | .60 | Review and revise IRS submission. |
| 5/13/15 | Sara B Zablotney | 3.20 | Draft summary re REIT history (.4); telephone conference with K&E working group and S&C re bid tax issues (.3); correspond with Company re PLR questions (.5); review documents re same (1.1); correspond with company re earnings and profits reports (.4); correspond with same re numerical support to same (.5). |
| 5/13/15 | Lauren O Casazza | 3.80 | Review draft Board presentation re tax issues (1.2); revise REIT issues memorandum (2.1); telephone conference with A. Wright re same (.3); telephone conference with A. Stern re same (.2). |
| 5/13/15 | Bryan M Stephany | .80 | Review confidentiality and sealing issues re EFH Committee's objection to TCEH tax claim (.5); correspond with C. Howard, C. Connor and A. Sexton re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/15 | Robert Orren | 6.20 | Research re equity trading restrictions and formation of REIT (4.2); research re REIT structure (1.3); correspond with L. Kaisey re same (.7). |
| 5/13/15 | JoAnne Nagjee | 7.80 | Draft REIT memorandum (4.4); research re same (3.4). |
| 5/13/15 | Adam Stern | .60 | Review draft presentation re REIT issues (.4); telephone conference with L. Casazza re memorandum re same (.2). |
| 5/13/15 | Anthony Sexton | 6.30 | Telephone conference with K&E working group and S&C re bids (.3); research Oncor tax issues (3.6); correspond with K&E working group re Oncor projections and modeling (.6); telephone conference with K&E working group and Company re factual assessment of historical tax accounting issues (.8); revise REIT presentation (1.0). |
| 5/13/15 | William A Levy, P.C. | 2.80 | Telephone conference with C. Lehman re REIT memorandum (.2); telephone conference with K&E working group and Company re factual assessment re historical tax accounting issues (.8); review same (.7); revise materials re E&P, Texas margin tax, minority interest purchase (1.1). |
| 5/13/15 | Cormac T Connor | 1.10 | Draft response to discovery requests re factual assessment re historical tax accounting practices (.6); review transcript from hearing on objection to TCEH tax claim (.5). |
| 5/13/15 | Christine Lehman | 5.80 | Revise taxable income adjustments (.3); correspond re REIT analysis with A. Sexton (.6); draft same (1.9); telephone conference with W. Levy re omnibus REIT memorandum issues (.2); revise Omnibus REIT memorandum (2.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Gregory W Gallagher, P.C. | 5.00 | Telephone conference with Oncor and K&E working group re REIT issues (.9); prepare for same (.6); telephone conference with T. Maynes, S. Zablotney re REIT modeling (.8); review same (1.3); research re same (1.4). |
| 5/14/15 | Todd F Maynes, P.C. | 1.80 | Telephone conference with K&E working group and Oncor re REIT issues (.9); prepare for same (.1); telephone conference with G. Gallagher and S. Zablotney re REIT modeling (.8). |
| 5/14/15 | Sara B Zablotney | 2.70 | Attend telephone conference with S&C and A. Sexton re redactions (.2); telephone conference with Oncor and K&E working group re REIT (.9); telephone conference with G. Gallagher, T. Maynes re REIT modeling (.8); correspond with A. Sexton re liability assumption and review research re same (.8). |
| 5/14/15 | Lauren O Casazza | 2.50 | Review REIT issues (1.2); revise board presentation re same (.9); correspond with J. Pitts and A. Stern re same (.4). |
| 5/14/15 | Bryan M Stephany | 1.20 | Review confidentiality and sealing issues re EFH Committee's objection to TCEH tax claim (.9); correspond with C. Connor and A. Sexton re same (.3). |
| 5/14/15 | JoAnne Nagjee | 3.00 | Revise REIT memorandum (2.7); correspond with C. Lehman re same (.3). |
| 5/14/15 | Adam Stern | 3.90 | Draft memorandum re REIT issues (3.6); revise REIT diligence tracking chart (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Anthony Sexton | 4.70 | Telephone conference with S. Zablotney and S&C re redaction issues (.2); telephone conference with K&E working group and Oncor management re REIT issues (.9); telephone conference with Company re diligence re factual assessment re historical tax accounting issues (.5); research allocation issue (2.2); review REIT diligence (.4); correspond with K&E working group re trading restriction issues (.5). |
| 5/14/15 | William A Levy, P.C. | 2.00 | Telephone conference with K&E working group and Oncor re REIT (.9); correspond with K&E working group re REIT analysis and memorandum (1.1). |
| 5/14/15 | Cormac T Connor | .50 | Review factual assessment re historical tax accounting practices. |
| 5/14/15 | James Barolo | .30 | Review documents re witness interviews. |
| 5/14/15 | John Pitts | .10 | Correspond with A. Stern re REIT issues. |
| 5/14/15 | Christine Lehman | 6.50 | Draft outline structures and challenges section of REIT memorandum (6.1); correspond with J. Nagjee re same (.4). |
| 5/15/15 | Gregory W Gallagher, P.C. | 3.10 | Telephone conference with K&E working group and Oncor re REIT (.9); review REIT modeling (1.4); telephone conference with K&E working group re REIT work streams (.8). |
| 5/15/15 | Todd F Maynes, P.C. | 3.20 | Telephone conference with K&E working group and Oncor re REIT structure (.9); telephone conference with A. Sexton and Company re REIT diligence (.7); telephone conference with K&E working group re REIT work (.8); revise board presentation materials re same (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/15/15 | Sara B Zablotney | 2.80 | Telephone conference with K&E working group, Oncor re REIT structures (.9); research on REIT structures (.4); review REIT deck (.7); telephone conference with K&E working group re REIT work streams (.8). |
| 5/15/15 | Lauren O Casazza | 2.50 | Review issues re REIT structure (1.8); review materials re same (.4); telephone conference with Oncor re same (.3). |
| 5/15/15 | JoAnne Nagjee | 1.50 | Review draft REIT memorandum (.9); telephone conference with W. Levy and C. Lehman re same (.6). |
| 5/15/15 | Adam Stern | 7.20 | Revise draft of memorandum re REIT (4.2); research re same (1.7); telephone conference with Oncor re REIT conversion (1.3). |
| 5/15/15 | Anthony Sexton | 5.70 | Telephone conference with K&E working group and Oncor management re REIT issues (.9); telephone conference with T. Maynes and Company re REIT diligence materials (.7); revise materials re same (.4); revise REIT board presentation materials (1.4); research liability allocations issues (1.2); telephone conference re REIT knowledge management with K&E working group (.8); review materials re same (.3). |
| 5/15/15 | William A Levy, P.C. | 6.20 | Telephone conference with Oncor, K&E working group re REIT issues (.9); telephone conference with Evercore, Company re same (1.1); telephone conference with K&E working group re REIT workstreams (.8); review REIT outline (1.2); telephone conference with C. Lehman, J. Nagjee re REIT memorandum (.6); review same (1.6). |
| 5/15/15 | Cormac T Connor | .70 | Review factual assessment re historical tax accounting analysis and memorandum re same. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/15/15 | Christine Lehman | 3.00 | Draft structures and challenges section re REIT memorandum (.8); revise various tax models for distribution to creditors (.7); review preliminary draft of Omnibus REIT memorandum (.1); telephone conference with K&E working group re REIT work (.8); telephone conference with W. Levy and J. Nagjee re REIT memorandum (.6). |
| 5/16/15 | Gregory W Gallagher, P.C. | .90 | Correspond with Paul Weiss re tax diligence questions (.3); research re same (.6). |
| 5/16/15 | Sara B Zablotney | 1.00 | Revise REIT board deck (.8); review outline re same (.2). |
| 5/16/15 | Anthony Sexton | 5.40 | Draft REIT presentation (3.0); correspond with K&E working group re tax slides of board presentation (.5); revise same (1.5); review factual assessment re historical tax accounting information (.4). |
| 5/16/15 | Cormac T Connor | 1.60 | Revise memorandum re factual assessment of historical tax accounting treatment. |
| 5/16/15 | Christine Lehman | 7.00 | Draft omnibus REIT memorandum. |
| 5/17/15 | Gregory W Gallagher, P.C. | 2.20 | Telephone conference with Oncor, W. Levy, and A. Sexton re REIT (.7); telephone conference with K&E working group re REIT presentation (1.0); correspond with Paul Weiss re tax diligence questions (.5). |
| 5/17/15 | Todd F Maynes, P.C. | 2.60 | Telephone conference with K&E working group re REIT presentation (1.0); revise same (1.6). |
| 5/17/15 | Sara B Zablotney | 2.40 | Telephone conference with K&E working group re REIT presentation deck (1.0); review outline re same (.7); revise board deck comments (.5); review E&P allocation (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
 29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/17/15 | Anthony Sexton | 5.40 | Telephone conference with G. Gallagher, W. Levy, and Oncor management re REIT issues (.8); telephone conference with K&E working group re REIT board presentations (1.0); revise REIT board presentations (3.6). |
| 5/17/15 | William A Levy, P.C. | 4.00 | Review revised Board deck (1.0); review REIT analysis (2.0); telephone conference with G. Gallagher, A. Sexton, Oncor re REIT (1.0). |
| 5/17/15 | Cormac T Connor | 3.00 | Revise memorandum re factual assessment re historical tax accounting treatment (2.6); correspond with A. Sexton re same (.4). |
| 5/17/15 | Christine Lehman | 7.30 | Draft omnibus REIT memorandum. |
| 5/18/15 | Gregory W Gallagher, P.C. | 2.60 | Review REIT projections spreadsheets (.5); research re same (.7); review draft response to IRS (.9); telephone conference with W. Levy and White & Case re REIT issues (.5). |
| 5/18/15 | Todd F Maynes, P.C. | 4.30 | Revise client board decks re REIT issues (2.4); revise IRS submission (1.9). |
| 5/18/15 | Marc Kieselstein, P.C. | .50 | Review REIT memorandum. |
| 5/18/15 | Sara B Zablotney | 1.90 | Review board presentation re REIT issues (.4); review board deck re transmission REIT (.7); correspond with K&E working group re same (.8). |
| 5/18/15 | Lauren O Casazza | 6.10 | Review presentation re REIT issues (1.4); review memorandum re same (3.1); review research re same (1.6). |
| 5/18/15 | JoAnne Nagjee | 9.00 | Review REIT memorandum (3.8); revise same (4.6); correspond with C. Lehman re same (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/18/15 | Adam Stern | 3.20 | Revise memorandum re REIT issues (2.2); telephone conference with A. Stern re same (.2); review proposed transaction structure (.3); review draft board presentation re REIT (.5). |
| 5/18/15 | Aparna Yenamandra | .80 | Correspond with S. Serajeddini re tax accountant issues (.3); correspond with E. Liva re same (.5). |
| 5/18/15 | Anthony Sexton | 6.60 | Telephone conference with W. Levy and company re E&P projections (.5); correspond with K&E working group re same (.4); revise REIT board presentations (2.3); correspond with K&E working group re same (.5); review materials re REIT diligence items (.4); correspond with K&E working group and Company re same (.3); revise memorandum re factual assessment re historical tax accounting issues (1.2); correspond with Company and K&E working group re same (.8); correspond with E. Geier re RAR issues (.2). |
| 5/18/15 | William A Levy, P.C. | 6.90 | Review transmission only REIT slides (1.6); revise Texas tax, E&P slides (1.6); revise Board deck re tax considerations (1.8); correspond with K&E working group re transmission-only REIT (.6); telephone conference with W&C, G. Gallagher re same (.5); telephone conference with EFH, A. Sexton re E&P analysis (.8). |
| 5/18/15 | John Pitts | 1.50 | Draft REIT memorandum (1.3); telephone conference re same with A. Stern (.2). |
| 5/18/15 | Christine Lehman | 9.00 | Revise omnibus REIT memorandum (8.7); review REIT diligence (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Gregory W Gallagher, P.C. | 8.10 | Revise response to IRS questions (3.9); telephone conference with Thompson & Knight re same (.4); research re tax impact of bidder proposal (1.8); correspond with S. Serajeddini re same (.3); research re REIT structuring (1.4); research re bidder proposal (.3). |
| 5/19/15 | Todd F Maynes, P.C. | 2.30 | Telephone conference with company and C. Howard re tax diligence (1.3); correspond with J. Nagjee re same (.7); correspond with C. Husnick re REIT status (.3). |
| 5/19/15 | Sara B Zablotney | 3.00 | Draft correspondence to K&E working group re REIT status (.9); review REIT structure steps (1.3); research re diligence to same (.8). |
| 5/19/15 | Lauren O Casazza | 4.10 | Telephone conference with regulatory counsel re REIT structure (.8); review board presentation re same (.5); review key documents re same (1.6); review REIT structure proposal (.8); telephone conference with A. Wright re same (.4). |
| 5/19/15 | Bryan M Stephany | 1.30 | Telephone conference with C. Howard and K&E working group re tax diligence and discovery issues. |
| 5/19/15 | Michael Esser | 4.40 | Telephone conference with K&E working group and C. Howard re tax issues (1.3); revise tax issues memorandum (3.1). |
| 5/19/15 | JoAnne Nagjee | 8.50 | Revise REIT memorandum (6.2); research re same (1.5); correspond with C. Lehman re same (.8). |
| 5/19/15 | Adam Stern | 2.20 | Revise memorandum re REIT conversion (.6); correspond with V. Nunn re REIT structure (.4); draft analysis re proposed structure (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Anthony Sexton | 5.20 | Correspond with K&E working group re EFH committee objection to TCEH tax claim (.5); telephone conference with Company and K&E working group re tax diligence items and status (1.3); revise REIT modeling (1.1); revise IRS information request response (.4); correspond with K&E working group re IRS position (.7); review board presentation (.2); review REIT analysis (.3); review memorandum re factual assessment re historical tax accounting issues (.7). |
| 5/19/15 | Cormac T Connor | 2.80 | Review diligence requests re factual assessment re historical tax accounting issues (.7); correspond with company re same (.3); review factual assessment re same (1.8). |
| 5/19/15 | Christine Lehman | 1.70 | Revise structures and challenges section to omnibus REIT memorandum (1.5); correspond with K&E working group re same (.2). |
| 5/20/15 | Gregory W Gallagher, P.C. | 7.40 | Telephone conference with mediator re tax issues (.5); revise IRS response re diligence requests (.9); research re potential bidder REIT structure (2.9); review REIT related presentations (3.1). |
| 5/20/15 | Sara B Zablotney | .70 | Review REIT board presentations (.3); review memorandum re same (.4). |
| 5/20/15 | Michael Esser | 6.30 | Review tax diligence issues (.8); research re litigation standards (.5); draft presentation re same (2.9); review and analyze disclosure statement discovery requests re tax related requests (2.1). |
| 5/20/15 | JoAnne Nagjee | 9.30 | Telephone conference with C. Lehman re REIT memorandum (.7); research re same (5.4); revise same (3.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/20/15 | Anthony Sexton | 7.00 | Telephone conference with Company re tax diligence items (.2); correspond with K&E working group re REIT presentations and board materials (.7); draft REIT presentation re REIT proposals (.9); draft structure chart for REIT (1.4); review calculation re same (.5); correspond with EVR re same (.2); review omnibus REIT memorandum (.3); review diligence requests and responses re factual assessment re historical tax accounting issues (1.2); telephone conference with S&C re redactions issues (.4); correspond with K&E working group and Company re same (.2); revise tax payments memorandum (1.0). |
| 5/20/15 | Christine Lehman | 1.50 | Telephone conference with J. Nagjee re omnibus REIT memorandum (.7); correspond re valuation issues with A. Sexton (.5); analyze Oncor REIT scenarios (.3). |
| 5/21/15 | Gregory W Gallagher, P.C. | 6.80 | Review slides for REIT board presentation (1.1); telephone conference with K&E working group re same (.4); research re north/south tax issues (2.4); telephone conference with company re RARs (.5); telephone conference with White & Case re restructuring proposal (.4); research re same (1.4); review comments to IRS response (.6). |
| 5/21/15 | Todd F Maynes, P.C. | 3.70 | Review REIT memorandum (1.9); revise slide decks re the REIT board presentation (1.4); telephone conference with K&E working group re same (.4). |
| 5/21/15 | Sara B Zablotney | 1.50 | Review slides re board presentations (.4); telephone conference with K&E working group re same (.4); correspond with K&E working group re same (.7). |
| 5/21/15 | Michael Esser | 4.30 | Telephone conference with M. Horn and C. Howard re tax issues (.9); revise analysis re same (3.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Anthony Sexton | 5.80 | Telephone conference with K&E working group re T-REIT presentation (.4); revise same (1.4); telephone conference with EVR re REIT modeling and analysis (1.1); telephone conference with C. Connor and Company re diligence requests and responses re factual assessment re historical tax accounting issues (.7); analyze REIT issue (.7); correspond with K&E working group re same (.6); correspond with K&E working group and S&C re EFH committee objection to tax claim (.5); review board presentation (.4). |
| 5/21/15 | William A Levy, P.C. | 6.70 | Revise REIT slides (1.3); telephone conference with K&E working group re REIT board presentation (.4); review purchase memorandum (1.2); prepare for telephone conference with Evercore, EFH re REIT analysis (.7); telephone conference with Evercore, EFH re same (.8); review E&P analysis (1.2); review Oncor management presentation materials (1.1). |
| 5/21/15 | Cormac T Connor | 1.70 | Correspond with A. Sexton re factual assessment re historical tax accounting practice (.4); review analysis re same (.6); telephone conference with A. Sexton, Company re same (.7). |
| 5/21/15 | Christine Lehman | 1.80 | Review draft of omnibus REIT memorandum (.4); revise REIT modeling (1.1); correspond with A. Sexton re REIT tax modeling (.3). |
| 5/22/15 | Gregory W Gallagher, P.C. | 6.40 | Telephone conference with company re EFH corporate services tax issues (.6); draft slide re illustrative tax liability (1.0); research re REIT election and tax year end (1.1); analyze issues re same (1.2); review status of diligence items (1.3); research re tax structuring issues with bidder proposal (1.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Todd F Maynes, P.C. | 1.50 | Telephone conferences re REIT status (.2); revise slide decks (.6); review board presentation re REITs (.5); correspond with K&E working group re same (.2). |
| 5/22/15 | JoAnne Nagjee | 1.00 | Review comments to REIT memorandum (.8); correspond with W. Levy re same (.2). |
| 5/22/15 | Anthony Sexton | 3.60 | Correspond with Company and K&E working group re separation issues (.3); telephone conference re REIT modeling with Oncor, EVR, W. Levy and Company (1.2); analyze diligence responses re factual assessment of historical tax accounting issues (.9); review diligence responses to REIT diligence (.8); research re RAR issues (.4). |
| 5/22/15 | William A Levy, P.C. | 4.20 | Review Oncor information request (.6); review REIT election timing/E&P considerations (.4); telephone conference with A. Sexton, Oncor, Evercore re REIT issues (1.2); review REIT omnibus memorandum (2.0). |
| 5/22/15 | Cormac T Connor | .50 | Correspond with K&E working group re factual assessment of historical tax accounting practice memorandum. |
| 5/22/15 | Christine Lehman | .10 | Correspond with A. Sexton re balance sheet reconciliation. |
| 5/23/15 | Christine Lehman | .30 | Revise REIT tax models. |
| 5/24/15 | Gregory W Gallagher, P.C. | 2.10 | Review bidder proposed transaction documents re tax issues. |
| 5/24/15 | Cormac T Connor | 1.20 | Revise draft memorandum re factual assessment re historical tax accounting practices. |
| 5/25/15 | Sara B Zablotney | 2.50 | Review REIT memorandum. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
 29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/25/15 | Cormac T Connor | 4.20 | Review diligence requests re factual assessment of historical tax accounting practices (1.8); correspond with K&E working group re same (.5); revise memorandum re same (1.9). |
| 5/26/15 | Mark E McKane | .80 | Telephone conference with advisors to the disinterested directors re RAR with IRS (.6); correspond with A. Sexton re same (.2). |
| 5/26/15 | Sara B Zablotney | 3.90 | Telephone conference with A. Sexton, C. Connor, and TCEH UCC re factual assessment re historical tax accounting issues (.9); telephone conference with A. Sexton, C. Connor, and EFH UCC re same (.5); telephone conference with A. Sexton and Oncor re REIT modeling (.6); revise REIT memorandum (1.0); correspond with K&E working group re same (.3); review AMT credit analysis (.6). |
| 5/26/15 | Adam Stern | 1.00 | Review omnibus REIT memorandum. |
| 5/26/15 | Anthony Sexton | 4.90 | Telephone conference with S. Zablotney, C. Connor, and TCEH committee re factual assessment of historical tax accounting practices (.9); telephone conference with S. Zablotney, C. Connor, and EFH committee re same (.5); telephone conference with S. Zablotney and Oncor re REIT modeling (.6); telephone conference with conflicts matters advisors re RAR (.8); telephone conference with MTO re follow up items re same (1.1); correspond with K&E working group and Company re same (.3); research re procedural issues on same (.2); review status re diligence responses re factual assessment re historical tax accounting issues (.3); review REIT memorandum (.2). |
| 5/26/15 | William A Levy, P.C. | 3.40 | Review draft claims trading order (2.0); review REIT omnibus memorandum (1.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Cormac T Connor | 1.70 | Telephone conference with S. Zablotney, A. Sexton, and EFH committee re factual assessment of historical tax accounting issues (.5); telephone conference with S. Zablotney, A. Sexton, and TCEH committee re same (.9); review materials to prepare for same (.3). |
| 5/26/15 | Austin Klar | 3.20 | Draft motion to seal re EFH Committee Objection re General Unsecured Tax Claims. |
| 5/26/15 | Christine Lehman | .50 | Review comments to REIT memorandum (.2); revise taxable sale spreadsheet (.3). |
| 5/27/15 | Todd F Maynes, P.C. | 6.20 | Telephone conference with Proskauer, Cravath and Munger Tolles re restructuring tax issues (3.2); telephone conference with White & Case re same (1.8); telephone conferences re IRS status with same (.8); telephone conferences re IRS discussions with same (.4). |
| 5/27/15 | Sara B Zablotney | 2.80 | Review summary for committee objection response (1.6); correspond with W. Levy re REIT diligence (.4); telephone conference with A. Sexton and Company re factual assessment of historical tax accounting (.8). |
| 5/27/15 | Anthony Sexton | 2.80 | Telephone conference with S, Zablotney and Company re factual assessment of historical tax accounting diligence (.8); revise materials and responses re same (1.4); correspond with K&E working group re separation issues (.6). |
| 5/27/15 | William A Levy, P.C. | 1.30 | Review REIT omnibus memorandum (.4); telephone conference with C. Lehman re memorandum revisions (.3); telephone conference with B. Bloom, K. Hall re depreciation startup reconciliation (.6). |
| 5/27/15 | Cormac T Connor | .50 | Correspond with A. Sexton re diligence requests re factual assessment re historical tax accounting issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Christine Lehman | .90 | Telephone conference with W. Levy re REIT memorandum (.3); correspond re REIT memorandum with J. Nagjee (.2); revise same (.3); correspond re same with W. Levy (.1). |
| 5/28/15 | Gregory W Gallagher, P.C. | 3.90 | Correspond with K&E working group re correspondence to IRS re E&P (.6); research re active trade or business issue and 355(g) (2.1); research re alternative bidder structure (1.2). |
| 5/28/15 | Todd F Maynes, P.C. | 1.20 | Telephone conference with Evercore re REIT issues (.4); telephone conferences with K&E working group re REIT memorandum (.8). |
| 5/28/15 | Sara B Zablotney | 1.30 | Telephone conference with K&E working group re REIT memorandum (.8); telephone conference with W. Levy, C. Lehman re tax adjustments (.3); prepare for same (.2). |
| 5/28/15 | JoAnne Nagjee | 1.00 | Review correspondence re REIT option (.8); correspond with C. Lehman re same (.2). |
| 5/28/15 | Adam Stern | 3.20 | Telephone conference with A. Wright re REIT structure (.5); correspond with A. Meek re same (.2); draft analysis re same (1.0); analyze key documents re same (1.5). |
| 5/28/15 | Anthony Sexton | 2.90 | Telephone conference with K&E working group re REIT memorandum (.8); revise tax diligence items (.6); correspond with Company re same (.3); draft REIT structure charts (.6); review REIT modeling presentation (.2); correspond with K&E working group re redaction to tax claim (.4). |
| 5/28/15 | William A Levy, P.C. | 2.80 | Telephone conference with K&E working group re REIT memo (.8); review REIT items outline (.2); review revised minority interest calculations (.8); prepare for telephone conference with EFH re minority purchase analysis (.5); telephone conference with EFH, S. Zablotney, C. Lehman re tax adjustments (.3); analyze issues re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Cormac T Connor | .20 | Review responses to tax diligence requests. |
| 5/28/15 | John Pitts | .50 | Review REIT memorandum (.4); correspond with A. Meek and A. Stern re same (.1). |
| 5/28/15 | Christine Lehman | 4.00 | Revise omnibus REIT memorandum (2.1); telephone conference with W. Levy, S. Zablotney and the company re reconciliation of taxable income adjustments (.3); telephone conference re status of REIT memorandum (.8); revise summary of tax deliverables slide deck (.5); review spreadsheet on taxable income adjustment for buyout of minority interest (.3). |
| 5/29/15 | Todd F Maynes, P.C. | 2.40 | Review REIT memorandum (1.3); telephone conference with Company re transfer pricing issues (.3); research re same (.4); telephone conference with A. McGaan re REIT experts (.4). |
| 5/29/15 | Mark E McKane | 1.90 | Telephone conference with A. Wright re REIT issues (1.3); correspond with M. Kieselstein, C. Husnick re same (.6). |
| 5/29/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with T. Maynes re REIT issues and experts (.4); review REIT proposals (1.1). |
| 5/29/15 | Sara B Zablotney | .50 | Review tax sealing motion. |
| 5/29/15 | Adam Stern | 3.30 | Research re deal structure issues (1.5); draft analysis re REIT issues (1.3); correspond with A. Wright re same (.5). |
| 5/29/15 | Anthony Sexton | 3.60 | Correspond with K&E working group re REIT modeling (.2); review tax diligence items (.7); correspond with Company re same (.3); correspond with C. Connor re same (.2); draft revised sealing motion (.8); correspond with K&E working group and Company re same (.6); correspond with K&E working group re REIT transfer pricing expert issues (.2); draft bidder REIT structure slides (.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/29/15 | William A Levy, P.C. | 1.00 | Telephone conference with D. McDevitt, A. Wood re PLR process. |
| 5/29/15 | Christine Lehman | 2.70 | Revise omnibus REIT memorandum (1.5); Draft list of outstanding memorandum items (1.2). |
| 5/30/15 | Gregory W Gallagher, P.C. | .90 | Telephone conference with T. Maynes and A. McGaan re Earnings and Profits ruling. |
| 5/30/15 | Todd F Maynes, P.C. | 1.30 | Telephone conference with A. McGaan and G. Gallagher re E&P ruling (.9); correspond with J. Sprayregen re same (.4). |
| 5/30/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with G. Gallagher and T. Maynes re E&P ruling (.9); review issues re same (.1). |
| 5/30/15 | Sara B Zablotney | .70 | Correspond with A. Sexton re sealing motion. |
| 5/30/15 | Cormac T Connor | .80 | Review factual assessment of historical tax accounting. |
| 5/31/15 | Cormac T Connor | 5.80 | Revise memorandum re factual assessment re historical tax accounting issues (5.4); correspond with K&E working group re same (.4). |
| | | 696.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691527**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                               $ 399.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                               $ 399.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Aparna Yenamandra | .60 | 665.00 | 399.00 |
| **TOTALS** | **.60** | | **$ 399.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Aparna Yenamandra | .40 | Revise monthly operating report (.3); correspond with B. Schartz re same (.1). |
| 5/28/15 | Aparna Yenamandra | .20 | Review monthly operating report. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691531**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 684.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 684.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 1.20 | 570.00 | 684.00 |
| **TOTALS** | **1.20** | | **$ 684.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/14/15 | Natasha Hwangpo | .40 | Correspond with A. Alaman and B. Schartz re potential asset disposition. |
| 5/15/15 | Natasha Hwangpo | .50 | Review de minimis asset report (.2); draft notice re same (.1); correspond with P. Heath, B. Schartz, and J. Madron re filing of same (.2). |
| 5/18/15 | Natasha Hwangpo | .30 | Correspond with T. Mohan re de minimis asset sales procedures. |
| | | 1.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4691532**
**Client Matter: 14356-35**

_____

**In the matter of    [TCEH] Automatic Stay**


For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                   $ 3,575.00


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 3,575.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth S Dalmut | 1.20 | 555.00 | 666.00 |
| Jacob Goldfinger | 6.00 | 340.00 | 2,040.00 |
| Natasha Hwangpo | .70 | 570.00 | 399.00 |
| Matthew E Papez, P.C. | .40 | 935.00 | 374.00 |
| Jonah Peppiatt | .20 | 480.00 | 96.00 |
| **TOTALS** | **8.50** | | **$ 3,575.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Jonah Peppiatt | .20 | Correspond with T. Lii re stay extension research. |
| 5/19/15 | Natasha Hwangpo | .70 | Correspond with E. Dalmut, A. Yenamandra and C. Husnick re claims and automatic stay (.4); review materials re same (.3). |
| 5/19/15 | Elizabeth S Dalmut | .20 | Correspond with K&E working group re injunctive relief re automatic stay. |
| 5/21/15 | Elizabeth S Dalmut | 1.00 | Review records re completed filings re automatic stay issues. |
| 5/27/15 | Jacob Goldfinger | .70 | Research re motions to enforce or extend stay. |
| 5/28/15 | Jacob Goldfinger | 2.50 | Research re enforcement of automatic stay. |
| 5/29/15 | Matthew E Papez, P.C. | .40 | Analyze issues re application of automatic stay to appeal (.2); correspond with E. Dalmut re same (.2). |
| 5/29/15 | Jacob Goldfinger | 2.80 | Research re automatic stay enforcement (1.1); draft motion re same (1.7). |
| | | 8.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691534**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 19,607.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 19,607.00

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Timothy Mohan | 18.40 | 570.00 | 10,488.00 |
| Robert Orren | 1.10 | 310.00 | 341.00 |
| Max Schlan | 12.40 | 665.00 | 8,246.00 |
| Aparna Yenamandra | .80 | 665.00 | 532.00 |
| **TOTALS** | **32.70** | | **$ 19,607.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
37 - [TCEH] Business Operations

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 5/01/15 | Max Schlan | .30 | Telephone conference with Reed Smith re tripartite agreement (.2); correspond with C. Husnick re same (.1). |
| 5/05/15 | Aparna Yenamandra | .40 | Attend operations meeting with client. |
| 5/05/15 | Max Schlan | 5.50 | Correspond with E. Geier re tripartite agreement (.3); research re same (2.4); revise proposed order approving tripartite agreement (2.8). |
| 5/11/15 | Max Schlan | 2.80 | Revise proposed order re tripartite agreement. |
| 5/13/15 | Timothy Mohan | .70 | Review water rights materials (.4); correspond with A. Aliman re same (.3). |
| 5/13/15 | Max Schlan | 2.20 | Revise tripartite agreement (1.9); correspond with C. Husnick re same (.3). |
| 5/18/15 | Timothy Mohan | .30 | Telephone conference with A. Aliman and S. Moore re water rights issue. |
| 5/19/15 | Max Schlan | 1.10 | Revise tripartite agreement. |
| 5/20/15 | Max Schlan | .50 | Correspond with C. Husnick, Reed Smith, and Simpson re Tripartite agreement and proposed order. |
| 5/21/15 | Timothy Mohan | 2.60 | Research re water rights issue. |
| 5/22/15 | Robert Orren | 1.10 | Correspond with T. Mohan re precedent re water rights issues. |
| 5/22/15 | Timothy Mohan | 6.10 | Telephone conference with A. Alaman re water rights issue (.2); research precedent re same (5.9). |
| 5/24/15 | Timothy Mohan | 4.40 | Research re water rights issues (3.2); draft memorandum re same (1.2). |
| 5/25/15 | Timothy Mohan | 3.20 | Draft memorandum re water rights issues. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Aparna Yenamandra | .40 | Attend PMO. |
| 5/28/15 | Timothy Mohan | 1.10 | Correspond with S. Serajeddini re water rights issues (.3); research re same (.8). |
| | | 32.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691535**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                     $ 33,386.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred              $ 33,386.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kristen L Derhaag | 2.40 | 730.00 | 1,752.00 |
| Emily Geier | 31.40 | 730.00 | 22,922.00 |
| Chad J Husnick | .50 | 975.00 | 487.50 |
| Andres C Mena | 5.40 | 1,060.00 | 5,724.00 |
| Linda K Myers, P.C. | 1.40 | 1,325.00 | 1,855.00 |
| Jessica Subler | .20 | 570.00 | 114.00 |
| Aparna Yenamandra | .80 | 665.00 | 532.00 |
| **TOTALS** | **42.10** | | **$ 33,386.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
       38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 5/01/15 | Chad J Husnick | .50 | Correspond with K&E working group, opposing counsel re first lien intercreditor disputes. |
| 5/03/15 | Emily Geier | .40 | Correspond with K. Doorley re adequate protection payments (.2); review documents re same (.2). |
| 5/04/15 | Emily Geier | 1.90 | Correspond with K. Moldovan, M. Lefan re escrow issues (1.6); correspond with K. Doorley re same (.3). |
| 5/05/15 | Emily Geier | .70 | Correspond with K. Doorley re adequate protection payments (.4); correspond with M. Lefan re same (.3). |
| 5/06/15 | Andres C Mena | .20 | Analyze letter of credit issues (.1); correspond with K. Moldovan and Milbank Tweed re same (.1). |
| 5/06/15 | Kristen L Derhaag | .80 | Review letter of credit maturity dates and extensions. |
| 5/07/15 | Andres C Mena | .10 | Analyze letter of credit issues. |
| 5/07/15 | Emily Geier | 1.20 | Correspond with E. Sassower, C. Husnick re invoices payable under cash collateral order (.4); review document re same (.2); correspond with Committee and US Trustee re same (.3); correspond with Company re same (.3). |
| 5/08/15 | Kristen L Derhaag | 1.00 | Correspond re credit issues with K&E working group. |
| 5/08/15 | Emily Geier | .70 | Correspond with P. Heath re asset value transfer report (.3); review same (.4). |
| 5/09/15 | Andres C Mena | 3.00 | Review letter of credit extension mechanics (1.8); correspond re same with K. Moldovan and B. Schwartz (.4); follow-up with Milbank Tweed re the same (.8). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
　　38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/11/15 | Andres C Mena | 1.00 | Analyze letter of credit issues (.7); correspond with W. Bice, C. Husnick and K. Moldovan re auto-extension letters of credit (.3). |
| 5/12/15 | Andres C Mena | .60 | Analyze letter of credit issues (.4); correspond with C. Husnick and Milbank re same (.2). |
| 5/12/15 | Emily Geier | 1.10 | Correspond with G. Davis re invoice under cash collateral order (.3); correspond with E. Sassower, C. Husnick re same (.3); review DIP compliance report (.5). |
| 5/13/15 | Emily Geier | 2.40 | Correspond with C. Husnick, A. Mena re DIP stipulation (.6); review documents related to same (.8); correspond with K. Moldovan re same (.5); review affiliate value transfer report (.3); correspond with G. Moor re invoices payable under cash collateral order (.2). |
| 5/14/15 | Emily Geier | .40 | Correspond with A. Mena re DIP stipulation. |
| 5/15/15 | Emily Geier | .50 | Correspond with G. Moor re invoice payable under DIP order and related documents. |
| 5/18/15 | Emily Geier | .50 | Correspond with G. Moor re invoices payable under cash collateral order (.2); update tracker re same (.3). |
| 5/20/15 | Emily Geier | .90 | Correspond with M. Schlan, K. Derhaag re DIP issues (.3); correspond with G. Moor re invoice payable under DIP order (.3); correspond with G. Moor re invoices payable under cash collateral order (.3). |
| 5/20/15 | Aparna Yenamandra | .30 | Correspond with E. Hepler, K&E litigation working group re lien perfection issues. |
| 5/26/15 | Andres C Mena | .10 | Correspond re credit issues with E. Geier. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/26/15 | Emily Geier | 9.60 | Correspond with B. Steadman re cash collateral memorandum (.2); draft TCEH DIP stipulation (4.6); review documents re same (2.7); correspond with A. Mena, K. Derhaag re same (1.7); correspond with K. Derhaag re same (.4). |
| 5/26/15 | Jessica Subler | .20 | Correspond with lenders re insurance. |
| 5/27/15 | Linda K Myers, P.C. | 1.20 | Review cash collateral materials. |
| 5/27/15 | Andres C Mena | .10 | Analyze letter of credit issues. |
| 5/27/15 | Kristen L Derhaag | .60 | Review amendments re letter of credit maturity date. |
| 5/27/15 | Emily Geier | 6.60 | Revise cash collateral memorandum (4.6); correspond with C. Husnick re same (.6); revise DIP stipulation (.9); correspond with A. Mena, K. Derhaag, C. Husnick re same (.5). |
| 5/28/15 | Andres C Mena | .20 | Review letter of credit motion. |
| 5/28/15 | Emily Geier | 2.90 | Revise DIP stipulation (.9); correspond with K&E working group re same (.3); revise cash collateral memorandum (1.7). |
| 5/28/15 | Aparna Yenamandra | .50 | Correspond with E. Hepler, B. Stephany re TCEH 1L perfection issues. |
| 5/29/15 | Linda K Myers, P.C. | .20 | Correspond with K&E working group re cash collateral extension. |
| 5/29/15 | Emily Geier | .90 | Correspond with K&E working group re DIP stipulation (.3); correspond with Company re same (.2); correspond with J. Madron re same (.4). |
| 5/30/15 | Andres C Mena | .10 | Correspond with E. Geier re letter of credit. |
| 5/30/15 | Emily Geier | .70 | Revise cash collateral memorandum (.4); correspond with C. Husnick re same (.3). |
|  |  | 42.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691536**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                          $ 35,106.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                          $ 35,106.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 5.70 | 480.00 | 2,736.00 |
| Jeanne T Cohn-Connor | 7.50 | 955.00 | 7,162.50 |
| Jacob Goldfinger | 1.50 | 340.00 | 510.00 |
| Erik Hepler | .30 | 1,060.00 | 318.00 |
| Natasha Hwangpo | 1.60 | 570.00 | 912.00 |
| Teresa Lii | 24.10 | 570.00 | 13,737.00 |
| Carleigh T Rodriguez | 11.20 | 570.00 | 6,384.00 |
| Michael Saretsky | 1.10 | 480.00 | 528.00 |
| Brian E Schartz | .60 | 930.00 | 558.00 |
| Aaron Slavutin | .40 | 665.00 | 266.00 |
| Aparna Yenamandra | 3.00 | 665.00 | 1,995.00 |
| **TOTALS** | **57.00** | | **$ 35,106.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Jeanne T Cohn-Connor | 2.00 | Review amended proof of claim re potential environmental claim (.4); telephone conference with C. Rodriguez re same (.4); telephone conference with Rodey law firm re document request from DOJ re same (.4); prepare for same (.2); telephone conference with A. Slavutin re amended claim (.3); correspond with A. Grace at DOJ re same (.3). |
| 5/01/15 | Aparna Yenamandra | .80 | Telephone conference with J. Kathman re Pallas (.2); telephone conference with S. Soesbe re same (.3); revise same (.3). |
| 5/01/15 | Natasha Hwangpo | .60 | Correspond with R. Wagner re 9019 claims settlement (.4); correspond with A. Yenamandra and T. Lii re same (.2). |
| 5/01/15 | Teresa Lii | .70 | Telephone conference with opposing counsel re vendor claims (.3); analyze same (.4). |
| 5/01/15 | Carleigh T Rodriguez | .40 | Telephone conference with J. Cohn-Connor re potential environmental claim. |
| 5/01/15 | Erik Hepler | .30 | Analyze unencumbered assets issues. |
| 5/01/15 | Aaron Slavutin | .40 | Correspond with B. Schartz, J. Cohn Connor and Company re filing of potential environmental claim (.1); telephone conference with J. Cohn Connor re same (.3). |
| 5/04/15 | Jeanne T Cohn-Connor | .80 | Correspond with C. Rodriguez re substance of revised proof of claim for potential environmental claim (.2); review analysis of same (.6). |
| 5/04/15 | Teresa Lii | 1.40 | Revise claims settlement motion (.8); correspond with L. Kaisey re same (.1); revise declaration re same (.3); correspond with A&M and S. Serajeddini re same (.2). |
| 5/04/15 | Carleigh T Rodriguez | .50 | Review amended proof of claim and analysis of same. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/04/15 | Rebecca Blake Chaikin | 1.40 | Review de minimis settlement procedures order (.2); correspond with J. Ehrenhofer and Company re claim withdrawal (.1); revise vendor stipulation (1.1). |
| 5/05/15 | Aparna Yenamandra | .30 | Telephone conference with J. Kathman re Pallas. |
| 5/06/15 | Natasha Hwangpo | .30 | Telephone conference with R. Wagner re claims liquidation (.1); correspond with A. Yenamandra and R. Chaikin re same (.2). |
| 5/06/15 | Teresa Lii | 3.20 | Revise claims settlement motion (2.9); correspond with L. Kaisey re same (.1); correspond with S. Serajeddini re same (.2). |
| 5/07/15 | Jeanne T Cohn-Connor | .70 | Analyze issues re potential environmental claim (.5); telephone conference with C. Rodriguez re same (.2). |
| 5/07/15 | Aparna Yenamandra | .30 | Telephone conference with S. Soesbe re Pallas. |
| 5/07/15 | Teresa Lii | 1.70 | Revise claim settlement motion (1.3); correspond with Company and S. Serajeddini re same (.1); analyze issues re same (.3). |
| 5/07/15 | Carleigh T Rodriguez | .20 | Telephone conference re potential environmental claim and factual summary of same with J. Cohn-Connor. |
| 5/07/15 | Rebecca Blake Chaikin | .40 | Revise vendor stipulation. |
| 5/08/15 | Jeanne T Cohn-Connor | .50 | Review correspondence re potential environmental claim from DOJ (.4); correspond with C. Rodriguez re same (.1). |
| 5/08/15 | Aparna Yenamandra | .90 | Correspond with R. Chaikin re claims stipulations (.4); finalize Pallas stipulation (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/08/15 | Teresa Lii | 2.10 | Revise settlement motion (1.4); correspond with Company re same (.2); telephone conference with A. Alaman re same (.2); correspond with S. Serajeddini re same (.3). |
| 5/08/15 | Carleigh T Rodriguez | .10 | Correspond with J. Cohn-Connor re potential environmental claim. |
| 5/09/15 | Aparna Yenamandra | .40 | Correspond with Pallas re changes to stipulation. |
| 5/11/15 | Aparna Yenamandra | .30 | Telephone conference with Pallas' counsel re stipulation (.2); file same (.1). |
| 5/11/15 | Teresa Lii | 4.30 | Correspond with B. Schartz and A. Yenamandra re customer claims issue (.2); revise settlement motion (2.1); revise declaration re same (1.4); correspond with B. Schartz re same (.2); telephone conference with A&M re same (.1); telephone conference with A. Alaman re same (.2); telephone conference with R. Frenzel re same (.1). |
| 5/11/15 | Rebecca Blake Chaikin | 1.10 | Revise vendor stipulation. |
| 5/12/15 | Natasha Hwangpo | .40 | Telephone conference with R. Wagner re claims settlement (.2); correspond with A. Yenamandra and R. Chaikin re same (.2). |
| 5/12/15 | Teresa Lii | .70 | Correspond with Company and A&M re filed settlement motion (.3); analyze customer claims issues (.4). |
| 5/13/15 | Jeanne T Cohn-Connor | .50 | Review additional documents from DOJ in connection with potential environmental claim. |
| 5/14/15 | Jacob Goldfinger | 1.50 | Search precedent re settlement stipulations. |
| 5/14/15 | Natasha Hwangpo | .30 | Telephone conference with R. Wagner re liquidation of claims (.1); correspond with same and R. Chaikin re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/14/15 | Teresa Lii | .20 | Correspond with K&E working group re customer claimants. |
| 5/14/15 | Rebecca Blake Chaikin | 2.30 | Correspond with S. Serajeddini re vendor stipulations (.3); revise same (1.8); correspond P. Kinnealy re same (.1); telephone conference same re same (.1). |
| 5/15/15 | Teresa Lii | 1.40 | Research re administrative expense claims. |
| 5/18/15 | Jeanne T Cohn-Connor | 1.30 | Correspond with DOJ re potential environmental claim (.2); telephone conference with C. Rodriguez re same (.1); telephone conference with S. Soesbe re same (.3); review claims information from Alvarez and Marsal (.7). |
| 5/18/15 | Teresa Lii | 2.20 | Research re administrative expense claims (1.3); draft summary re same (.8); correspond with A. Yenamandra, B. Schartz and S. Serajeddini re same (.1). |
| 5/18/15 | Carleigh T Rodriguez | .40 | Correspond with DOJ re potential environmental claim (.3); telephone conference re the same with J. Cohn-Connor (.1). |
| 5/19/15 | Carleigh T Rodriguez | .60 | Draft summary of environmental claims (.4); correspond with J. Cohn-Connor re comments to plan from DOJ (.2). |
| 5/20/15 | Jeanne T Cohn-Connor | .40 | Review draft proposed language re environmental issues for plan. |
| 5/20/15 | Teresa Lii | .20 | Telephone conference with E. Bergman re claim settlement issue. |
| 5/20/15 | Rebecca Blake Chaikin | .50 | Correspond with T. Lii re stipulations noticing (.1); prepare same (.1); correspond with J. Ehrenhofer, K&E working group, Epiq re late-filed claim stipulation (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/21/15 | Carleigh T Rodriguez | 2.10 | Draft summary of potential environmental claim documents (1.9); research re operator liability (.2). |
| 5/22/15 | Teresa Lii | 1.20 | Research re lien claimants. |
| 5/22/15 | Carleigh T Rodriguez | 5.60 | Revise factual summary re potential environmental claim. |
| 5/26/15 | Jeanne T Cohn-Connor | .50 | Telephone conference with M. Saretsky re research and analysis of environmental claim issues (.3); correspond with M. Saretsky and C. Rodriguez re same (.2). |
| 5/26/15 | Carleigh T Rodriguez | .20 | Correspond with M. Saretsky and J. Cohn-Connor re potential environmental claim. |
| 5/26/15 | Michael Saretsky | .30 | Telephone conference re environmental claim research with J. Cohn-Connor. |
| 5/27/15 | Jeanne T Cohn-Connor | .80 | Review factual summary of potential environmental claim (.6); correspond with C. Rodriguez and M. Saretsky re research and analysis memorandum re same (.2). |
| 5/27/15 | Teresa Lii | 1.10 | Research re administrative expense claims (1.0); telephone conference with A. Alaman re same (.1). |
| 5/27/15 | Carleigh T Rodriguez | 1.10 | Revise factual summary re potential environmental claim (.4); correspond with J. Cohn-Connor re environmental litigation (.1); correspond with A. Slavutin re same (.6). |
| 5/27/15 | Michael Saretsky | .30 | Review background materials on potential environmental liabilities. |
| 5/28/15 | Brian E Schartz | .60 | Telephone conference with Company and T. Lii re customer claimants (.5); correspond with same re same (.1). |
| 5/28/15 | Teresa Lii | .60 | Telephone conference with Company and B. Schartz re customer claimants (.5); correspond with same re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 5/29/15 | Teresa Lii | 3.10 | Analyze customer claims issues (.7); research re same (2.0); correspond with B. Schartz re same (.3); review customer call log (.1). |
| 5/29/15 | Michael Saretsky | .50 | Review background fact memo on environmental claims. |
|  |  | 57.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4691537**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 5,870.00


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 5,870.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | 3.20 | 825.00 | 2,640.00 |
| Spencer A Winters | 4.50 | 570.00 | 2,565.00 |
| Aparna Yenamandra | 1.00 | 665.00 | 665.00 |
| **TOTALS** | **8.70** | | **$ 5,870.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/03/15 | Spencer A Winters | 2.50 | Correspond with K&E working group re filing of standing stipulation (1.4); draft notices of filing of same, scheduling order (1.1). |
| 5/04/15 | Spencer A Winters | 2.00 | Research re claims objections and settlements (.8); correspond with C. Husnick re same (.4); correspond with K&E working group and creditors counsel re same and related stipulation (.8). |
| 5/20/15 | Jonathan F Ganter | 3.20 | Review filings and testimony re regulatory proceedings related to legacy transactions. |
| 5/25/15 | Aparna Yenamandra | 1.00 | Correspond with A. Davis, C. Husnick re credit agreement issues (.6); review analysis re same (.4). |
| | | 8.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691538**
**Client Matter: 14356-41**

_____

**In the matter of    [TCEH] Corp. Governance and Sec. Issues**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 410.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 410.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark E McKane | .40 | 1,025.00 | 410.00 |
| **TOTALS** | **.40** | | **$ 410.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Mark E McKane | .40 | Analyze independent director issues at TCEH Energy Receivables and TXU Receivables. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691539**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 11,817.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 11,817.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 11.30 | 955.00 | 10,791.50 |
| Carleigh T Rodriguez | 1.80 | 570.00 | 1,026.00 |
| **TOTALS** | **13.10** | | **$ 11,817.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/07/15 | Jeanne T Cohn-Connor | 2.40 | Review documentation re environmental issues re option agreement (1.8); telephone conference with A. Alaman re same (.4); office conference with C. Rodriguez re same (.2). |
| 5/07/15 | Carleigh T Rodriguez | .90 | Office conference re environmental site with J. Cohn-Connor (.2); review materials re the same (.7). |
| 5/08/15 | Jeanne T Cohn-Connor | 1.30 | Telephone conference with C. Rodriguez and Company re options for addressing environmental issues and corresponding documentation (.9); review revised letter of intent (.4). |
| 5/08/15 | Carleigh T Rodriguez | .90 | Telephone conference with J. Cohn-Connor and Company re options for addressing environmental issues and corresponding documentation. |
| 5/11/15 | Jeanne T Cohn-Connor | 1.40 | Telephone conferences with Company re letter of intent (.9); review materials re same (.5). |
| 5/12/15 | Jeanne T Cohn-Connor | 2.80 | Review LOI and related documentation (.9); revise LOI (.8); telephone conferences with Company re same (1.1). |
| 5/13/15 | Jeanne T Cohn-Connor | 1.30 | Revise LOI (.9); telephone conferences with Company re same (.4). |
| 5/26/15 | Jeanne T Cohn-Connor | .30 | Review correspondence from A. Alaman re letter of intent re environmental issues re property. |
| 5/29/15 | Jeanne T Cohn-Connor | 1.80 | Telephone conference with A. Alaman re property environmental issues (.4); review materials re same (.9); analyze issues re same (.5). |
|  |  | 13.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691543**
**Client Matter: 14356-46**

---

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 12,193.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 12,193.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .80 | 480.00 | 384.00 |
| Lina Kaisey | 5.90 | 480.00 | 2,832.00 |
| Max Schlan | 12.70 | 665.00 | 8,445.50 |
| Aparna Yenamandra | .80 | 665.00 | 532.00 |
| **TOTALS** | **20.20** | | **$ 12,193.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Rebecca Blake Chaikin | .50 | Revise Comanche Peak order (.1); draft communication to creditor groups re same (.3); correspond with A. Yenamandra re same (.1). |
| 5/05/15 | Max Schlan | .70 | Telephone conference with MoFo re Frisco stipulation (.2); correspond with Paul Weiss re same (.2); telephone conference with Company re same (.3). |
| 5/06/15 | Aparna Yenamandra | .40 | Telephone conference with S. Moore and R. Chaikin re Comanche Peak issues (.3); correspond same re same (.1). |
| 5/06/15 | Rebecca Blake Chaikin | .30 | Telephone conference with A. Yenamandra and S. Moore re Comanche Peak budget. |
| 5/06/15 | Max Schlan | .60 | Correspond with Paul Weiss re Frisco stipulation (.2); review same (.3); correspond with MoFo re same (.1). |
| 5/08/15 | Max Schlan | .20 | Correspond with Company re Frisco stipulation. |
| 5/11/15 | Max Schlan | .70 | Correspond with B. Schartz re Frisco stipulation (.3); correspond with Company re same (.2); correspond with MoFo re same (.2) |
| 5/16/15 | Aparna Yenamandra | .40 | Correspond with S. Moore re NRC issues. |
| 5/18/15 | Max Schlan | .40 | Correspond with MoFo re Frisco stipulation (.2); correspond with Paul Weiss re same (.2). |
| 5/20/15 | Max Schlan | 1.30 | Correspond with E. Geier re Frisco stipulation (.1); correspond with K&E working group re same (.2); telephone conference with J. Subler re same (.2); telephone conference with MoFo re same (.2); correspond with same re same (.1); correspond with Company re same (.3); correspond with Paul Weiss re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
46 - [TCEH] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Max Schlan | 1.30 | Correspond with B. Schartz re Frisco stipulation (.2); correspond with Company re same (.9); correspond with MoFo re same (.1); correspond with Paul Weiss re same (.1). |
| 5/22/15 | Max Schlan | 1.20 | Correspond with Company re Frisco stipulation (.8); correspond with B. Schartz re same (.2); correspond with MoFo re same (.2). |
| 5/27/15 | Lina Kaisey | 4.30 | Draft motion re Frisco stipulation approval (4.1); office conference with M. Schlan re same (.2). |
| 5/27/15 | Max Schlan | .90 | Correspond with Company re Frisco stipulation (.3); telephone conference with Richards, Layton & Finger re same (.2); office conference with L. Kaisey re motion for same (.2); correspond with S. Winters re power purchase agreement order (.2). |
| 5/28/15 | Lina Kaisey | .40 | Revise motion re Frisco stipulation approval. |
| 5/28/15 | Max Schlan | 3.60 | Correspond with L. Kaisey re Frisco motion (.3); revise same (3.3). |
| 5/29/15 | Lina Kaisey | 1.20 | Revise motion re Frsico stipulation (1.1); correspond with M. Schlan re same (.1). |
| 5/29/15 | Max Schlan | 1.80 | Correspond with L. Kaisey re Frisco motion (.2); revise same (1.6). |
| | | 20.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691545**
**Client Matter: 14356-48**

---

**In the matter of    [TCEH] Non-Working Travel**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 3,955.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 3,955.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew R McGaan, P.C. | 2.50 | 1,090.00 | 2,725.00 |
| Mark E McKane | 1.20 | 1,025.00 | 1,230.00 |
| **TOTALS** | **3.70** | | **$ 3,955.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
48 - [TCEH] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Mark E McKane | .60 | Non-working travel to New York, NY from San Francisco, CA for initial TCEH claims mediator meetings (billed at half time). |
| 5/20/15 | Andrew R McGaan, P.C. | 2.50 | Non-working travel to and from New York, NY for mediator meeting (billed at half time). |
| 5/21/15 | Mark E McKane | .60 | Non-working travel to and from New York, NY for mediator meeting (billed at half time). |
| | | 3.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691546**
**Client Matter: 14356-49**

---

**In the matter of    [TCEH] Official Committee Issues & Meet.**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,507.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 1,507.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erik Hepler | .40 | 1,060.00 | 424.00 |
| Natasha Hwangpo | .50 | 570.00 | 285.00 |
| Teresa Lii | 1.40 | 570.00 | 798.00 |
| **TOTALS** | **2.30** | | **$ 1,507.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Teresa Lii | .60 | Telephone conference with M. Frank re reporting requirements (.2); review materials re same (.3); correspond with A. Yenamandra and B. Schartz re same (.1). |
| 5/20/15 | Erik Hepler | .30 | Review request from TCEH committee counsel for mortgage release production |
| 5/21/15 | Teresa Lii | .60 | Review spreadsheet re payments (.4); correspond with K&E working group and M. Frank re same (.2). |
| 5/26/15 | Teresa Lii | .20 | Telephone conference with A&M re TCEH Committee diligence request. |
| 5/27/15 | Natasha Hwangpo | .50 | Correspond with G. Moor and C. Husnick re TCEH Committee reimbursement and MoFo payment (.3); correspond with D. Harris and L. Marinuzzi re same (.2). |
| 5/28/15 | Erik Hepler | .10 | Correspond with K&E working group re response to committee request for mortgage release documentation. |
| | | 2.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691548**
**Client Matter: 14356-51**

---

**In the matter of    [TCEH] Plan/Disclosure Statements**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 81,031.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 81,031.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .40 | 480.00 | 192.00 |
| Emily Geier | .30 | 730.00 | 219.00 |
| Chad J Husnick | 12.90 | 975.00 | 12,577.50 |
| Natasha Hwangpo | 60.90 | 570.00 | 34,713.00 |
| Marc Kieselstein, P.C. | 4.30 | 1,235.00 | 5,310.50 |
| Andrew R McGaan, P.C. | .80 | 1,090.00 | 872.00 |
| Mark E McKane | 7.60 | 1,025.00 | 7,790.00 |
| Robert Orren | 3.80 | 310.00 | 1,178.00 |
| Jonah Peppiatt | .90 | 480.00 | 432.00 |
| Brian E Schartz | 5.30 | 930.00 | 4,929.00 |
| James H M Sprayregen, P.C. | 1.40 | 1,325.00 | 1,855.00 |
| Spencer A Winters | 6.40 | 570.00 | 3,648.00 |
| Aparna Yenamandra | 11.00 | 665.00 | 7,315.00 |
| **TOTALS** | **116.00** | | **$ 81,031.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Brian E Schartz | .60 | Correspond with K&E working group re mediation (.2); telephone conference with K&E working group, TCEH first lien counsel, and TCEH committee counsel re same (.4). |
| 5/07/15 | Mark E McKane | 1.30 | Telephone conference with TCEH First Liens and TCEH Official Committee re potential mediators and scope (.7); correspond re mediator issues with S. Dore, E. Sassower (.6). |
| 5/07/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with DDA's re mediation issues. |
| 5/07/15 | James H M Sprayregen, P.C. | 1.40 | Correspond with E. Sassower re mediation (.6); analyze issues re same (.8). |
| 5/07/15 | Chad J Husnick | 2.10 | Correspond with K&E working group re mediation issues (1.7); telephone conference with K&E working group and TCEH creditors counsel re same (.4). |
| 5/07/15 | Emily Geier | .30 | Telephone conference with M. Brod re plan mediation. |
| 5/07/15 | Aparna Yenamandra | 1.00 | Telephone conference with K&E working group, Paul Weiss, MoFo re mediator (.4); correspond with C. Husnick re next steps re same (.2); correspond with K&E working group re mediator choices (.4). |
| 5/11/15 | Rebecca Blake Chaikin | .40 | Review indemnification provisions in mediation order. |
| 5/12/15 | Natasha Hwangpo | 1.80 | Compile materials re mediator background (1.4); correspond with C. Husnick and A. Yenamandra re same (.4). |
| 5/14/15 | Aparna Yenamandra | .70 | Correspond with K&E working group re mediator materials. |
| 5/15/15 | Aparna Yenamandra | .80 | Revise draft materials list re mediator. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|------------|-------|-------------|
| 5/16/15 | Chad J Husnick | .60 | Telephone conference with K&E working group re mediation issues (.5); correspond with same re same (.1). |
| 5/16/15 | Brian E Schartz | .50 | Telephone conference with K&E working group re mediation. |
| 5/16/15 | Aparna Yenamandra | 1.00 | Telephone conference with K&E working group re mediation commencement (.5); correspond with K&E working group re mediator materials (.5). |
| 5/16/15 | Natasha Hwangpo | 1.00 | Telephone conference with K&E working group re mediator materials (.5); correspond with A. Yenamandra and J. Peppiatt re same (.5). |
| 5/16/15 | Jonah Peppiatt | .90 | Telephone conference with K&E working group re mediation (.5); correspond with Company re mediation and confirmation schedule (.4). |
| 5/17/15 | Aparna Yenamandra | .60 | Correspond with K&E working group re commencement of mediation. |
| 5/17/15 | Natasha Hwangpo | 2.80 | Revise supplementary mediator materials (2.5); correspond with A. Yenamandra and J. Peppiatt re same (.3). |
| 5/18/15 | Aparna Yenamandra | .50 | Correspond with C. Husnick re mediator materials. |
| 5/19/15 | Chad J Husnick | 2.30 | Review mediation materials to prepare for mediation meeting. |
| 5/19/15 | Brian E Schartz | 1.60 | Revise mediation deck (1.2); telephone conference with A. Yenamandra re same (.4). |
| 5/19/15 | Aparna Yenamandra | 2.60 | Draft mediation presentation (2.2); telephone conference with B. Schartz re same (.4). |
| 5/19/15 | Spencer A Winters | 6.40 | Draft plan mediation presentation (4.2); research re same (1.2); correspond with K&E working group re same (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/19/15 | Natasha Hwangpo | 5.40 | Draft background and key events slides re mediation deck (4.2); correspond with S. Winters and A. Yenamandra re same (.4); correspond with M. McKane re same (.2); correspond with P. Borowitz re mediator meeting (.2); correspond with K&E working group re same (.4). |
| 5/20/15 | Mark E McKane | 5.70 | Review and revise draft mediator presentation (1.1); telephone conference with P. Borowitz re mediation issues (3.6); prepare for same (1.0). |
| 5/20/15 | Marc Kieselstein, P.C. | 3.00 | Attend mediation meeting with K&E working group, mediator. |
| 5/20/15 | Chad J Husnick | 4.80 | Attend mediation meeting with K&E working group, mediator (3.0); prepare for same (1.8). |
| 5/20/15 | Robert Orren | 3.20 | Research re standing pleadings (2.9); correspond with N. Hwangpo re same (.3). |
| 5/20/15 | Brian E Schartz | 2.60 | Attend by telephone part of mediation meeting with K&E working group, mediator. |
| 5/21/15 | Chad J Husnick | 2.30 | Correspond with K&E working group re mediation issues (1.2); analyze materials re same (.8); office conference with A. Yenamandra, N. Hwangpo re same (.3). |
| 5/21/15 | Robert Orren | .60 | Prepare TCEH debt documents for submission to mediator. |
| 5/21/15 | Aparna Yenamandra | 1.30 | Office conference with N. Hwangpo, C. Husnick re mediator materials (.3); correspond with C. Husnick re mediator materials (.4); compile same (.6). |
| 5/21/15 | Natasha Hwangpo | 5.00 | Revise mediator materials (3.9); correspond with R. Orren re same (.4); review capital events timeline (.4); office conference with C. Husnick, A. Yenamandra re same (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Aparna Yenamandra | .70 | Correspond with C. Husnick, N. Hwangpo re mediator materials. |
| 5/23/15 | Natasha Hwangpo | 7.30 | Draft deck re Company and TCEH employee programs re TCEH 1L meeting (3.8); research re same (3.2); correspond with B. Schartz re same (.3). |
| 5/24/15 | Natasha Hwangpo | 11.00 | Research re employees and contracts (.8); correspond with B. Schartz and A. Yenamandra re employee programs deck (.2); correspond with same and C. Kirby re same (.5); revise deck re same (2.4); review diligence and dataroom re employee agreements and programs (3.1); correspond with B. Schartz re changes (.6); revise deck re K&E comments (3.4). |
| 5/25/15 | Natasha Hwangpo | 4.70 | Correspond with A. Wright, M. Carter and K&E working group re employees deck (.3); correspond with C. Kirby, C. Ewert, T. Horton, B. Schartz, A. Yenamandra re employee plans and benefits (.4); revise deck re same (3.9); correspond with C. Ewert re same (.1). |
| 5/26/15 | Aparna Yenamandra | .60 | Correspond with C. Husnick, N. Hwangpo re mediator materials. |
| 5/26/15 | Natasha Hwangpo | 10.50 | Revise mediator materials (2.8); correspond with M. Chen and K&E working group re same (.5); correspond with C. Kirby, S. Dore, C. Ewert, M. Carter re employees' deck for TCEH first lien meeting (.5); revise same re Company comments (4.8); review plan projection data re same (1.1); telephone conference with C. Ewert re open issues re same (.3); telephone conference with M. Carter re recommendations (.1); correspond with C. Husnick, B. Schartz re same (.4). |
| 5/27/15 | Aparna Yenamandra | .40 | Correspond with C. Husnick re mediator materials. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/27/15 | Natasha Hwangpo | 3.30 | Review material re mediator materials (.8); correspond with C. Husnick, A. Yenamandra, M. Chen re same (.4); attend meetings with C. Kirby, M. Carter. K. Moldovan, T. Horton re corporate services, employees and benefits, and EP lease (2.1). |
| 5/28/15 | Mark E McKane | .60 | Review mediation issues. |
| 5/28/15 | Natasha Hwangpo | 2.90 | Review mediator additional materials (2.3); correspond with M. Chen and A. Yenamandra re same (.4); telephone conference with A. Burton re same (.2). |
| 5/29/15 | Marc Kieselstein, P.C. | 1.30 | Telephone conference with mediator re plan issues. |
| 5/29/15 | Chad J Husnick | .80 | Correspond with K&E working group re mediation issues. |
| 5/29/15 | Aparna Yenamandra | .80 | Correspond with B. Yi, N. Hwangpo, and C. Husnick re mediator materials. |
| 5/29/15 | Natasha Hwangpo | 5.20 | Review mediator documents (4.2); correspond with A. Yenamandra, C. Husnick, N. Patel, B. Yi, M. Chen re same (.7); correspond with A. Yenamandra re same (.3). |
| | | 116.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691554**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 465.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 465.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .70 | 665.00 | 465.50 |
| **TOTALS** | **.70** | | **$ 465.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
57 - [TCEH] Trading and Hedging Contracts

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Aparna Yenamandra | .70 | Telephone conference with R. Wagner re 9019 stipulation (.3); correspond with K&E working group re negotiations re same (.4) |
| | | .70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691559**
**Client Matter: 14356-62**

---

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 25,528.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 25,528.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

## **Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Jacob Goldfinger | 1.70 | 340.00 | 578.00 |
| Lina Kaisey | 19.70 | 480.00 | 9,456.00 |
| Teresa Lii | 13.90 | 570.00 | 7,923.00 |
| Timothy Mohan | .80 | 570.00 | 456.00 |
| Aaron Slavutin | 10.50 | 665.00 | 6,982.50 |
| Aparna Yenamandra | .20 | 665.00 | 133.00 |
| **TOTALS** | **46.80** | | **$ 25,528.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Aaron Slavutin | 2.30 | Telephone conference with vendor counsel and Y. Lane re modifications to vendor contract's reservation of rights language (.5); prepare for same (.4); correspond with Y. Lane and S. Serajeddini re same (.4); research re integration of purchase order and master agreement (.6); correspond with S. Serajeddini and Y. Lane re same (.4). |
| 5/04/15 | Teresa Lii | 1.50 | Draft setoff stipulation (.9); review materials re same (.6). |
| 5/04/15 | Lina Kaisey | 2.50 | Revise stipulation with vendor (1.2); research re same (1.3). |
| 5/04/15 | Aaron Slavutin | 1.70 | Correspond with vendor counsel and Y. Lane re modifications to vendor contract's reservation of rights language (.4); telephone conference with Y. Lane re same (.4); correspond with Y. Lane and S. Serajeddini re next steps for potential assignment of IT vendor agreement (.9). |
| 5/05/15 | Aaron Slavutin | 1.70 | Correspond with S. Serajeddini re modifications to vendor contract (.6); telephone conference with Y. Lane re same (.4); correspond with Y. Lane and S. Serajeddini re same (.7). |
| 5/06/15 | Jacob Goldfinger | 1.70 | Research re vendor claims. |
| 5/06/15 | Lina Kaisey | 3.80 | Draft motion re settlement with vendor (.4); research re contract dispute with vendor (2.8); draft summary re same (.6). |
| 5/06/15 | Aaron Slavutin | .90 | Correspond with S. Serajeddini, Y. Lane re vendor contract integration clause (.9). |
| 5/07/15 | Teresa Lii | .40 | Telephone conference with T. Silvey re vendor contract (.3); analyze issues re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/07/15 | Lina Kaisey | 5.30 | Research re contract dispute with vendor (3.2); draft summary re same (2.1). |
| 5/08/15 | Lina Kaisey | 1.10 | Correspond with S. Serajeddini, M. Schlan re vendor contract dispute (.2); draft summary re same (.1); draft analysis re same (.8). |
| 5/08/15 | Aaron Slavutin | 1.30 | Correspond with S. Serajeddini, Y. Lane re assignment of vendor IT contract (.6); correspond with vendor re same (.7). |
| 5/10/15 | Lina Kaisey | 1.40 | Draft summary re analysis of creditor negotiation issues (1.2); review same (.2). |
| 5/11/15 | Teresa Lii | .80 | Telephone conference with T. Silvey re vendor claim (.2); revise setoff stipulation (.4); telephone conference with A. Alaman re same (.1); correspond with same and S. Serajeddini re vendor contract issue (.1). |
| 5/13/15 | Teresa Lii | .40 | Analyze issues re vendor payments. |
| 5/13/15 | Aaron Slavutin | .60 | Correspond with S. Serajeddini, Y. Lane and Company re assignment of vendor IT contract. |
| 5/14/15 | Lina Kaisey | 1.80 | Draft analysis re contract dispute with vendor (1.6); correspond with S. Serajeddini, M. Schlan re same (.2). |
| 5/15/15 | Teresa Lii | .10 | Telephone conference with vendor re vendor claim. |
| 5/15/15 | Aaron Slavutin | .80 | Correspond with A. Alaman and S. Serajeddini re vendor license agreement potential assignment (.6); research re same (.2). |
| 5/18/15 | Teresa Lii | .40 | Revise setoff stipulation. |
| 5/19/15 | Teresa Lii | 1.60 | Revise setoff stipulation (1.4); telephone conference with opposing counsel re claims (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 5/21/15 | Aaron Slavutin | .80 | Correspond with K&E working group re FTI diligence request (.2); correspond with vendor counsel, S. Serajeddini and Company re vendor's claim (.6). |
| 5/26/15 | Aparna Yenamandra | .20 | Correspond with T. Lii re 503(b)(9) issues. |
| 5/26/15 | Teresa Lii | .80 | Telephone conference with A. Alaman re contractor issue (.3); correspond with same re vendor claims (.2); correspond with S. Serajeddini re same (.3). |
| 5/27/15 | Teresa Lii | 2.50 | Telephone conference with T. Silvey re vendor claim issues (.3); telephone conference with A. Alaman re same (.2); correspond with T. Silvey re same (.1); research re same (.4); office conference with L. Kaisey re setoff stipulation motion (.2); revise setoff stipulation (.9); review claims issue (.4). |
| 5/27/15 | Timothy Mohan | .80 | Telephone conference with K&E working group and Company re vendor issues. |
| 5/27/15 | Lina Kaisey | 2.70 | Draft motion re claims stipulation set-off (1.4); analyze contracts re same (1.1); correspond with T. Lii re same (.2). |
| 5/28/15 | Teresa Lii | 5.40 | Revise setoff stipulation (1.6); correspond with L. Kaisey re same (.1); research re lien claims (1.9); review vendor claim (.4); telephone conference with A. Alaman re same (.3); draft claim stipulation (.9); telephone conference with A. Alaman and S. Soesbe re vendor claims (.2). |
| 5/28/15 | Lina Kaisey | 1.10 | Revise motion re claim stipulation (.9); review same (.2). |
| 5/28/15 | Aaron Slavutin | .40 | Correspond with C. Gooch, A. Alaman, S. Serajeddini re potential assignment of license agreement. |
| | | 46.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4693321**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,722.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 1,722.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Linda K Myers, P.C. | 1.30 | 1,325.00 | 1,722.50 |
| **TOTALS** | **1.30** | | **$ 1,722.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/28/15 | Linda K Myers, P.C. | 1.30 | Review second lien EFIH DIP proposal (1.0); correspond with K&E team re same. (.3). |
| | | 1.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691565**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 298,287.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 298,287.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 21.90 | 480.00 | 10,512.00 |
| Alexander Davis | 3.20 | 635.00 | 2,032.00 |
| Jason Douangsanith | 1.00 | 195.00 | 195.00 |
| Richard U S Howell | 99.00 | 880.00 | 87,120.00 |
| Chad J Husnick | 2.30 | 975.00 | 2,242.50 |
| Andrew R McGaan, P.C. | 58.60 | 1,090.00 | 63,874.00 |
| Linda K Myers, P.C. | 3.30 | 1,325.00 | 4,372.50 |
| Michael A Petrino | 121.10 | 825.00 | 99,907.50 |
| Meghan Rishel | 13.20 | 265.00 | 3,498.00 |
| Laura Saal | .80 | 320.00 | 256.00 |
| Brian E Schartz | .60 | 930.00 | 558.00 |
| Steven Serajeddini | 1.50 | 845.00 | 1,267.50 |
| Michael B Slade | 7.90 | 995.00 | 7,860.50 |
| Holly R Trogdon | 30.40 | 480.00 | 14,592.00 |
| **TOTALS** | **364.80** | | **$ 298,287.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Andrew R McGaan, P.C. | 3.60 | Telephone conference with PIK counsel re PIK motion to dismiss (1.4); correspond with client, K&E working group re PIK motion to dismiss (1.2); correspond with R. Howell re first lien make whole post-trial strategy and scheduling (.6); correspond with M. Petrino re PIK motion to dismiss strategy (.4). |
| 5/01/15 | Michael A Petrino | 8.40 | Draft oral argument re PIK ripeness hearing (3.5); research re same (2.2); correspond with K&E working group re same (.5); office conference with H. Trogdon re same (.2); review pleadings and summaries re preparation for same (2.0). |
| 5/01/15 | Chad J Husnick | .90 | Correspond with K&E team re PIK postpetition interest ripeness issues. |
| 5/01/15 | Richard U S Howell | 2.90 | Review research re EFIH PIK interest rate issues (.4); correspond with K&E working group re EFIH first lien makewhole post-trial briefing and other papers (1.5); review research for use in EFIH first lien post-trial briefing (.3); review research EFIH lift stay action (.5); correspond with K&E working group re makewhole litigation strategy issues (.2). |
| 5/01/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re postpetition interest litigation issues (.6); review materials re same (.9). |
| 5/01/15 | Alexander Davis | 2.50 | Review depositions of P. Keglevic and T. Horton re first lien makewhole litigation (2.3); correspond with R. Howell re same (.2). |
| 5/01/15 | Meghan Rishel | 1.00 | Prepare support materials for PIK ripeness hearing. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Holly R Trogdon | 7.30 | Correspond with M. Petrino re PIK ripeness hearing motion to dismiss research (.4); correspond with S. Winters re same (.2); office conference with M. Petrino re same (.2); research re same (6.3); correspond with M. Petrino re findings re same (.2). |
| 5/02/15 | Andrew R McGaan, P.C. | 2.00 | Correspond with M. Petrino re preparation for EFIH PIK ripeness hearing. |
| 5/02/15 | Michael A Petrino | 9.70 | Draft oral argument re PIK ripeness hearing (4.1); research re same (1.2); correspond with A. McGaan re same (2.2); review pleadings and summaries re preparation for same (2.2). |
| 5/02/15 | Richard U S Howell | .50 | Review draft presentations re outstanding litigation items. |
| 5/03/15 | Andrew R McGaan, P.C. | 2.90 | Office conference with M. Petrino in preparation for argument on PIK motion to dismiss (2.5); correspond with R. Howell re post-trial strategy for first lien make whole submission (.4). |
| 5/03/15 | Michael A Petrino | 9.50 | Draft oral argument re PIK ripeness hearing (3.7); research re same (1.7); office conference with A. McGaan re same (2.5); review pleadings and summaries re preparation for same (1.6). |
| 5/03/15 | Chad J Husnick | 1.40 | Correspond with K&E working group, opposing counsel re PIK postpetition interest ripeness issues. |
| 5/04/15 | Andrew R McGaan, P.C. | 2.00 | Conference with M. Petrino re PIK motion to dismiss. |
| 5/04/15 | Michael A Petrino | 2.50 | Conference with A. McGaan re PIK motion to dismiss hearing (2.0); review draft argument re same (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Richard U S Howell | 5.90 | Correspond with K&E working group makewhole issues for omnibus (.7); review recently filed makewhole materials (.5); review lift stay trial transcript re proposed findings of fact and conclusions of law (4.2); correspond with K&E working group re makewhole litigation strategy issues (.5). |
| 5/04/15 | Holly R Trogdon | 1.50 | Draft outline re PIK makewhole language (1.3); revise makewhole slides (.2). |
| 5/05/15 | Andrew R McGaan, P.C. | 2.20 | Telephone conference with R. Howell re second lien make whole strategy, discovery and PIK ripeness issues (1.2); correspond with S. Dore and A. Wright re second lien make whole issues (.2); telephone conference with S. Dore, A. Wright and R. Howell re make whole strategy (.8). |
| 5/05/15 | Richard U S Howell | 6.00 | Review transcript materials for proposed findings of fact and conclusions of law (3.0); telephone conference with A. McGaan re makewhole and PIK litigation (1.2); telephone conference with A. McGaan, S. Dore and A. Wright re same (.8); review materials in preparation for post-trial briefing of first lien makewhole lift stay trial (1.0). |
| 5/05/15 | Holly R Trogdon | .40 | Review hearing transcript re PIK makewhole motion to dismiss. |
| 5/06/15 | Andrew R McGaan, P.C. | 2.60 | Correspond with client re Momentive opinion (.8); correspond with K&E working group re first lien make whole claims and strategies (.5); correspond with RLF re make whole litigation scheduling (.3); review mediation statement in Third Circuit EFIH settlement appeal (1.0). |
| 5/06/15 | Michael A Petrino | .60 | Revise exclusivity motion re the ongoing makewhole litigation. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Richard U S Howell | 8.10 | Telephone conference re makewhole litigation issues for first liens, second liens and PIKs (.9); correspond with M. Slade and M. Esser re proposed findings (.4); draft outline of all testimony for potential use in proposed findings (4.2); draft outline re themes for use in post-trial brief (.7); revise post-trial brief (.2); review recently filed makewhole docket materials (.3); review Momentive appeal decisions and prepare notes re same (.8); additional legal research for use in proposed findings (.6). |
| 5/06/15 | Meghan Rishel | .80 | Research re Momentive makewhole litigation. |
| 5/06/15 | Holly R Trogdon | 2.80 | Draft Momentive decision summary re makewhole issues (1.4); revise memo re postpetition interest (1.4). |
| 5/06/15 | Jason Douangsanith | 1.00 | Prepare new pleadings for electronic file. |
| 5/07/15 | Linda K Myers, P.C. | 1.60 | Review makewhole pleadings. |
| 5/07/15 | Michael A Petrino | 3.20 | Draft outline re post-trial brief for lift stay litigation. |
| 5/07/15 | Richard U S Howell | 6.00 | Correspond with K&E working group re makewhole litigation update and additional litigation update issues (.6); correspond with K&E working group re strategy for proposed findings (.5); draft proposed findings re lift stay trial (2.6); review transcripts, expert reports, and evidentiary record re same (2.0); correspond with K&E working group re Momentive ruling (.3). |
| 5/07/15 | Meghan Rishel | 1.10 | Research re makewhole litigation. |
| 5/08/15 | Andrew R McGaan, P.C. | 2.80 | Review and revise draft post-trial outline re lift-stay briefing (1.2); correspond with M. Petrino re same (.8); draft outline re make whole and post-petition interest claims litigation for board (.6); correspond with M. McKane and C. Husnick re same (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/08/15 | Michael A Petrino | 4.40 | Review lift-stay trial record (2.4); draft post-trial brief for EFIH first lien lift stay hearing (2.0). |
| 5/08/15 | Richard U S Howell | 5.90 | Draft proposed findings re lift stay trial (5.5); review correspondence re outstanding makewhole litigation issues (.2); review recently filed docket materials (.2). |
| 5/09/15 | Michael A Petrino | 4.30 | Revise post-trial brief re lift-stay trial (2.9); review trial transcript re same (1.1); research re same (.3). |
| 5/10/15 | Richard U S Howell | 2.90 | Draft sections of proposed findings re lift stay trial. |
| 5/11/15 | Andrew R McGaan, P.C. | 2.60 | Draft outline re make whole strategy (1.3); revise re lift-stay post-trial findings (1.3). |
| 5/11/15 | Michael A Petrino | 8.40 | Draft post-trial brief for EFIH lift-stay trial (3.6); research re same (3.1); review trial record re same (1.7). |
| 5/11/15 | Richard U S Howell | 10.30 | Draft and revise proposed findings of fact and conclusions of law for first lien makewhole lift stay trial (8.4); correspond with K&E working group same (1.9). |
| 5/11/15 | Holly R Trogdon | .20 | Revise makewhole litigation calendar (.1); correspond with R. Howell re documents for proposed findings of fact and conclusions of law (.1). |
| 5/12/15 | Andrew R McGaan, P.C. | 4.30 | Draft outline for Third Circuit mediation session (1.3); review and revise draft proposed findings of fact and law re lift-stay trial (3.0). |
| 5/12/15 | Linda K Myers, P.C. | 1.30 | Review UMB payment motion (.8); correspond with K&E team re same (.5). |
| 5/12/15 | Michael A Petrino | 10.70 | Draft post-trial brief for lift-stay trial (4.5); research re same (3.6); review trial record re same (2.6). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/12/15 | Richard U S Howell | 5.50 | Review and revise draft proposed findings of fact and conclusions of law (3.3); review recently filed EFIH makewhole litigation docket materials (.2); draft update to makewhole litigation schedule and strategy presentation (.6); correspond with K&E working group re proposed findings (1.4). |
| 5/12/15 | Alexander Davis | .70 | Review proposed findings re lift-stay trial. |
| 5/12/15 | Holly R Trogdon | 2.80 | Research re lift-stay post-trial brief (.5); revise proposed findings of fact and conclusions of law re same (2.3). |
| 5/13/15 | Andrew R McGaan, P.C. | 4.30 | Revise lift-stay hearing transcripts and expert submissions re post-trial finding revisions (2.5); review and analyze make whole testimony re litigation issues (.6); correspond with K&E working group re same (.2); review research re same (1.0). |
| 5/13/15 | Michael A Petrino | 10.30 | Revise post-trial brief re lift-stay trial (5.9); research re same (1.8); review transcript re same (2.1); analyze strategy re same (.5). |
| 5/13/15 | Richard U S Howell | 3.70 | Revise draft proposed findings of fact and conclusions of law for first lien makewhole lift stay trial (1.3); review transcript for additional fact designations (1.0); correspond with K&E working group re post-trial brief for lift stay trial (.4); draft correspondence to opposing counsel re intervention requests to second lien makewhole litigation (.2); review second lien makewhole litigation materials (.6); correspond with K&E working group re makewhole litigation strategy issues (.2). |
| 5/13/15 | Holly R Trogdon | 1.30 | Research re first lien post trial briefing. |
| 5/14/15 | Andrew R McGaan, P.C. | 2.80 | Review T-committee proposals to intervene in make whole disputes (.8); review and revise make whole lift/stay post-trial filings (2.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/14/15 | Michael A Petrino | 10.70 | Draft post-trial brief re lift-stay trial (4.8); research re same (3.2); review record re sale (2.1); correspond with K&E working group re same (.6). |
| 5/14/15 | Richard U S Howell | 6.40 | Revise post-trial brief for first lien makewhole lift stay trial (3.7); revise draft proposed findings re same (1.5); correspond with K&E working group re first lien makewhole trial strategy issues (.8); research re post-trial briefing for first lien makewhole lift stay trial (.4). |
| 5/14/15 | Holly R Trogdon | .50 | Review post trial brief re first lien makewhole. |
| 5/15/15 | Andrew R McGaan, P.C. | 4.70 | Review and revise draft first lien make whole lift-stay post-trial brief (2.8); correspond with K&E working group re planning for stalking horse hearing (1.0); draft note re stalking horse hearing (.9). |
| 5/15/15 | Michael B Slade | 4.20 | Review post trial brief (2.7); review post-trial findings (1.5). |
| 5/15/15 | Michael A Petrino | 6.80 | Revise draft post-trial brief (5.3); telephone conference with H. Trogdon re same (.1); correspond with R. Howell, A. McGaan, and M. Slade and company for review (.3); review record re proposed findings of fact and conclusions of law (1.1). |
| 5/15/15 | Holly R Trogdon | 2.90 | Correspond with M. Bristol and M. Rishel re filings (.1); review and revise first lien makewhole post-trial brief (1.6); telephone conference with M. Petrino re same (.1); review and revise proposed findings of fact and conclusions of law (1.1). |
| 5/16/15 | Richard U S Howell | 1.60 | Review post-trial brief for lift stay trial. |
| 5/17/15 | Michael B Slade | 1.90 | Review findings of fact and conclusions of law. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/17/15 | Richard U S Howell | 3.40 | Revise lift-stay post-trial brief (1.2); revise draft proposed findings of fact and conclusions of law (1.6); review correspondence re outstanding makewhole litigation issues (.4); review recently filed docket materials (.2). |
| 5/18/15 | Andrew R McGaan, P.C. | 5.90 | Revise proposed findings and post-trial brief (4.6); correspond with T. Horton re proposed findings (.3); correspond with PIMCO re lift-stay strategy (.3); review and revise board deck re stalking horse process (.7). |
| 5/18/15 | Michael B Slade | 1.80 | Review proposed findings of fact and conclusions of law. |
| 5/18/15 | Michael A Petrino | 8.40 | Revise lift-stay post-trial brief (6.4); review materials re upcoming mediation in Third Circuit appeal of first lien settlement (.3); revise proposed findings of fact and conclusions of law (1.7). |
| 5/18/15 | Richard U S Howell | 3.50 | Revise proposed findings of fact and conclusions of law (1.6); correspond with K&E working group re same (1.9). |
| 5/18/15 | Meghan Rishel | 4.30 | Revise proposed findings re lift-stay trial re citations (3.5); prepare documents re first lien settlement appeal (.8). |
| 5/18/15 | Holly R Trogdon | .60 | Review proposed findings of fact and conclusions of law (.2); revise same (.1); correspond with M. Rishel and M. Petrino re same (.3). |
| 5/19/15 | Andrew R McGaan, P.C. | 2.50 | Revise proposed findings for lift-stay. |
| 5/19/15 | Michael A Petrino | 9.40 | Revise post-trial brief (3.2); research re same (2.1); revise proposed findings of fact and conclusions of law (2.7); correspond with K&E working group re same (1.3); telephone conference with H. Trogdon re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/19/15 | Richard U S Howell | 2.70 | Revise lift-stay post-trial brief (1.2); revise proposed findings of fact re same (1.0); correspond with K&E working group re same (.2); review comments to proposed findings of fact and conclusions of law (.3). |
| 5/19/15 | Meghan Rishel | 3.00 | Revise lift-stay post-trial brief re citations. |
| 5/19/15 | Holly R Trogdon | 4.50 | Telephone conference with M. Petrino re makewhole filings (.1); research for brief re same (3.3); revise EFIH lift-stay post-trial brief (.6); review cite check re same (.5). |
| 5/19/15 | Rebecca Blake Chaikin | .60 | Review UMB motion for payment of fees. |
| 5/20/15 | Andrew R McGaan, P.C. | 2.80 | Prepare for mediation re settlement appeal (.8); telephone conference with M. Petrino re same (.4); draft stalking horse outline (.6); review final proposed findings re lift-stay hearing (1.0). |
| 5/20/15 | Michael A Petrino | 10.70 | Revise post-trial brief and proposed findings of fact and conclusions of law (5.6); research re same (2.7); review record re same (1.8); telephone conference with A. Wright re same (.2); telephone conference with A. McGaan re appeal (.4). |
| 5/20/15 | Richard U S Howell | 2.00 | Review final drafts of post-trial brief and proposed findings of fact and conclusions of law for first lien makewhole lift stay trial (.8); review correspondence and comments re same (.5); correspond with K&E working group re litigation strategy issues (.3); review recently filed docket materials (.2); correspond with K&E working group re second lien makewhole issues (.2). |
| 5/20/15 | Brian E Schartz | .60 | Review UMB motion. |
| 5/20/15 | Meghan Rishel | 3.00 | Revise lift-stay post-trial brief re citations (2.0); revise proposed findings re record citations (1.0). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 5/20/15 | Holly R Trogdon | 5.60 | Revise lift-stay proposed findings (3.1); revise lift-stay post-trial brief (2.0); review trustee's brief and findings of fact (.5). |
| 5/21/15 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with R. Howell and M. Petrino re Third Circuit appeal of first lien settlement to prepare for mediation (1.0); review mediation submission (1.1); conference with A. Wright in preparation for same (.9). |
| 5/21/15 | Michael A Petrino | 2.30 | Telephone conference with R. Howell and A. McGaan re makewhole settlement appeal (1.0); draft talking points re mediation re same (1.3). |
| 5/21/15 | Laura Saal | .80 | Correspond with R. Chaikin and P. Toth re fee motion research. |
| 5/21/15 | Richard U S Howell | 7.40 | Review first lien trustee's post-trial briefing and proposed findings of fact and conclusions of law (3.3); telephone conference with A. McGaan and M. Petrino to prepare for first lien appeal (1.0); review materials re first lien appeal (2.4); correspond with K&E working group re ongoing makewhole litigation strategy issues (.6); review recently filed docket materials (.1). |
| 5/21/15 | Rebecca Blake Chaikin | 12.40 | Research re objection to UMB motion (7.7); draft objection (4.1); correspond with B. Schartz re same (.4); correspond with S. Winters re EFIH indentures (.2). |
| 5/22/15 | Andrew R McGaan, P.C. | 1.00 | Conference with A. Wright, R. Howell, M. Petrino re Third Circuit mediation conference re first lien settlement appeal. |
| 5/22/15 | Michael A Petrino | .40 | Attend part of conference with A. McGaan, R. Howell, A. Wright re makewhole settlement mediation follow-up. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Richard U S Howell | 2.10 | Correspond with K&E working group re post trial briefing (.4); review first lien trustee's post-trial briefing and proposed findings of fact and conclusions of law (.7); conference with A. Wright, A. McGaan, M. Petrino re appeal mediation follow-up (1.0). |
| 5/22/15 | Rebecca Blake Chaikin | 8.90 | Draft objection to UMB motion for payment of fees (3.7); research re same (3.0); review objections to same filed by EFH committee and US Trustee (2.2). |
| 5/23/15 | Andrew R McGaan, P.C. | 5.00 | Draft outline of EFIH second lien makewhole summary judgment motion (2.1); review first lien make whole ruling re same (.8); review proposed findings of fact and law re lift-stay re same (1.2); review second lien amended adversary complaint re same (.9). |
| 5/25/15 | Michael A Petrino | .40 | Correspond with K&E working group re EFIH second lien summary judgment brief. |
| 5/26/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. Petrino re make whole summary judgment briefing (.2); review and draft note re outstanding make whole summary judgment strategy questions (.8). |
| 5/27/15 | Andrew R McGaan, P.C. | .60 | Telephone conference with R. Levin re make whole litigation strategy. |
| 5/27/15 | Richard U S Howell | 7.30 | Review second lien makewhole amended complaint and additional materials (2.4); correspond with K&E working group re makewhole litigation updates and scheduling issues (1.3); review first lien makewhole summary judgment briefing for use in second lien summary judgment briefing (3.0); review recently filed docket materials (.6). |
| 5/28/15 | Richard U S Howell | 1.80 | Review EFIH second lien makewhole scheduling issues (.8); correspond with K&E working group re same (1.0). |
| 5/29/15 | Linda K Myers, P.C. | .40 | Review summary of makewhole analysis. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/29/15 | Richard U S Howell | 1.80 | Review materials for use in second lien summary judgment briefing. |
| 5/30/15 | Richard U S Howell | 1.30 | Review materials for use in second lien makewhole summary judgment briefing. |
| | | 364.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691567**
**Client Matter: 14356-70**

---

**In the matter of    [EFIH] Hearings**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 3,087.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 3,087.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   70 - [EFIH] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew R McGaan, P.C. | 2.00 | 1,090.00 | 2,180.00 |
| Michael A Petrino | 1.10 | 825.00 | 907.50 |
| **TOTALS** | **3.10** | | **$ 3,087.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/22/15 | Andrew R McGaan, P.C. | 2.00 | Attend Third Circuit makewhole mediation conference. |
| 5/22/15 | Michael A Petrino | 1.10 | Attend part of court-directed telephonic mediation re the first lien settlement appeal to the Third Circuit. |
| | | 3.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691582**
**Client Matter: 14356-85**

_____

**In the matter of     [EFH] Claims Administration & Objections**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)               $ 16,696.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred               $ 16,696.00

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    85 - [EFH] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 32.60 | 480.00 | 15,648.00 |
| Jacob Goldfinger | 2.80 | 340.00 | 952.00 |
| Holly R Trogdon | .20 | 480.00 | 96.00 |
| **TOTALS** | **35.60** | | **$ 16,696.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    85 - [EFH] Claims Administration & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/04/15 | Rebecca Blake Chaikin | 1.60 | Review and analyze summary of EFH claims (.2); correspond with J. Ehrenhofer re same (.1); review and analyze insurance policies underlying claims (.9); telephone conference with Evercore, Company re EFH debt claims (.1); review and analyze summary re litigation claims (.3). |
| 5/05/15 | Holly R Trogdon | .20 | Telephone conference with R. Chaiken re proof of claim. |
| 5/05/15 | Rebecca Blake Chaikin | 3.30 | Correspond with A. Yenamandra, S. Serajeddini, T. Lii, J. Ehrenhofer and R. Carter re EFH claims (.3); telephone conference with J. Ehrenhofer re same (.7); review and analyze litigation claims against EFH (.2); telephone conference with H. Trogdon re same (.2); research re same (.9); telephone conference with R. Moussaid and K. Sullivan re insurance claims (.2); review insurance policies re same (.8). |
| 5/06/15 | Rebecca Blake Chaikin | 1.50 | Correspond with A. Yenamandra re EFH claims (.2); correspond with S. Serajeddini re insurance claims (.3); telephone conference with J. Ehrenhofer re same (.2); correspond with A. Yenamandra, S. Serajeddini, S. Kotarba, J. Ehrenhofer and R. Carter re EFH claims (.2); draft summary re same (.6). |
| 5/07/15 | Rebecca Blake Chaikin | 1.10 | Telephone conference with J. Ehrenhofer and A. Doncarlos re employment claims (.6); correspond with same re same (.2); telephone conference with J. Ehrenhofer re same (.3). |
| 5/14/15 | Jacob Goldfinger | 2.80 | Research re omnibus claims objections. |
| 5/14/15 | Rebecca Blake Chaikin | 1.00 | Telephone conference with J. Ehrenhofer re EFH claims objections. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    85 - [EFH] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/15/15 | Rebecca Blake Chaikin | 6.70 | Correspond with A. Yenamandra and J. Ehrenhofer re omnibus claims objections (.2); draft summary re same (1.6); review and analyze support for and company responses to litigation claims (1.2); telephone conference with J. Ehrenhofer re claims against EFH (.5); correspond with H. Trogdon re litigation claims statute of limitations (.4); research re same (2.4); telephone conference with J. Ehrenhofer, C. Gooch T. Nutt re certain vendor claim (.4). |
| 5/18/15 | Rebecca Blake Chaikin | 8.10 | Correspond with A. Yenamandra re claims objections and open questions (.4); correspond with S. Serajeddini re same (.4); draft plan re claims objections (3.5); telephone conferences with J. Ehrenhofer re same (.4); review and analyze proofs of claim re proper amendments (.6); telephone conference with R. Wagner re proofs of claim (.3); research re same (.6); correspond with J. Ehrenhofer re stipulations to certain proofs of claims (.1); draft summaries re categories of claims asserted against EFH (1.8). |
| 5/19/15 | Rebecca Blake Chaikin | 5.80 | Draft chart re claims asserted against EFH (3.9); correspond with A. Yenamandra re same (.4); telephone conferences with J. Ehrenhofer re same (.3); correspond with A. Yenamandra and S. Serajeddini re same (.2); telephone conference with S. Serajeddini, J. Ehrenhofer, A. Yenamandra re same (.3); correspond with H. Mohr re claim withdrawal (.4); telephone telephone conference with J. Ehrenhofer re claims objections strategy (.3). |
| 5/20/15 | Rebecca Blake Chaikin | .70 | Telephone conference with J. Ehrenhofer re EFH claims reconciliation process (.1); telephone conference with Epiq re claims and voting processes (.1); correspond A. Yenamandra re EFH claims summary (.1), revise same (.4). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   85 - [EFH] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 5/21/15 | Rebecca Blake Chaikin | .30 | Correspond with J. Ehrenhofer, S. Serajeddini re objections to modify debtors. |
| 5/22/15 | Rebecca Blake Chaikin | .10 | Correspond with T. Lii re contract claims. |
| 5/27/15 | Rebecca Blake Chaikin | 2.10 | Draft summary re EFH claims (1.0); correspond K&E working group re same (.2); telephone conference with J. Ehrenhofer re same (.6); draft presentation re same (.3). |
| 5/28/15 | Rebecca Blake Chaikin | .30 | Revise presentation and summary re EFH claims (.2); correspond S. Serajeddini re same (.1). |
| | | 35.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691583**
**Client Matter: 14356-86**

---

**In the matter of    [EFH] Contested Matters & Advers. Proc.**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ 19,637.00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 19,637.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

## **Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 26.90 | 730.00 | 19,637.00 |
| **TOTALS** | **26.90** | | **$ 19,637.00** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Emily Geier | 3.70 | Telephone conference with A. Kornberg re intercreditor issue (.5); correspond with C. Husnick re diligence related to same (.4); telephone conference with G. Santos re same (.6); correspond with G. Shuster re same (.3); review and analyze materials related to same (1.5); correspond with C. Husnick M. McKane re same (.4). |
| 5/03/15 | Emily Geier | .30 | Correspond with Company re Marathon L/C draw information requests. |
| 5/04/15 | Emily Geier | 3.10 | Telephone conferences with B. Loveland re Marathon dispute (.8); correspond with same, G. Shuster re same (.2); review and analyze recent Delaware Trust proceedings (1.7); correspond with G. King re same (.4). |
| 5/05/15 | Emily Geier | 3.80 | Telephone conference with Company re L/C draw information request in Marathon dispute (.8); research re same (.3); revise diligence response (2.3); correspond with M. Lefan re same (.4). |
| 5/11/15 | Emily Geier | 3.10 | Correspond with C. Husnick re first lien allocation dispute (.3); review and summarize documents re same (2.8). |
| 5/15/15 | Emily Geier | 7.90 | Review and analyze Delaware Trust proceeding filings and transcript (1.9); correspond with G. King re same (.3); summarize same (2.1); correspond with Company re same (.4); review and analyze Marathon intercreditor proceeding complaint (1.2); summarize same and diligence responses (1.6); correspond with Company re same (.4). |
| 5/27/15 | Emily Geier | .90 | Correspond with R. Chaikin re disclosure statement document production (.3); review and analyze documents re same (.6). |

3

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/29/15 | Emily Geier | 4.10 | Telephone conference with M. Kotwick re Marathon lawsuit (.9); correspond with same re same (.3); research re same (2.1); correspond with C. Husnick re same (.3); correspond with Company re providing diligence re same (.5). |
| | | 26.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691586**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                     $ 3,524.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                     $ 3,524.50

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Max Schlan | 5.30 | 665.00 | 3,524.50 |
| **TOTALS** | **5.30** | | **$ 3,524.50** |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/21/15 | Max Schlan | 1.30 | Review and analyze Energy Plaza lease and related materials re presentation re same (1.1); correspond with S. Winters re same (.2). |
| 5/26/15 | Max Schlan | 3.30 | Draft EFH Properties presentation (2.6); correspond with S. Serajeddini re same (.2); correspond with Alvarez & Marsal re same (.2); telephone conference with same re same (.3). |
| 5/27/15 | Max Schlan | .70 | Correspond with Alvarez & Marsal re Energy Plaza lease (.2); telephone conference with Company and Paul Weiss re EFH Properties (.5). |
| | | 5.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691605**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                          $ 64,248.50

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                         $ 64,248.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .70 | 480.00 | 336.00 |
| Lina Kaisey | 13.50 | 480.00 | 6,480.00 |
| Teresa Lii | 10.00 | 570.00 | 5,700.00 |
| Timothy Mohan | .50 | 570.00 | 285.00 |
| Robert Orren | 2.10 | 310.00 | 651.00 |
| Jonah Peppiatt | 7.60 | 480.00 | 3,648.00 |
| Max Schlan | 63.30 | 665.00 | 42,094.50 |
| Aaron Slavutin | 7.60 | 665.00 | 5,054.00 |
| **TOTALS** | **105.30** | | **$ 64,248.50** |

2

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/01/15 | Teresa Lii | 1.60 | Revise settlement agreement (.6); correspond with L. Kaisey re same (.1); draft summary re open contract assumption/rejection issues (.4); telephone conference with A. Alaman re same (.3); analyze same (.2). |
| 5/01/15 | Max Schlan | 4.80 | Prepare materials for meeting with Alcoa re Alcoa contracts (2.3); telephone conference with company re same (1.0); telephone conference with Alcoa and company re same (1.5). |
| 5/04/15 | Robert Orren | 2.10 | Research re settlement motion (.9); draft Frenzel declaration in support of same (.8); correspond with L. Kaisey re same (.4). |
| 5/04/15 | Aaron Slavutin | .90 | Telephone conference with A&M re lease assumption deadline extension motion (.4); research re same (.5). |
| 5/04/15 | Max Schlan | .40 | Correspond with S. Serajeddini re contract assumption issues. |
| 5/05/15 | Teresa Lii | 2.40 | Revise lease rejection damages presentation (.6); correspond with S. Serajeddini, M. Schlan and A. Slavutin re lease extension issues (.2); draft summary re contract assumption open items (.3); telephone conference with A&M and company re same (.2); telephone conference with T. Mohan, L. Kaisey, Company, and A&M re open lease rejection issues (.4); revise lease extension stipulation (.2); analyze issues re lease rejection (.5). |
| 5/05/15 | Timothy Mohan | .50 | Telephone conference with T. Lii, K. Kaisey, Company, and A&M re contract and leases rejection issues (.4); correspond with T. Lii re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/05/15 | Lina Kaisey | 12.00 | Telephone conference with T. Lii, T. Mohan, Company, A&M re open assumption issues (.4); prepare for same (.3); office conference with M. Schlan re contract assumption dispute (.3); research re same (6.1); correspond with M. Schlan re same (.2); draft summary re same (3.2); analyze contracts re same (1.5). |
| 5/05/15 | Jonah Peppiatt | 2.40 | Correspond with M. Schlan re rail car leases (.4); office conference with same re same (.4); correspond re same, L. Kaisey re same (.3); review and analyze same (.7); draft summary re same (.6). |
| 5/05/15 | Aaron Slavutin | 1.40 | Correspond with M. Schlan re lease assumption deadline extension motion precedent (.2); research re same (.2); telephone conference with company re weekly contracts update (1.0). |
| 5/05/15 | Max Schlan | 6.30 | Office conference with L. Kaisey re contract assumption issues (.3); correspond with same re same (.5); office conference with J. Peppiatt re lease assumption issues (.4); correspond with same re same (.6); correspond with S. Serajeddini re same (.3); research re same (3.2); correspond with A. Sexton re same (.2); correspond with T. Lii and A. Slavutin re extension to assume leases (.3); correspond with Richards, Layton & Finger re same (.1); correspond with Alvarez & Marsal re same (.2); correspond with Jones Day re same (.2). |
| 5/06/15 | Lina Kaisey | .40 | Revise draft motion re settlement with vendor. |
| 5/06/15 | Jonah Peppiatt | 2.70 | Correspond with M. Schlan re rail care lease analysis (.9); review and analyze rail care leases re makewhole (1.1); review and analyze summary re same (.2); office conference with M. Schlan re same (.5). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/06/15 | Aaron Slavutin | 1.70 | Correspond with S. Serajeddini re lease assumption deadline extension motion draft (.2); draft same (1.2); correspond with S. Serajeddini re same (.3). |
| 5/06/15 | Max Schlan | 8.10 | Telephone conference with company re contract assumption issues (.5); correspond with L. Kaisey re same (.3); research re same (2.2); draft talking points for company re same (.7); telephone conference with company re lease assumption issues (1.0); correspond with S. Serajeddini re same (.6); office conference with J. Peppiatt re same (.5); research re same (2.3). |
| 5/07/15 | Teresa Lii | .80 | Telephone conference with M. Chen re lease rejection issues (.3); correspond with same, M. Schlan and S. Serajeddini re same (.2); telephone conference with lease counterparty counsel re lease rejection issues (.1); telephone conference with A. Alaman re same (.2). |
| 5/07/15 | Jonah Peppiatt | 1.80 | Correspond with M. Schlan re rail car leases (.3); review and analyze summary re same (.6); review and analyze leases and operating documents re same (.9). |
| 5/07/15 | Aaron Slavutin | .60 | Correspond with S. Serajeddini re lease assumption deadline extension motion draft (.3); correspond with T. Silvey re same (.3). |
| 5/07/15 | Max Schlan | 2.10 | Correspond with T. Lii re lease damages (.8); correspond with S. Serajeddini re lease assumption issues (.3); correspond with J. Peppiatt re same (.6); correspond with L. Kaisey re contract assumption issue (.4). |
| 5/08/15 | Jonah Peppiatt | .70 | Review and analyze integration issues analysis (.5); correspond with M. Schlan re same (.2). |
| 5/08/15 | Aaron Slavutin | .60 | Correspond with T. Silvey and S. Serajeddini re lease assumption deadline extension motion draft (.3); revise same per comments from T. Silvey (.3). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/08/15 | Max Schlan | 5.60 | Correspond with S. Serajeddini re lease assumption issues (.4); correspond with J. Peppiatt re same (.5); research re same (2.1); correspond with L. Kaisey and S. Serajeddini re contract assumption issues (.4); research re same (2.0); correspond with L. Kaisey re same (.2). |
| 5/10/15 | Max Schlan | 1.60 | Correspond with L. Kaisey re contracts assumption issues (.2); review and analyze contracts and related materials re same (1.4). |
| 5/11/15 | Teresa Lii | .60 | Draft contract assumption certification of no objection (.4); telephone conference with company re extension stipulation (.2). |
| 5/11/15 | Aaron Slavutin | 2.10 | Correspond with T. Silvey and S. Serajeddini re lease assumption deadline extension motion draft (.3) revise same (.9); telephone conference with T. Silvey re same (.3); correspond with same, B. Frenzel re filing same (.4); correspond with RLF re same (.2). |
| 5/11/15 | Max Schlan | 2.00 | Correspond with B. Schartz re Alcoa contracts (.2); telephone conference with McKool re same (.2); correspond with Company re lease assumption issues (.2); correspond with S. Serajeddini re same (.3); revise lease compliance certificates (.8); correspond with S. Serajeddini re same (.3). |
| 5/12/15 | Lina Kaisey | .60 | Correspond with Company re contracts issues (.2); draft summary re same (.4). |
| 5/12/15 | Aaron Slavutin | .30 | Correspond with Company and RLF re entered order re lease assumption deadline extension. |
| 5/12/15 | Max Schlan | 1.10 | Correspond with T. Lii and Alvarez & Marsal re lease assumption extensions (.2); correspond with B. Schartz re Alcoa contracts (.3); telephone conference with McKool re same (.4); correspond with S. Serajeddini re contract assumption issues (.2). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 5/13/15 | Max Schlan | 9.40 | Research re contract assumption issues (2.4); revise summary re same (1.7); correspond with L. Kaisey re same (.4); correspond with S. Serajeddini re lease assumption issues (.4); research re same (3.7); correspond with B. Schartz re Alcoa contracts (.3); correspond with company re lease compliance certificates (.5). |
| 5/14/15 | Max Schlan | 7.90 | Correspond with S. Serajeddini re lease assumption issues (.4); correspond with company re same (.5); telephone conference with company re same (.3); research re same (2.8); draft summary re same (1.8); correspond with S. Serajeddini re summary (.4); revise same (1.0); correspond with company re lease compliance certificates (.5); correspond with B. Schartz re Alcoa contracts (.2). |
| 5/15/15 | Teresa Lii | .60 | Research re potential contract rejection. |
| 5/15/15 | Max Schlan | 4.50 | Correspond with S. Serajeddini re lease assumption issues (.4); research re same (2.6); revise summary re same (1.5). |
| 5/17/15 | Teresa Lii | .20 | Correspond with B. Schartz re potential contract rejection. |
| 5/18/15 | Teresa Lii | .90 | Telephone conference with company re contract rejection issues (.5); telephone conference with M. Frank re same (.2); telephone conference with A&M re same (.2). |
| 5/18/15 | Max Schlan | 4.60 | Correspond with S. Serajeddini re lease assumption issues (.3); correspond with J. Peppiatt re same (.4); research re same (2.7); revise summary re same (.9); correspond with company re same (.3). |
| 5/19/15 | Teresa Lii | .60 | Correspond with company and RLF re contract assumption order (.2); analyze rejection damages claim (.3); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
 108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|------|-------------|
| 5/19/15 | Max Schlan | .20 | Correspond with B. Schartz re contract assumption issue. |
| 5/20/15 | Max Schlan | 2.40 | Correspond with S. Serajeddini re lease assumption issues (.2); telephone conference with company re same (1.0); prepare materials for same (1.2). |
| 5/21/15 | Teresa Lii | .20 | Telephone conference with lease counterparty re damages. |
| 5/21/15 | Max Schlan | .80 | Correspond with company re lease assumption issues (.5); telephone conference with same re same (.3). |
| 5/22/15 | Max Schlan | .30 | Correspond with McKool re Alcoa contracts. |
| 5/26/15 | Teresa Lii | .50 | Telephone conference with counterparty and company re lease rejection damages. |
| 5/27/15 | Teresa Lii | .70 | Telephone conference with company and I. Catto re rejection damages claim (.4); telephone conference with M. Frank re motions for hearing (.1); revise settlement certification of no objection (.2). |
| 5/27/15 | Lina Kaisey | .50 | Correspond with A&M, T. Lii, EFH re contracts workstreams and priority issues (.1); draft summary re same (.4). |
| 5/27/15 | Max Schlan | .80 | Correspond with B. Schartz re Alcoa contracts (.2); correspond with company re same (.4); telephone conference with McKool re same (.2). |
| 5/28/15 | Rebecca Blake Chaikin | .70 | Office conference with M. Schlan re Alcoa contracts project (.4); review and analyze materials re same (.3). |
| 5/28/15 | Max Schlan | .40 | Office conference with R. Chaikin re Alcoa contracts. |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 5/29/15 | Teresa Lii | .90 | Review and analyze issues re contract claims settlement (.3); telephone conference with A. Alaman re same (.1); telephone conference with S. Deege re same (.1); research re same (.2); correspond with B. Schartz S. Serajeddini and J. Madron re same (.2). |
| | | 105.30 | TOTAL HOURS |

# June 2015

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701324**
**Client Matter: 14356-5**

_____

**In the matter of     [ALL] Business Operations**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                  $ 1,288.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                 $ 1,288.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Erik Hepler | .40 | 1,060.00 | 424.00 |
| Max Schlan | 1.30 | 665.00 | 864.50 |
| **TOTALS** | **1.70** | | **$ 1,288.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Max Schlan | .30 | Correspond with E. Geier re tripartite agreement. |
| 6/17/15 | Erik Hepler | .40 | Correspond with G. Santos re need for filing of UCC continuation statements. |
| 6/25/15 | Max Schlan | .70 | Correspond with C. Husnick re tripartite agreement (.2); correspond with opposing counsel re same (.3); telephone conference with same re same (.2). |
| 6/29/15 | Max Schlan | .30 | Correspond with C. Husnick re tripartite agreement. |
| | | 1.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701325**
**Client Matter: 14356-6**

---

**In the matter of     [ALL] Case Administration**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 38,377.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 38,377.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 6.00 | 480.00 | 2,880.00 |
| Beth Friedman | 5.30 | 380.00 | 2,014.00 |
| Emily Geier | 1.90 | 730.00 | 1,387.00 |
| Shavone Green | 4.40 | 280.00 | 1,232.00 |
| Natasha Hwangpo | 4.00 | 570.00 | 2,280.00 |
| Lina Kaisey | 1.90 | 480.00 | 912.00 |
| Teresa Lii | 1.50 | 570.00 | 855.00 |
| Timothy Mohan | 3.00 | 570.00 | 1,710.00 |
| Robert Orren | 22.90 | 310.00 | 7,099.00 |
| Jonah Peppiatt | 31.20 | 480.00 | 14,976.00 |
| Brian E Schartz | .50 | 930.00 | 465.00 |
| Max Schlan | .90 | 665.00 | 598.50 |
| Aaron Slavutin | 1.20 | 665.00 | 798.00 |
| Steven Torrez | .50 | 480.00 | 240.00 |
| Aparna Yenamandra | 1.40 | 665.00 | 931.00 |
| **TOTALS** | **86.60** | | **$ 38,377.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Beth Friedman | .60 | Review updated case docket. |
| 6/01/15 | Robert Orren | 1.60 | Review EFH correspondence (.4); correspond with K&E working group re docket report (.6); revise pleadings and dates chart (.6). |
| 6/01/15 | Jonah Peppiatt | .90 | Revise workstream status tracker (.3); correspond with B. Schartz re same (.2); correspond with N. Hwangpo re omnibus hearing (.2); correspond with B. Friedman re same (.2). |
| 6/02/15 | Robert Orren | .90 | Review EFH correspondence (.3); correspond with K&E working group re docket report (.3); revise pleadings and dates chart (.3). |
| 6/02/15 | Emily Geier | .40 | Correspond with J. Peppiatt re works in progress. |
| 6/02/15 | Aparna Yenamandra | .30 | Revise workstream tracker. |
| 6/02/15 | Teresa Lii | .30 | Review Company workstream report (.2); correspond with J. Peppiatt re same (.1). |
| 6/02/15 | Jonah Peppiatt | 2.80 | Correspond with A. Yenamandra, P. Young re case calendar (.2); revise same (.3); correspond with B. Schartz, S. Serajeddini, A. Yenamandra re conference scheduling (.3); revise workstream tracker (.8); correspond with H. Trogdon re same (.3); correspond with K&E working group re same (.3); correspond with A. Yenamandra, N. Hwangpo re same (.3); review same (.3). |
| 6/03/15 | Robert Orren | 1.00 | Review EFH correspondence (.3); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3). |
| 6/03/15 | Rebecca Blake Chaikin | .30 | Correspond with J. Peppiatt re workstream status. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Jonah Peppiatt | .50 | Correspond with B. Schartz, A. Yenamandra re status conference (.3); correspond with V. Nunn re status updates (.2). |
| 6/04/15 | Beth Friedman | .60 | Review docket (.4); correspond with R. Orren re same (.2). |
| 6/04/15 | Robert Orren | .80 | Review EFH correspondence (.2); correspond with B. Friedman re docket report (.4); revise pleadings and dates chart (.2). |
| 6/04/15 | Timothy Mohan | .40 | Telephone conference with K&E working group re workstream coordination. |
| 6/04/15 | Lina Kaisey | .40 | Telephone conference with K&E working group re current workstreams. |
| 6/04/15 | Rebecca Blake Chaikin | .40 | Telephone conference with K&E working group re coordinating workstreams. |
| 6/04/15 | Jonah Peppiatt | 2.10 | Review workstream status summary (.2); correspond with K&E working group re same (.4); revise same (.3); telephone conference with K&E working group re coordination of workstreams (.4); prepare for same (.2); draft summary re same (.4); correspond with N. Hwangpo re same (.2). |
| 6/05/15 | Robert Orren | .90 | Review EFH correspondence (.2); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3). |
| 6/05/15 | Natasha Hwangpo | .40 | Correspond with K&E working group re bidder meetings and scheduled meetings. |
| 6/05/15 | Rebecca Blake Chaikin | .20 | Review worsktream tracker re claims deadlines. |
| 6/05/15 | Jonah Peppiatt | .40 | Correspond with K&E working group re workstream status (.2); revise same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/06/15 | Jonah Peppiatt | 1.00 | Revise workstream status summary (.4); correspond with T. Lii re same (.2); correspond with N. Hwangpo re same (.2); correspond with S. Winters re same (.2). |
| 6/08/15 | Beth Friedman | .40 | Prepare scheduling documents for distribution. |
| 6/08/15 | Robert Orren | .80 | Review EFH correspondence (.2); correspond with K&E working group re docket report (.3); revise pleadings and dates chart (.3). |
| 6/08/15 | Natasha Hwangpo | .60 | Revise works in progress report (.2); correspond with J. Peppiatt re same (.1); correspond with K&E working group re care package materials (.3). |
| 6/08/15 | Jonah Peppiatt | 1.40 | Review workstream status summary (.3); revise same (.3); correspond with K&E working group re same (.2); correspond with B. Schartz re same (.2); correspond with M. Frank re upcoming pleadings (.2); correspond with B. Schartz re late claim motion status (.2). |
| 6/09/15 | Robert Orren | 1.30 | Review EFH correspondence (.2); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3); correspond with team re A. Yenamandra pro hac vice (.4). |
| 6/10/15 | Beth Friedman | .30 | Review updated case docket and deposition schedule. |
| 6/10/15 | Robert Orren | .60 | Review EFH correspondence (.2); correspond with K&E working group re docket report (.4). |
| 6/10/15 | Emily Geier | .40 | Correspond with J. Peppiatt re workstream status. |
| 6/10/15 | Aparna Yenamandra | .30 | Revise workstream status report. |
| 6/10/15 | Natasha Hwangpo | .50 | Revise workstream status report (.4); correspond with J. Peppiatt re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Timothy Mohan | .40 | Correspond with K&E working group re Company workstream report. |
| 6/10/15 | Rebecca Blake Chaikin | .60 | Review workstream status report (.4); correspond with J. Peppiatt re same (.2). |
| 6/10/15 | Jonah Peppiatt | 1.90 | Revise workstream status summary (.6); correspond with K&E working group re same (.4); correspond with H. Trogdon re same (.3); correspond with B. Schartz re same (.3); correspond with A. Yenamandra, N. Hwangpo re same (.3). |
| 6/10/15 | Max Schlan | .30 | Correspond with J. Peppiatt re workstream status. |
| 6/11/15 | Robert Orren | .80 | Review EFH correspondence (.2); correspond with K&E working group re docket report (.3); revise pleadings and dates chart (.3). |
| 6/11/15 | Emily Geier | .20 | Correspond with J. Peppiatt re workstream status. |
| 6/11/15 | Jonah Peppiatt | .50 | Correspond with A. Yenamandra, E. Geier, B. Schartz, J. Madron re workstream status summary. |
| 6/12/15 | Beth Friedman | .60 | Review updated case docket. |
| 6/12/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 6/14/15 | Emily Geier | .20 | Correspond with J. Peppiatt re workstream update. |
| 6/14/15 | Natasha Hwangpo | .40 | Correspond with J. Peppiatt re workstream report and revisions to same. |
| 6/14/15 | Teresa Lii | .20 | Correspond with J. Peppiatt re priority workstreams and pleadings. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/14/15 | Jonah Peppiatt | 2.70 | Correspond with K&E working group re motions to be filed (.9); draft summary re same (1.4); coordinate pleadings issues re same (.4). |
| 6/14/15 | Aaron Slavutin | .20 | Correspond with J. Peppiatt re workstream status updates. |
| 6/14/15 | Max Schlan | .40 | Correspond with J. Peppiatt re workstream status update. |
| 6/15/15 | Beth Friedman | .40 | Review case docket. |
| 6/15/15 | Robert Orren | .90 | Review EFH correspondence (.2); distribute docket report (.4); revise pleadings and dates chart (.3). |
| 6/15/15 | Emily Geier | .70 | Telephone conference with N. Hwangpo re scheduling issues (.4); correspond with C. Husnick re same (.3). |
| 6/15/15 | Natasha Hwangpo | .70 | Telephone conference with E. Geier re scheduling issues (.4); correspond with K&E working group re same (.2); correspond with A. Yenamandra re same (.1). |
| 6/15/15 | Jonah Peppiatt | 1.30 | Correspond with K&E working group re planned filings (.3); correspond with N. Hwango, M. Schlan, and T. Lii re same (.3); correspond with A. Yenamandra, M. Frank re same (.2); review workstream status report re same (.2); revise same (.3). |
| 6/16/15 | Robert Orren | 1.40 | Review EFH correspondence (.2); distribute docket report (.8); revise pleadings and dates chart (.4). |
| 6/16/15 | Timothy Mohan | .70 | Correspond with K&E working group re company workstream report. |
| 6/16/15 | Rebecca Blake Chaikin | .50 | Review workstream status re claims and other deadlines (.2); correspond with J. Peppiatt re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Jonah Peppiatt | 1.90 | Correspond with K&E working group re workstream status (.9); revise tracker re same (.7); review same (.3). |
| 6/16/15 | Aaron Slavutin | .80 | Review workstream status report (.5); correspond with J. Peppiatt re workstream status updates (.3). |
| 6/17/15 | Robert Orren | 2.50 | Review EFH correspondence (.2); revise working group list (1.6); distribute docket report (.4); revise pleadings and dates chart (.3). |
| 6/17/15 | Brian E Schartz | .50 | Telephone conference with K&E working group re priority workstreams (.4); prepare for same (.1). |
| 6/17/15 | Aparna Yenamandra | .40 | Telephone conference with K&E working group re priority workstreams. |
| 6/17/15 | Teresa Lii | .50 | Telephone conference with K&E working group re priority workstreams (.4); prepare for same (.1). |
| 6/17/15 | Timothy Mohan | .50 | Telephone conference with K&E working group re company workstream report (.4); prepare for same (.1). |
| 6/17/15 | Lina Kaisey | .70 | Telephone conference with K&E working group re priority deadlines and workstreams (.4); revise working group list (.3). |
| 6/17/15 | Rebecca Blake Chaikin | .50 | Telephone conference with K&E working group re key dates and deadlines (.4); prepare for same (.1). |
| 6/17/15 | Steven Torrez | .50 | Telephone conference with K&E working group re case status and priority work streams (.4); prepare for same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Jonah Peppiatt | 2.10 | Review workstream status tracker (.9); correspond with K&E working group re meeting re same (.3); correspond with B. Schartz, A. Yenamandra, N. Hwangpo re same (.3); telephone conference with K&E working group re same (.4); prepare for same (.2). |
| 6/18/15 | Beth Friedman | .30 | Review docket re case updates. |
| 6/18/15 | Robert Orren | .90 | Review EFH correspondence (.2); distribute docket report (.4); revise pleadings and dates chart (.3). |
| 6/18/15 | Jonah Peppiatt | 1.40 | Correspond with K&E working group re workstream status summary (.8); revise same (.6). |
| 6/18/15 | Aaron Slavutin | .20 | Correspond with J. Peppiatt re workstream status updates. |
| 6/19/15 | Beth Friedman | .60 | Revise case docket (.3); review upcoming events re same (.3). |
| 6/19/15 | Robert Orren | 1.00 | Review EFH correspondence (.3); distribute docket report (.4); revise pleadings and dates chart (.3). |
| 6/19/15 | Lina Kaisey | .20 | Review upcoming workstreams and priority items. |
| 6/19/15 | Rebecca Blake Chaikin | .30 | Review workstream status report re claims and other deadlines. |
| 6/19/15 | Jonah Peppiatt | 1.10 | Correspond with K&E working group re workstream status (.4); revise same (.7). |
| 6/20/15 | Jonah Peppiatt | .30 | Correspond with K&E working group re workstream status. |
| 6/22/15 | Beth Friedman | .30 | Review updated case docket. |
| 6/22/15 | Robert Orren | 1.30 | Review EFH correspondence (.3); distribute docket report (.4); revise pleadings and dates chart (.3); revise working group list (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Lina Kaisey | .40 | Revise working group list. |
| 6/22/15 | Rebecca Blake Chaikin | .30 | Correspond with A. Yenamandra re weekly filings update. |
| 6/22/15 | Jonah Peppiatt | 2.60 | Correspond with K&E working group re upcoming filings (.9); draft summary re same (.7); revise workstream status summary re same (.6); correspond with B. Schartz re same (.4). |
| 6/23/15 | Beth Friedman | .40 | Review case docket. |
| 6/23/15 | Robert Orren | .90 | Review EFH correspondence inbox (.3); review docket report (.4); revise key pleadings and dates chart (.2). |
| 6/23/15 | Timothy Mohan | .50 | Correspond with K&E working group re company workstream report. |
| 6/23/15 | Lina Kaisey | .20 | Review priority deadlines and workstreams (.1); revise same (.1). |
| 6/23/15 | Rebecca Blake Chaikin | .50 | Correspond with K&E working group re bankruptcy and litigation coordination. |
| 6/23/15 | Jonah Peppiatt | 1.80 | Correspond with K&E working group re upcoming filing status (.7); correspond with B. Schartz re same (.2); draft summary re same (.3); correspond with M. Frank re same (.6). |
| 6/24/15 | Beth Friedman | .40 | Review case docket. |
| 6/24/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 6/24/15 | Natasha Hwangpo | .80 | Revise workstream status report. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/24/15 | Jonah Peppiatt | 2.10 | Correspond with K&E working group re filing status (.7); draft summary re same (.4); revise workstream status summary (.6); correspond with Company re same (.2); correspondence with B. Schartz re work in progress update meeting (.2). |
| 6/24/15 | Max Schlan | .20 | Correspond with Epiq re service update. |
| 6/25/15 | Beth Friedman | .40 | Correspond with A. Yenamandra re distribution lists. |
| 6/25/15 | Robert Orren | 2.10 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3); set up internal team correspondence groups (.7); correspond with team re same (.5). |
| 6/25/15 | Natasha Hwangpo | .60 | Correspond with J. Peppiatt, R. Chaikin, A. Yenamandra re filing summary and report re same (.4); revise same (.2). |
| 6/25/15 | Rebecca Blake Chaikin | .40 | Correspond with J. Madron and K&E working group re upcoming filings. |
| 6/25/15 | Jonah Peppiatt | .40 | Correspond with B. Schartz re filing updates. |
| 6/26/15 | Robert Orren | 1.40 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3); revise internal email groups (.4); correspond with A. Yenamandra re same (.2). |
| 6/26/15 | Aparna Yenamandra | .40 | Correspond with B. Schartz re staffing. |
| 6/26/15 | Rebecca Blake Chaikin | .30 | Correspond with J. Peppiatt re workstream status tracker (.1); revise same (.2). |
| 6/26/15 | Jonah Peppiatt | .90 | Correspond with R. Chaikin re workstream status report (.2); review same (.4); revise same (.3). |
| 6/28/15 | Teresa Lii | .20 | Correspond with R. Chaikin re priority filings and deadlines. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/15 | Rebecca Blake Chaikin | .60 | Correspond with K&E working group re status of upcoming filings. |
| 6/29/15 | Shavone Green | 2.20 | Review correspondence update (.4); circulate correspondence update to K&E working group (.6); distribute docket report (.6); correspond with K&E working group re pleadings and dates chart (.6). |
| 6/29/15 | Teresa Lii | .30 | Telephone conference with RLF re hearing dates (.1); correspond with R. Chaikin, A. Yenamandra re same (.2). |
| 6/29/15 | Rebecca Blake Chaikin | 1.10 | Correspond with B. Schartz re upcoming filings and open items (.2); telephone conference with J. Barsalona re omnibus hearing dates (.1); correspond with K&E working group re same (.2); revise list of upcoming filings (.6). |
| 6/29/15 | Jonah Peppiatt | .40 | Correspond with M. Frank re WIP (.2); correspond with A. Yenamandra, RBC re same (.2). |
| 6/30/15 | Shavone Green | 2.20 | Review and distribute email correspondence update (.4); review correspondence update (.6); prepare and distribute docket report (.6); distribute pleadings and dates chart to K&E working group (.6). |
| 6/30/15 | Timothy Mohan | .50 | Correspond with K&E working group re company workstream report. |
| 6/30/15 | Jonah Peppiatt | .70 | Correspond with B. Schartz re workstream status summary (.3); review same (.4). |
| | | 86.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701327**
**Client Matter: 14356-8**

---

**In the matter of     [ALL] Claims Administration & Objections**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                   $ 210,316.50


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 210,316.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 106.80 | 480.00 | 51,264.00 |
| Stephanie Ding | 1.30 | 210.00 | 273.00 |
| Beth Friedman | 1.80 | 380.00 | 684.00 |
| Emily Geier | 14.80 | 730.00 | 10,804.00 |
| Jacob Goldfinger | 11.80 | 340.00 | 4,012.00 |
| Shavone Green | 5.30 | 280.00 | 1,484.00 |
| Chad J Husnick | 6.10 | 975.00 | 5,947.50 |
| Lina Kaisey | .90 | 480.00 | 432.00 |
| Nick Laird | 5.30 | 555.00 | 2,941.50 |
| Teresa Lii | 31.90 | 570.00 | 18,183.00 |
| Robert Orren | 2.20 | 310.00 | 682.00 |
| Matthew E Papez, P.C. | 42.00 | 935.00 | 39,270.00 |
| Meghan Rishel | 8.50 | 265.00 | 2,252.50 |
| Brenton A Rogers | 14.00 | 895.00 | 12,530.00 |
| Brian E Schartz | 1.00 | 930.00 | 930.00 |
| Max Schlan | 1.20 | 665.00 | 798.00 |
| Steven Serajeddini | 1.70 | 845.00 | 1,436.50 |
| Bryan M Stephany | 18.20 | 880.00 | 16,016.00 |
| Steven Torrez | 11.60 | 480.00 | 5,568.00 |
| Holly R Trogdon | 55.20 | 480.00 | 26,496.00 |
| Aparna Yenamandra | 12.50 | 665.00 | 8,312.50 |
| **TOTALS** | **354.10** | | **$ 210,316.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Teresa Lii | 1.70 | Telephone conference with claimants re filed pleadings (.3); analyze claims issues (.7); telephone conference with J. Ehrenhofer re same (.2); correspond with A. Yenamandra re same (.2); correspond with K&E working group re same (.1); telephone conference with K. Mailloux re same (.2). |
| 6/02/15 | Matthew E Papez, P.C. | .80 | Correspond with company and H. Trogdon re draft letter re to committee's questions re asbestos interrogatories (.3); review current draft of same (.5). |
| 6/02/15 | Aparna Yenamandra | 1.20 | Review omnis 16-18 (.6); telephone conference with J. Ehrenhofer re EFH claims (.6). |
| 6/02/15 | Teresa Lii | 2.80 | Telephone conference with claims callers re notices (.4); review notice of satisfaction issues (.8); prepare same for filing (.6); correspond with K&E working group re asbestos issues (.2); telephone conference with company and A&M re priority claims issues (.8). |
| 6/03/15 | Matthew E Papez, P.C. | 1.50 | Analyze comments from M. Hunter re asbestos (.6); telephone conference with D. Kelly, M. Hunter re response to letter from committee re asbestos noticing plan (.6); correspond with H. Trogdon re same (.3). |
| 6/03/15 | Beth Friedman | .70 | Research precedent re asbestos issues. |
| 6/03/15 | Emily Geier | 1.90 | Telephone conference with K&E working group, Company re asbestos issues (.8); correspond with C. Husnick re asbestos issues (1.1). |
| 6/03/15 | Teresa Lii | .80 | Telephone conference with K&E working group and company re asbestos bar date issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/15 | Meghan Rishel | .30 | Revise exhibits re supplemental interrogatory responses. |
| 6/03/15 | Holly R Trogdon | 3.70 | Review and analyze correspondence from D. Kelly re asbestos interrogatory response (.3); correspond with K&E team and D. Kelly, M. Hunter re same (.3); revise letter re same (2.5); correspond with M. Papez re same (.2); correspond with J. Katchadurian re same (.1); draft supplemental response re interrogatories (.3). |
| 6/03/15 | Rebecca Blake Chaikin | 7.50 | Correspond with T. Lii re late-filed claim (.2); correspond with A. Yenamandra re omnibus objections (.1); correspond with S. Serajeddini re same (.5); correspond with K&E working group re same (.5); summarize issue re first lien claim reconciliation (.2); telephone conference with R. Wagner re same (.1); review plan re treatment of claims (.7); telephone conference with J. Madron re late-filed claims issues (.5); telephone conference with J. Ehrenhofer re open claims items (1.4); telephone conference with K&E working group and company re asbestos bar date issues (.8); revise omnibus objections 16-18 (1.2); revise reasons for modification on omnibus 18 exhibits (1.3). |
| 6/04/15 | Matthew E Papez, P.C. | 4.40 | Revise draft letter to committee re response re asbestos interrogatories (2.8); analyze and revise draft supplemental interrogatory responses re same (.5); correspond with K&E working group, D. Kelly and M. Hunter re same (.4); analyze strategy re same (.7). |
| 6/04/15 | Beth Friedman | .40 | Review claims binder. |
| 6/04/15 | Robert Orren | 1.30 | Prepare proofs of claim re 16th omnibus objection (.9); correspond with R. Chaikin re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/15 | Emily Geier | 1.10 | Correspond with K&E working group re interrogatory response letter re asbestos (.9); correspond with T. Lii re same (.2). |
| 6/04/15 | Aparna Yenamandra | 1.60 | Correspond with R. Chaikin re omnibus objections 16-18 (.5); telephone conference with J. Ehrenhofer re Red Ball motion (.4); correspond with T. Lii, R. Chaikin, J. Ehrenhofer re same (.7). |
| 6/04/15 | Teresa Lii | 2.10 | Review asbestos bar date issues (.7); correspond with K&E working group and company re same (.2); research re proof of claim issues (1.2). |
| 6/04/15 | Holly R Trogdon | 1.30 | Draft supplemental interrogatories re asbestos notice plan (.3); correspond with M. Papez re same (.1); revise discovery letter re asbestos responses (.9). |
| 6/04/15 | Rebecca Blake Chaikin | 2.80 | Correspond with J. Ehrenhofer and T. Nutt re omnibus objections (.2); revise reasons for disallowance in exhibits to omnibus objections (1.8); draft cover letter re omnibus 18 (.2); correspond C. Husnick, B. Schartz re omnibus objections (.2); revise same (.2); review Plan re treatment of claims (.2). |
| 6/04/15 | Max Schlan | .20 | Correspond with A. Graybill and R. Chaikin re claims conflicts. |
| 6/05/15 | Matthew E Papez, P.C. | .70 | Review correspondence re asbestos-related interrogatories. |
| 6/05/15 | Chad J Husnick | .70 | Review correspondence with N. Ramsey re asbestos bar date issues (.3); correspond with K&E working group re same (.4). |
| 6/05/15 | Emily Geier | .70 | Review asbestos interrogatory response letter (.5); correspond with K&E working group re same (.2). |
| 6/05/15 | Aparna Yenamandra | .80 | Correspond with S. Serajeddini, R. Chaikin, J. Ehrenhofer re claims update. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Teresa Lii | 3.10 | Revise letter re asbestos bar date (1.9); correspond with company and K&E working group re same (.8); correspond with C. Husnick re same (.1); correspond with Hilsoft re same (.3). |
| 6/05/15 | Meghan Rishel | .30 | Prepare exhibits to discovery response letter. |
| 6/05/15 | Holly R Trogdon | 3.20 | Review materials re asbestos discovery (.2); correspond with local counsel re same (.2); correspond with T. Li re same (.1); correspond with client and K&E working group and revise discovery responses and letter re same (.3); revise work product re same (2.3); correspond with M. Papez re same (.1). |
| 6/05/15 | Rebecca Blake Chaikin | 5.70 | Telephone conference J. Ehrenhofer and D. McKillop re remaining customer claims (1.3); telephone conference with J. Ehrenhofer re same (.3); telephone conference with J. Ehrenhofer and S. Soesbe re same (.3); revise reasons for disallowance and modification for omnibus exhibits (.9); revise solicitation procedures re claims considerations (1.2); revise claims report (.1); revise omnibus 18 (1.6). |
| 6/05/15 | Max Schlan | .20 | Correspond with R. Chaikin and Richards, Layton & Finger re claims conflicts. |
| 6/06/15 | Rebecca Blake Chaikin | 1.80 | Revise reasons for modification or disallowance for omnibus objections (1.6); correspond J. Ehrenhofer re same (.2). |
| 6/08/15 | Matthew E Papez, P.C. | .80 | Review correspondence re asbestos noticing plan interrogatories (.6); correspond with H. Trogdon re finalizing and serving supplemental interrogatory responses re same (.2). |
| 6/08/15 | Chad J Husnick | .80 | Correspond with K&E working group re response to discovery letter re asbestos bar date. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/08/15 | Jacob Goldfinger | 1.70 | Research re government claim settlement pleadings. |
| 6/08/15 | Teresa Lii | .50 | Review research re asbestos bar date. |
| 6/08/15 | Holly R Trogdon | .60 | Correspond with M. Papez re asbestos supplemental responses (.1); correspond with local counsel re same (.1); correspond with Hilsoft re same (.2); revise documents re same (.2). |
| 6/08/15 | Rebecca Blake Chaikin | 7.80 | Draft reasons for disallowance or modification for omnibus exhibits (2.3); correspond with A. Yenamandra, S. Serajeddini, B. Schartz re omnibus objections 16-18 (.5); telephone conference with J. Ehrenhofer re same (1.4); correspond J. Madron re same (.2); revise same (.2); research re omnibus precedent (.4); review exhibits to omnibus objections (2.6); telephone conference with M. Frank re wrong debtor objections (.2). |
| 6/09/15 | Jacob Goldfinger | 2.50 | Research precedent re litigation claim pleadings. |
| 6/09/15 | Rebecca Blake Chaikin | 5.10 | Telephone conference J. Ehrenhofer re exhibits (.1); correspond K. Mailloux re custom notices (.2); correspond Company re omnibus objections (.2); revise omnibus 16-18 (1.7); correspond C. Husnick and B. Schartz re same (.1); telephone conference with J. Madron re same (.1); correspond J. Ehrenhofer re same (.2); correspond with T. Mohan re solicitation procedures (.6); prepare omnibus objections for internal review (.7); correspond A. Yenamandra re communications to creditor groups re omnibus objections (.7); revise claims report (.3); telephone conference with A. Graybill affiliates of committee members (.2). |
| 6/10/15 | Jacob Goldfinger | 2.70 | Research precedent re litigation claim objections and settlements. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Bryan M Stephany | 1.30 | Prepare for evidentiary hearing re asbestos bar date notice plan. |
| 6/10/15 | Rebecca Blake Chaikin | .60 | Review custom notices (.3); correspond K. Mailloux re same (.2); correspond K&E working group re service notices (.1). |
| 6/11/15 | Matthew E Papez, P.C. | 2.30 | Review materials re asbestos noticing plan (1.8); revise direct examination outline for C. Azari re same (.5). |
| 6/11/15 | Jacob Goldfinger | 1.70 | Research precedent re litigation claim settlement pleadings. |
| 6/11/15 | Aparna Yenamandra | 1.30 | Review claims objections (.9); correspond with A. Sexton, R. Chaikin re IRS claims (.4). |
| 6/11/15 | Teresa Lii | .50 | Draft reply re asbestos bar date. |
| 6/11/15 | Rebecca Blake Chaikin | 4.40 | Telephone conference with J. Ehrenhofer re omnibus objections (.2); correspond with same re same (.1); revise same (.2); correspond with C. Husnick and A. Yenamandra re same (.5); revise exhibits to same (1.2); correspond with A. Yenamandra and B. Schartz re same (.3); correspond with M. Schlan re service of process (.3); correspond with M. Schlan and J. Ehrenhofer re same (.7); correspond with A. Yenamandra and A. Sexton re IRS claims (.3); telephone conference with J. Ehrenhofer and K. Mailloux re omnibus objections (.4); correspond with S. Torrez re claim letters (.2). |
| 6/11/15 | Max Schlan | .80 | Correspond with A. Sexton re bar date order (.3); review same (.5). |
| 6/12/15 | Aparna Yenamandra | 2.20 | Telephone conference with A&M re wrong debtor objections (.4); telephone conference with A&M re EFH Claims (.4); correspond with K&E working group re same (.9); telephone conference with R. Chaikin re claims issues re solicitation (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Rebecca Blake Chaikin | 5.10 | Correspond with S. Kotarba, A. Yenamandra, S. Serajeddini, J. Ehrenhofer re omnibus objections (.2); telephone conference with A. Yenamandra re solicitation (.5); prepare for same (.6); review claim withdrawal notice (.2); review omnibus objections and reasons for disallowance in exhibits (3.4); telephone conference with J. Ehrenhofer re same (.2). |
| 6/14/15 | Emily Geier | .70 | Correspond with T. Lii re asbestos issues. |
| 6/15/15 | Matthew E Papez, P.C. | 5.60 | Revise draft direct examination outline of C. Azari re asbestos bar date (4.8); review notice plan and declaration for same (.8) |
| 6/15/15 | Jacob Goldfinger | 3.20 | Research precedent re damage claims. |
| 6/15/15 | Bryan M Stephany | 2.30 | Review asbestos bar date pleadings and related expert materials (1.8); review draft direct examination (.5). |
| 6/15/15 | Aparna Yenamandra | 1.00 | Correspond with J. Ehrenhofer re claims objections issues (.7); correspond with C. Husnick re same (.3). |
| 6/15/15 | Teresa Lii | .20 | Review issues re asbestos notice plan. |
| 6/15/15 | Holly R Trogdon | .10 | Correspond with T. Li and M. Papez re asbestos hearing prep. |
| 6/15/15 | Rebecca Blake Chaikin | 6.40 | Review custom notices for omnibus 18 (1.1); telephone conferences with K. Mailloux re same (.4); revise exhibits to omnibus objections (2.6); telephone conference with J. Ehrenhofer re same (.6); correspond S. Serajeddini and A. Yenamandra re late-filed claims (.1); correspond A&M and Company re omnibus objections (.3); revise omnibus objections (.3); telephone conference with S. Soesbe, D. McKillop, J. Ehrenhofer re same (.6); telephone conference with A. S. Kotarba, J. Ehrenhofer re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Brenton A Rogers | 2.90 | Review materials re asbestos bar date (2.1); correspond with K&E working group re asbestos bar date (.8). |
| 6/16/15 | Bryan M Stephany | 1.80 | Correspond with M. Papez, B. Rogers, and H. Trogdon re asbestos bar date hearing preparation (.9); review relevant pleadings and expert materials in support of same (.9). |
| 6/16/15 | Brian E Schartz | 1.00 | Correspond with K&E working group re motion for late claim (.4); review same (.6). |
| 6/16/15 | Nick Laird | 1.50 | Review pleadings and correspondence related to asbestos bar date notice. |
| 6/16/15 | Meghan Rishel | .20 | Prepare binders re expert witnesses. |
| 6/16/15 | Holly R Trogdon | 1.20 | Correspond with M. Papez, B. Stephany, and B. Rogers re asbestos hearing preparation (.8); correspond with T. Lii re same (.3); correspond with witnesses re same (.1). |
| 6/16/15 | Rebecca Blake Chaikin | 7.50 | Telephone conference with claimants re claims objections (.2); telephone conference with J. Ehrenhofer, S. Kotarba, C. Gooch re omnibus objections (.5); correspond with J. Ehrenhofer re same (.1); telephone conference with same re same (.8); revise omnibus objections (.7); correspond with K&E working group and Company re same (.7); revise custom notices (.8); telephone conference with J. Madron re omnibus objections (.2); prepare omnibus objections for filing (2.2); revise claims report (.5); revise chart of responses to omnibus objections (.3); draft certification of counsel re omnibus 13 (.1); correspond with S. Soesbe re customer claimant follow ups (.4). |
| 6/17/15 | Matthew E Papez, P.C. | .60 | Correspond with H. Trogdon re prep for asbestos notice bar date hearing (.1); correspond with C. Husnick and M. Hunter re information re asbestos notice plan (.5). |
| 6/17/15 | Brenton A Rogers | 1.10 | Review materials re asbestos bar date hearing. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Beth Friedman | .70 | Research precedent re claims conversion issues. |
| 6/17/15 | Aparna Yenamandra | .80 | Telephone conference with N. Patel, B. Yi, J. Stuart, J. Ehrenhofer re EFH claims issues (.4); telephone conference with A&M, R. Chaikin re claims objection issues (.4). |
| 6/17/15 | Nick Laird | 2.40 | Review pleadings re asbestos bar date issue (1.4); analyze same (.6); correspond with H. Trogdon re same (.4). |
| 6/17/15 | Holly R Trogdon | 5.70 | Review expert materials re cross points (5.1); telephone conference with N. Laird re overview of asbestos issues (.3); correspond with J. Douangsanith and S. Ding re docket research (.3). |
| 6/17/15 | Rebecca Blake Chaikin | 2.30 | Correspond Company re omnibus objections filings (.1); telephone conference with E. Bussigel re wrong debtor claims (.1); revise chart of responses to omnibus objections (.6); telephone conference with A&M and A. Yenamandra re wrong debtor objections (.4); telephone conference with E. Bussiegel and J. Ehrenhofer re same (.3); correspond with S. Serajeddini re claimant (.2); telephone conference with J. Ehrenhofer re open claims issues (.6). |
| 6/17/15 | Stephanie Ding | .60 | Research asbestos bar date issues. |
| 6/18/15 | Matthew E Papez, P.C. | 2.20 | Review committee interrogatories re asbestos (.3); analyze correspondence re asbestos-related documents (.5); telephone conference with M. Hunter re same (.5); correspond with D. Kelly and M. Hunter re same and re next steps (.5); review notice plan (.4). |
| 6/18/15 | Bryan M Stephany | 1.30 | Draft direct examination outline re asbestos bar date. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Emily Geier | .60 | Telephone conference with T. Lii, M. Hunter re asbestos issues (.4); correspond with T. Lii re same (.1); correspond with B. Glueckstein re same (.1). |
| 6/18/15 | Aparna Yenamandra | 1.50 | Telephone conference with A&M, R. Chaikin re claims issues (.3); telephone conference with J. Madron, J. Katchadurian re noticing issue (.4); telephone conference with C. Gooch re same (.8). |
| 6/18/15 | Teresa Lii | .50 | Telephone conference with E. Geier and M. Hunter re asbestos issues (.4); prepare for same (.1). |
| 6/18/15 | Holly R Trogdon | 1.50 | Correspond with B. Stephany re asbestos precedent (.2); correspond with M. Papez, E. Geier, C. Husnick and M. Hunter re asbestos discovery (.6); draft email to M. Hunter re strategy (.7). |
| 6/18/15 | Rebecca Blake Chaikin | 7.80 | Telephone conference with A. Yenamandra, J. Ehrenhofer, S. Kotarba re wrong debtor claims (.3); draft 3007-1 waiver motion (4.1); correspond C. Gooch, J. Madron, A. Yenamandra re same (.4); telephone conference with J. Madron re same (.3); telephone conference with K. Mailloux re same (.1); telephone conference with K. Mailloux and B. Tuttle re same (.2); correspond with A. Yenamandra re open claims items (.1); correspond K&E working group re same (.4); correspond J. Ehrenhofer re same (.2); telephone conference with J. Ehrenhofer re upcoming objections (.6); review proofs of claim (.3); review revised custom notices (.3); correspond with J. Madron re claimant inquiry (.1); revise chart of responses to omnibus objections (.4). |
| 6/19/15 | Matthew E Papez, P.C. | 2.00 | Correspond and coordination re committee's proposed call re comments on asbestos notice plan (.4); analyze draft categories of documents re asbestos-related litigation (1.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/15 | Emily Geier | .50 | Correspond with B. Glueckstein re asbestos issues (.3); correspond with K&E working group re same (.2). |
| 6/19/15 | Teresa Lii | .70 | Correspond with company and K&E working group re asbestos bar date notice issues (.2); research re same (.3); review issues re same (.2). |
| 6/19/15 | Meghan Rishel | .80 | Research re asbestos bar date motions. |
| 6/19/15 | Holly R Trogdon | 4.40 | Review Sontchi precedent re notice plan (.5); correspond with T. Lii re same (.3); correspond with M. Papez re notice plan (.3); review asbestos precendent pulled by bankruptcy team (1.3); correspond with M. Papez re asbestos notice plan and discovery (.4); telephone conference with L. Schultz re same (.2); draft letter to Committee re asbestos discovery (1.4). |
| 6/19/15 | Rebecca Blake Chaikin | 1.70 | Correspond with A. Yenamandra re open claims items (.2); correspond J. Ehrenhofer re same (.5); telephone conference with same re same (.3); correspond with T. Lii re reason for disallowance for certain claims (.2); telephone conference with J. Madron re omnibus objections (.2); correspond with E. Bussigel re wrong debtor objections (.3). |
| 6/19/15 | Steven Torrez | 2.90 | Draft settlement motion and declaration. |
| 6/20/15 | Aparna Yenamandra | .20 | Revise 3001 waiver motion. |
| 6/20/15 | Rebecca Blake Chaikin | 1.60 | Correspond A. Yenamandra, R. Wagner re liquidation agreement (.4); draft declaration re 3007-1 waiver (.6); revise waiver motion (.2); correspond with A. Yenamandra, C. Husnick, S. Serajeddini, B. Schartz re same (.4). |
| 6/20/15 | Steven Torrez | 4.80 | Draft claim settlement motion (2.1); revise same (1.2); revise accompanying declaration (1.4); correspond with N. Hwangpo re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/21/15 | Holly R Trogdon | .10 | Correspond with K&E working group re asbestos discovery. |
| 6/21/15 | Rebecca Blake Chaikin | .20 | Correspond with C. Gooch and S. Kotarba re 3007-1 waiver motion. |
| 6/21/15 | Steven Torrez | 3.90 | Revise claim settlement stipulation and declaration (3.5); correspond with C. Husnick, A. Yenamandra, and N. Hwangpo re same (.4). |
| 6/22/15 | Matthew E Papez, P.C. | 5.80 | Review information re recently located documents (.6); telephone conference with K&E working group, company and Hilsoft re asbestos bar date issues (.5); revise draft letter to committee re same (.8); revise draft outline for C. Azari direct examination (2.8); correspond with H. Trogdon re same (.2); analyze committee's proposed comments to notice plan (.9). |
| 6/22/15 | Chad J Husnick | 1.20 | Telephone conference with K&E working group, Hilsoft, company re asbestos bar date issues (.5); revise 3007 waiver motion (.7). |
| 6/22/15 | Bryan M Stephany | 3.20 | Prepare for hearing re Asbestos Bar Date Notice (1.1); review relevant pleadings in support of same (.8); draft direct examination outline in support of same (1.3). |
| 6/22/15 | Robert Orren | .90 | Research claims filed by IRS. |
| 6/22/15 | Emily Geier | .90 | Telephone conference with K&E working group, company, Hilsoft re asbestos notice plan (.5); correspond with K&E working group re asbestos issues (.4). |
| 6/22/15 | Aparna Yenamandra | .60 | Correspond with R. Chaikin re 3007 waiver motion. |
| 6/22/15 | Teresa Lii | 1.50 | Review issues re asbestos notice plan (.6); telephone conference with company, Hilsoft and K&E working group re same (.5); research re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/22/15 | Holly R Trogdon | 3.50 | Coordinate telephone conference with experts re notice plan (.1); review asbestos materials (.4); telephone conference with K&E working group, company, Hilsoft re asbestos hearing (.5); correspond with M. Papez re same (.3); revise direct outline re asbestos hearing prep (2.2). |
| 6/22/15 | Rebecca Blake Chaikin | 6.40 | Revise 3007-1 waiver motion (3.8); correspond with C. Husnick re same (.2); correspond with K&E working group, C. Gooch, S. Kotarba, J. Madron re same (.9); telephone conference with J. Ehrenhofer re responses to omnibus objections (.2); correspond with claimants re same (.3); telephone conference with K. Mailloux re upcoming objections (.2); research re 503(b)(9) (.6); telephone conference with P. Kinnealy re same (.1); correspond same re same (.1). |
| 6/23/15 | Matthew E Papez, P.C. | 3.30 | Review committee comments re notice plan (.5); telephone conference with committee, K&E working group and Hilsoft re committee comments on asbestos notice plan (1.0); telephone conference with T. Lii, Hilsoft re same (.7); review and edit draft letter re asbestos litigation documents (.3); correspond with K&E working group re strategy and prep for hearing on asbestos bar date (.8). |
| 6/23/15 | Chad J Husnick | 1.40 | Telephone conference with E-committee advisors, K&E working group, and Hilsoft re committee comments re asbestos noticing program (1.0); correspond with company, K&E working group re same (.4). |
| 6/23/15 | Brenton A Rogers | 4.30 | Review asbestos materials (3.3); attend telephone conference with committee, K&E working group and Hilsoft re committee comments on asbestos notice plan (1.0). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/23/15 | Bryan M Stephany | 3.40 | Telephone conference with committee, K&E working group and Hilsoft re committee comments on asbestos notice plan (1.0); draft direct examination outline in support of same (2.4). |
| 6/23/15 | Emily Geier | 4.10 | Telephone conference with committee, K&E working group and Hilsoft re committee comments on asbestos notice plan (1.0); correspond with C. Husnick re same (.2); review EFH Committee objection re same (.8); research re same (1.4); correspond with T. Lii, C. Husnick re same (.3); correspond with K&E working group re same (.4). |
| 6/23/15 | Teresa Lii | 3.90 | Telephone conference with EFH Committee, Hilsoft and K&E working group re asbestos notice plan (1.0); telephone conference with M. Papez, Hilsoft re same (.7); correspond with K&E working group re same (.3); research re same (1.5); review claimant inquiry issues (.4). |
| 6/23/15 | Meghan Rishel | .50 | Revise chart re comparison of proposed notice plans. |
| 6/23/15 | Holly R Trogdon | 7.60 | Review Committee's proposed changes re notice plan (.2); revise direct outline re asbestos hearing (.7); telephone conference with committee, K&E working group and Hilsoft re committee comments on asbestos notice plan (1.0); correspond with K&E working group re same (.2); prepare information re cross points re same (3.3); draft summary of telephone conference re same (.9); correspond with Hilsoft re same (.2); telephone conference with M. Hunter re follow-up question re discovery (.1); correspond with M. Papez re same (.1); telephone conference with C. Azari re same (.1); finalize draft committee letter (.4); correspond with S. Ding re docket research (.3); correspond with M. Hunter and D. Kelly re letter (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Lina Kaisey | .90 | Research re noticing schedules. |
| 6/23/15 | Rebecca Blake Chaikin | 5.50 | Correspond with C. Gooch, J. Madron re 3007.1 waiver motion (.2); revise chart of responses to omnibus objections (1.3); telephone conference with J. Ehrenhofer and S. Kotarba re wrong debtor objections (.2); correspond with A&M and K&E working group re certification of counsel for omni 13 (.2); telephone conference with claimants re omnibus objections (1.7); correspond with J. Ehrenhofer re same (.4); draft certification of counsel for omnibus 16 with revised order (.6); telephone conference with Company, A&M re weekly claims update (.5); revise claims report (.4). |
| 6/23/15 | Stephanie Ding | .70 | Review precedent case dockets. |
| 6/24/15 | Matthew E Papez, P.C. | 3.50 | Review proposed media plan for the asbestos bar date notice (.5); correspond with K&E working group re same (.3); telephone conference with K&E working group, Hilsoft re committee's comments on notice plan (1.0); analyze next steps re preparing for hearing (.8); correspond with Hilsoft and Epiq re same (.6); telephone conference with H. Trogdon re same (.3). |
| 6/24/15 | Chad J Husnick | 1.10 | Telephone conference with company, K&E working group, Hilsoft re committee's comments on notice plan (1.0); prepare for same (.1). |
| 6/24/15 | Brenton A Rogers | 1.60 | Review materials re asbestos bar date. |
| 6/24/15 | Emily Geier | 2.90 | Revise asbestos response letter (1.7); correspond with T. Lii re same (.2); telephone conference with K&E working group, Hilsoft re committee's comments on notice plan (1.0). |
| 6/24/15 | Aparna Yenamandra | .80 | Correspond with R. Chaikin re claims analysis. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/24/15 | Teresa Lii | 3.90 | Review filed letter re asbestos bar date (.7); correspond with K&E working group re same (.2); draft letter in response to same (1.1); telephone conference with Hilsoft and K&E working group re asbestos bar date issues (1.0); correspond with Hilsoft, H. Trogdon and M. Papez re same (.2); research re same (.7). |
| 6/24/15 | Meghan Rishel | .50 | Research re asbestos notice plans (.5). |
| 6/24/15 | Holly R Trogdon | 4.00 | Review docket letter re asbestos claimants (.2); correspond with K&E working group re same (.2); revise letter to committee re discovery (.1); correspond with experts and client re same (.1); research re asbestos notice plans (.5); telephone conference with K&E working group, Hilsoft re committee's comments on notice plan (.7); correspond with experts re same (.8); telephone conference with M. Papez re same (.3); correspond with expert re same (.1); research re claims objections (.7); correspond with M. Esser re same (.2); review claims objections (.1). |
| 6/24/15 | Rebecca Blake Chaikin | 4.00 | Correspond with K. Sullivan re insurance claims (.2); review department of labor POCs (.2); correspond with J. Bernstein and J. Ehrenhofer re same (.4); telephone conference with same re same (.1); telephone conference with claimants re omnibus objections (.6); revise chart of responses to omnibus objections (.1); correspond with C. Husnick re wrong debtor claims (.1); telephone conference with J. Ehrenhofer, S. Kotarba re same (.2); correspond with A. Yenamandra re same (.2); correspond K&E working group re omnibus objections (.4); correspond J. Ehrenhofer re open claims items (.5); correspond with P. Young re wrong debtor claims (.5); review revised hearing notices for omnibus objections 17 & 18 (.2); revise claims report (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/15 | Matthew E Papez, P.C. | .80 | Correspond with H. Trogdon re recently located documents from asbestos law firm. |
| 6/25/15 | Chad J Husnick | .90 | Revise motion re PRC setoff stipulation (.8); correspond with T. Lii re same (.1). |
| 6/25/15 | Emily Geier | .20 | Correspond with C. Husnick, T. Lii re asbestos response letter. |
| 6/25/15 | Steven Serajeddini | 1.70 | Revise setoff motion (1.1); correspond with K&E working group re same (.6). |
| 6/25/15 | Teresa Lii | 5.50 | Research re asbestos notice issues (3.2); analyze research re same (1.2); revise reply re same (.4); review Garlock claim forms (.4); correspond with K&E working group re same (.3). |
| 6/25/15 | Holly R Trogdon | 5.40 | Draft cross examination re asbestos bar date hearing (1.2); correspond with M. Papez re strategy re same (.1); telephone conference with L. Schultz re same (.5); draft discovery requests re same (1.7); conduct legal research re asbestos hearing prep (1.9). |
| 6/25/15 | Rebecca Blake Chaikin | 1.70 | Telephone conference with K. Sullivan re insurance claims (.4); correspond with P. Young re wrong debtor claims (.4); review insurance claims materials (.2); telephone conference with J. Ehrenhofer and M. Frank re claims objections (.4); telephone conference with claimant re omnibus objection (.1); telephone conference with B. Tuttle and K. Mailloux re service of omnibus objections (.2). |
| 6/26/15 | Matthew E Papez, P.C. | .40 | Analyze draft letter to asbestos plaintiffs lawyers (.2); correspond with H. Trogdon re asbestos bar date hearing prep (.2). |
| 6/26/15 | Shavone Green | 4.00 | Draft schedules and statements. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/26/15 | Teresa Lii | 2.00 | Revise letter re future claimants (1.0); correspond with company and K&E working group re same (.5); review research re same (.2); correspond with Hilsoft re proof of claim issues (.2); correspond with R. Chaikin and C. Husnick re claimant inquiry (.1). |
| 6/26/15 | Holly R Trogdon | .80 | Correspond with B. Rogers re asbestos hearing (.3); correspond with T. Lii re same (.1); correspond with M. Papez re same (.1); revise letter to ad hoc future claimants group (.1); telephone conference with R. Chaikin re claims objection (.2). |
| 6/26/15 | Rebecca Blake Chaikin | 3.20 | Telephone conference with claimants re omnibus objections (.8); telephone conference with H. Trogdon re no liability claims (.2); revise chart of responses to omnibus objections (1.2); draft weekly claims update (.6); telephone conference with J. Ehrenhofer re same (.1); correspond J. Madron re COC for Omnibus 13 (.2); telephone conference with K. Mailloux re omnibus objections (.1). |
| 6/27/15 | Matthew E Papez, P.C. | 2.30 | Analyze proposed revisions to asbestos proof of claim form (.4); correspond with K&E working group re same (.2); review revised draft of C. Azari direct examination outline for asbestos bar date hearing (1.3); correspond with B. Rogers and B. Stephany re asbestos bar date hearing prep (.4). |
| 6/27/15 | Bryan M Stephany | .30 | Review recent relevant correspondence re asbestos issues (.1); revise direct examination in support of bar date notice hearing (.2). |
| 6/28/15 | Teresa Lii | .60 | Correspond with company and K&E working group re asbestos bar date issues (.2); review research re same (.4). |
| 6/28/15 | Holly R Trogdon | .30 | Draft direct and cross talking points re asbestos hearing. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/28/15 | Rebecca Blake Chaikin | 2.00 | Review insurance claims materials (1.8); correspond with K. Sullivan re same (.2). |
| 6/29/15 | Matthew E Papez, P.C. | 3.50 | Analyze committee's objections and supporting materials re asbestos bar date (2.8); correspond with K&E working group re same (.7). |
| 6/29/15 | Brenton A Rogers | 2.20 | Draft examination outline for asbestos hearing. |
| 6/29/15 | Bryan M Stephany | 3.70 | Review EFH Committee objection and declaration in support of same (1.4); draft direct examination in support of bar date notice hearing (2.3). |
| 6/29/15 | Emily Geier | 1.20 | Correspond with K&E working group re asbestos issues (.6); correspond with C. Husnick, B. Glueckstein re same (.6). |
| 6/29/15 | Shavone Green | 1.30 | Prepare claims binders. |
| 6/29/15 | Teresa Lii | 1.20 | Review asbestos service list (.2); correspond with J. Katchadurian re same (.1); review filed objection to asbestos bar date notice plan (.8); correspond with K&E working group, company and Hilsoft re same (.1). |
| 6/29/15 | Meghan Rishel | 1.00 | Research re precedent cases re asbestos issues. |
| 6/29/15 | Holly R Trogdon | 5.30 | Draft direct re asbestos hearing (.3); research re asbestos claims objections issues (1.3); review committee's objection re asbestos notice plan and supporting declaration/exhibits (1.1); draft summaries re same (2.1); draft pleading re asbestos notice plan (.1); research re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/15 | Rebecca Blake Chaikin | 6.80 | Telephone conference with J. Ehrenhofer, P. Kinnealy, and R. Carter re omnibus objections 19-21 and responses to objections 16-18 (1.2); telephone conference with claimants re objections 16-18 (1.9); revise chart of responses to omnibus objections (.6); correspond E. Bussigel re wrong debtor claims (.3); telephone conference with K. Sullivan re insurance claims (.1); correspond K. Sullivan and S. Barbour re same (.2); draft list of open claims items (1.3); draft reasons for disallowance for claims objections (1.2). |
| 6/30/15 | Matthew E Papez, P.C. | 1.50 | Analyze committee's objection to asbestos notice plan (1.1); correspond with H. Trogdon and T. Lii re prep for hearing re same (.4). |
| 6/30/15 | Brenton A Rogers | 1.90 | Draft witness outline for asbestos bar date hearing. |
| 6/30/15 | Bryan M Stephany | .90 | Draft direct examination in support of bar date notice hearing. |
| 6/30/15 | Aparna Yenamandra | .50 | Correspond with T.Lii re Red Ball stipulation (.2); review same (.3). |
| 6/30/15 | Nick Laird | 1.40 | Review asbestos bar date notice objection. |
| 6/30/15 | Teresa Lii | .40 | Review research summary re asbestos notice plans. |
| 6/30/15 | Meghan Rishel | 4.90 | Prepare binders re asbestos notice plans (.6); research re asbestos notice plans cited in Kinsella declaration (4.3). |
| 6/30/15 | Holly R Trogdon | 6.50 | Correspond with M. Rishel and M. Papez re notice plans (.2); correspond with RLF re same (.2); research re asbestos notice plans (3.7); draft cross and direct re same (2); review materials re claims objection (.3); correspond with M. Esser and R. Chaikin re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Rebecca Blake Chaikin | 8.90 | Correspond K&E working group re responses to omnibus objections (.1); revise chart of same (.4); telephone conference with J. Ehrenhofer and R. Carter re customer claims (.7); telephone conference with claimants re omnibus objections (1.6); review responses to omnibus objections (1.5); telephone conference with J. Ehrenhofer re same (.7); draft reasons for disallowance of claims for objections 19-21 (3.9). |
| | | 354.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701328**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                           $ 1,353,723.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                           $ 1,353,723.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 23.80 | 480.00 | 11,424.00 |
| Rebecca Blake Chaikin | .40 | 480.00 | 192.00 |
| Megan Buenviaje | .50 | 280.00 | 140.00 |
| Megan Byrne | 2.20 | 480.00 | 1,056.00 |
| Lauren O Casazza | 13.30 | 935.00 | 12,435.50 |
| Kevin Chang | 19.40 | 480.00 | 9,312.00 |
| Cormac T Connor | 12.90 | 845.00 | 10,900.50 |
| Mark Cuevas | 34.90 | 310.00 | 10,819.00 |
| Elizabeth S Dalmut | 2.10 | 555.00 | 1,165.50 |
| Haley Darling | 26.30 | 480.00 | 12,624.00 |
| Alexander Davis | 88.80 | 635.00 | 56,388.00 |
| John P Del Monaco | 9.50 | 895.00 | 8,502.50 |
| Stephanie Ding | 51.90 | 210.00 | 10,899.00 |
| Jason Douangsanith | 33.00 | 195.00 | 6,435.00 |
| Gary A Duncan | 24.90 | 300.00 | 7,470.00 |
| Michael Esser | 41.60 | 795.00 | 33,072.00 |
| Michael S Fellner | 84.70 | 265.00 | 22,445.50 |
| Jonathan F Ganter | 102.20 | 825.00 | 84,315.00 |
| Emily Geier | .60 | 730.00 | 438.00 |
| Jeffrey M Gould | 136.70 | 880.00 | 120,296.00 |
| Inbal Hasbani | 2.40 | 755.00 | 1,812.00 |
| Lisa A Horton | 7.40 | 350.00 | 2,590.00 |
| Richard U S Howell | 13.80 | 880.00 | 12,144.00 |
| Reid Huefner | 16.20 | 845.00 | 13,689.00 |
| Chad J Husnick | .70 | 975.00 | 682.50 |
| Natasha Hwangpo | 3.20 | 570.00 | 1,824.00 |
| Vinu Joseph | .50 | 555.00 | 277.50 |
| Lina Kaisey | 1.50 | 480.00 | 720.00 |
| Howard Kaplan | 24.40 | 710.00 | 17,324.00 |
| Gabriel King | 1.60 | 210.00 | 336.00 |
| Austin Klar | 36.20 | 555.00 | 20,091.00 |
| Lucas J Kline | 85.20 | 795.00 | 67,734.00 |
| Nick Laird | 17.50 | 555.00 | 9,712.50 |
| Travis J Langenkamp | 63.90 | 350.00 | 22,365.00 |
| Teresa Lii | 3.40 | 570.00 | 1,938.00 |
| Anne R Lubinsky | .40 | 280.00 | 112.00 |
| Jeffery Lula | 54.70 | 755.00 | 41,298.50 |
| Andrew R McGaan, P.C. | 52.00 | 1,090.00 | 56,680.00 |
| Mark E McKane | 91.10 | 1,025.00 | 93,377.50 |
| Eric Merin | 7.80 | 555.00 | 4,329.00 |
| Robert Orren | 2.10 | 310.00 | 651.00 |
| Sharon G Pace | 25.50 | 265.00 | 6,757.50 |
| Chad M Papenfuss | 127.50 | 315.00 | 40,162.50 |
| Matthew E Papez, P.C. | 1.30 | 935.00 | 1,215.50 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| Samara L Penn | 4.40 | 755.00 | 3,322.00 |
| Michael A Petrino | 13.20 | 825.00 | 10,890.00 |
| William T Pruitt | 13.90 | 895.00 | 12,440.50 |
| Meghan Rishel | 107.00 | 265.00 | 28,355.00 |
| Brenton A Rogers | 111.40 | 895.00 | 99,703.00 |
| Jeremy Roux | 2.00 | 480.00 | 960.00 |
| Mark Salomon | 1.30 | 480.00 | 624.00 |
| Brian E Schartz | 1.10 | 930.00 | 1,023.00 |
| Max Schlan | 1.50 | 665.00 | 997.50 |
| Mark F Schottinger | 2.00 | 635.00 | 1,270.00 |
| Joseph Serino, Jr., P.C. | 7.00 | 1,145.00 | 8,015.00 |
| Justin Sowa | 81.70 | 635.00 | 51,879.50 |
| Bryan M Stephany | 147.70 | 880.00 | 129,976.00 |
| Adam Stern | 19.20 | 635.00 | 12,192.00 |
| Sarah Stock | 13.00 | 555.00 | 7,215.00 |
| Thayne Stoddard | 1.50 | 480.00 | 720.00 |
| Nathan Taylor | .70 | 480.00 | 336.00 |
| Adam Teitcher | 15.40 | 635.00 | 9,779.00 |
| Anna Terteryan | 129.60 | 480.00 | 62,208.00 |
| Steven Torrez | 4.80 | 480.00 | 2,304.00 |
| Holly R Trogdon | 70.80 | 480.00 | 33,984.00 |
| Andrew J Welz | 39.20 | 755.00 | 29,596.00 |
| Charles D Wineland, III | 3.30 | 555.00 | 1,831.50 |
| Sara Winik | 2.50 | 480.00 | 1,200.00 |
| Spencer A Winters | 3.90 | 570.00 | 2,223.00 |
| Aparna Yenamandra | 3.80 | 665.00 | 2,527.00 |
| **TOTALS** | **2,151.90** | | **$ 1,353,723.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Mark E McKane | 3.50 | Draft talking points re pending protective order for disclosure statement requests (.3); revise draft joint response to creditors re disclosure statement discovery (.6); telephone conference with EFIH Second Liens noteholders re disclosure statement-related discovery (.8); correspond with J. Gould, B. Stephany and A. Terteryan re potential scope of discovery re plan settlement (.9); telephone conference with conflicts matter advisors re joint response to creditors re disclosure statement discovery (.5); telephone conference with TCEH First Liens counsel re efforts to resolve disclosure statement discovery dispute (.4). |
| 6/01/15 | Mark E McKane | .80 | Correspond with A. McGaan re potential contested matters (.3); draft summary re same (.5). |
| 6/01/15 | Brenton A Rogers | 6.10 | Revise draft letter re disclosure statement discovery (1.6); telephone conference with K&E working group and Kramer Levin working group re disclosure statement discovery (.9); telephone conference with K&E working group and conflicts matter advisors re privilege issues (1.4); correspond with M. McKane re privilege and discovery (.9); telephone conference with A. Davis re claim assessment (.6); review summary re exclusivity hearing (.7). |
| 6/01/15 | Michael S Fellner | .50 | Review case docket re privileged documents. |
| 6/01/15 | Richard U S Howell | 1.10 | Review issues re discovery and litigation workstreams (.4); review recently filed docket materials re privilege issues (.2); review draft presentations re confirmation issues (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Jeffrey M Gould | 7.50 | Telephone conference with K&E working group and Kramer Levin working group re disclosure statement discovery (.9); telephone conference with K&E working group and conflicts matter advisors re privilege issues (1.4); analyze memorandum re legacy fact development (3.6); telephone conference with conflicts matter advisors re privilege issues (1.1); correspond with B. Rogers, B. Stephany and N. Laird re same (.5). |
| 6/01/15 | Bryan M Stephany | 12.90 | Review sealing motion (.6); correspond with U.S. Trustee re same (.4); review exclusivity hearing issues (.5); review disclosure statement discovery issues (2.2);  telephone conference with counsel for creditors re scope of disclosure statement discovery requests (1.3); correspond with B. Rogers, J. Gould re privilege issues re disclosure statement discovery (.5); revise draft responses and objections to disclosure statement discovery requests (2.6); telephone conference with K&E working group and Kramer Levin working group re disclosure statement discovery (.9); telephone conference with B. Yi, J. Matican, S. Raghavan, W. Reilly and J. Ganter re stalking horse motion discovery (.8); correspond with J. Gould, J. Sowa, A. Klar re same (.2); review diligence issues re third party documents (1.7); review fact development re legacy fact development (1.0); correspond with J. Sowa re same (.2). |
| 6/01/15 | Jonathan F Ganter | 6.50 | Review discovery requests re stalking horse motion (.9); revise draft discovery plan re discovery of expert materials (1.8); review materials re same (.7); draft responses re same (1.2); telephone conference with B. Yi, J. Matican, S. Raghavan, W. Reilly and B. Stephany re stalking horse motion discovery re expert materials (.8); revise draft discovery plan based on same (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/01/15 | Lucas J Kline | 3.30 | Review board meeting materials re board index (1.8); revise board index re same (1.4); correspond with V. Joseph re same (.1). |
| 6/01/15 | Michael Esser | 1.70 | Draft fact development memorandum re legacy transactions (1.6); correspond with J. Barolo re same (.1). |
| 6/01/15 | Jeffery Lula | 5.30 | Review documents re legacy transactions for fact investigation (1.3); draft summary for witness preparation for TCEH legacy debt (1.8); analyze and summarize loan documents for fact development and witness preparation (2.2). |
| 6/01/15 | Justin Sowa | 4.20 | Office conference with A. Klar re responses and objections to document requests (.5); telephone conference with A. Stern and Evercore re stalking horse discovery (.8); review produced documents re legacy fact development  (2.1); review financial information re legacy bonds (.8). |
| 6/01/15 | Adam Stern | .80 | Telephone conference with Evercore and J. Sowa re document collection issues. |
| 6/01/15 | Alexander Davis | 8.10 | Review documents re legacy transactions (2.8); revise fact development memorandum re same (2.3); draft summary re legacy fact development (1.5); telephone conference with K&E working group and Kramer Levin working group re disclosure statement discovery (.9); telephone conference with B. Rogers re discovery issues (.6). |
| 6/01/15 | Nick Laird | 1.50 | Telephone conference with K&E working group and conflicts matter advisors re privilege issues (1.4); prepare for same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Austin Klar | 5.70 | Draft responses and objections to disclosure statement discovery requests for production to debtors (2.8); office conference with J. Sowa re same (.5); review filings re same (1.0); telephone conference with K&E working group and conflicts matter advisors re privilege issues (1.4). |
| 6/01/15 | Sharon G Pace | 8.80 | Assist with legacy document review (2.3); prepare documents for review re same (4.2); prepare documents for production re same (2.1); correspond with M. Cuevas re same (.2). |
| 6/01/15 | Mark Cuevas | 1.00 | Correspond with S. Pace re document production (.2); review database issues re same (.8). |
| 6/01/15 | Meghan Rishel | 7.00 | Prepare documents re legacy transactions for attorney review (.5); review board documents (.3); revise memorandum re legacy transactions (.5); revise internal board document index (5.1); revise tracking spreadsheet re diligence requests (.6). |
| 6/01/15 | Chad M Papenfuss | 6.90 | Review database re documents for production (2.3); revise index re same (.8); prepare documents for attorney review (2.8); prepare documents for production re same (1.0). |
| 6/01/15 | James Barolo | 7.20 | Revise summary memorandum re legacy fact development (3.5); review filings re same (2.1); correspond with M. Esser re same (.7); telephone conference with K&E working group and Kramer Levin working group re disclosure statement discovery (.9). |
| 6/01/15 | Holly R Trogdon | 7.10 | Review legacy transaction research issues (.9); revise memorandum re same (5.3); review hearing transcript re discovery dispute (.3); correspond with M. Rishel re claims analysis (.1); review documents re diligence approval (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Anna Terteryan | .70 | Review document collection issues re disclosure statement document requests (.3); telephone conference with M. Eckstein re same (.3); revise memorandum re legacy transactions (.1). |
| 6/01/15 | Gabriel King | .10 | Correspond with K&E working group re filed pleadings. |
| 6/01/15 | Jason Douangsanith | 1.20 | Review new pleadings for electronic file (1.0); review database re SEC Filings (.2). |
| 6/02/15 | Travis J Langenkamp | 4.40 | Revise deposition notice tracker (1.2); analyze issues re document collection (1.1); research re document review database issue (1.2); research deposition issues (.5); correspond with S. Ding re deposition database (.4). |
| 6/02/15 | Mark E McKane | 2.90 | Telephone conference with K&E working group re disclosure statement discovery (.3); prepare for same (.3); review potential response (.4); correspond with C. Shore re same (.3); correspond with B. Stephany re third party discovery issues (.7); review TCEH Official Committee's response to disclosure statement protective order (.4); telephone conference with Oncor counsel re potential transaction litigation (.5). |
| 6/02/15 | Andrew R McGaan, P.C. | 2.00 | Revise draft correspondence re request for informal witness interviews (1.2); review discovery requests and responses re same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/15 | Brenton A Rogers | 4.50 | Draft disclosure re litigation action (1.9); telephone conference with K&E working group re disclosure statement discovery issues (.3); telephone conference with A. Davis re disclosure statement (.3); telephone conference with K&E working group and Filsinger re stalking horse hearing (.5); correspond with H. Trogdon, B. Stephany, and M. McKane re diligence requests (.4); review same (.4); telephone conference with H. Trogdon and M. Esser re same (.5); telephone conference with H. Trogdon and B. Stephany re same (.2). |
| 6/02/15 | Michael S Fellner | 2.40 | Prepare documents for production. |
| 6/02/15 | Jeffrey M Gould | 4.10 | Telephone conference with K&E working group re disclosure statement discovery (.3); review documents to be produced re same (1.9); telephone conference with K&E working group and Filsinger re stalking horse issues (.5); review strategy re same (.9); review privilege and confidentiality issues re same (.5). |
| 6/02/15 | Bryan M Stephany | 7.50 | Review response to request for informal interviews (.4); telephone conference with K&E working group re discovery statement discovery (.3); review strategy re same (.9); telephone conference with B. Rogers and H. Trogdon re diligence requests (.2); telephone conference with K&E working group and Filsinger re stalking horse hearing (.5); telephone conference with A. Davis re potential TCEH claims (.9); review third party discovery issues (1.0); telephone conference with J. Sowa re Deloitte document collection (.4); telephone conference with C. Howard re confidentiality and sealing analysis (.9); review amended sealing motion (.8); review legacy fact development issues (1.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/15 | Jonathan F Ganter | 4.50 | Revise draft discovery plan re expert materials (.8); correspond with B. Stephany and J. Sowa re same (.4); review materials re same (1.0); review draft materials re stalking horse motion (1.4); review bidding procedures materials and hearing testimony re same (.9). |
| 6/02/15 | Anne R Lubinsky | .40 | Review document production database issues. |
| 6/02/15 | Lucas J Kline | 3.70 | Revise board document index (2.3); review board documents re same (1.1); telephone conference with K&E working group re discovery statement discovery (.3). |
| 6/02/15 | Michael Esser | 2.20 | Revise memorandum re legacy fact development (1.5); telephone conference with H. Trogdon re same (.2); telephone conference with B. Rogers and H. Trogdon re same (.5). |
| 6/02/15 | Jeffery Lula | 3.00 | Draft summary for witness preparation re legacy bonds (1.1); analyze TCEH legacy debt documents (1.9). |
| 6/02/15 | Justin Sowa | 5.10 | Office conference with A. Klar re draft responses and objections to requests for production (1.2); revise same (1.4); telephone conference with L. Beyer re collection and production of working papers responsive to Committee requests (.3); telephone conference with B. Stephany re Deloitte collection and status of projects (.4); telephone conference with K&E working group and Filsinger re collection of documents for stalking horse discovery (.5); review letter brief for protective order (.8); review transcript re same (.2); correspond with B. Stephany and B. Rogers re collection from Filsinger (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/15 | Alexander Davis | 9.80 | Revise legacy fact development memorandum (5.2); telephone conference with B. Stephany re legacy fact development (.9); telephone conference with B. Rogers re disclosure statement discovery issues (.3); revise analysis re legacy fact development (1.7); review key documents re legacy debt (1.7). |
| 6/02/15 | Cormac T Connor | .50 | Review discovery requests (.4); review draft responses to same (.1). |
| 6/02/15 | Teresa Lii | .30 | Review issues re removal extension motion. |
| 6/02/15 | Austin Klar | 8.30 | Revise draft responses and objections to disclosure statement discovery requests for production to debtors (4.8); office conference with J. Sowa re same (1.2); research re same (2.3). |
| 6/02/15 | Sharon G Pace | 6.90 | Assist with legacy document review (3.4); prepare documents for review re same (2.5); review document production issues re same (1.0). |
| 6/02/15 | Mark Cuevas | 1.00 | Telephone conference with C. Papenfuss re database issues (.4); review database re same (.6). |
| 6/02/15 | Meghan Rishel | 3.90 | Revise tracking spreadsheet re discovery requests and responses (.3); review board document notes (1.4); revise internal board document index (2.2). |
| 6/02/15 | Chad M Papenfuss | 7.40 | Correspond with vendor re document review issues (.7); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.8); correspond with W. Marx re database updates for same (.2); prepare documents for attorney review (2.4); telephone conference with M. Cuevas re same (.4); review database for documents re upcoming production (2.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/02/15 | Holly R Trogdon | 3.10 | Correspond with W. Pruitt, B. Stephany, and J. Gould re document review status (.2); telephone conference with M. Esser re diligence review (.2); correspond with K&E and A&M re diligence review (.7); correspond with B. Rogers re same (.2); telephone conference with B. Rogers and M. Esser re same (.5); telephone conference with B. Stephany and B. Rogers re same (.2); telephone conference with S. Safron and J. Stuart re same (.2); correspond with A. Yenamandra re same (.2); telephone conference with A. Terteryan re legacy fact development (.7). |
| 6/02/15 | Anna Terteryan | 5.90 | Draft legacy fact development memorandum (2.7); telephone conference with H. Trogdon re legacy fact development (.7); review disclosure statement document requests (.5); revise document review memorandum re disclosure statement and plan confirmations document requests (1.6); review hearing transcript (.4). |
| 6/02/15 | Haley Darling | 1.20 | Review and analyze documents re legacy debt. |
| 6/02/15 | Stephanie Ding | 1.20 | Prepare recent correspondence, discovery, and transcripts for electronic file. |
| 6/02/15 | Gabriel King | .20 | Correspond with K&E working group re newly-filed pleadings. |
| 6/02/15 | Howard Kaplan | .90 | Draft letter to creditors re disclosure statement discovery. |
| 6/02/15 | Jason Douangsanith | 2.30 | Review newly-filed pleadings (2.1); prepare same for electronic file (.2). |
| 6/03/15 | Travis J Langenkamp | 3.40 | Research document production issues (.8); revise deposition tracker (1.2); review materials re stalking horse discovery issues (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Mark E McKane | 5.70 | Review the TCEH Unsecured Ad Hoc Group's disclosure statement requests (.4); correspond with A. McGaan, A. Yenamandra re same (.3); correspond with C. Shore re amended requests (.4); telephone conference with T. Walper, J. Spiegel re potential resolution of TCEH Unsecured Ad Hoc Group's disclosure statement requests (.7); correspond with A. Yenamandra re solicitation (.4); revise negotiated resolution of TCEH Unsecured Ad Hoc Group's disclosure statement discovery requests (.9); telephone conference with S. Dore, C. Gooch re disclosure statement discovery disputes (.5); review responses to Debtors' letter re disclosure statement (.8); correspond with K&E working group re potential Oncor transaction litigation (.7); correspond with A. McGaan, L. Casazza re same (.6). |
| 6/03/15 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with creditors counsel re disclosure statement discovery dispute (1.0); correspond with same re same (.1); telephone conference with K&E working group and C. Shore re disclosure statement strategy (.8). |
| 6/03/15 | Brenton A Rogers | .80 | Telephone conference with K&E working group and C. Shore re disclosure statement discovery. |
| 6/03/15 | Jeffrey M Gould | 7.90 | Telephone conference with K&E working group and C. Shore re disclosure statement discovery (.8); review stalking horse discovery issues (2.2); revise document review guidance memorandum (1.3); review privilege issues (.7); review third party document collection issues (1.9); analyze responses to diligence requests (1.0). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
      9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Bryan M Stephany | 7.10 | Telephone conference with K&E working group and C. Shore re disclosure statement discovery (.8); analyze stalking horse discovery issues (.9); review responses re disclosure statement discovery requests (2.2); correspond with M. Esser re scope of disclosure statement discovery and protocol (.8); correspond with A. Klar and J. Sowa re same (.4); analyze document review status (.4); analyze proposed diligence responses (1.0); correspond with H. Trogdon, B. Rogers and M. McKane re same (.6). |
| 6/03/15 | Jonathan F Ganter | 5.80 | Telephone conference with K&E working group and C. Shore re disclosure statement discovery (.8); correspond with J. Gould and B. Stephany re same (.2); prepare for same (.3); revise draft discovery plan re expert materials (1.6); review draft materials re stalking horse motion (.7); review bidding procedures materials, hearing testimony, and exhibits re same (1.7); review materials re disclosure statement discovery (.5). |
| 6/03/15 | Lucas J Kline | 3.00 | Revise board document index (2.1); review board documents re same (.9). |
| 6/03/15 | Michael Esser | 2.50 | Telephone conference with J. Barolo re search terms for fact development (.2); correspond with B. Stephany re same (.6); review legacy fact development documents (.8); revise memorandum re same (.9). |
| 6/03/15 | Jeffery Lula | 4.20 | Draft summary re legacy debt documents for witness preparation (1.3); analyze and summarize legacy debt documents for fact development and witness preparation (2.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/15 | Justin Sowa | 1.60 | Correspond with B. Stephany and B. Rogers re collections from Filsinger for stalking horse discovery (.5); correspond with B. Stephany, J. Gould and J. Ganter re collections from Evercore re same (.3); telephone conference with A. Klar re responses and objections to 30(b)(6) subpoena notices (.6); review responses and objections to document requests (.2). |
| 6/03/15 | Alexander Davis | 6.80 | Review key documents re legacy fact development (4.2); revise consolidated memorandum re same (2.6). |
| 6/03/15 | Teresa Lii | .60 | Review removal extension motion (.5); correspond with company re removal extension motion (.1). |
| 6/03/15 | Austin Klar | 3.70 | Review letter to Judge Sontchi re disclosure statement discovery (.4); revise draft responses and objections to requests for production and 30(b)(6) deposition notices re disclosure statement (2.7); telephone conference with J. Sowa re same (.6). |
| 6/03/15 | Sharon G Pace | 8.80 | Assist with legacy document review (4.7); prepare documents for production re same (3.2); correspond with M. Cuevas re same (.4); correspond with L. Horton and C. Papenfuss re same (.5). |
| 6/03/15 | Mark Cuevas | .90 | Review database re documents for upcoming production (.7); correspond with S. Pace re same (.2). |
| 6/03/15 | Meghan Rishel | 3.70 | Research re financial advisor presentations (.2); revise legacy fact development memorandum (.5); revise tracking spreadsheet re diligence requests and responses (.8); review internal board document index (2.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Chad M Papenfuss | 5.70 | Review documents in database (3.1); correspond with M. Cuevas re processing options (.6); revise tracker re same (1.2); revise case notes re same (.8). |
| 6/03/15 | James Barolo | .20 | Telephone conference with M. Esser re document review search terms. |
| 6/03/15 | Holly R Trogdon | 4.80 | Review transcript re discovery issues (.1); draft memorandum re legacy fact development (4.2); correspond with M. Esser and A&M re diligence analysis (.3); review recent filings re same (.2). |
| 6/03/15 | Anna Terteryan | 8.50 | Revise legacy fact development memorandum (4.3); analyze documents re same (2.8); research re same (.3); draft document review training presentation re disclosure statement and plan confirmation discovery (.5); review and analyze responses to Debtors letter motion to Court for protective order re disclosure statement discovery (.6). |
| 6/03/15 | Haley Darling | 1.00 | Revise memorandum re legacy debt documents. |
| 6/03/15 | Gabriel King | .10 | Correspond with K&E working group re newly filed pleadings. |
| 6/03/15 | Howard Kaplan | .50 | Review creditors' opposition to motion for protective order. |
| 6/04/15 | Lisa A Horton | .40 | Review document production requirements. |
| 6/04/15 | Travis J Langenkamp | 2.90 | Review document collection tracker (1.6); revise discovery service lists (.4); analyze document production issues (.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Mark E McKane | 5.20 | Telephone conference with K&E litigation working group re ongoing workstreams (1.0); review proposed confirmation schedule (.6); correspond with RLF re scheduling hearing re disclosure statement discovery-related protective order (.6); review issues re response for TCEH Unsecured Ad Hoc Group's request for informal interviews (.5); revise draft additional disclosure re TCEH claims (.7); telephone conference with conflicts matter advisors re status of efforts to resolve disclosure statement discovery disputes (.8); correspond with TCEH First Liens and EFH Official Committee re disclosure statement-related discovery disputes (.5); correspond with K&E working group re potential Oncor transaction litigation (.5). |
| 6/04/15 | Andrew R McGaan, P.C. | 4.30 | Analyze issues re potential stalking horse litigation (1.6); review materials re expert preparation re same (1.2); correspond with K&E working group re same (.8); review correspondence with creditors re discovery demand and scheduling (.3); correspond with M. McKane re strategy for same (.4). |
| 6/04/15 | William T Pruitt | 2.30 | Telephone conference with K&E litigation working group re ongoing workstreams (1.0); telephone conference with K&E litigation working group re stalking horse discovery status (.8); telephone conference with K&E litigation and restructuring working group re case and litigation strategy (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Brenton A Rogers | 6.10 | Attend weekly telephone conference with K&E litigation working group re litigation workstreams (1.0); telephone conference with K&E litigation working group re stalking horse litigation (.8); telephone conference with K&E litigation and restructuring working groups re case status (.5); review materials re same (1.6); review draft declaration in support of stalking horse motion (1.7); telephone conference with T. Filsinger re discovery issues (.5). |
| 6/04/15 | Richard U S Howell | 3.20 | Telephone conference with K&E litigation working group re ongoing workstreams (1.0); telephone conference with K&E litigation working group re stalking horse discovery status (.8); telephone conference with K&E working group re litigation and restructuring case and litigation strategy (.5); review recently filed pleadings re privilege issues (.9). |
| 6/04/15 | Jeffrey M Gould | 8.20 | Telephone conference with K&E litigation working group re ongoing case workstreams (1.0); telephone conference with K&E litigation and restructuring working group re case and litigation strategy (.5); revise document review training materials (1.1); correspond with A. Terteryan re same (.8); analyze strategy re stalking horse discovery (2.5); telephone conference with K&E litigation working group re stalking horse discovery status (.8); correspond with K&E litigation working group re same (.6); review issues re diligence requests (.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Bryan M Stephany | 10.20 | Telephone conference with K&E litigation working group re ongoing workstreams (.6); telephone conference with K&E litigation and restructuring working group re case and litigation strategy (.5); telephone conference with U.S. Trustee, C. Howard re discovery issues (.9); review issues re discovery related to disclosure statement (1.7); correspond with J. Gould and J. Sowa re same (.6); review privilege and confidentiality issues (2.2); revise draft disclosure statement discovery responses (2.1); correspond with A. Klar and J. Sowa re same (.4); telephone conference with K&E litigation working group re stalking horse discovery (.8); telephone conference with J. Ganter re same (.4). |
| 6/04/15 | Reid Huefner | .80 | Telephone conference with K&E working group re stalking horse issues. |
| 6/04/15 | Jonathan F Ganter | 8.20 | Telephone conference with K&E working group re litigation workstreams (1.0); review bidding procedures transcripts re stalking horse discovery (2.3); review board materials re same (2.4); telephone conference with K&E litigation working group re stalking horse discovery (.8); telephone conference with B. Stephany re same (.4); correspond with B. Rogers and B. Stephany re expert work on stalking horse motion discovery (.4); analyze materials re same (.9). |
| 6/04/15 | Lucas J Kline | 5.80 | Telephone conference with K&E working group re litigation and restructuring status (1.0); telephone conference with K&E litigation working group re stalking horse discovery (.8); revise board document index (1.6); review board documents re same (2.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Michael Esser | 3.20 | Telephone conference with K&E working group re litigation case status (1.0); telephone conference with K&E litigation working group re stalking horse discovery (.8); draft legacy transaction fact development memorandum (1.4). |
| 6/04/15 | Andrew J Welz | 1.70 | Attend portion of telephone conference with K&E litigation working group re ongoing case issues (.9); telephone conference with K&E working group re stalking horse document collection, review and production (.8). |
| 6/04/15 | Samara L Penn | 1.00 | Telephone conference with K&E litigation working group re ongoing case issues. |
| 6/04/15 | Jeffery Lula | 1.10 | Telephone conference with K&E litigation working group re ongoing case issues (1.0); correspond with same re same (.1). |
| 6/04/15 | Inbal Hasbani | .70 | Attend portion of telephone conference with K&E litigation working group re stalking horse discovery status and strategy. |
| 6/04/15 | Justin Sowa | 5.40 | Telephone conference with K&E litigation working group re stalking horse status update and litigation workstreams (.7); telephone conference with K&E litigation and restructuring working group re case strategy and status update (.5); office conference with A. Klar re responses and objections to 30(b)(6) deposition notices (.6); telephone conference with J. Stuart re document collection re liquidation analysis (.1); correspond with J. Stuart and D. Feigenbaum and B. Stephany re liquidation analysis document collection (.3); draft responses and objections to EFH Official Committee 30(b)(6) deposition notice (3.2). |
| 6/04/15 | Adam Stern | .80 | Telephone conference with K&E litigation working group re stalking horse issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/04/15 | Aparna Yenamandra | .40 | Attend portion of telephone conference with K&E litigation and restructuring working groups re case issues. |
| 6/04/15 | Alexander Davis | 6.50 | Review key documents re legacy debt transactions (2.1); revise consolidated memorandum re same (3.6); telephone conference with K&E working group re stalking horse status (.8). |
| 6/04/15 | Cormac T Connor | 2.30 | Telephone conference with K&E litigation and restructuring working groups re strategic issues (.5); telephone conference with K&E working group re stalking horse issues (.8); telephone conference with K&E litigation working group re status reports and strategic issues (1.0). |
| 6/04/15 | Nick Laird | .90 | Telephone conference with K&E working group re stalking horse issues (.8); correspond with same re same (.1). |
| 6/04/15 | Natasha Hwangpo | .70 | Telephone conference with K&E working group re bankruptcy and litigation coordination (.5); correspond with same re same (.2). |
| 6/04/15 | Teresa Lii | .50 | Telephone conference with K&E restructuring and litigation working groups re ongoing workstreams. |
| 6/04/15 | Elizabeth S Dalmut | 2.10 | Telephone conference with K&E working group re stalking horse issues (.8); telephone conference with K&E litigation working group re discovery issues (1.0); analyze same (.3). |
| 6/04/15 | Austin Klar | 1.80 | Telephone conference with K&E litigation and restructuring working groups re case status and strategy (.5); office conference with J. Sowa re draft responses and objections to requests for production and 30(b)(6) deposition notices re disclosure statement (.6); revise responses and objections to requests for production (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Sharon G Pace | .50 | Assist with document review. |
| 6/04/15 | Mark Cuevas | .80 | Prepare documents for production. |
| 6/04/15 | Chad M Papenfuss | 6.20 | Review database re documents re upcoming productions (2.5); draft searches re same (1.7); prepare outline re same (1.8); correspond with M. Cuevas re same (.2). |
| 6/04/15 | James Barolo | 3.80 | Telephone conference with K&E litigation working group re stalking horse issues (.8); telephone conference with K&E working group re discovery status and strategy (1.0); review legacy fact development memorandum (1.6); review research re same (.4). |
| 6/04/15 | Holly R Trogdon | 4.40 | Correspond with M. Esser re legacy fact development (.3); revise draft memorandum re legacy fact development (2.1); research re same (.4); telephone conference with A. Terteryan re same (.4); telephone conference with J. Douangsanith re preparation of documents for upload (.1); review diligence requests (.2); telephone conference with K&E working group re stalking horse issues (.8); correspond with C. Cormac re diligence review (.1). |
| 6/04/15 | Anna Terteryan | 6.20 | Telephone conference with K&E restructuring and litigation working groups re status and strategy (.5); telephone conference with K&E litigation working group re strategy re discovery (1.0); review document production re same (.9); draft document review guidance (3.4); telephone conference with H. Trogdon re legacy fact development (.4). |
| 6/04/15 | Haley Darling | 5.30 | Telephone conference with K&E litigation working group re strategy re discovery status and strategy (1.0); research re witness issues (2.4); draft memorandum re same (1.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Stephanie Ding | 9.80 | Prepare documents for production re plan confirmation document requests (5.4); prepare documents for attorney review re same (3.9); analyze production issues re same (.5). |
| 6/04/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/04/15 | Howard Kaplan | 4.20 | Draft summary re creditors' letters to Court opposing motion for protective order (3.4); telephone conference with K&E working group re stalking horse issues (.8). |
| 6/04/15 | Max Schlan | .50 | Telephone conference with K&E litigation and restructuring working groups re strategy, open issues, and status. |
| 6/04/15 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic file (.7); prepare documents for attorney review (.2); telephone conference with H. Trogdon re same (.1). |
| 6/05/15 | Travis J Langenkamp | 1.50 | Research re document production issues (1.1); revise document collection spreadsheet (.4). |
| 6/05/15 | Mark E McKane | 4.90 | Telephone conference with TCEH Official Committee counsel re resolving disclosure statement discovery disputes (.7); correspond with conflicts matter advisors re potential supplemental disclosures (.5); correspond with RLF re potential status report for motion to compel hearing (.4); telephone conference with EFH Official Committee litigation counsel re disclosure statement discovery dispute (.6); correspond with K&E restructuring working group re status of disclosure statement discovery negotiations (.5); telephone conference with TCEH First Liens counsel re potential claims (.8); correspond with L. Casazza, A. McGaan re potential Oncor transaction litigation (.8); correspond with J. Serino re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Andrew R McGaan, P.C. | 4.70 | Revise outline of stalking horse and disclosure statement discovery (2.8); review work product re discovery and testimonial issues (1.9). |
| 6/05/15 | Brenton A Rogers | 4.60 | Review draft disclosure statement rider (.4); revise draft responses to disclosure statement discovery (.6); review and analyze transcript re exclusivity hearing (.6); review and analyze joint board report (.6); office conference with H. Kaplan re stalking horse hearing (.3); telephone conference with G. Germeroth, B. Stephany, and J. Sowa re stalking horse hearing (1.6); telephone conference with MoFo re disclosure statement discovery (.5). |
| 6/05/15 | Michael S Fellner | .50 | Review pleadings re confidentiality and privilege issues. |
| 6/05/15 | Richard U S Howell | .70 | Review recently filed docket materials re privilege issues (.2); review open litigation items (.1); telephone conference with J. Gould re litigation and discovery strategy (.4). |
| 6/05/15 | Jeffrey M Gould | 7.30 | Review diligence items re stalking horse discovery (1.4); review Filsinger document production (1.1); telephone conference with J. Ganter re stalking horse discovery (1.6); analyze draft stalking horse motion and supporting declarations (2.2); telephone conference with R. Howell re discovery status re same (.4); analyze draft responses re discovery requests (.6). |
| 6/05/15 | Bryan M Stephany | 6.20 | Telephone conference with G. Germeroth, B. Rogers, and J. Sowa re stalking horse hearing (1.6); telephone conference with J. Sowa re Filsinger collection (.3); review pleadings re confidentiality and sealing issues (.4); revise draft disclosure statement discovery responses (1.4); review issues re discovery re disclosure statement (.8); review discovery requests re disclosure statement discovery (.8); analyze strategy re same (.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/05/15 | Jonathan F Ganter | 8.20 | Revise discovery plan re expert work re stalking horse motion (2.1); revise draft search terms re same (1.7); telephone conference with J. Gould re e-discovery efforts re stalking horse motion (1.6); review draft declarations and related materials re expert work in support of stalking horse motion (2.0); correspond with B. Rogers re same (.2); telephone conference with J. Matican re same (.6). |
| 6/05/15 | Lucas J Kline | 6.20 | Review Evercore declarations re stalking horse discovery (2.3); correspond with J. Gould re same (.7); analyze issues re same (.8); review board documents re same (2.4). |
| 6/05/15 | Justin Sowa | 4.30 | Review draft responses and objections to disclosure statement requests for production (.5); revise stalking horse third party collection notes re Evercore collections (.3); telephone conference with B. Rogers, B. Stephany, and G. Germeroth re document collection (1.4); telephone conference with B. Stephany re Filsinger collection for stalking horse (.3); telephone conference with S. Schreiber re same (.2); draft responses and objections to 30(b)(6) deposition notices (1.6). |
| 6/05/15 | Alexander Davis | 2.90 | Review key documents re legacy debt transactions. |
| 6/05/15 | Mark Cuevas | 1.10 | Review database re document production issues (.7); telephone conference with C. Papenfuss re progress reports (.4). |
| 6/05/15 | Meghan Rishel | 6.90 | Assist with legacy document review (4.3); prepare documents for production re same (2.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/05/15 | Chad M Papenfuss | 4.10 | Correspond with vendor re document review issues (.3); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.7); correspond with W. Marx re database updates for same (.4); prepare documents for attorney review (1.8); telephone conference with M. Cuevas re progress reports (.4); review database for documents re upcoming production (.5). |
| 6/05/15 | Holly R Trogdon | 4.80 | Review research re legacy fact development (.3); review memorandum re same (4.2); telephone conference with A. Terteryan re same (.3). |
| 6/05/15 | Anna Terteryan | 4.80 | Review and analyze documents re legacy fact development memorandum (3.4); revise memorandum re same (1.1); telephone conference with H. Trogdon re same (.3). |
| 6/05/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/05/15 | Howard Kaplan | 2.00 | Office conference with B. Rogers re stalking horse hearing (.3); review pleadings re same (1.7). |
| 6/05/15 | Jason Douangsanith | 2.70 | Review and prepare new pleadings for electronic file (.7); revise document collection tracker (2.0). |
| 6/06/15 | Mark E McKane | 1.40 | Review proposed resolution re TCEH creditor discovery issues (.4); correspond with T. Walper, M. Kieselstein re same (.3); review disclosure statement discovery disputes (.3); analyze issues re legacy litigation (.4). |
| 6/06/15 | Andrew R McGaan, P.C. | 2.60 | Review and analyze creditor correspondence re disclosure statement discovery disputes and proposed resolutions (1.1); correspond with M. McKane re same (.1); analyze stalking horse and disclosure statement litigation issues (1.1); correspond with J. Ganter re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/15 | Joseph Serino, Jr., P.C. | 1.00 | Review memorandum re stalking horse issues (.8); correspond with K&E working group re same (.2). |
| 6/06/15 | Brenton A Rogers | .80 | Telephone conference with K&E working group, Evercore, and Filsinger re stalking horse litigation. |
| 6/06/15 | Jonathan F Ganter | .80 | Telephone conference with K&E working group, Evercore, and Filsinger re stalking horse litigation. |
| 6/06/15 | Alexander Davis | 3.50 | Review key legacy debt documents (1.8); revise fact development memorandum re same (1.7). |
| 6/06/15 | Holly R Trogdon | 1.80 | Review documents re legacy fact development (1.0); telephone conference with K&E working group, Evercore and Filsinger re stalking horse litigation (.8). |
| 6/07/15 | Travis J Langenkamp | 1.90 | Revise document collection tracker (1.6); correspond with M. Kunkel re document collections (.3). |
| 6/07/15 | Mark E McKane | 5.50 | Review legacy fact development (.8); telephone conference with TCEH mediator re same (.9); review litigation issues re same (1.6); telephone conference with M. Silverman, B. Hermann re same (.9); telephone conference with creditors re potential resolutions of disclosure statement discovery disputes (.5); telephone conference with conflicts matter advisors re potential disclosure statement discovery resolutions (.6); telephone conference with S. Dore re same (.2). |
| 6/07/15 | Andrew R McGaan, P.C. | .30 | Correspond with J. Gould and M. McKane re stalking horse discovery preparation and strategy. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/15 | Brenton A Rogers | 3.40 | Review and analyze draft board materials (1.0); review and analyze draft stalking horse motion and supporting declarations (2.4). |
| 6/07/15 | Jeffrey M Gould | 2.10 | Review diligence responses re stalking horse discovery (1.5); correspond with A. McGaan, M. McKane, and Advanced Discovery re same (.6). |
| 6/07/15 | Jonathan F Ganter | 1.60 | Review draft board materials and declarations re stalking horse motion. |
| 6/07/15 | Jeffery Lula | 2.50 | Draft summary re witness preparation re legacy notes (.9); analyze TCEH legacy debt documents re fact development and witness preparation (1.6). |
| 6/07/15 | Chad M Papenfuss | 4.30 | Prepare documents for attorney review (2.7); revise tracker re same (.6); review database for documents re upcoming production (1.0). |
| 6/07/15 | Anna Terteryan | 3.10 | Analyze legacy transaction documents (1.7); revise memorandum re same (1.4). |
| 6/08/15 | Travis J Langenkamp | 3.50 | Review third party document collections (2.1); revise tracker re same (.8); research re deposition videos (.6). |
| 6/08/15 | Mark E McKane | 6.10 | Telephone conference with creditors re potential resolutions of disclosure statement discovery disputes (1.6); analyze strategy re same (.8); correspond with creditors re same (1.2); correspond with B. Rogers, H. Kaplan re pending motion to compel (.6); review and revise draft update (.4); telephone conferences with conflicts matter advisors re potential resolutions of disclosure statement discovery disputes (.7); telephone conference with company re same (.4); correspond with A. McGaan re deal issues (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Andrew R McGaan, P.C. | 5.20 | Review and analyze expert witness candidates (1.1); draft outline re same (.9); correspond with C. Gooch re same (.2); telephone conference with A. Kever re expert witness issues (.8); telephone conference with L. Casazza re same (.5); review materials re plan litigation (.8); telephone conference with J. Serino re potential Oncor sale litigation (.5); correspond with K&E working group re stalking horse litigation issues and document collection (.4). |
| 6/08/15 | Joseph Serino, Jr., P.C. | 1.00 | Telephone conference with A. McGaan re potential Oncor sale litigation issues (.5); telephone conference with L. Casazza and J. Del Monaco re same (.5). |
| 6/08/15 | Lauren O Casazza | 4.50 | Correspond with J. Serino and J. Del Monaco re REIT issues (.9); review and revise draft presentation re same (1.5); review memorandum re same (1.1); telephone conference with A. McGaan re expert issues (.5); telephone conference with J. Serino and J. Del Monaco re stalking horse issues (.5). |
| 6/08/15 | John P Del Monaco | 2.20 | Telephone conference call with J. Serino and L. Casazza re potential Oncor transaction litigation (.5); correspond with A. Stern re same (.2); research re same (1.5). |
| 6/08/15 | Brenton A Rogers | 8.50 | Correspond with K&E working group re disclosure statement discovery (.3); review and analyze produced documents (.9); review litigation workstreams (.8); telephone conference with K&E working group and conflicts matter advisors re discovery requests (1.2); review letter to court re disclosure statement discovery (2.3); telephone conference with creditors re disclosure statement discovery (1.2); review responses re diligence requests (1.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Michael S Fellner | 5.80 | Review pleadings re privilege and confidentiality issues (3.4); correspond with B. Stephany, J. Gould re same (.6); prepare documents for attorney review (1.8). |
| 6/08/15 | Richard U S Howell | .90 | Review recently filed docket materials (.3); telephone conference with J. Gould re open litigation items (.6). |
| 6/08/15 | Jeffrey M Gould | 10.70 | Telephone conference with K&E working group and conflicts matter advisors re discovery requests (1.2); review produced documents re stalking horse discovery (2.3); review draft responses re same (1.7); review draft declarations (2.4); review stalking horse draft motion (2.1); telephone conference with R. Howell re open litigation issues (.6); telephone conference with J. Ganter and A. Terteryan re draft document review presentation (.4). |
| 6/08/15 | Bryan M Stephany | 6.60 | Review stalking horse draft declaration (1.2); telephone conference with J. Sowa and A&M re document collection (.5); telephone conference with J. Sowa re same (.3); review Filsinger produced documents (1.6); telephone conference with J. Ganter re stalking horse issues (.5); revise draft disclosure statement discovery responses (.4); telephone conference with A. Klar re draft responses and objections to disclosure statement requests for production (.9); analyze disclosure statement discovery strategy (.8); correspond with K&E working group re same (.4). |
| 6/08/15 | Jonathan F Ganter | 7.80 | Review draft motion re stalking horse (1.7); review collection of expert materials re same (2.6); review board materials re same (1.8); telephone conference with B. Stephany re same (.5); telephone conference with J. Gould and A. Terteryan re draft document review presentation (.4); review materials re same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
      9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/08/15 | Lucas J Kline | 3.50 | Revise board document index (1.8); review board documents re same (.9); review stalking horse discovery issues (.8). |
| 6/08/15 | Michael Esser | 1.30 | Draft legacy transaction fact development memorandum (1.2); telephone conference with H. Trogdon re diligence and legacy fact development (.1). |
| 6/08/15 | Jeffery Lula | 2.30 | Analyze legacy debt documents re witness preparation. |
| 6/08/15 | Justin Sowa | 3.60 | Telephone conference with B. Stephany and A&M re documents from A&M (.5); telephone conference with B. Stephany re collection issues (.3); review collection planning documents (.8); review Filsinger document collection issues (.5); revise document collections memorandum (1.5). |
| 6/08/15 | Alexander Davis | 8.60 | Review key legacy debt documents (2.6); revise fact development memorandum re same (3.2); review discovery issues (1.8); analyze strategy re same (1.0). |
| 6/08/15 | Cormac T Connor | .60 | Review draft discovery and diligence requests (.4); telephone conference with H. Trogdon re same (.2). |
| 6/08/15 | Austin Klar | .90 | Telephone conference with B. Stephany re draft responses and objections to disclosure statement requests for production. |
| 6/08/15 | Sharon G Pace | .50 | Analyze issues re document review. |
| 6/08/15 | Mark Cuevas | 4.20 | Prepare documents for production (.7); correspond with J. Gould re same (.2); prepare documents for attorney review (3.3). |
| 6/08/15 | Meghan Rishel | 3.80 | Revise fact development memorandum re legacy transactions (2.3); review board document notes (.4); revise internal board document index (.9); office conference with H. Trogdon re document review issues (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/08/15 | Chad M Papenfuss | 5.20 | Telephone conference with vendor re document review issues (.3); correspond with L. Horton and M. Cuevas re upcoming productions (.4); correspond with W. Marx re database updates (.2); revise document production tracker (2.1); review database for documents re upcoming production (2.2). |
| 6/08/15 | Kevin Chang | 2.40 | Revise memorandum re legacy fact development. |
| 6/08/15 | Holly R Trogdon | 4.80 | Correspond with A&M re diligence (.1); telephone conference with C. Connor re same (.2); telephone conference with S. Safron re same (.1); revise legacy fact development memorandum re same (3.8); telephone conference with M. Esser re diligence and legacy fact development (.1); correspond with M. McKane re same (.1); telephone conference with J. Douangsanith re document search (.2); office conference with M. Rishel re same (.2). |
| 6/08/15 | Anna Terteryan | 9.30 | Analyze documents re legacy transactions (1.8); draft presentation re stalking horse process and related document review guidance (3.2); review documents in preparation for production re same (2.8); review document collection re plan confirmation discovery (1.1); telephone conference with J. Gould and J. Ganter re draft document review presentation (.4). |
| 6/08/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/08/15 | Howard Kaplan | 5.90 | Review stalking horse motion and declaration (1.2); review disclosure statement discovery issues (.8); revise draft responses re same (3.3); research re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Jason Douangsanith | 3.80 | Review document citations in fact development memorandum (3.1); telephone conference with H. Trogdon re document search (.2); review and prepare new pleadings for electronic file (.3); review database for key documents for attorney review (.2). |
| 6/09/15 | Mark E McKane | 4.20 | Telephone conference with T. Filsinger, G. Gemeroth re valuation and confirmation hearing (.6); correspond with C. Husnick B. Schartz, B. Rogers re finalizing disclosure statement discovery resolutions (.5); telephone conference with EFH Committee and A. McGaan re resolution of disclosure statement discovery resolutions (1.6); telephone conference with conflicts matter advisors re potential resolutions of disclosure statement discovery disputes (.5); telephone conference with TCEH Official Committee re disclosure statement hearing (.4); correspond with S. Serajeddini, C. Husnick re legacy fact development (.6). |
| 6/09/15 | Andrew R McGaan, P.C. | 7.80 | Telephone conference with M. McKane and EFH Committee re disclosure statement discovery issues (1.6); telephone conference with conflicts matter advisors re stalking horse issues (.8); telephone conference with K&E working group re stalking horse hearing litigation and strategy (.9); telephone conferences with client, potential expert witnesses, Enoch Kever re potential Oncor marketing process litigation (3.5); review EVR draft stalking horse board materials (1.0). |
| 6/09/15 | Brenton A Rogers | 4.20 | Revise written update to Court re disclosure statement discovery. |
| 6/09/15 | Michael S Fellner | 1.00 | Review filings re privilege and confidentiality issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Jeffrey M Gould | 10.00 | Review disclosure statement discovery issues (1.5); revise draft responses re same (2.8); analyze strategy re same (1.2); review stalking horse draft pleadings (1.7); review draft discovery responses (.3); telephone conference with K&E working group re stalking horse issues (.7); revise document review training materials (1.8). |
| 6/09/15 | Bryan M Stephany | 11.20 | Analyze third party document production (2.4); analyze privilege and confidentiality issues re document production (1.4); draft discovery plan re third-party professionals (1.2); review draft responses and objections for disclosure statement discovery (1.0); analyze disclosure statement discovery issues (.7); correspond with K&E working group re same (1.1); review pleadings re same (1.4); telephone conference with J. Ganter re same (1.3); telephone conference with K&E working group re status of stalking horse discovery (.7). |
| 6/09/15 | Jonathan F Ganter | 10.80 | Analyze issues re expert discovery re stalking horse discovery motion (2.2); telephone conference with Evercore re same (1.1); review materials re same (1.8); telephone conference with B. Stephany re same (1.3); correspond with B. Stephany re Evercore follow-up (.8); correspond with J. Gould, B. Stephany, and A. Terteryan re presentation re stalking horse motion discovery (.4); revise same (3.2). |
| 6/09/15 | Lucas J Kline | 2.90 | Revise board document index (2.4); review board documents re same (.5). |
| 6/09/15 | Andrew J Welz | 1.80 | Review document collections re diligence requests (1.6); telephone conference with A. Terteryan re stalking horse, disclosure statement, and plan confirmation discovery process (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Jeffery Lula | 2.10 | Review legacy transaction fact development memorandum (1.4); telephone conference with K&E working group re stalking horse discovery (.7). |
| 6/09/15 | Justin Sowa | 2.60 | Draft document collection plan re stalking horse discovery. |
| 6/09/15 | Alexander Davis | 7.30 | Review key documents re legacy transactions (3.1); revise consolidated memorandum re same (2.9); telephone conference with K&E working group re stalking horse issues (.7); correspond with same re same (.6). |
| 6/09/15 | Mark F Schottinger | .10 | Correspond with A. Welz re document review. |
| 6/09/15 | Cormac T Connor | 1.30 | Review discovery and diligence requests (1.1); correspond with H. Trogdon re responses to same (.2). |
| 6/09/15 | Natasha Hwangpo | .50 | Correspond with S. Torrez re litigation and restructuring coordination call report (.3); review same (.2). |
| 6/09/15 | Teresa Lii | .20 | Correspond with company re removal extension motion. |
| 6/09/15 | Mark Cuevas | 2.00 | Prepare documents for production (1.0); telephone conference with P. Ramsey and C. Papenfuss re database issues (.4); correspond with T. Langenkamp re document production issues (.2); correspond with C. Papenfuss re same (.1); review document review search terms (.3). |
| 6/09/15 | Meghan Rishel | 4.50 | Revise legacy fact development memorandum (.3); assist with legacy document review (4.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Chad M Papenfuss | 4.70 | Revise document production tracker (1.8); correspond with L. Horton re database issues (.2); prepare documents for attorney review (2.1); telephone conference with P. Ramsey and M. Cuevas re database issues (.4); review database for documents re upcoming production (.2). |
| 6/09/15 | Kevin Chang | 7.20 | Revise legacy fact development memorandum (1.8); research re same (3.4); telephone conference with K&E working group re stalking horse issues and strategy (.7); analyze pleadings re same (1.3). |
| 6/09/15 | Holly R Trogdon | 7.20 | Review diligence documents (.4); correspond with C. Connor re same (.1); correspond with M. Petrino re legacy fact development (.1); review documents re legacy fact development (5.9); telephone conference with A. Terteryan re legacy fact development (.3); draft workplan re same (.4). |
| 6/09/15 | Anna Terteryan | 5.30 | Draft presentation re stalking horse discovery (3.3); research re same (.3); telephone conference with A. Welz re stalking horse, disclosure statement, and plan confirmation discovery process (.2); analyze key agreements re legacy transactions (1.2); telephone conference with H. Trogdon re same (.3). |
| 6/09/15 | Stephanie Ding | 5.80 | Prepare documents for production re plan confirmation document requests (5.1); review documents re production status (.7). |
| 6/09/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/09/15 | Howard Kaplan | 2.90 | Review disclosure statement discovery disputes (1.4); draft responses re discovery requests (.8); telephone conference with K&E working group re stalking horse discovery (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/15 | Jason Douangsanith | 3.30 | Review database for produced documents for attorney review (1.2); review fact development memorandum citations (2.1). |
| 6/10/15 | Travis J Langenkamp | 4.30 | Revise litigation calendar (.6); revise deposition tracking index (1.2); revise discovery service list (.7); research document production issues (1.3); review Evercore document collection (.5). |
| 6/10/15 | Mark E McKane | 6.20 | Telephone conference with bidders counsel and C. Husnick re litigation issues (.7); telephone conference with bidders re legacy transactions (1.3); analyze re confirmation scheduling issues (1.1); telephone conference with Oncor counsel re potential claims (1.4); correspond with J. Serino re potential TTI issues (.3); correspond with B. Schartz, B. Rogers, A. Yenamandra re confirmation hearing scheduling (.5); telephone conference with M. McGaan re litigation strategy (.9). |
| 6/10/15 | Andrew R McGaan, P.C. | 4.20 | Telephone conference with M. McKane re litigation issues and strategy (.9); telephone conference with K&E litigation working group re status and strategy (.8); telephone conference with C. Gooch, A. Kever, and expert witnesses re potential Oncor marketing process litigation (1.3); correspond with S. Dore re expert witness issues (.2); review expert witness candidate background and credentials (1.0). |
| 6/10/15 | William T Pruitt | 1.70 | Telephone conference with K&E restructuring and litigation working groups re status and strategy (.4); prepare for same (.5); telephone conference with K&E litigation working group re status and strategy (.8). |
| 6/10/15 | Michael A Petrino | .40 | Telephone conference with K&E restructuring and litigation working groups re ongoing workstreams. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | John P Del Monaco | 1.00 | Review memorandum re potential Oncor marketing process litigation issues. |
| 6/10/15 | Chad J Husnick | .70 | Telephone conference with M. McKane, bidder counsel re litigation issues. |
| 6/10/15 | Brenton A Rogers | 6.30 | Attend K&E litigation-restructuring telephone conference re ongoing status and strategy (.4); prepare for same (.5); telephone conference with K&E litigation working group re litigation work streams (.8); prepare for same (.4); telephone conference with K&E working group re confirmation schedule (.6); revise draft confirmation schedule (1.5); review document review and diligence issues (.8); revise draft summary re discovery agreements (.8); telephone conference with H. Darling re scheduling issues (.5). |
| 6/10/15 | Michael S Fellner | 4.90 | Review filings re privilege and confidentiality issues (2.8); prepare documents for attorney review (1.9); correspond with K&E working group re privilege issues (.2). |
| 6/10/15 | Richard U S Howell | .70 | Telephone conference with K&E working group re confirmation schedule (.6); correspond with same re same (.1). |
| 6/10/15 | Jeffrey M Gould | 9.50 | Review stalking horse document review guidance materials (2.9); correspond with A. Terteryan, M. Rishel, J. Ganter, B. Stephany, B. Rogers re same (.5); attend stalking horse document review training session (3.6); analyze strategy re stalking horse discovery issues (1.1); review diligence requests re same (1.0); telephone conference with K&E litigation-restructuring re ongoing status and strategy (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Bryan M Stephany | 6.20 | Telephone conference with K&E litigation and restructuring working group re case status and strategy (.4); telephone conference with K&E working group re confirmation scheduling (.6); revise third party collection plan for stalking horse discovery (1.3); correspond with J. Ganter and third-party professionals re same (.4); analyze document production re disclosure statement (1.1); analyze document production re stalking horse discovery (.8); correspond with J. Gould, J. Sowa, and B. Rogers re same (.2); analyze pleadings re confidentiality and sealing issues (1.4). |
| 6/10/15 | Reid Huefner | 3.20 | Review disclosure statement and plan privilege review and logging protocol (1.2); correspond with J. Gould re same (.3); telephone conference with K&E working group re confirmation schedule (.6); draft privilege review memorandum (1.1). |
| 6/10/15 | Brian E Schartz | .50 | Correspond with K&E working group re bankruptcy and litigation team coordination. |
| 6/10/15 | Jonathan F Ganter | 5.30 | Correspond with J. Gould and B. Stephany re stalking horse discovery (1.3); revise draft presentation re same (.9); correspond with J. Gould, B. Stephany and A. Terteryan re same (.6); telephone conference with K&E litigation and restructuring working groups re status of restructuring matters and strategy (.4); prepare for same (.2); telephone conference with K&E litigation working group re litigation work streams (.8); review draft stalking horse discovery plan re expert materials (.4); review expert materials re same (.7) |
| 6/10/15 | Lucas J Kline | 5.30 | Correspond with J. Gould re review of stalking horse board documents (.7); review board documents re same (2.1); analyze strategy re same (.9); review documents to be produced re same (1.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Michael Esser | 1.20 | Telephone conference with K&E litigation and restructuring working groups re status of restructuring matters and strategy (.4); telephone conference with K&E litigation working group re litigation work streams (.8). |
| 6/10/15 | Andrew J Welz | 4.60 | Telephone conference with K&E litigation and restructuring working groups re status of restructuring matters and strategy (.4); analyze stalking horse discovery strategy (2.1); review document production re same (1.3); telephone conference with K&E litigation working group re litigation work streams (.8). |
| 6/10/15 | Samara L Penn | .70 | Telephone conference with K&E working group re confirmation scheduling (.6); correspond with same re same (.1). |
| 6/10/15 | Jeffery Lula | 2.50 | Telephone conference with K&E working group re confirmation scheduling (.6); telephone conference with K&E litigation working group re litigation work streams (.8); correspond with same re same (.3); analyze strategy re same (.8). |
| 6/10/15 | Justin Sowa | 5.40 | Revise stalking horse discovery status plan (.3); draft memorandum re custodian interviews (1.0); office conference with S. Schreiber, A. Vinton, and G. Germeroth re document collections for stalking horse discovery (4.1). |
| 6/10/15 | Adam Stern | .80 | Telephone conference with K&E working group re litigation status. |
| 6/10/15 | Aparna Yenamandra | .40 | Telephone conference with K&E litigation and restructuring working groups re status of restructuring matters and strategy |
| 6/10/15 | Alexander Davis | 3.50 | Telephone conference with K&E litigation and restructuring working groups re case status and strategy (.4); review key documents re legacy transactions (1.4); revise consolidated memorandum re same (1.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Megan Buenviaje | .50 | Assist with legacy document review. |
| 6/10/15 | Cormac T Connor | .80 | Telephone conference with K&E working group re litigation status and strategy. |
| 6/10/15 | Nick Laird | .70 | Attend portion of telephone conference with K&E working group re litigation open issues. |
| 6/10/15 | Spencer A Winters | .50 | Telephone conference with K&E working group re joint restructuring and litigation workstreams (.4); correspond with same re same (.1). |
| 6/10/15 | Austin Klar | .60 | Telephone conference with K&E working group re confirmation scheduling. |
| 6/10/15 | Mark Cuevas | 2.30 | Prepare documents for attorney review (2.1); review issues re discovery search terms (.2). |
| 6/10/15 | Meghan Rishel | 7.00 | Revise memorandum re legacy transactions (1.1); prepare materials for document review training re stalking horse (1.2); revise internal board document index (3.1); review documents produced re same (1.1); revise discovery request tracking spreadsheet (.5). |
| 6/10/15 | Chad M Papenfuss | 4.80 | Review documents in database (2.7); correspond with M. Cuevas on processing options (.4); revise tracker re same (.7); review document search terms (1.0). |
| 6/10/15 | Kevin Chang | 3.10 | Revise legacy transactions memorandum (2.5); telephone conference with K&E working group re confirmation scheduling (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Holly R Trogdon | 5.50 | Correspond with M. Petrino re legacy fact development (.2); correspond with K&E bankruptcy and tax working groups re diligence responses (.2); revise memorandum re claims analysis (.8); correspond with M. Rishel and M. Petrino re board index (.1); review documents re legacy fact development (2.6); attend telephone conference with K&E litigation working group re confirmation scheduling (.6); correspond with B. Rogers and J. Gould re disclosure statement discovery (.1); correspond with M. Rishel and T. Langenkamp re same (.1); telephone conference with J. Matican re legacy fact development (.2); correspond with M. McKane re same (.1); review legacy fact development documents (.5). |
| 6/10/15 | Lina Kaisey | .70 | Telephone conference with K&E working group re joint litigation and bankruptcy workstreams (.4); review open issues re same (.3). |
| 6/10/15 | Anna Terteryan | 1.90 | Prepare presentation re stalking horse discovery and document review re same (1.2); correspond with M. Petrino re legacy transactions (.1); telephone conference with K&E litigation working group re confirmation scheduling (.6). |
| 6/10/15 | Steven Torrez | 1.10 | Telephone conference with K&E working group re joint restructuring and litigation work streams (.4); correspond with N. Hwangpo re same (.2); revise litigation work stream summary (.5). |
| 6/10/15 | Haley Darling | 1.50 | Telephone conference with B. Rogers re confirmation schedule (.5); telephone conference with K&E litigation working group re status and strategy (.8); correspond with same re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Stephanie Ding | 6.40 | Review disclosure statement deposition notice dates (.9); prepare documents for production re plan confirmation document requests (4.8); review offering memorandum documents re production status (.7). |
| 6/10/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/10/15 | Howard Kaplan | 1.90 | Telephone conference with K&E working group re confirmation scheduling (.6) telephone conference with same re open litigation workstreams (.8); analyze strategy re same (.5). |
| 6/10/15 | Max Schlan | .50 | Telephone conference with K&E litigation and restructuring working groups re litigation status (.4); correspond with same re same (.1). |
| 6/11/15 | Travis J Langenkamp | 3.40 | Research issues re production of documents (2.3); research re document processing issues (.7); telephone conference with Epiq re same (.2); correspond with M. Kunkel re Evercore collection (.2). |
| 6/11/15 | Mark E McKane | 2.60 | Correspond with L. Casazza, S. Serajeddini, B. Levy re potential stalking horse litigation issues (.3); telephone conference with conflicts matter advisors and K&E working group re stalking horse discovery (.8); telephone conference with K&E litigation working group re open litigation issues and strategy (1.3); correspond with A. McGaan re stalking horse discovery and hearing issues (.2). |
| 6/11/15 | Andrew R McGaan, P.C. | 1.10 | Correspond with C. Gooch re expert witness retention and strategy (.4); correspond with S. Dore re stalking horse discovery strategy (.3); correspond with K&E working group re REIT litigation issues and strategy (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/11/15 | Joseph Serino, Jr., P.C. | 2.20 | Telephone conference with K&E litigation working group re open litigation issues and strategy (.8); review memorandum re legacy fact development (.9); telephone conference with company re same (.5). |
| 6/11/15 | Lauren O Casazza | .80 | Telephone conference with K&E litigation working group re open litigation issues and strategy. |
| 6/11/15 | William T Pruitt | .80 | Telephone conference with K&E litigation working group re status and strategy. |
| 6/11/15 | John P Del Monaco | 2.00 | Review memorandum re potential Oncor sale litigation issues (1.2); correspond with A. Stern re same (.8). |
| 6/11/15 | Brenton A Rogers | 2.70 | Analyze strategy re confirmation scheduling (.6); telephone conference with K&E working group and conflicts matter advisors re discovery issues (.8); telephone conference with K&E litigation working group re discovery status and assignments (1.3). |
| 6/11/15 | Michael S Fellner | 4.90 | Assist with legacy document review (3.2); prepare documents for attorney review re same (1.7). |
| 6/11/15 | Richard U S Howell | 1.30 | Telephone conference with K&E litigation working group re discovery status. |
| 6/11/15 | Jeffrey M Gould | 7.50 | Telephone conference with K&E litigation working group re discovery status and assignments (1.3); analyze stalking horse documents produced (2.4); review draft responses re diligence requests (1.9); analyze confirmation scheduling issues (.8); review pleadings re same (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/11/15 | Bryan M Stephany | 7.50 | Telephone conference with K&E working group re stalking horse and sale process (1.3); review third party discovery issues re disclosure statement and stalking horse (2.2); telephone conference with third-party professionals re same (.8); telephone conference call with K&E working group and conflicts matter advisors re discovery requests and responses (.8); telephone conference with K&E litigation working group re status and strategy (.8); draft summary re litigation work streams (.9); correspond with J. Gould and B. Rogers re same (.3); telephone conference with J. Sowa re same (.4). |
| 6/11/15 | Reid Huefner | 1.70 | Review disclosure statement and plan responsiveness review memorandum. |
| 6/11/15 | Jonathan F Ganter | 4.90 | Telephone conference with K&E working group re discovery preparation and strategy (1.3); prepare for same (.2); revise draft motion and declarations re stalking horse motion (1.9); telephone conference with J. Lula re stalking horse discovery (.2); correspond with S. Winters and B. Rogers re same (.5); telephone conference with K&E litigation working group re litigation matters status and strategy (.8). |
| 6/11/15 | Lucas J Kline | 6.10 | Telephone conference with K&E working group re discovery strategy (1.3); telephone conference with K&E working group and conflicts matter advisors re discovery issues (.8); correspond with J. Gould re board document review (.6); review board documents re stalking horse issues (2.6); revise index re same (.8). |
| 6/11/15 | Michael Esser | 2.90 | Draft legacy transaction fact development memorandum. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/11/15 | Andrew J Welz | 5.20 | Telephone conference with K&E working group re discovery strategy (1.3); telephone conference with K&E working group and conflicts matter advisors re discovery issues (.8); review stalking horse document review guidance (2.4); revise same (.4); telephone conference with A. Teitcher re stalking horse discovery (.3). |
| 6/11/15 | Jeffery Lula | 3.80 | Telephone conference with J. Ganter re stalking horse motion (.2); telephone conference with K&E working group re stalking horse discovery (.8); prepare for same (.2); review draft motion for stalking horse (1.2); analyze affidavit re stalking horse procedures (1.4). |
| 6/11/15 | Justin Sowa | 5.20 | Telephone conference with K&E working group re stalking horse discovery (.8); correspond with J. Gould re document collection (.4); draft analysis re same (1.2); correspond with T. Langenkamp re production of documents (.4); telephone conference with B. Stephany re same (.4); correspond with G. Germeroth and S. Schreiber re collections plan and next steps (1.1); draft analysis re custodial interviews (.9). |
| 6/11/15 | Adam Stern | 1.30 | Telephone conference with K&E working group re discovery strategy. |
| 6/11/15 | Adam Teitcher | .30 | Telephone conference with A. Welz re new stalking horse review. |
| 6/11/15 | Aparna Yenamandra | .60 | Correspond with K&E litigation working group re sealing issues. |
| 6/11/15 | Alexander Davis | 1.00 | Telephone conference with K&E working group re stalking horse discovery (.8); correspond with same re same (.2). |
| 6/11/15 | Cormac T Connor | 1.30 | Telephone conference with K&E working group re discovery strategy. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/11/15 | Austin Klar | .50 | Telephone conference with outside counsel re discovery status. |
| 6/11/15 | Mark Cuevas | 1.50 | Prepare documents for production (1.3); correspond with T. Langenkamp re document production issues (.2). |
| 6/11/15 | Meghan Rishel | 6.80 | Revise legacy fact development memorandum (.8); review exhibits re same (2.2); assist with legacy document review (2.0); revise tracking spreadsheet re diligence requests and responses (.5); revise internal board document index (1.3). |
| 6/11/15 | Chad M Papenfuss | 5.10 | Review database re documents re upcoming productions (1.4); draft searches re same (2.5); telephone conference with vendor re same (.7); prepare outline re same (.5). |
| 6/11/15 | Kevin Chang | 3.00 | Revise legacy fact development memorandum. |
| 6/11/15 | Holly R Trogdon | 4.30 | Review memorandum re legacy fact development (1.8); review documents re legacy fact development (2.2); correspond with M. Esser re same (.1); correspond with A. Yenamandra re claims (.1); correspond with J. Barolo re diligence documents (.1). |
| 6/11/15 | Anna Terteryan | 4.80 | Draft memorandum re legacy fact development (.7); analyze documents re same (.5); revise presentation re stalking horse discovery (1.3); review document production re plan confirmation and stalking horse discovery (.9); telephone conference with K&E litigation working group re same (.8); draft privilege log guidance re plan confirmation discovery (.6). |
| 6/11/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/11/15 | Howard Kaplan | 1.80 | Telephone conference with K&E working group re discovery strategy (1.3); correspond with same re same (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Travis J Langenkamp | 1.30 | Research re document production issues. |
| 6/12/15 | Mark E McKane | 1.60 | Telephone conference with conflicts matter advisors, S. Dore and C. Gooch re confirmation schedule. |
| 6/12/15 | Andrew R McGaan, P.C. | 1.70 | Review and analyze materials re stalking horse litigation discovery (.9); review and analyze materials re confirmation discovery issues (.8). |
| 6/12/15 | Joseph Serino, Jr., P.C. | .80 | Analyze potential stalking horse litigation issues (.5); correspond with K&E working group re same (.3). |
| 6/12/15 | William T Pruitt | 2.50 | Revise draft memorandum re fact development re legacy transactions (2.2); correspond re same with K. Chang (.3). |
| 6/12/15 | John P Del Monaco | .80 | Correspond with K&E working re potential Oncor sale litigation issues. |
| 6/12/15 | Brenton A Rogers | 2.00 | Review and analyze stalking horse discovery plan (1.2); review and analyze revisions to scheduling order (.8). |
| 6/12/15 | Michael S Fellner | 1.80 | Prepare documents for attorney review re legacy fact development. |
| 6/12/15 | Jeffrey M Gould | 1.50 | Telephone conference with K&E working group re discovery status and issues. |
| 6/12/15 | Bryan M Stephany | 5.70 | Review memorandum re fact development (1.2); correspond with J. Sowa and A. Welz re same (.7); review pleadings re confidentiality and sealing analysis (.4); correspond with B. Schartz and T. Maynes re same (.2); research re confidentiality and protection (1.1); telephone conference with K&E working group re discovery re disclosure statement and stalking horse (1.5); correspond with B. Rogers, J. Gould and J. Sowa re same (.2); telephone conference with A. Yenamandra re sealing issues (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Reid Huefner | 2.70 | Revise disclosure statement and plan privilege review memorandum (1.6); correspond with A. Terteryan re same (.3); review diligence issues re same (.8). |
| 6/12/15 | Lucas J Kline | 6.40 | Telephone conference with K&E working group re discovery issues (1.5); analyze board document review strategy (.7); review board documents re same (2.3); analyze stalking horse litigation issues (1.2); correspond with K&E working group re same (.7). |
| 6/12/15 | Michael Esser | 4.10 | Research re fact development re legacy transactions (2.1); draft order of proof re same (1.3); review documents re same (.7). |
| 6/12/15 | Andrew J Welz | 3.20 | Review documents re stalking horse motion (1.9); telephone conference with A. Terteryan re review process (.8); correspond with same re same (.5). |
| 6/12/15 | Jeffery Lula | 1.80 | Analyze legacy loan documents re fact development. |
| 6/12/15 | Justin Sowa | .50 | Office conference with A. Terteryan re guidance for document reviewers re stalking horse review (.3); correspond with B. Stephany re same (.2). |
| 6/12/15 | Aparna Yenamandra | .40 | Telephone conference with B. Stephany re sealing issues. |
| 6/12/15 | Alexander Davis | 1.60 | Review key documents re legacy transactions re fact development. |
| 6/12/15 | Austin Klar | .60 | Research re sealing issues. |
| 6/12/15 | Mark Cuevas | 1.60 | Review issues re document production database (1.0); telephone conference with C. Papenfuss re database document review information (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Meghan Rishel | 8.40 | Research re valuation litigation considerations (1.5); assist with legacy document review (5.3); revise board document index (1.6). |
| 6/12/15 | Chad M Papenfuss | 5.40 | Review documents in database re upcoming productions (3.1); revise tracker re same (1.2); revise case notes re same (.5); telephone conference with M. Cuevas re database review issues (.6). |
| 6/12/15 | Holly R Trogdon | 1.00 | Correspond with M. Rishel re fact development re legacy transactions (.6); correspond with G. Carter re same (.4). |
| 6/12/15 | Anna Terteryan | 5.70 | Draft memorandum re fact development re legacy transactions (.5); analyze documents re same (.8); revise presentation re stalking horse discovery (3.1); office conference with J. Sowa re same (.3); telephone conference with A. Welz re same (.8); analyze issues re plan confirmation and stalking horse discovery (.2). |
| 6/12/15 | Jeremy Roux | .80 | Draft privilege review memorandum re discovery. |
| 6/12/15 | Stephanie Ding | 2.40 | Review electronic database re offering memoranda (1.3); draft search terms re same (1.1). |
| 6/12/15 | Howard Kaplan | 1.80 | Review materials re bidding procedures hearing. |
| 6/13/15 | Mark E McKane | .30 | Telephone conference with EFH Official Committee re mediation. |
| 6/13/15 | Aparna Yenamandra | .60 | Correspond with M. Petrino, A. Wright re sealing issues. |
| 6/14/15 | Travis J Langenkamp | .50 | Review privilege guidelines. |
| 6/14/15 | Mark E McKane | .70 | Correspond with B. Schartz re scheduling order filing (.4); review scheduling order issues (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/15 | Andrew R McGaan, P.C. | 1.40 | Review stalking horse issues and plan confirmation strategy re litigation process. |
| 6/14/15 | Brenton A Rogers | .90 | Review scheduling order comments from conflicts matter advisors (.6); correspond with K&E working group re privilege issues (.3). |
| 6/14/15 | Jeffery Lula | 1.70 | Analyze documents re stalking horse bidding procedures (.8); review fact development re legacy transactions (.9). |
| 6/14/15 | Justin Sowa | .50 | Review privilege memo for Stalking Horse discovery. |
| 6/14/15 | Chad M Papenfuss | 2.90 | Review database re documents for upcoming productions (2.1); review search terms re same (.2); prepare summary re production and processing of documents (.6). |
| 6/14/15 | Anna Terteryan | 3.30 | Revise presentation re stalking horse process (2.4); draft related document review guidance (.9). |
| 6/15/15 | Lisa A Horton | 1.20 | Telephone conference with T. Langenkamp re document production (.4); prepare document review batches for attorney review (.8). |
| 6/15/15 | Travis J Langenkamp | 3.00 | Review search terms re stalking horse discovery (1.7); review document production issues re same (.9); telephone conference with L. Horton re same (.4). |
| 6/15/15 | Mark E McKane | 2.80 | Telephone conference with L. Casazza, J. Gould re stalking horse issues and timing (.7); review TCEH Official Committee's proposed alternative confirmation schedule (.6); telephone conference with company re same (.3); review issues re draft expert reports (.8); correspond with J. Sprayregen re confirmation scheduling (.1); telephone conference with B. Rogers re scheduling (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/15/15 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with J. Gould, K&E working group re stalking horse process litigation (1.3); correspond with K&E working group re same (.6). |
| 6/15/15 | Joseph Serino, Jr., P.C. | .40 | Review memorandum re potential Oncor sale issues. |
| 6/15/15 | Gary A Duncan | 2.00 | Review privilege guidance document. |
| 6/15/15 | Lauren O Casazza | 2.70 | Telephone conference with M. McKane and J. Gould re stalking horse discovery issues (.7); review pleadings re same (1.1); review strategy re same (.9). |
| 6/15/15 | Michael A Petrino | .80 | Telephone conference with A. Terteryan and H. Trogdon re legacy fact development. |
| 6/15/15 | John P Del Monaco | 1.70 | Revise correspondence re potential Oncor sale litigation issues. |
| 6/15/15 | Brenton A Rogers | .80 | Telephone conference with M. McKane re schedule (.3); analyze strategy re same (.5). |
| 6/15/15 | Michael S Fellner | 9.80 | Assist with legacy fact development document production (4.6); prepare documents for attorney review re same (2.3); review documents re privilege and confidentiality issues (1.7); correspond with B. Stephany re same (.8); analyze issues re same (.4). |
| 6/15/15 | Jeffrey M Gould | 6.50 | Telephone conference with K&E working group re stalking horse and plan confirmation discovery (1.3); telephone conference with J. Ganter re same (1.1); revise document review guidance (1.8); telephone conference with L. Casazza, M. McKane re stalking horse issues and timing (.7); review proposed responses re diligence requests (1.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Bryan M Stephany | 6.00 | Review status update materials re litigation issues (.4); correspond with B. Rogers re status of disclosure statement discovery (.7); review issues re plan and coordinate stalking horse discovery (1.2); correspond with J Gould, J. Ganter, and J. Sowa re same (.5); telephone conference with J. Sowa re discovery from Filsinger (.3); telephone conference with K&E working group re stalking horse discovery (1.3); prepare for same (.6); review confidentiality and sealing analysis (.7); correspond with US Trustee and RLF re same (.3). |
| 6/15/15 | Jonathan F Ganter | 3.80 | Telephone conference with K&E working group re stalking horse discovery (1.3); telephone conference with J. Gould re stalking horse discovery strategy (1.1); review expert materials re stalking horse and bidding procedures (1.4). |
| 6/15/15 | Lucas J Kline | 7.60 | Prepare documents for client review (1.8); correspond with J. Gould re review issues (.9); review board document analysis issues (1.2); revise board document index (2.4); telephone conference with K&E working group re stalking horse discovery issues (1.3). |
| 6/15/15 | Michael Esser | 2.60 | Revise legacy transactions fact development memorandum (2.3); telephone conference with H. Trogdon re same (.3). |
| 6/15/15 | Andrew J Welz | 3.00 | Telephone conference with K&E working group re stalking horse discovery (1.3); revise memorandum re same (1.7). |
| 6/15/15 | Samara L Penn | 1.80 | Telephone conference with K&E working group re stalking horse issues (1.3); review guidance re same (.5). |
| 6/15/15 | Jeffery Lula | 2.00 | Review documents re stalking horse discovery procedures (.7); telephone conference with K&E working group re stalking horse discovery (1.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 6/15/15 | Inbal Hasbani | 1.20 | Attend portion of telephone conference with K&E working group re stalking horse issues. |
| 6/15/15 | Justin Sowa | 2.20 | Telephone conference with K&E working group re document review for stalking horse discovery (1.3); office conference with A. Terteryan re stalking horse discovery (.6); telephone conference with B. Stephany re discovery from Filsinger (.3). |
| 6/15/15 | Adam Stern | 4.10 | Research re fact development re legacy transactions (3.1); draft summary re same (1.0). |
| 6/15/15 | Adam Teitcher | 3.50 | Telephone conference with K&E working group re stalking horse review training (1.3); review training materials re same (1.2); review key documents re legacy fact development (1.0). |
| 6/15/15 | Alexander Davis | 4.10 | Review privilege memorandum re stalking horse document review (.4); telephone conference with K&E working group re stalking horse document review (1.3); review key documents re legacy transactions (2.1); telephone conference with H. Trogdon re same (.1); correspond with M. McKane and M. Esser re stalking horse hearing issues (.2). |
| 6/15/15 | Mark F Schottinger | 1.50 | Telephone conference with K&E working group re stalking horse document review (1.3); correspond with same re same (.2). |
| 6/15/15 | Cormac T Connor | .60 | Review status re stalking horse discovery issues. |
| 6/15/15 | Nick Laird | 1.40 | Telephone conference with K&E working group re stalking horse document review (1.3); analyze guidance re same (.1). |
| 6/15/15 | Eric Merin | 1.10 | Attend portion of telephone conference with K&E working group re stalking horse discovery. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Charles D Wineland, III | 2.10 | Review materials re stalking horse document review (.8); attend telephone conference with K&E working group re stalking horse review (1.3). |
| 6/15/15 | Austin Klar | 1.60 | Review privilege memorandum in preparation for stalking horse document review (.3); telephone conference K&E working group re document review protocol for stalking horse discovery (1.3). |
| 6/15/15 | Sarah Stock | 2.00 | Review memorandum re privilege guidance (.7); telephone conference with K&E working group re stalking horse document review (1.3). |
| 6/15/15 | Mark Cuevas | 1.50 | Prepare documents for attorney review (.6); telephone conference with C. Papenfuss re Stalking Horse search issue (.7); telephone conference with P. Ramsey re same (.2). |
| 6/15/15 | Meghan Rishel | 4.50 | Revise legacy fact development memorandum (2.3); revise internal board index re produced documents (1.4) telephone conference with H. Trogdon re legacy fact development memorandum (.1); review documents re stalking horse litigation (.7). |
| 6/15/15 | Chad M Papenfuss | 6.20 | Revise document production tracker (2.3); correspond with L. Horton re database issues (.5); prepare documents for attorney review (1.8); telephone conference with M. Cuevas re discovery requests (.7); review database for documents re upcoming production (.9). |
| 6/15/15 | Mark Salomon | 1.30 | Telephone conference with K&E working group re stalking horse document review. |
| 6/15/15 | James Barolo | 2.40 | Telephone conference with K&E working group re stalking horse document review (1.3); review guidance re Stalking Horse discovery (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/15/15 | Kevin Chang | 1.40 | Telephone conference with K&E working group re stalking horse discovery issues (1.3); correspond with same re same (.1). |
| 6/15/15 | Holly R Trogdon | 3.50 | Correspond with M. Esser re fact development (.1); telephone conference with M. Rishel re document indexing re legacy fact development memorandum (.1); correspond with J. Douangsanith re same (.1); telephone conference with M. Petrino and A. Terteryan re legacy fact development (.8); telephone conference with M. Esser re same (.3); correspond with M. Carter re same (.2); review memorandum re stalking horse discovery privilege (.5); telephone conference with K&E working group re discovery issues re stalking horse (1.3); telephone conference with A. Davis re legacy fact development (.1). |
| 6/15/15 | Thayne Stoddard | 1.50 | Telephone conference with K&E working group re discovery issues re stalking horse (1.3); review guidance re same (.2). |
| 6/15/15 | Sara Winik | 2.50 | Telephone conference with K&E working group re discovery issues re stalking horse (1.3); review memorandum re same (.8); review key documents re legacy transactions (.4). |
| 6/15/15 | Anna Terteryan | 8.80 | Telephone conference with K&E working group re document review guidance for stalking horse document review (1.3); revise presentation re same (2.3); office conference with J. Sowa re stalking horse discovery (.6); review documents for privilege and responsiveness re stalking horse discovery (.3); review and analyze underlying agreements re legacy fact development (3.5); telephone conference with M. Petrino and H. Trogdon re same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Megan Byrne | 2.20 | Review privilege guidance memo re stalking horse document review (.9); telephone conference w K&E working group re Stalking Horse document review (1.3). |
| 6/15/15 | Haley Darling | 1.10 | Attend portion of telephone conference with K&E working group re stalking horse discovery. |
| 6/15/15 | Howard Kaplan | .40 | Review stalking horse discovery guidance. |
| 6/15/15 | Jason Douangsanith | 1.90 | Prepare new pleadings for electronic file. |
| 6/16/15 | Lisa A Horton | 1.40 | Prepare document review batches for attorney review. |
| 6/16/15 | Mark E McKane | 1.80 | Telephone conference with K&E working group re June 25 scheduling conference and proposed confirmation hearing (.6); telephone conference with S. Dore, C. Gooch re potential confirmation hearing schedules (.7); correspond with J. Sprayregen, M. Kieselstein, A. McGaan re same (.5). |
| 6/16/15 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with K&E working group re litigation strategy (.6); correspond with same re same (.8). |
| 6/16/15 | Matthew E Papez, P.C. | 1.30 | Review status of preparation for asbestos bar date hearing (.7); correspond with B. Rogers, B. Stephany, and H. Trogdon re same (.6). |
| 6/16/15 | Lauren O Casazza | 3.10 | Telephone conference with K&E working group re scheduling conference and confirmation hearing (.6); telephone conference with creditors counsel re plan issues (.8); correspond with same re same (.4); analyze confirmation scheduling (1.3). |
| 6/16/15 | William T Pruitt | 1.60 | Correspond with K. Chang re analysis of legacy transactions (.2); analyze documents re same (.5); telephone conference with K&E litigation and restructuring working groups re open issues (.6); prepare for same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Michael A Petrino | 2.80 | Revise fact development memorandum (2.4); telephone conference with H. Trogdon re same (.4). |
| 6/16/15 | Brenton A Rogers | 6.10 | Telephone conference with K&E working group re scheduling hearing (.6); telephone conference with K&E working group re restructuring-litigation coordination (.6); telephone conference with J. Madron re scheduling (.3); draft notice of filing scheduling order (2.2); analyze strategy re same (2.4). |
| 6/16/15 | Michael S Fellner | 5.90 | Assist with legacy fact development document production (2.9); analyze privilege and confidentiality issues re same (1.8); review pleadings re same (1.2). |
| 6/16/15 | Richard U S Howell | .70 | Telephone conference with K&E working group re scheduling hearing (.6); correspond with same re same (.1). |
| 6/16/15 | Jeffrey M Gould | 3.50 | Telephone conference with B. Stephany re stalking horse and plan confirmation discovery (.6); correspond with B. Stephany, B. Rogers, J. Sowa re same (.7); correspond with C. Papenfuss, Advanced Discovery re same (.4); review document production status re same (1.0); analyze case status and strategy (.2); telephone conference with K&E working group re scheduling hearing (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Bryan M Stephany | 5.70 | Telephone conference with J. Gould re plan and stalking horse discovery (.6); analyze issues re same (.3); correspond with J Gould, J. Ganter, and J. Sowa re same (.3); correspond with J. Ganter re same (.4); telephone conference with J. Sowa, B. Yi, J. Matican, and W. Reilly re stalking horse discovery (.9); telephone conference with J. Sowa re stalking horse document collection issues (.2); telephone conference with K&E working group re scheduling hearing (.6); telephone conference with outside professionals and counsel re disclosure statement and stalking horse discovery efforts (1.2); correspond with J. Sowa and J. Ganter re same (.4); correspond with J. Gould and M. McKane re document production repository database (.3); analyze documents re confidentiality and sealing analysis (.3); telephone conference with C. Connor re same (.2). |
| 6/16/15 | Reid Huefner | 4.60 | Review document production issues (.5); telephone conference with vendor re same (.8); correspond with J. Gould and K&E working group re same (.3); revise privilege review memorandum (2.8); correspond with B. Stephany re same (.2). |
| 6/16/15 | Jonathan F Ganter | 3.30 | Telephone conference with K&E working group re coordinating restructuring and litigation matters (.6); review discovery issues re stalking horse motion (1.2); telephone conference with B. Stephany re same (.6); telephone conference with B. Stephany, J. Sowa, B. Yi, J. Matican, and W. Reilly re stalking horse expert discovery (.9). |
| 6/16/15 | Lucas J Kline | 3.50 | Revise board document index (2.3); review board documents re same (1.2). |
| 6/16/15 | Michael Esser | 2.80 | Research re discovery issues (.7); correspond with J. Barolo re same (.4); revise legacy fact development memorandum (1.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Jeffery Lula | 4.30 | Review documents re fact development re legacy transactions (1.7); revise summary re same (2.0); telephone conference with K&E working group re litigation and restructuring ongoing workstreams (.6). |
| 6/16/15 | Justin Sowa | 1.90 | Telephone conference with B. Stephany and Evercore re collections for Stalking Horse (.6); telephone conference with B. Stephany re outstanding stalking horse collection issues (.2); correspond with G. Germeroth and S. Schreiber re same (.2); review issues re liquidation analysis collection (.4); analyze issues re Evercore document collections (.5). |
| 6/16/15 | Aparna Yenamandra | .60 | Telephone conference with K&E litigation and restructuring group re ongoing workstreams. |
| 6/16/15 | Alexander Davis | 2.50 | Revise legacy transactions memorandum (1.9); telephone conference with K&E working group re restructuring and litigation open issues and priority deadlines (.6). |
| 6/16/15 | Cormac T Connor | .80 | Telephone conference with B. Stephany re confidentiality redactions (.2); telephone conference with K&E litigation and bankruptcy working groups re strategic issues (.6). |
| 6/16/15 | Natasha Hwangpo | .80 | Attend weekly coordinating call with litigation and K&E working group (.6); revise summary report re same (.1); correspond with S. Torrez re same (.1). |
| 6/16/15 | Teresa Lii | .80 | Telephone conference with K&E working group re litigation issues (.6); revise removal extension motion (.2). |
| 6/16/15 | Meghan Rishel | 4.30 | Revise internal board document index. |
| 6/16/15 | Chad M Papenfuss | 4.30 | Telephone conference with vendor re database issues (.7); correspond with L. Horton and M. Cuevas re upcoming production issues (.4); prepare documents for attorney review (3.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/16/15 | Holly R Trogdon | 6.40 | Review and analyze fact development re legacy transactions (3.2); draft memorandum re same (2.4); telephone conference with M. Petrino re same (.4); correspond with A. Terteryan re same (.1); telephone conference with A. Terteryan re same (.3). |
| 6/16/15 | Lina Kaisey | .50 | Attend portion of telephone conference with K&E working group re litigation and bankruptcy workstreams. |
| 6/16/15 | Anna Terteryan | 4.50 | Draft memorandum re legacy fact development (2.1); analyze documents re same (1.9); telephone conference with H. Trogdon re same (.3); review documents for privilege and responsiveness re stalking horse discovery (.2). |
| 6/16/15 | Steven Torrez | 1.20 | Prepare for bankruptcy and litigation telephone conference with K&E working group (.6); telephone conference with same re same (.6). |
| 6/16/15 | Haley Darling | 1.50 | Revise proposed confirmation scheduling order. |
| 6/16/15 | Stephanie Ding | 5.00 | Prepare documents for production re stalking horse document requests. |
| 6/16/15 | Max Schlan | .50 | Attend portion of telephone conference with K&E litigation and restructuring working groups re litigation status. |
| 6/16/15 | Jason Douangsanith | 1.90 | Prepare documents for attorney review (.3); review and prepare new pleadings for electronic file (1.6). |
| 6/17/15 | Travis J Langenkamp | 4.50 | Research re document production database issues (1.2); revise legacy discovery service lists (.9); analyze issues re third party discovery efforts (1.9); telephone conference with Epiq re Notices of Intents (.5) |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Mark E McKane | .70 | Correspond with E-side Official Committee, TCEH Ad Hoc Unsecured Group re potential November confirmation hearing (.5); correspond with M. Kieselstein re same (.2). |
| 6/17/15 | Gary A Duncan | 5.00 | Review documents re privilege and confidentiality re stalking horse discovery. |
| 6/17/15 | William T Pruitt | 2.50 | Analyze stalking horse discovery process (.3); correspond with M. McKane re same (.2); telephone conference with K&E working group re status and strategy (.9); review and analyze stalking horse review memorandum (.5); correspond with K. Chang re legacy transactions (.6). |
| 6/17/15 | Brenton A Rogers | 4.10 | Revise draft scheduling order and notice (1.1); telephone conference with K&E litigation working group re case update and projects (.9); prepare for same (.4); telephone conferences with creditors re schedule (1.1); telephone conference with J. Gould re same (.6). |
| 6/17/15 | Michael S Fellner | 5.90 | Review pleadings re privilege and confidentiality issues (2.7); assist with document production (1.4); prepare documents for attorney review re same (1.8). |
| 6/17/15 | Richard U S Howell | .30 | Review recently filed docket materials re privilege and confidentiality issues. |
| 6/17/15 | Jeffrey M Gould | 7.00 | Telephone conference with K&E working group re discovery issues (.9); analyze same (.6); review strategy re scheduling (.8); telephone conference with B. Rogers re same (.6); telephone conference with creditors counsel re same (1.2); revise draft pleadings re same (2.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Bryan M Stephany | 7.20 | Review scheduling issues (1.0); telephone conference with A. Klar re confirmation issues (.3); review pleadings re scheduling (1.2); telephone conference with J. Sowa and G. Germeroth and S. Schreiber of Filsinger re collections related to disclosure statement (.3); telephone conference with outside counsel re same (.7); telephone conference with J. Ganter and W. Reilly re expert issues (.9); telephone conference with K&E litigation working group re open issues (.9); correspond with J. Gould, J. Sowa, and A. Klar re same (.6); review pleadings re confidentiality and sealing analysis (.3); revise notice of withdrawal re amended sealing motion (.6); correspond with outside counsel re discovery issues (.4). |
| 6/17/15 | Reid Huefner | .80 | Attend portion of telephone conference with K&E working group re discovery priority issues. |
| 6/17/15 | Jonathan F Ganter | 3.10 | Telephone conference with K&E litigation working group re status of litigation matters (.9); review draft board materials and plan documents re stalking horse selection (1.3); telephone conference with B. Stephany and W. Reilly re expert discovery (.9). |
| 6/17/15 | Lucas J Kline | 4.20 | Review documents re privilege and responsiveness re stalking horse discovery requests. |
| 6/17/15 | Michael Esser | .90 | Telephone conference with K&E working group re open discovery issues. |
| 6/17/15 | Andrew J Welz | 1.80 | Review documents re privilege and responsiveness re stalking horse discovery requests. |
| 6/17/15 | Samara L Penn | .60 | Review documents re privilege and responsiveness re stalking horse discovery requests. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Jeffery Lula | 5.70 | Telephone conference with K&E litigation working group re discovery status (.9); revise summary re legacy debt transactions (2.4); review key documents re legacy debt (1.9); analyze strategy re same (.5). |
| 6/17/15 | Justin Sowa | 6.60 | Telephone conference with K&E litigation working group re discovery update (.9); telephone conference with B. Stephany and G. Germeroth and S. Schreiber of Filsinger re disclosure statement custodian issues (.3); revise discovery plan for plan confirmation discovery (.8); correspond with A. Klar re discovery plan for plan confirmation discovery (.1); review document review presentation and privilege memo re stalking horse discovery (1.2); correspond with M. McKane and B. Stephany re production of documents (.4); correspond with B. Stephany re status of Filsinger email collection (.1); review documents for privilege and responsiveness in response to stalking horse requests (2.8). |
| 6/17/15 | Adam Teitcher | 5.30 | Review documents re privilege and responsiveness re stalking horse discovery requests. |
| 6/17/15 | Alexander Davis | 4.40 | Telephone conference with K&E working group re litigation status update (.9); review key documents re legacy transactions (2.7); revise memorandum re same (.8). |
| 6/17/15 | Cormac T Connor | .30 | Analyze issues re stalking horse discovery requests. |
| 6/17/15 | Teresa Lii | .70 | Review removal extension motion (.4); correspond with J. Madron and K&E working group re filing of same (.2); correspond with K. Mailloux re same (.1). |
| 6/17/15 | Charles D Wineland, III | 1.20 | Review guidance memorandum re stalking horse document review. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Austin Klar | 2.70 | Telephone conference with B. Stephany re plan confirmation issues (.3); telephone conference with K&E working group re discovery issues (.9); review documents re privilege and responsiveness to stalking horse motion requests (1.2); review document review protocol and privilege memorandum re same (.3). |
| 6/17/15 | Mark Cuevas | 1.20 | Review discovery search term issues. |
| 6/17/15 | Meghan Rishel | 3.70 | Revise internal board document index. |
| 6/17/15 | Chad M Papenfuss | 4.70 | Revise document production tracker (2.1); prepare documents for attorney review re same (1.8); review database for documents re upcoming production (.8). |
| 6/17/15 | James Barolo | .90 | Telephone conference with K&E working group re discovery and litigation issues. |
| 6/17/15 | Holly R Trogdon | .50 | Telephone conference with A. Terteryan re legacy fact development memorandum. |
| 6/17/15 | Anna Terteryan | 4.80 | Revise guidance re stalking horse discovery (1.3); telephone conference with K&E litigation working group re status of discovery and litigation issues (.9); draft memorandum re fact development re legacy transactions (1.1); analyze documents re same (1.0); telephone conference with H. Trogdon re legacy fact development issues (.5). |
| 6/17/15 | Haley Darling | 4.50 | Draft proposed confirmation scheduling order and notice. |
| 6/17/15 | Stephanie Ding | 5.10 | Prepare documents for production re plan confirmation valuation document requests. |
| 6/17/15 | Howard Kaplan | .60 | Analyze issues re stalking horse discovery requests. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Jason Douangsanith | 3.80 | Review and prepare key pleadings for attorney review (1.3); review and prepare new pleadings for electronic file (1.7); review case docket re key pleadings (.8). |
| 6/18/15 | Travis J Langenkamp | 7.00 | Research re fact development database issues (2.1); prepare materials re same (.9); review status of document collection (1.0); review document production database issues (1.1); revise service lists (.6); correspond with J. Roche re production (.4); telephone conference with K&E working group re discovery status (.9). |
| 6/18/15 | Mark E McKane | .30 | Correspond with B. Rogers re revisions to confirmation schedule. |
| 6/18/15 | Andrew R McGaan, P.C. | 1.70 | Correspond with client, L. Casazza and potential experts re regulatory issues (.7); correspond with restructuring team re same (.3); revise outline for preparation of same (.7). |
| 6/18/15 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with K&E working group re potential plan and disclosure statement litigation (1.2); correspond with same re same (.4). |
| 6/18/15 | Gary A Duncan | 2.00 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/18/15 | Lauren O Casazza | 1.20 | Review trial scheduling issues. |
| 6/18/15 | William T Pruitt | 1.50 | Telephone conference with K&E litigation working group re status and strategy (1.2); analyze fact development re legacy transactions (.3). |
| 6/18/15 | Brenton A Rogers | 2.60 | Telephone conference with K&E working group re litigation status (1.2); review revised schedule (1.1); analyze issues re bid procedures litigation (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Michael S Fellner | 4.90 | Review pleadings re privilege and confidentiality issues (1.8); correspond with B. Stephany re same (.7); prepare documents for production (1.4); prepare documents for attorney review (1.0). |
| 6/18/15 | Richard U S Howell | .50 | Revise schedule in preparation for filing. |
| 6/18/15 | Jeffrey M Gould | 8.50 | Telephone conference with K&E working group re litigation status (1.2); review stalking horse discovery issues (2.3); review revised schedule (.9); review privilege and confidentiality issues re pleadings (1.8); telephone conference with B. Stephany re same (.8); review research re discovery issues (1.5). |
| 6/18/15 | Bryan M Stephany | 5.30 | Analyze document production status (.8); review privilege questions re stalking horse discovery (.4); telephone conference with J. Gould re same (.8); telephone conference with K&E working group re litigation issues (1.2); analyze stalking horse discovery issues (.4); telephone conference with outside counsel re same (1.0); review disclosure statement discovery issues (.7). |
| 6/18/15 | Jonathan F Ganter | 2.10 | Telephone conference with K&E working group re litigation issues and priority items (1.2); review stalking horse discovery issues (.9). |
| 6/18/15 | Lucas J Kline | 7.70 | Telephone conference with K&E working group re discovery status (1.2); prepare documents for client review (.9); review stalking horse discovery issues (1.3); revise board document index (2.8); correspond with J. Gould re same (.6); analyze issues re same (.9). |
| 6/18/15 | Andrew J Welz | 3.30 | Review documents re privilege and responsiveness to stalking horse discovery requests. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/18/15 | Jeffery Lula | .30 | Telephone conference with outside counsel re stalking horse bidding procedures. |
| 6/18/15 | Justin Sowa | 6.30 | Telephone conference with K&E discovery working group re discovery status update (1.2); telephone conference with S. Schreiber re status of collection of stalking horse documents (.2); correspond with same re same (.3); correspond with A. Terteryan re privilege and responsiveness issues from stalking horse document review (.4); review filed scheduling order re deadlines for objections and responses to plan confirmation discovery requests (.4); review documents re privilege and responsiveness to stalking horse requests (3.8). |
| 6/18/15 | Adam Teitcher | 1.50 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/18/15 | Alexander Davis | 1.60 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/18/15 | Cormac T Connor | 1.20 | Telephone conference with K&E working group re discovery status reports and strategic issues. |
| 6/18/15 | Nick Laird | 4.50 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/18/15 | Eric Merin | 2.50 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/18/15 | Austin Klar | 3.60 | Telephone conference with K&E working group re discovery status issues (1.2); review documents re privilege and responsiveness to stalking horse discovery requests (2.4). |
| 6/18/15 | Meghan Rishel | 6.50 | Assist with document review (5.0); revise tracking spreadsheet re plan confirmation discovery (1.2); draft final search terms (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Meghan Rishel | .50 | Research re stalking horse board materials. |
| 6/18/15 | Chad M Papenfuss | 4.70 | Correspond with L. Horton re database issues (.2); correspond with W. Marx re same (.4); revise document search terms re same (.9); prepare documents for attorney review (2.2); review database for documents re upcoming production (1.0). |
| 6/18/15 | James Barolo | .90 | Review documents for privilege and responsiveness re stalking horse discovery requests. |
| 6/18/15 | Kevin Chang | 2.30 | Review documents re privilege and responsiveness to stalking horse discovery requests (1.7); correspond with W. Pruitt re legacy transactions (.6). |
| 6/18/15 | Holly R Trogdon | 3.50 | Review documents re privilege and responsiveness re stalking horse discovery requests. |
| 6/18/15 | Anna Terteryan | 8.60 | Revise review guidance re documents related to stalking horse discovery (3.6); review issues re same (1.7); research re same (2.1); telephone conference with K&E working group re preparation for discovery (1.2). |
| 6/18/15 | Haley Darling | 1.30 | Revise proposed confirmation scheduling order. |
| 6/18/15 | Jason Douangsanith | 2.10 | Prepare documents for attorney review (1.4); review and prepare new pleadings for electronic file (.7). |
| 6/19/15 | Travis J Langenkamp | 2.50 | Research database access for parties filing notices of intent (.8); telephone conference with B. Stephany re same (.1); revise third party service list (1.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/15 | Mark E McKane | 3.60 | Correspond with A. McGaan re fact development re legacy transactions (.6); revise alternative confirmation schedule (.7); correspond with M. Silverman, B. Herman re feedback on potential November or January confirmation hearing (.6); review potential confirmation schedule (.7); correspond with B. Rogers re request for informal discovery (.4); review and revise summary of creditor response re schedules (.6). |
| 6/19/15 | Lauren O Casazza | .30 | Review confirmation scheduling issues. |
| 6/19/15 | Brenton A Rogers | 4.10 | Draft scheduling alternatives (2.6); draft summary re creditor positions on schedule (.8); telephone conference with creditors re schedule (.7). |
| 6/19/15 | Michael S Fellner | 5.50 | Review documents re privilege and confidentiality issues (3.4); assist with document review (1.9); correspond with L. Horton re same (.2) |
| 6/19/15 | Jeffrey M Gould | 1.00 | Telephone conference with B. Stephany re third party discovery (.7); review issues re same (.3). |
| 6/19/15 | Bryan M Stephany | 3.90 | Telephone conference with outside counsel re disclosure statement discovery (.6); telephone conference with T. Langenkamp re same (.1); telephone conference with J. Gould re third party discovery (.7); telephone conference with outside counsel re same (1.1); review diligence requests and proposed responses (.5); review fact development in support of same (.8); telephone conference with A. Terteryan re document review guidance (.1). |
| 6/19/15 | Reid Huefner | 1.40 | Correspond with J. Roux and A. Terteryan re disclosure statement and plan document review guidance (.3); revise same (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/15 | Jonathan F Ganter | 2.40 | Review draft plan support agreement and related materials (.7); review materials re disclosure statement discovery (.9); correspond with B. Stephany re expert discovery (.4); review materials re same (.4). |
| 6/19/15 | Andrew J Welz | 2.30 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/19/15 | Jeffery Lula | 3.50 | Revise summary re fact development re legacy transactions (1.2); review legacy debt documents for fact development and witness preparation (2.3). |
| 6/19/15 | Justin Sowa | 1.90 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/19/15 | Cormac T Connor | .30 | Review discovery and diligence request. |
| 6/19/15 | Nick Laird | 1.70 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/19/15 | Meghan Rishel | 5.70 | Assist with document review (3.4); prepare documents for attorney review re same (2.1); correspond with C. Papenfuss re same (.2). |
| 6/19/15 | Chad M Papenfuss | 4.30 | Correspond with M. Cuevas re documents for upcoming production (.4); review database for same (2.8); revise tracker re same (1.1). |
| 6/19/15 | James Barolo | 3.60 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/19/15 | Holly R Trogdon | 2.70 | Review discovery tracker (.1); review diligence questions (.4); correspond with S. Safron and T. Atwood re same (.2); review stalking horse document review materials (1.6); review documents re stalking horse discovery (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/15 | Anna Terteryan | 6.60 | Review documents for privilege and responsiveness re stalking horse discovery requests (2.2); prepare document review guidance re same (3.9); telephone conference with B. Stephany re same (.1); office conference with J. Dougansanith re same (.1); telephone conference with J. Roux re same (.3). |
| 6/19/15 | Jeremy Roux | 1.20 | Draft and analyze third-party list re privilege (.9); telephone conference with A. Terteryan re privilege guidance (.3). |
| 6/19/15 | Jason Douangsanith | 2.20 | Revise index re key players information (.9); review and prepare new pleadings for electronic file (1.2); office conference with A. Terteryan re discovery issues (.1). |
| 6/20/15 | Travis J Langenkamp | 3.00 | Telephone conference with Epiq re third party productions (.7); review productions re same (.9); research collection and processing of shared file data (1.4). |
| 6/20/15 | Mark E McKane | 2.40 | Correspond with B. Rogers re potential revisions to confirmation schedule (.8); correspond with J. Sprayregen re legacy debt issues (.3); correspond with B. Rogers, B. Stephany, J. Gould re confirmation discovery (.3); telephone conference with M. Carter re confirmation and valuation issues (.6); review revised confirmation schedule (.4). |
| 6/20/15 | Gary A Duncan | 5.00 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/20/15 | Brenton A Rogers | 1.80 | Analyze proposed litigation schedule (1.1); review materials re same (.7). |
| 6/20/15 | Richard U S Howell | .60 | Review recently filed docket materials re confirmation scheduling issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/15 | Mark E McKane | 2.60 | Telephone conference with B. Rogers re proposed confirmation schedule (1.1); telephone conference with G. Horowitz re same (.4); correspond with A. McGaan, B. Rogers, C. Husnick re same (.5); telephone conference with conflicts matter advisors re same (.3); correspond with B. Schartz, A. Yenamandra re revised confirmation scheduling order (.3). |
| 6/21/15 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re litigation strategy, staffing and scheduling. |
| 6/21/15 | Gary A Duncan | 6.00 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/21/15 | Brenton A Rogers | 1.60 | Review revised scheduling order (.2); draft response to creditor letter re discovery issues (.3); telephone conference with M. McKane re scheduling issues (1.1). |
| 6/21/15 | Eric Merin | .90 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/21/15 | Austin Klar | 3.10 | Draft proposed discovery plan (2.3); draft search terms for plan-confirmation discovery (.8). |
| 6/21/15 | Chad M Papenfuss | 2.70 | Review discovery logs re document production (1.3); prepare summary for production and processing of documents (1.4). |
| 6/21/15 | Anna Terteryan | 3.30 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/21/15 | Haley Darling | 2.40 | Revise proposed confirmation scheduling order. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Travis J Langenkamp | 3.50 | Correspond with L. Klein re processing of shared drive data (.6); research data processing issues (.9); telephone conference with Epiq re repository access (.5); correspond with M. Rishel re production log (.2); correspond with J. Rosche re repository (.3); correspond with K&E litigation support re same (.4); review database issues re same (.6). |
| 6/22/15 | Mark E McKane | 1.40 | Correspond with B. Rogers re legacy fact development (.3); telephone conference with creditors re support for November confirmation schedule (.8); review draft response to TCEH creditors re informal discovery (.3). |
| 6/22/15 | Andrew R McGaan, P.C. | .70 | Correspond with C. Husnick, L. Casazza re regulatory expert retention. |
| 6/22/15 | Joseph Serino, Jr., P.C. | .50 | Analyze issues re potential litigation. |
| 6/22/15 | Gary A Duncan | 3.80 | Review documents for privilege and responsiveness to stalking horse discovery requests. |
| 6/22/15 | Michael A Petrino | 1.10 | Review fact development re legacy transactions (.7); telephone conference with H. Trogdon re same (.1); correspond with M. McKane, A. McGaan, and B. Rogers re same (.3). |
| 6/22/15 | Brenton A Rogers | 6.60 | Correspond with M. McKane re confirmation schedule (.6); review same (2.1); review demonstratives re scheduling hearing (1.3); review legacy transaction fact development issues (1.3); telephone conference with K&E working group re schedule (.6); telephone conference with conflicts matter advisors re schedule (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/22/15 | Michael S Fellner | 9.80 | Prepare documents for attorney review re stalking horse discovery requests (3.4); review database issues re same (1.1); review pleadings re confidentiality and privilege issues (3.6); correspond with J. Gould re same (.3); review documents for privilege and responsiveness to stalking horse discovery requests (1.4). |
| 6/22/15 | Jeffrey M Gould | 5.40 | Telephone conference with K&E working group re scheduling issues (.6); review responses re diligence requests (1.2); revise same (.4); review proposed schedule (.6); analyze issues re same (.3); telephone conference with outside counsel re same (.7); analyze documents to be produced (1.6). |
| 6/22/15 | Bryan M Stephany | 5.20 | Telephone conference with K&E working group re scheduling issues (.6); correspond with B. Rogers and J. Ganter re same (.5); telephone conference with outside professional re stalking horse and disclosure statement discovery (1.2); correspond with J. Sowa re same (.6); telephone conference with outside counsel re production and service issues (.9); review documents produced in response to disclosure statement discovery requests (1.3); correspond with M. McKane, J. Gould and B. Rogers re same (.1). |
| 6/22/15 | Jonathan F Ganter | 3.30 | Review draft plan term sheet (1.0); review materials re plan discovery (2.1); correspond with B. Stephany and J. Gould re same (.2). |
| 6/22/15 | Lucas J Kline | 3.20 | Review documents re privilege and responsiveness to stalking horse discovery requests (2.6); revise board index (.6). |
| 6/22/15 | Michael Esser | 2.30 | Revise fact development memorandum re legacy transactions. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|---|---|---|---|
| 6/22/15 | Andrew J Welz | 2.90 | Review documents re privilege and responsiveness to stalking horse discovery requests (1.8); conference with A. Terteryan re same (1.1). |
| 6/22/15 | Justin Sowa | 5.50 | Review documents for privilege and responsive re stalking horse discovery requests (1.8); revise draft confirmation discovery plan (3.7). |
| 6/22/15 | Adam Stern | 2.40 | Review merger agreement side letter (1.3); draft engagement letter (1.1). |
| 6/22/15 | Cormac T Connor | .30 | Analyze discovery issues. |
| 6/22/15 | Eric Merin | 3.30 | Review documents re privilege and responsiveness to stalking horse document requests. |
| 6/22/15 | Mark Cuevas | 2.20 | Review issues re legacy document review (1.0); correspond with C. Papenfuss re document production timing issues (.3); correspond with A. Welz re upcoming document productions (.2); telephone conference with C. Papenfuss re same (.5); correspond with T. Langenkamp re EPIQ database access (.2). |
| 6/22/15 | Meghan Rishel | 1.20 | Revise tracking spreadsheet re diligence requests and responses. |
| 6/22/15 | Meghan Rishel | .30 | File correspondence re disclosure statement discovery. |
| 6/22/15 | Chad M Papenfuss | 5.10 | Review database re documents for upcoming production (3.4); telephone conference with vendor re database issues (.6); telephone conference with K&E working group re scheduling issues (.6); telephone conference with M. Cuevas re document production issues (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Holly R Trogdon | 3.80 | Telephone conference with M. Petrino re fact development re legacy transactions (.1); review diligence request from A&M (.1); correspond with M. Esser re same (.1); review documents re privilege and responsiveness re stalking horse discovery (3.5). |
| 6/22/15 | Anna Terteryan | 6.80 | Draft memorandum re fact development re legacy transactions (1.1); analyze documents re same (2.1); review documents for privilege and responsiveness re stalking horse process (2.5); telephone conference with A. Welz re stalking horse discovery (1.1). |
| 6/22/15 | Haley Darling | 4.80 | Revise proposed confirmation scheduling order (2.2); draft talking points for hearing on confirmation scheduling order (1.3); draft demonstrative chart for same (.7); telephone conference with K&E working group re scheduling issues (.6). |
| 6/22/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/22/15 | Jason Douangsanith | .90 | Prepare new pleadings for electronic file. |
| 6/23/15 | Lisa A Horton | .50 | Review document review batches (.2); correspond with A. Welz re document review (.3). |
| 6/23/15 | Mark E McKane | 1.90 | Correspond with B. Stephany, J. Ganter re key documents re fact development re legacy transactions (.6); correspond with M. Kieselstein, A. McGaan re potential compromise schedule (.7); telephone conference with S. Dore, B. Rogers re informal discovery requests (.4); telephone conference with B. Rogers re additional revisions to scheduling order (.2). |
| 6/23/15 | Gary A Duncan | .70 | Review documents re privilege and responsiveness to stalking horse document requests. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Michael A Petrino | 3.80 | Prepare documents for production to opposing counsel (.6); review fact development memorandum re legacy transactions (1.7); review key documents re same (1.4); telephone conference with A. Terteryan re same (.1). |
| 6/23/15 | Brenton A Rogers | 4.70 | Telephone conference with Kramer Levin working group re schedule (.8); telephone conference with K&E litigation working group re disclosure statement discovery (.5); telephone conference with K&E working group re bankruptcy and litigation coordination (.4); review revisions to scheduling order (1.7); telephone conference with M. McKane re same (.2); revise draft response to creditors re discovery (.7); telephone conference with S. Dore and M. McKane re informal discovery requests (.4). |
| 6/23/15 | Michael S Fellner | 2.30 | Prepare documents for production re discovery requests. |
| 6/23/15 | Richard U S Howell | 1.30 | Telephone conference with K&E litigation working group re disclosure statement discovery (.5); review key filings re same (.4); telephone conference with K&E working group re bankruptcy and litigation coordination (.4). |
| 6/23/15 | Jeffrey M Gould | 7.50 | Analyze strategy re stalking horse and plan confirmation discovery (1.6); review documents to be produced to opposing counsel (2.5); review scheduling issues (1.1); telephone conference with K&E litigation working group re disclosure statement discovery (.5); telephone conference with K&E working group re bankruptcy and litigation coordination (.4); review board documents for privilege and redactions (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Bryan M Stephany | 6.20 | Telephone conference with counsel for third-party professionals and J. Ganter re stalking horse discovery issues (1.8); review research re discovery issues (1.1); correspond with B. Rogers, J. Ganter, and J. Gould re same (.6); telephone conference with K&E restructuring and litigation working groups re ongoing workstreams (.4); telephone conference with K&E working group re discovery status (.5); analyze strategy re same (.8); correspond with J. Gould, J. Sowa, and A. Klar re same (.2); telephone conference with outside counsel re disclosure statement document productions (.8). |
| 6/23/15 | Jonathan F Ganter | 5.40 | Telephone conference with K&E litigation working group re disclosure statement discovery (.5); telephone conference with K&E working group re bankruptcy and litigation coordination (.4); prepare for same (.3); review materials re stalking horse discovery (1.6); telephone conference with J. Lula re discovery requests (.2); telephone conference with Evercore re same (.7); telephone conference with counsel for third-party professionals re stalking horse discovery issues (1.7). |
| 6/23/15 | Lucas J Kline | 3.40 | Telephone conference with K&E litigation working group re disclosure statement discovery (.5); revise board index (2.1); review documents re privilege and responsiveness to stalking horse discovery requests (.8). |
| 6/23/15 | Michael Esser | 2.70 | Draft analysis re legacy transactions (2.2); telephone conference with K&E working group re disclosure statement discovery status (.5). |
| 6/23/15 | Jeffery Lula | 1.00 | Telephone conference with J. Ganter re discovery requests (.2); review documents re plan confirmation discovery (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Emily Geier | .60 | Correspond with K&E working group re bankruptcy and litigation coordination issues. |
| 6/23/15 | Justin Sowa | 3.40 | Draft subpoena template re discovery requests (1.9); review bankruptcy court rules re document subpoenas (.6); telephone conference with A. Terteryan re responsiveness and privilege of stalking horse documents and schedule for confirmation discovery (.5); review proposed confirmation schedule (.1); revise plan confirmation discovery plan re same (.3). |
| 6/23/15 | Adam Stern | .30 | Attend portion of telephone conference with K&E working group re bankruptcy and litigation coordination. |
| 6/23/15 | Aparna Yenamandra | .40 | Telephone conference with K&E working group re bankruptcy and litigation coordination. |
| 6/23/15 | Cormac T Connor | .40 | Telephone conference with K&E bankruptcy and litigation working groups re status reports and strategic issues. |
| 6/23/15 | Nick Laird | 3.90 | Review documents for privilege and responsiveness re stalking horse discovery requests. |
| 6/23/15 | Natasha Hwangpo | .80 | Telephone conference with K&E restructuring and litigation working groups re case workstreams (.4); review report re same (.3); correspond with S. Torrez re same (.1). |
| 6/23/15 | Austin Klar | 1.10 | Draft template for plan confirmation discovery (.4); draft discovery plan for plan-confirmation discovery (.7). |
| 6/23/15 | Sarah Stock | 4.50 | Review documents for privilege and responsiveness re stalking horse discovery requests. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/23/15 | Mark Cuevas | 2.10 | Prepare documents for production (1.0); correspond with T. Langenkamp re same (.2); correspond with C. Papenfuss re same (.3); telephone conference with C. Papenfuss re stalking horse document productions (.6). |
| 6/23/15 | Meghan Rishel | .40 | Update tracking spreadsheet re production information. |
| 6/23/15 | Chad M Papenfuss | 4.40 | Prepare documents for attorney review (3.1); telephone conference with M. Cuevas re stalking horse document production (.6); review issues re same (.7). |
| 6/23/15 | Holly R Trogdon | .30 | Correspond with K&E working group re diligence review. |
| 6/23/15 | Nathan Taylor | .70 | Review stalking horse guidance re document review. |
| 6/23/15 | Lina Kaisey | .30 | Attend portion of telephone conference with K&E working group re bankruptcy and litigation open items. |
| 6/23/15 | Anna Terteryan | 6.50 | Revise guidance re stalking horse discovery review (3.7); draft memorandum re legacy fact development (1.7); analyze key documents in preparation of same (.5); telephone conference with M. Petrino re same (.1); telephone conference with J. Sowa re stalking horse documents and schedule for confirmation discovery (.5). |
| 6/23/15 | Steven Torrez | 1.00 | Telephone conference with K&E working group re bankruptcy and litigation priority workstreams (.4); revise summary re same (.4); correspond with J. Peppiatt re same (.2). |
| 6/23/15 | Haley Darling | 1.00 | Revise proposed confirmation scheduling order re new schedule. |
| 6/23/15 | Stephanie Ding | 5.80 | Prepare documents for production re stalking horse document requests. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/23/15 | Howard Kaplan | .50 | Telephone conference with K&E litigation working group re discovery update. |
| 6/23/15 | Jason Douangsanith | 2.30 | Prepare documents for production re discovery requests (1.2); review and prepare new pleadings for electronic file (.7); review database for key documents for attorney review (.4). |
| 6/24/15 | Lisa A Horton | 1.50 | Telephone conference with A. Welz, A. Terteryan, and M. Cuevas re document production requirements (1.1); review precedent re same (.4). |
| 6/24/15 | Travis J Langenkamp | 1.80 | Research re collection and processing issues (1.3); revise calendar re updated docket items (.5). |
| 6/24/15 | Mark E McKane | 8.30 | Correspond with M. Kieselstein, C. Husnick, M. Carter re timing for filing an amended plan (.6); revise scheduling orders re same (.3); correspond K&E working group re proposed confirmation schedule (.3); telephone conferences with creditor groups re consensual confirmation scheduling order (5.3); correspond with B. Rogers, H. Darling and A. Yenamandra re revisions to proposed scheduling orders (.6); correspond with M. Kieselstein re scheduling conference (.4); revise talking points re potential confirmation schedules (.8). |
| 6/24/15 | Andrew R McGaan, P.C. | .90 | Correspond with M. McKane re litigation and confirmation strategy (.5); correspond with M. Kieselstein re hearing preparation, strategy and scheduling issues (.4). |
| 6/24/15 | Brenton A Rogers | 10.20 | Revise draft scheduling order (8.9); telephone conference with K&E litigation working groups re status update (.5); prepare for same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Michael S Fellner | .90 | Prepare documents for production. |
| 6/24/15 | Richard U S Howell | 1.20 | Review recently filed pleadings (.6); correspond with K&E working group re outstanding litigation, scheduling, and discovery issues (.6). |
| 6/24/15 | Jeffrey M Gould | 6.30 | Prepare for stalking horse and plan confirmation discovery (3.4); correspond with J. Ganter, J. Matican, B. Ying, J. Lula, B. Stephany, B. Rogers, A. Welz, A. Terteryan, S. Kirmil re same (2.9). |
| 6/24/15 | Bryan M Stephany | 5.90 | Telephone conference with K&E litigation working groups re status update (.5); correspond with third-party professionals and J. Ganter re stalking horse discovery issues and logistics (1.1); prepare for discovery requests (.5); review documents re same (.8); correspond with J. Gould re same (.4); strategize approach re multiple discovery workstreams (2.6). |
| 6/24/15 | Reid Huefner | .50 | Telephone conference with K&E litigation working group re status update. |
| 6/24/15 | Jonathan F Ganter | 6.90 | Telephone conference with K&E litigation working group re status of litigation matters (.5); prepare for same (.4);correspond with J. Gould, B. Yi, and J. Matican re discovery topics (1.2); revise draft discovery request (1.6); correspond with J. Gould and J. Lula re same (1.8); review expert valuation materials re same (1.4). |
| 6/24/15 | Lucas J Kline | 3.30 | Review documents for privilege and responsiveness re stalking horse discovery requests. |
| 6/24/15 | Michael Esser | 3.60 | Telephone conference with K&E litigation working group re litigation coordination (.5); prepare for same (.7); revise liability management program analysis (2.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Andrew J Welz | 1.70 | Telephone conference with A. Terteryan, L. Horton, and M. Cuevas re management of document review and production (1.1); prepare for same (.6). |
| 6/24/15 | Samara L Penn | .30 | Attend portion of telephone conference with K&E litigation working group re litigation matters status update. |
| 6/24/15 | Jeffery Lula | 3.20 | Telephone conference with K&E litigation working group re litigation updates (.5); telephone conference with Evercore re discovery requests (1.3); revise discovery request (1.4). |
| 6/24/15 | Inbal Hasbani | .50 | Telephone conference with K&E litigation working group re case status. |
| 6/24/15 | Justin Sowa | 1.60 | Telephone conference with K&E litigation working group re weekly litigation update (.5); telephone conference with S. Schreiber re document production (.5); correspond with J. Stuart and C. Moks of Alvarez & Marsal re collection of materials (.3); revise draft discovery materials (.3). |
| 6/24/15 | Cormac T Connor | .40 | Analyze discovery and diligence requests. |
| 6/24/15 | Nick Laird | 2.80 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/24/15 | Vinu Joseph | .50 | Telephone conference with K&E litigation working group re weekly litigation update. |
| 6/24/15 | Austin Klar | .40 | Attend portion of telephone conference with K&E litigation working groups re litigation matters status update. |
| 6/24/15 | Sarah Stock | 1.20 | Review documents for privilege and responsiveness re stalking horse discovery requests. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Mark Cuevas | 2.80 | Office conference with A. Welz, L. Horton, and A. Terteryan re document production issues (1.1); prepare for same (.6); correspond with C. Papenfuss re discovery support (1.1). |
| 6/24/15 | Meghan Rishel | 5.30 | Assist with legacy document review. |
| 6/24/15 | Chad M Papenfuss | 5.90 | Prepare documents for attorney review. |
| 6/24/15 | James Barolo | .50 | Telephone conference with K&E litigation working group re coordination of litigation work streams. |
| 6/24/15 | Holly R Trogdon | .60 | Telephone conference with K&E litigation working group re weekly update (.5); telephone conference with A. Terteryan re legacy transactions (.1). |
| 6/24/15 | Anna Terteryan | 3.30 | Draft memorandum re legacy transactions (1.2); analyze agreements re same (.4); telephone conference with H. Trogdon re same (.1); telephone conference with A. Welz, M. Cuevas and L. Horton re discovery management protocol (1.1); telephone conference with K&E litigation working group re litigation status update (.5). |
| 6/24/15 | Steven Torrez | .20 | Correspond with N. Hwangpo re bankruptcy and litigation telephone conference and summary of same. |
| 6/24/15 | Haley Darling | .50 | Telephone conference with K&E litigation working group re litigation matters status update. |
| 6/24/15 | Stephanie Ding | 5.00 | Prepare documents for production re stalking horse document requests. |
| 6/24/15 | Gabriel King | .10 | Draft daily docket update re recently filed pleadings. |
| 6/24/15 | Howard Kaplan | .50 | Telephone conference with K&E litigation working groups re litigation matters status update. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Jason Douangsanith | 2.20 | Prepare documents for attorney review. |
| 6/25/15 | Travis J Langenkamp | 2.80 | Research re document review database issues (2.2); telephone conference with K&E working group re discovery status (.6). |
| 6/25/15 | Mark E McKane | 1.10 | Correspond with M. Kieselstein, C. Husnick re plan support negotiations and potential related litigation (.6); analyze issues re final confirmation dates (.5). |
| 6/25/15 | Andrew R McGaan, P.C. | 2.90 | Prepare for and attend telephonically Court scheduling conference. |
| 6/25/15 | Gary A Duncan | .40 | Review documents re privilege and confidentiality re stalking horse discovery. |
| 6/25/15 | Brenton A Rogers | 4.30 | Revise draft scheduling order. |
| 6/25/15 | Michael S Fellner | .80 | Prepare documents for production. |
| 6/25/15 | Jeffrey M Gould | 3.80 | Analyze issues re stalking horse and plan confirmation discovery (2.1); correspond with B. Rogers, B. Stephany, J. Ganter, J. Lula, A. Terteryan, J. Sowa, A. Klar and T. Langenkamp re same (1.4); revise discovery requests (.3). |
| 6/25/15 | Bryan M Stephany | 4.80 | Telephone conference re discovery issues with K&E working group (.6); analyze issues re multiple discovery workstreams (1.7); correspond with J. Gould re same (.4); review strategy re stalking horse and disclosure statement discovery (.9); correspond with J. Sowa re same (.2); analyze fact development re legacy transactions (.7); telephone conference with J. Ganter re discovery of expert materials (.3). |
| 6/25/15 | Robert Orren | 1.20 | Research re discovery notice parties (.9); correspond with S. Winters re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/15 | Reid Huefner | .50 | Attend potion of telephone conference with K&E litigation working group re impact of status conference on discovery process. |
| 6/25/15 | Jonathan F Ganter | 3.80 | Revise draft discovery requests (1.8); correspond with J. Lula re same (.3); telephone conference with B. Stephany and W. Reilly re discovery of expert materials (.3); correspond with B. Stephany re discovery strategy (.8); telephone conference with K&E working group re scheduling conference (.6). |
| 6/25/15 | Lucas J Kline | 3.30 | Review board meeting materials re board index. |
| 6/25/15 | Michael Esser | 1.80 | Revise liability management program summary. |
| 6/25/15 | Andrew J Welz | .60 | Revise document review guidance for contract attorneys. |
| 6/25/15 | Jeffery Lula | 3.10 | Telephone conference with Evercore re discovery (.3); draft discovery requests (.6); revise discovery requests (2.2). |
| 6/25/15 | Justin Sowa | 2.20 | Telephone conference with K&E discovery working group re scheduling conference debriefing (.6); review A&M discovery status update s (.6); revise draft confirmation discovery strategy (.5); correspond with B. Stephany re status of document collection (.5). |
| 6/25/15 | Cormac T Connor | .60 | Telephone conference with K&E working group re discovery status and scheduling conference. |
| 6/25/15 | Austin Klar | .90 | Revise draft discovery requests and subpoenas for plan confirmation discovery (.3); telephone conference with K&E working group re discovery status update (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/15 | Mark Cuevas | 2.30 | Correspond with C. Papenfuss re document review issues (1.0); correspond with T. Langenkamp re same (.3);correspond with P. Ramsey re discovery planning (.5); telephone conference with C. Papenfuss re same (.2); correspond with P. Ramsey and C. Papenfuss re planned discovery platform issues (.3). |
| 6/25/15 | Meghan Rishel | 9.60 | Supervise contract attorneys at offsite document review (9.2); update tracking spreadsheet re diligence requests and responses (.4). |
| 6/25/15 | Chad M Papenfuss | 4.20 | Prepare documents for attorney review (3.6); telephone conference with M. Cuevas re discovery planning (.2); correspond with vendor re same (.4). |
| 6/25/15 | Anna Terteryan | 4.40 | Draft review guidance for plan confirmation discovery (1.2); telephone conference with K&E working group re preparation for plan confirmation discovery (.6); review documents re privilege and responsiveness to stalking horse discovery requests (2.6). |
| 6/25/15 | Haley Darling | .20 | Correspond with outside counsel re discovery status. |
| 6/25/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/26/15 | Travis J Langenkamp | 2.30 | Revise deposition notice tracker (.9); analyze issues re document collection (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/15 | Mark E McKane | 4.90 | Draft summary of 2013 revolver extension (1.7); telephone conference with mediator re same (.9); correspond with J. Sprayregen, M. Kieselstein re same (.3); correspond re confirmation hearing date issue with A. McGaan, B. Rogers (.6); telephone conferences with counsel to TCEH Official Committee and Ad Hoc Group re confirmation hearing dates (.7); correspond with C. Husnick re scheduling and trial sequencing issues (.4); telephone conference with J. Madron re scheduling issues (.3). |
| 6/26/15 | Andrew R McGaan, P.C. | 2.20 | Telephone conference with K&E working group re status and strategy for outstanding hearing preparation, disclosure statement and discovery matters (1.0); prepare for same (.3); telephone conferences with creditors counsel re scheduling order (.9). |
| 6/26/15 | William T Pruitt | 1.00 | Telephone conference with K&E litigation working group re discovery status and strategy. |
| 6/26/15 | Michael A Petrino | 3.90 | Draft legal analysis of legacy transaction issues. |
| 6/26/15 | Brenton A Rogers | 4.40 | Telephone conference with K&E litigation working group re weekly update (1.0); telephone conferences with creditor groups re scheduling order (1.6); revise scheduling order (1.8). |
| 6/26/15 | Michael S Fellner | .80 | Prepare documents for production. |
| 6/26/15 | Jeffrey M Gould | 1.20 | Prepare for plan confirmation discovery. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/15 | Bryan M Stephany | 4.60 | Review status of discovery requests (.8); correspond with J. Sowa and J. Gould re same (.2); prepare for confirmation discovery (.6); correspond with B. Rogers re same (.3); correspond with third-party professionals and counsel for Oncor re discovery issues (.6); review third-party discovery issues (.7); draft summary update re litigation work streams (.4); telephone conference with K&E working group re litigation status update (1.0). |
| 6/26/15 | Robert Orren | .90 | Research re discovery notice parties (.6); correspond with S. Winters re same (.3). |
| 6/26/15 | Jonathan F Ganter | 1.90 | Telephone conference with K&E working group re status of litigation matters and strategy (1.0); correspond with B. Stephany re expert discovery (.1); review materials re same (.8). |
| 6/26/15 | Justin Sowa | 1.60 | Draft template for discovery subpoena for Plan Confirmation discovery. |
| 6/26/15 | Cormac T Connor | .40 | Attend portion of telephone conference with K&E litigation working group re status reports and strategic issues. |
| 6/26/15 | Nick Laird | .10 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/26/15 | Mark Cuevas | 2.80 | Telephone conference with K. Head and C. Himmelbaum re document review issues (1.2); correspond with C. Papenfuss re same (.8); telephone conference with P. Ramsey and C. Papenfuss re same (.8). |
| 6/26/15 | Meghan Rishel | 9.50 | Revise tracking spreadsheet re diligence requests and responses (.7); assist with document review re valuation discovery (8.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/15 | Chad M Papenfuss | 5.10 | Correspond with M. Cuevas re upcoming production (.7); prepare database for same (3.6); telephone conference with M. Cuevas and P. Ramsey re same (.8). |
| 6/26/15 | Holly R Trogdon | .20 | Correspond with M. Esser re diligence. |
| 6/26/15 | Anna Terteryan | 2.60 | Draft document review guidance for contract attorneys. |
| 6/26/15 | Stephanie Ding | .40 | Prepare recent transcripts for electronic file. |
| 6/26/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/26/15 | Howard Kaplan | .50 | Review scheduling conference transcript. |
| 6/27/15 | Travis J Langenkamp | .80 | Research re document production. |
| 6/27/15 | Mark E McKane | .30 | Correspond with B. Rogers re 2013 revolver extension. |
| 6/27/15 | Andrew R McGaan, P.C. | .70 | Review and revise scheduling order. |
| 6/27/15 | Bryan M Stephany | .60 | Correspond with A. Welz and J. Gould re discovery (.3); review strategy re discovery of third-party professionals (.3). |
| 6/27/15 | James Barolo | 3.70 | Research re statute of limitations in bankruptcy. |
| 6/28/15 | Chad M Papenfuss | 3.90 | Prepare documents for attorney review (2.2); review database for documents for upcoming production (1.7). |
| 6/28/15 | Anna Terteryan | 4.20 | Revise plan confirmation document review guidance. |
| 6/29/15 | Lisa A Horton | 2.40 | Review document production precedent (.8); telephone conference with M. Cuevas, A. Terteryan, A. Welz re preparation of document review (1.0); prepare for upcoming document review (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/15 | Travis J Langenkamp | 2.70 | Review data collection issues. |
| 6/29/15 | Mark E McKane | 2.40 | Telephone conference with K&E litigation working group re upcoming hearings and litigation workstreams (.7); prepare for same (.3); correspond with J. Walker re document review issues (.8); correspond with J. Gould re same (.6). |
| 6/29/15 | Mark E McKane | 1.40 | Telephone conference with creditors counsel re confirmation trial duration (.8); correspond with same re same (.6). |
| 6/29/15 | Joseph Serino, Jr., P.C. | .50 | Research re potential litigation. |
| 6/29/15 | Lauren O Casazza | .70 | Participate in K&E working group status update telephone conference. |
| 6/29/15 | Michael A Petrino | .40 | Review summary of legacy transaction issue (.3); correspond with A. Terteryan re same (.1). |
| 6/29/15 | John P Del Monaco | .90 | Research re potential litigation issues. |
| 6/29/15 | Brenton A Rogers | 4.30 | Telephone conference with K&E working group and company re weekly litigation status update (.7); correspond with A. Davis re fact development issues (.4); revise response to creditor letter re disclosure statement discovery (.9); revise scheduling order (2.3). |
| 6/29/15 | Michael S Fellner | 9.80 | Prepare documents for production. |
| 6/29/15 | Richard U S Howell | 1.10 | Telephone conference with K&E litigation working group re litigation updates (.7); review draft objection to PIK claim (.4). |
| 6/29/15 | Jeffrey M Gould | 4.80 | Prepare for plan confirmation discovery (2.5); correspond with B. Stephany, J. Ganter, A. Welz, A. Terteryan, S. Kirmil, M. McKane re same (1.4); review documents to be produced (.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/15 | Bryan M Stephany | 5.10 | Analyze third-party discovery issues (.8); correspond with J. Sowa and J. Gould re same (.2); telephone conference with J. Barolo, C. Connor, and M. Esser re privilege and confidentiality review of same (.6); correspond with third-party professionals re discovery issues (.8); research re stalking horse third party collection (2.4); correspond with T. Langenkamp re same (.3). |
| 6/29/15 | Michael Esser | 2.50 | Correspond with M. McKane and A. McGaan re liability management program analysis (.4); revise same (1.5); telephone conference with B. Stephany, J. Barolo and C. Connor re privilege (.6). |
| 6/29/15 | Andrew J Welz | 4.70 | Telephone conference with A. Terteryan, L. Horton, and M. Cuevas re document production for plan confirmation discovery (1.0); prepare for same (.2); review documents re stalking horse and plan confirmation discovery (2.1); draft guidance re plan confirmation discovery (1.4). |
| 6/29/15 | Justin Sowa | 7.70 | Revise draft plan confirmation discovery strategy (1.2); review produced documents (4.3); telephone conference with S. Schreiber of Filsinger re same (.4); draft strategy for review of same (1.8). |
| 6/29/15 | Adam Stern | 3.30 | Research re jurisdiction issues. |
| 6/29/15 | Adam Teitcher | 2.50 | Review materials re document production issues. |
| 6/29/15 | Alexander Davis | 8.40 | Research re revolver extension documents. |
| 6/29/15 | Mark F Schottinger | .10 | Correspond with A. Welz re document review. |
| 6/29/15 | Cormac T Connor | .80 | Telephone conference with B. Stephany, M. Esser and J. Barolo re review of audit materials (.6); review audit materials (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/15 | Spencer A Winters | 3.40 | Telephone conference with K&E working group re plan and related litigation workstreams (.7); telephone conference with K&E working group, Proskauer re plan issues (.5); telephone conference with K&E working group, conflicts matters advisors re plan and case status (.7); correspond with K&E working group re same (1.5). |
| 6/29/15 | Austin Klar | .70 | Revise draft approach to plan-confirmation discovery. |
| 6/29/15 | Sarah Stock | 2.50 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/29/15 | Mark Cuevas | 1.50 | Telephone conference with L. Horton, A. Welz and A. Terteryan re production issues (1.0); telephone conference with P. Ramsey (Advanced Discovery) re document review software questions (.2); correspond with C. Papenfuss re same (.3). |
| 6/29/15 | Meghan Rishel | 1.40 | Research re credit facility spreadsheets. |
| 6/29/15 | Chad M Papenfuss | 5.10 | Prepare documents for attorney review (4.7); correspond with vendor re same (.4). |
| 6/29/15 | James Barolo | .60 | Telephone conference with B. Stephany, M. Esser, and C. Connor re privilege review of documents. |
| 6/29/15 | Holly R Trogdon | .50 | Draft correspondence re LMP memo (.2); correspond with M. Esser re same (.1); research re same (.2). |
| 6/29/15 | Anna Terteryan | 4.80 | Telephone conference with A. Welz, L. Horton, and M. Cuevas re document review and production procedures (1.0); prepare for same re stalking horse and plan confirmation discovery (1.4); draft plan confirmation document review guidance (1.9); analyze documents re legacy transactions (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/29/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 6/29/15 | Jason Douangsanith | .80 | Prepare new pleadings for electronic file (.3); assemble documents for attorney review (.5). |
| 6/30/15 | Travis J Langenkamp | 2.90 | Review third party document collections. |
| 6/30/15 | Mark E McKane | 3.60 | Telephone conferences with counsel to TCEH junior creditors re confirmation hearing dates (2.2); correspond with J. Sprayregen, A. McGaan re same (.4); correspond with B. Rogers re draft letter to C. Shore re pending informal discovery requests (.4); correspond re potential testifying expert issues with L. Casazza (.6). |
| 6/30/15 | Andrew R McGaan, P.C. | .40 | Correspond with L. Casazza re regulatory expert retention and strategy. |
| 6/30/15 | Joseph Serino, Jr., P.C. | .60 | Analyze issues re potential litigation (.3); draft memo re same (.3). |
| 6/30/15 | John P Del Monaco | .90 | Correspond with K&E working group re potential litigation issues. |
| 6/30/15 | Brenton A Rogers | 4.90 | Telephone conference with K&E working groups re bankruptcy and litigation coordination (.3); telephone conference with B. Stephany, J. Ganter, J. Lula re deal status (.8); revise draft response to letter re discovery (1.4); revise scheduling order (2.4). |
| 6/30/15 | Michael S Fellner | 6.50 | Prepare documents for production. |
| 6/30/15 | Richard U S Howell | .20 | Review summary of outstanding litigation items (.1); review recently filed pleadings (.1). |
| 6/30/15 | Jeffrey M Gould | 4.90 | Prepare for stalking horse and plan confirmation discovery (2.3); correspond with J. Sowa, B. Stephany, A. Welz, M. Rishel, T. Langenkamp, J. Walker, K, Sturek re same (2.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Bryan M Stephany | 6.10 | Telephone conference with K&E litigation and restructuring working groups re coordination of workstreams (.3); telephone conference re stalking horse and sale process with B. Rogers, J. Ganter, J. Lula (.8); analyze strategy re discovery re stalking horse, disclosure statement, and confirmation (2.8); correspond with third-party professionals and K&E working group re same (1.4); review recent pleadings (.3); analyze issues re confidentiality and sealing (.4); correspond with M. Fellner re same (.1). |
| 6/30/15 | Brian E Schartz | .60 | Correspond with K&E working group re bankruptcy and litigation workstream coordination. |
| 6/30/15 | Jonathan F Ganter | 1.80 | Telephone conference with K&E litigation and restructuring working groups re case status and strategy (.3); telephone conference with B. Stephany, B. Rogers, J. Lulare plan negotiations (.8); review materials re sale process discovery (.7). |
| 6/30/15 | Lucas J Kline | 2.80 | Review board meeting materials. |
| 6/30/15 | Michael Esser | 3.30 | Research re fraudulent transfer standards (2.1); draft analysis re same (1.2). |
| 6/30/15 | Andrew J Welz | 2.40 | Review documents re privilege and responsiveness to stalking horse discovery requests (1.3); revise guidance re confirmation document review (1.1). |
| 6/30/15 | Jeffery Lula | 1.30 | Telephone conference with B. Stephany, B. Rogers, J. Ganter re updates on deal negotiation and bidding (.8); analyze financing documents (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Justin Sowa | 2.40 | Correspond with B. Stephany and J. Gould re document review (.4); telephone conference with J. Gould re same (.5); revise third party collection tracking notes (.3); draft procedures for coordinating third party collections for plan confirmation discovery (1.2). |
| 6/30/15 | Adam Stern | 5.40 | Research re venue and jurisdiction issues. |
| 6/30/15 | Adam Teitcher | 2.30 | Review documents re stalking horse. |
| 6/30/15 | Aparna Yenamandra | .40 | Telephone conference with K&E bankruptcy and litigation working groups re coordination (.3); prepare for same (.1). |
| 6/30/15 | Alexander Davis | 8.20 | Correspond with B. Rogers re revolver extension (.7); review documents re same (7.5). |
| 6/30/15 | Mark F Schottinger | .30 | Review guidance for document review. |
| 6/30/15 | Natasha Hwangpo | .40 | Telephone conference with K&E restructuring and litigation working groups re priority workstreams and progress re same (.3); revise report re same (.1). |
| 6/30/15 | Teresa Lii | .30 | Telephone conference with K&E restructuring and litigation working groups re litigation priority workstreams. |
| 6/30/15 | Sarah Stock | 2.80 | Review memorandum and materials re stalking horse document review. |
| 6/30/15 | Mark Cuevas | 2.10 | Review database re documents for upcoming production (1.4); correspond with A. Terteryan re same (.3); correspond with P. Ramsey re same (.4). |
| 6/30/15 | Meghan Rishel | 2.10 | Revise tracking spreadsheet re stalking horse batch sets (1.3); draft Word documents re final stalking horse searches (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Chad M Papenfuss | 4.20 | Correspond with vendor re project updates (1.3); correspond with L. Horton and M. Cuevas re upcoming productions (1.4); correspond with B. Marx re database and vendor updates for same (1.5). |
| 6/30/15 | Anna Terteryan | .90 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/30/15 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re bankruptcy and litigation working group coordination. |
| 6/30/15 | Steven Torrez | 1.30 | Telephone conference with K&E working group re bankruptcy and litigation work streams (.3); prepare for same (.4); revise summary re same (.6). |
| 6/30/15 | Stephanie Ding | 5.00 | Review documents re privilege and responsiveness to stalking horse discovery requests. |
| 6/30/15 | Jason Douangsanith | .60 | Prepare new pleadings for electronic file. |
| | | 2,151.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701329**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 1,729,364.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,729,364.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Barton | 1.50 | 845.00 | 1,267.50 |
| Jack N Bernstein | 80.00 | 1,025.00 | 82,000.00 |
| Andrew Calder, P.C. | 151.60 | 1,245.00 | 188,742.00 |
| Jeanne T Cohn-Connor | 6.50 | 955.00 | 6,207.50 |
| Beth Friedman | 3.50 | 380.00 | 1,330.00 |
| Gregory W Gallagher, P.C. | 57.80 | 1,275.00 | 73,695.00 |
| Jonathan F Ganter | 4.50 | 825.00 | 3,712.50 |
| Emily Geier | 33.30 | 730.00 | 24,309.00 |
| Shavone Green | 4.60 | 280.00 | 1,288.00 |
| William Guerrieri | .80 | 895.00 | 716.00 |
| Sam Hong | 2.90 | 730.00 | 2,117.00 |
| Chad J Husnick | 44.40 | 975.00 | 43,290.00 |
| Natasha Hwangpo | 16.40 | 570.00 | 9,348.00 |
| Ellen M Jakovic | 6.90 | 1,040.00 | 7,176.00 |
| Ashley G James | 1.70 | 755.00 | 1,283.50 |
| Lina Kaisey | 35.70 | 480.00 | 17,136.00 |
| Howard Kaplan | .10 | 710.00 | 71.00 |
| Marc Kieselstein, P.C. | 46.20 | 1,235.00 | 57,057.00 |
| Michelle Kilkenney | .60 | 1,060.00 | 636.00 |
| Gregg G Kirchhoefer, P.C. | 5.20 | 1,145.00 | 5,954.00 |
| Max Klupchak | 206.90 | 795.00 | 164,485.50 |
| William A Levy, P.C. | 7.90 | 1,275.00 | 10,072.50 |
| Daniel Lewis | 1.30 | 895.00 | 1,163.50 |
| Teresa Lii | 13.20 | 570.00 | 7,524.00 |
| Todd F Maynes, P.C. | 11.90 | 1,375.00 | 16,362.50 |
| Andrew R McGaan, P.C. | 3.20 | 1,090.00 | 3,488.00 |
| Mark E McKane | 28.20 | 1,025.00 | 28,905.00 |
| Amber J Meek | 232.40 | 930.00 | 216,132.00 |
| Scott A Moehrke, P.C. | 1.00 | 1,165.00 | 1,165.00 |
| Michael Muna | 36.90 | 480.00 | 17,712.00 |
| Dennis M Myers, P.C. | 1.30 | 1,245.00 | 1,618.50 |
| Linda K Myers, P.C. | 1.60 | 1,325.00 | 2,120.00 |
| Veronica Nunn | 202.90 | 795.00 | 161,305.50 |
| Robert Orren | 11.10 | 310.00 | 3,441.00 |
| John Pitts | 65.90 | 930.00 | 61,287.00 |
| Jeffrey S Quinn | 13.20 | 1,025.00 | 13,530.00 |
| Carleigh T Rodriguez | 6.20 | 570.00 | 3,534.00 |
| Brenton A Rogers | 1.00 | 895.00 | 895.00 |
| David Rosenberg | .30 | 895.00 | 268.50 |
| Bradford B Rossi | 11.80 | 730.00 | 8,614.00 |
| Laura Saal | 10.20 | 320.00 | 3,264.00 |
| Joshua Samis | 1.70 | 930.00 | 1,581.00 |
| Brian E Schartz | 46.80 | 930.00 | 43,524.00 |
| Steven Serajeddini | 44.70 | 845.00 | 37,771.50 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| | | | |
|---|---:|---:|---:|
| Anthony Sexton | 18.50 | 685.00 | 12,672.50 |
| R Timothy Stephenson | 2.30 | 1,090.00 | 2,507.00 |
| Steven Torrez | 40.10 | 480.00 | 19,248.00 |
| Holly R Trogdon | .10 | 480.00 | 48.00 |
| Kathleen P Turner | 27.10 | 480.00 | 13,008.00 |
| Jason Whiteley | 247.80 | 845.00 | 209,391.00 |
| Wayne E Williams | 13.00 | 955.00 | 12,415.00 |
| Spencer A Winters | 147.40 | 570.00 | 84,018.00 |
| Aparna Yenamandra | 28.80 | 665.00 | 19,152.00 |
| Sara B Zablotney | 17.00 | 1,165.00 | 19,805.00 |
| **TOTALS** | **2,007.90** | | **$ 1,729,364.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/01/15 | Jack N Bernstein | 5.70 | Analyze employee issues in potential bidder documents (1.3); prepare revisions to draft bid agreements (2.2); attend portion of telephone conference with K&E working group re same (1.5); draft correspondences to K&E working group re same (.7). |
| 6/01/15 | Beth Friedman | 1.20 | Revise merger agreements schedules. |
| 6/01/15 | Laura Saal | 7.10 | Revise merger agreement schedules. |
| 6/01/15 | Robert Orren | 2.90 | Compile filed written consents (2.6); correspond with N. Hwangpo re same (.3). |
| 6/01/15 | Amber J Meek | 10.80 | Telephone conference with K&E working group re deal documents (5.7); review and analyze potential deal documents (2.3); revise deal documents re comments from various professionals (2.8). |
| 6/01/15 | Jason Whiteley | 10.70 | Review Merger Agreement (3.9); review equity commitment letter (1.1); review Company Disclosure Letter (2.7); review signing checklist (1.0); telephone conferences with M. Klupchak and V. Nunn re potential bidder meetings and work-stream allocation (2.0). |
| 6/01/15 | Emily Geier | 3.60 | Review and revise merger agreement (2.4); correspond with S. Serajeddini re same (.5); attend portion of telephone conference with K&E working group re sale (.7). |
| 6/01/15 | Andrew Calder, P.C. | 10.40 | Telephone conference with opposing counsel re contract negotiations (2.1); review and analyze potential transaction documents (8.3). |
| 6/01/15 | Veronica Nunn | 10.40 | Telephone conference with K&E working group re merger agreement (5.7); revise checklists re same (1.4); correspond with K&E M&A working group re same (.7); review materials re same (2.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Max Klupchak | 7.50 | Prepare for meeting with Company re sale process (1.3); telephone conference with K&E working group and Company re same (5.7); correspond with K&E working group re same (.5). |
| 6/02/15 | Jack N Bernstein | 4.30 | Prepare revisions to bid draft agreements (1.0); attend telephonically portion of meeting with K&E working group and potential bidder re same (3.3). |
| 6/02/15 | Gregory W Gallagher, P.C. | 3.10 | Review potential purchaser agreement (2.4); correspond with K&E working group re potential purchaser term sheet (.7). |
| 6/02/15 | Marc Kieselstein, P.C. | 2.20 | Analyze bid proposal. |
| 6/02/15 | Chad J Husnick | 4.70 | Attend potion of meeting with K&E working group and potential bidder re bid negotiations. |
| 6/02/15 | Beth Friedman | 2.30 | Revise merger agreement schedules. |
| 6/02/15 | Laura Saal | 3.10 | Revise merger agreement schedules. |
| 6/02/15 | Robert Orren | 2.40 | Research precedent re asset purchase agreements. |
| 6/02/15 | Amber J Meek | 12.20 | Office conference with K&E working group and potential bidder re negotiations (6.0); correspond with V. Nunn, J. Whiteley, and M. Klupchack re same (.4); revise board decks re deal documents (3.7); review revised Equity Commitment letter (2.1). |
| 6/02/15 | Jason Whiteley | 11.80 | Meeting with K&E working group and potential bidder re potential deal (6.0); prepare for same (2.6); revise draft merger agreement (3.2). |
| 6/02/15 | Emily Geier | 2.40 | Draft merger agreement (1.7); correspond with S. Serajeddini re same (.3); correspond with S. Winters, S. Serajeddini re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/15 | Steven Serajeddini | 4.60 | Attend portion of meeting with K&E working group, Company, potential bidder re proposal (3.8); revise materials re same (.8). |
| 6/02/15 | Spencer A Winters | 7.70 | Attend by telephone part of office conference with potential bidder, K&E working group, company re potential deal (2.9); draft merger agreement re proposal (3.2); research re same (1.2); correspond with K&E working group re same (.4). |
| 6/02/15 | Andrew Calder, P.C. | 6.00 | Office conference with potential bidder and K&E working group re negotiations. |
| 6/02/15 | Veronica Nunn | 16.80 | Meeting with potential bidder and K&E working group to discuss merger agreement (6.0); prep for same (1.1); correspond with K&E corporate working group re merger agreement (3.4); revise potential bidder documents (4.7); review regulatory precedent (1.6). |
| 6/02/15 | Max Klupchak | 14.50 | Office conference with potential bidder, Company, K&E working group re bid (6.0); prepare for same (2.8); correspond with M&A working group re same (3.5); revise equity commitment letter  (2.2). |
| 6/02/15 | Kathleen P Turner | 3.00 | Draft regulatory conditions chart. |
| 6/03/15 | Jack N Bernstein | 6.50 | Analyze pension and retiree medical issues in merger agreements (3.7); telephonically attend portion of office conference with K&E working group and potential bidder re same (2.4); correspond with K&E working group re same (.4). |
| 6/03/15 | Gregory W Gallagher, P.C. | 2.10 | Revise potential purchase agreement (.8); research re same (1.3). |
| 6/03/15 | Gregg G Kirchhoefer, P.C. | 1.40 | Review draft Agreement and Plan of Merger (.6); revise same (.6); telephone conference with S. Hong re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 6/03/15 | Mark E McKane | 2.30 | Review draft board meeting minutes (.8); telephone conference with DDAs re bidder process (.8); correspond with K&E working group re bid timing (.3); analyze materials re same (.4). |
| 6/03/15 | Linda K Myers, P.C. | 1.60 | Review merger agreement markup and issues list re same. |
| 6/03/15 | R Timothy Stephenson | .50 | Analyze potential bidder comments to Merger Agreement (.4); correspond with K&E working group re same (.1). |
| 6/03/15 | Marc Kieselstein, P.C. | 4.20 | Attend a portion of office conference with K&E working group and potential bidder re negotiations. |
| 6/03/15 | Michelle Kilkenney | .60 | Review merger agreement markup. |
| 6/03/15 | Chad J Husnick | 6.60 | Attend portion of office conference with Company, K&E working group, and potential bidders re bidder negotiations and documents (3.4); telephone conference with K&E working group, Company re same (2.9); correspond with M. Kieselstein re same (.3). |
| 6/03/15 | Jeanne T Cohn-Connor | .70 | Review mark-up of draft merger agreement. |
| 6/03/15 | Joshua Samis | .70 | Review draft merger agreement. |
| 6/03/15 | Amber J Meek | 12.70 | Office conference with K&E working group and potential bidder re negotiations (3.4); office conference re preparations for same with A. Calder (2.6); revise Board Slides (3.7); conference with A. Wright re contract terms (1.4); revise materials re same (1.6). |
| 6/03/15 | Jason Whiteley | 18.50 | Attend meeting with potential bidder and K&E working group re merger agreement (7.4); draft Schedule to same (2.0); review Board Slides (.5); revise merger agreement (8.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Emily Geier | .60 | Attend portion of telephone conference with K&E working group and Company re sale process. |
| 6/03/15 | Steven Serajeddini | 9.90 | Attend portion of meeting with potential bidder, K&E working group, Company re sale proposal (4.7); telephone conference with K&E working group, Company re same (2.9); revise documents re same (1.4); revise documents re creditor proposals (.9). |
| 6/03/15 | Anthony Sexton | 2.10 | Telephonically attend portion of office conference with K&E working group and bidder re potential purchase (1.5); revise potential merger agreement (.6). |
| 6/03/15 | Spencer A Winters | 13.80 | Draft merger agreement re proposal (4.6); research re same (1.1); correspond with K&E working group re same (.5); draft board deck re marketing and plan process update (2.1); correspond with K&E working group re same (1.2); attend telephonically part of meeting with potential bidder, K&E working group, and company (3.8); correspond with K&E working group re same (.5). |
| 6/03/15 | Carleigh T Rodriguez | .60 | Revise draft agreement. |
| 6/03/15 | Sam Hong | .90 | Revise purchase agreement (.7); telephone conference with G. Kirchhoefer re same (.2). |
| 6/03/15 | Andrew Barton | .90 | Analyze deal documents (.6); draft summary re same (.3). |
| 6/03/15 | Andrew Calder, P.C. | 6.00 | Office conference with potential bidder re negotiations (3.4); prepare for same with A. Meek (2.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Veronica Nunn | 18.70 | Draft regulatory chart (1.6); attend by telephone meeting with potential bidder, Company, and K&E working group re negotiations (7.4); revise checklists (.7); revise draft of merger agreement (5.0); review revised versions of merger agreement (1.1); telephone conference with K&E working group and Company re bid proposal (2.9). |
| 6/03/15 | Max Klupchak | 13.90 | Draft summary of regulatory conditions and covenants (2.9), correspond with K&E M&A working group re same (.8); revise chart (1.1); revise merger agreement (6.2);telephone conference with K&E working group and company re bid proposal (2.9). |
| 6/03/15 | Kathleen P Turner | 5.30 | Revise employment matters schedule. |
| 6/04/15 | Gregory W Gallagher, P.C. | 4.90 | Telephone conference with bidder counsel re diligence issues (.8); telephone conference with DDAs re potential purchaser mark-up (1.9); revise transaction documents (1.4); review board presentation re same (.8). |
| 6/04/15 | Gregg G Kirchhoefer, P.C. | .30 | Review materials re Agreement and Plan of Merger. |
| 6/04/15 | Mark E McKane | 1.10 | Correspond with A. Yenamandra re draft board minutes (.4); telephone conference with DDAs re bid process (.7). |
| 6/04/15 | Chad J Husnick | 2.10 | Revise board materials. |
| 6/04/15 | Ellen M Jakovic | .50 | Revise provision of draft merger agreement. |
| 6/04/15 | Amber J Meek | 6.50 | Telephone conference with the disinterested directors advisors re letter agreement (2.1); correspond with K&E working group re disclosure schedules (.4); revise deal documents (3.8); correspond with A. Calder re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Jason Whiteley | 15.80 | Revise merger agreement (7.9); draft employee benefit riders (2.1); draft issues list (1.4); telephone conference with M. Klupchak and V. Nunn re merger agreement (2.0); correspond K&E working group re bid negotiations (2.4). |
| 6/04/15 | Emily Geier | .70 | Correspond with K&E working group, Evercore, and conflicts matter advisors re negotiations update. |
| 6/04/15 | Aparna Yenamandra | .60 | Revise board minutes (.4); correspond with M. McKane, C. Husnick re same (.2). |
| 6/04/15 | Spencer A Winters | 11.60 | Draft summary of merger agreement provisions (1.2); review merger agreements re same (1.8); draft board meeting talking points re marketing and plan process update (2.1); correspond with K&E working group, company re same (.4); correspond with C. Husnick re same (.3); draft merger agreement (5.2); correspond with K&E working group re same (.6). |
| 6/04/15 | Andrew Calder, P.C. | 2.30 | Analyze materials re negotiations with potential bidder. |
| 6/04/15 | Veronica Nunn | 12.80 | Review revised draft of merger agreement (2.2); telephone conference with J. Whiteley and M. Klupchak re same (2.0); review escrow agreement revisions (.5); review comments to disclosure schedules (3.8); revise schedules (4.3). |
| 6/04/15 | Max Klupchak | 8.30 | Telephone conference with J. Whiteley and V. Nunn re merger agreement language (2.0); prepare for meetings with potential bidder (2.8); revise merger agreement (3.1); correspond re same with K&E working group (.4). |
| 6/04/15 | Kathleen P Turner | 4.80 | Revise merger agreement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Jack N Bernstein | 8.40 | Telephone conference with J. Whiteley re employee benefits (1.0); draft revisions to draft merger agreement (2.3); draft indemnity agreement (4.7); telephone conference with J. Quinn re same (.4). |
| 6/05/15 | Gregory W Gallagher, P.C. | 6.60 | Review board materials re REIT (.7); revise transaction documents (1.9); correspond with K&E tax group re same (.5); research re same (2.9); telephone conference with McDermott re transfer pricing (.6). |
| 6/05/15 | Gregg G Kirchhoefer, P.C. | 1.30 | Review materials re disclosure letter (.9); review comments re same (.4). |
| 6/05/15 | Mark E McKane | 1.70 | Participate in joint telephonic board meeting (1.2); correspond with A. McGaan. L. Casazza, B. Rogers re potential plan support agreement and board meeting update (.5). |
| 6/05/15 | R Timothy Stephenson | .30 | Revise labor and employment schedule disclosures. |
| 6/05/15 | Jeffrey S Quinn | 1.30 | Telephone conference re retirement plan indemnity issue with J. Bernstein (.4); review company information, sale agreement and indemnity agreement (.9). |
| 6/05/15 | Marc Kieselstein, P.C. | 1.90 | Attend joint board meeting (1.2); prepare for same (.7). |
| 6/05/15 | Chad J Husnick | 1.70 | Participate in joint board meeting (1.2); prepare for same (.5). |
| 6/05/15 | Jeanne T Cohn-Connor | .30 | Correspond with V. Nunn and C. Rodriguez re disclosure schedules. |
| 6/05/15 | Amber J Meek | 4.80 | Revise potential bidder deal documents (2.4); revise checklist re closing issues (.4); revise regulatory chart (1.6); telephone conference with A. Calder re same (.4). |
| 6/05/15 | Ashley G James | .30 | Correspond with T. Stephenson re diligence issue. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/05/15 | Jason Whiteley | 10.70 | Telephone conference with J. Bernstein re Employee benefits issues in merger agreement (1.0); revise merger agreement (3.8); revise retirement plan indemnity (4.1); review materials re employee benefits negotiation (1.8). |
| 6/05/15 | Emily Geier | 2.40 | Review potential merger agreement (1.2); correspond with S. Serajeddini, S. Winters re same (.3); correspond with K&E working group re sale process (.4); correspond with K&E working group, Evercore, and conflicts matter advisors re sale process (.5). |
| 6/05/15 | Spencer A Winters | 14.10 | Draft board deck re bids and potential plan transactions (4.7); review marketing and plan materials re same (2.5); research re same (2.5); correspond with K&E working group re same (.8); revise E-side merger agreement (3.1); correspond with K&E working group re same (.5). |
| 6/05/15 | Sam Hong | 1.10 | Review and prepare markup of disclosure schedules to purchase agreement (.9); correspond with D. Lewis re same (.2). |
| 6/05/15 | Bradford B Rossi | 3.10 | Analyze potential bidder deal documents (2.8); correspond with J. Whiteley re same (.3). |
| 6/05/15 | Andrew Calder, P.C. | 7.60 | Prepare for board meeting re deal issues (.8); attend same (1.2); telephone conference with A. Meek re regulatory issues (.4); analyze potential bidder issues list (2.9); correspond with A. Wright and K&E working group re same (.2); revise bid deal documents (2.1). |
| 6/05/15 | Veronica Nunn | 10.20 | Revise disclosure schedules (.9); correspond with J. Whiteley re benefits issues (.5); revise draft of merger agreement (8.4); correspond K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Max Klupchak | 1.80 | Telephonically attend joint board meeting (1.2); correspond with K&E corporate working group re same (.6). |
| 6/05/15 | Kathleen P Turner | 1.30 | Revise sections of merger agreement. |
| 6/06/15 | Jeanne T Cohn-Connor | .30 | Correspond with C. Rodriguez re comments to schedules. |
| 6/06/15 | Amber J Meek | 4.90 | Correspond with G. Santos, A. Wright, V. Nunn and M Klupchak re Merger Agreement (1.2); review and revise same (2.4); telephone conference with V. Nunn re same (.8); correspond with K&E working group re letter agreement (.5). |
| 6/06/15 | Jason Whiteley | 9.80 | Review employee benefits rider (.9); revise Indemnity Agreement (3.7); revise and circulate schedule 1.3 (2.1); review revised merger agreement (3.1). |
| 6/06/15 | Steven Serajeddini | 7.30 | Revise merger agreement (4.2); correspond with K&E working group re same (1.3); review board materials re same (1.8). |
| 6/06/15 | Spencer A Winters | 11.50 | Draft merger agreement schedule re filed pleadings (.8); review docket materials re same (1.8); correspond with K&E working group re same (.4); draft board deck re bids and potential plan transactions (4.9); review marketing and plan materials re same (1.8); correspond with K&E working group re same (1.8). |
| 6/06/15 | Carleigh T Rodriguez | 1.10 | Revise environmental disclosure schedules. |
| 6/06/15 | Bradford B Rossi | 1.60 | Revise board slides re bids (1.2); correspond with J. Whiteley re the same (.4). |
| 6/06/15 | Veronica Nunn | 14.40 | Correspond with K&E working group re merger agreement (1.0); review comments and revisions to document (12.6); telephone conference with A. Meek re same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/06/15 | Michael Muna | 4.40 | Revise checklists (1.1); summarize disclosure schedules from potential bidders (2.7); review list of documents missing from data room listed on disclosure schedules (.6). |
| 6/06/15 | Max Klupchak | 1.70 | Correspond with A. Meek and A. Wright re mark-up of Merger Agreement. |
| 6/07/15 | Jack N Bernstein | 4.70 | Review revised draft merger agreement (4.3); draft correspondence to V. Nunn, J. Whiteley re same (.4). |
| 6/07/15 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with K&E working group re board meetings (1.0); revise boards deck (.9). |
| 6/07/15 | Todd F Maynes, P.C. | .70 | Revise Board deck. |
| 6/07/15 | Dennis M Myers, P.C. | .80 | Revise merger agreement . |
| 6/07/15 | Jeffrey S Quinn | 1.20 | Review revisions to merger agreement. |
| 6/07/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with C. Husnick, S. Winters re bidder board presentation. |
| 6/07/15 | Sara B Zablotney | 1.50 | Review Board deck (.5); telephone conference with K&E working group re Board discussion of bids (1.0). |
| 6/07/15 | Chad J Husnick | 1.00 | Telephone conference with M. Kieselstein, S. Winters re bid board deck. |
| 6/07/15 | Wayne E Williams | 1.20 | Revise merger agreement. |
| 6/07/15 | Brian E Schartz | 1.00 | Correspond with K&E working group re board deck. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/15 | Amber J Meek | 12.60 | Revise Merger Agreement (4.3); correspond with V. Nunn re same (.4); telephone conference with V. Nunn re same (1.6); correspond with A. Calder re same (.8); correspond with C. Husnick and A. Calder re deal document provisions (.5); analyze comments to merger agreement (2.1); revise same (1.6); revise indemnity agreement (1.3). |
| 6/07/15 | Jason Whiteley | 4.90 | Review Board deck (1.7); review revised merger agreement (3.2). |
| 6/07/15 | Emily Geier | .40 | Correspond with B. Schartz re merger agreement. |
| 6/07/15 | Anthony Sexton | .30 | Review board materials (.2); analyze potential purchaser bid document (.1). |
| 6/07/15 | Spencer A Winters | 12.10 | Draft board deck re bids and potential plan transactions (6.3); review marketing and plan materials re same (2.7); correspond with K&E working group, Company re same (2.1); telephone conference with M. Kieselstein, C. Husnick re same (1.0). |
| 6/07/15 | Andrew Calder, P.C. | .90 | Correspond with K&E working group re board meeting (.2); prepare for same (.7). |
| 6/07/15 | Veronica Nunn | 12.40 | Revise merger agreement (10.8); telephone conference with A. Meek re same (1.6). |
| 6/07/15 | Michael Muna | 5.30 | Review disclosure schedules for potential bidders (.7); annotate requests from potential bidder (1.4); correspond with V. Nunn re same (.3); revise merger agreement (2.9). |
| 6/07/15 | Max Klupchak | 8.30 | Revise bidder side letter (4.5); revise initial draft merger agreement (3.8). |
| 6/08/15 | Jack N Bernstein | 5.20 | Revise draft indemnity agreement (2.5); correspond with K&E working group re same (.8); draft revisions to draft merger agreement (1.5); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Gregory W Gallagher, P.C. | 1.60 | Revise board deck and transaction documents. |
| 6/08/15 | Mark E McKane | .70 | Analyze issues re valuation (.4); correspond with M. Carter, A. McGaan, C. Husnick re same (.3). |
| 6/08/15 | Jeffrey S Quinn | 1.70 | Review revised Merger Agreement and Indemnity Agreement language. |
| 6/08/15 | Marc Kieselstein, P.C. | 4.80 | Telephone conference with DDAs, A. Meek re bid negotiations (1.1); revise board deck (2.1); prepare for board meeting (1.6). |
| 6/08/15 | Chad J Husnick | 2.70 | Revise board deck (1.8); correspond with K&E working group re stalking horse governance and related issues (.9). |
| 6/08/15 | Wayne E Williams | .90 | Analyze proposed plan (.7); correspond re merger agreement with S. Winters (.2). |
| 6/08/15 | Jeanne T Cohn-Connor | 1.20 | Review proposed disclosure schedules (1.0); telephone conference with C. Rodriguez re same (.2). |
| 6/08/15 | Amber J Meek | 9.40 | Telephone conference with disinterested directors advisors and M. Kieselstein re letter agreements (1.1); telephone conference with M. Klupchak re same and Board presentation (.9); revise board presentation re deal documents (1.1); revise merger agreement (1.8); correspond with A. McGaan and M. McKane re deal issues (.8); telephone conference with disinterested directors advisors re deal documents (.9); revise letter agreement (2.5); telephone conference with J. Whiteley re deal documents (.3). |
| 6/08/15 | Ashley G James | .50 | Analyze disclosure schedules. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Jason Whiteley | 10.80 | Revise Indemnity Agreement (3.3); redact merger agreement (2.2); review Side Letter (2.7); correspond with K&E working group re revised merger agreement (2.1); telephone conference with A. Meek re merger agreement (.3); telephone conference with B. Rossi re same (.2). |
| 6/08/15 | Emily Geier | 2.20 | Telephone conference with K&E working group re proposal signing checklist (.6); telephone conferences with Fried Frank, Kramer Levin, and K&E working group re regulatory issues (1.2); telephone conference with conflicts matter advisors re sale process (.4). |
| 6/08/15 | Spencer A Winters | 13.30 | Telephone conference with K&E working group re signing checklist (.6); draft potential stalking horse board resolutions (.9); draft board deck re bids and potential plan transactions (4.8); review marketing and plan materials re same (1.9); correspond with K&E working group, company, EVR, conflicts matters advisors re same (2.5); revise merger agreement (2.1); correspond with company, K&E working group, conflicts matters advisors re same (.5). |
| 6/08/15 | Carleigh T Rodriguez | 1.10 | Revise comments on disclosure schedules (.8); telephone conference re same with J. Cohn-Connor (.2); correspond with same re same (.1). |
| 6/08/15 | Bradford B Rossi | 1.40 | Analyze comments to deal documents (1.2); telephone conference with J. Whiteley re the same (.2). |
| 6/08/15 | Andrew Calder, P.C. | 4.70 | Correspond with K&E working group re deal documents (.4); analyze materials re same (.6); telephone conferences with company re signing checklists (1.2); prepare for conference with potential bidders (2.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/08/15 | Veronica Nunn | 8.90 | Telephone conference with K&E working group re signing checklist (.6); update checklist (1.7); correspond with K&E corporate working group re same (1.9); review disclosure schedule comments (1.4); review revised side letter (.9); review employment schedule, benefit issue emails and indemnity agreement draft (2.4). |
| 6/08/15 | Michael Muna | 3.80 | Review checklist (.4); attend telephone conference re signing/closing checklist (.6); correspond with V. Nunn re next steps (.4); review merger agreement (1.7); research certain 8-K filings (.7). |
| 6/08/15 | Max Klupchak | 9.40 | Telephone conference with K&E working group re signing checklist (.6); prepare for same (.9); correspond re next steps with K&E corporate working group (.3); correspond with K&E M&A working group re negotiations update (1.5); revise side letter (5.2); telephone conference re same with A. Meek and Company (.9). |
| 6/08/15 | Kathleen P Turner | 2.30 | Draft employment disclosure schedules. |
| 6/09/15 | Jack N Bernstein | 6.10 | Telephonically attend portion of negotiations with K&E working group, potential bidder and Oncor (3.1); revise potential bidder transaction documents (3.0). |
| 6/09/15 | Gregory W Gallagher, P.C. | 4.40 | Telephone conference with Company board re sale issues (1.4); telephone conference with potential purchaser re tax matters (.6); correspond with Paul Weiss re open tax issues re proposals (1.0); review and revise E-side proposal (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Mark E McKane | 4.00 | Office conference re board meeting preparations with S. Dore, P. Keglevic, M. Kieselstein and C. Husnick (.9); participate in joint board meeting re transaction, plan support and disclosure statement issues (2.6); office conference with S. Dore, M. Kieselstein re next steps (.5). |
| 6/09/15 | Jeffrey S Quinn | 3.80 | Review agreement (.3); attend portion of Company board meeting re restructuring issues (1.9); telephonically attend portion of office conference with potential bidder, company and K&E working group re purchase agreement (1.6). |
| 6/09/15 | Marc Kieselstein, P.C. | 4.00 | Attend board meeting re update on stalking horse process (2.6); office conference with M. McKane, C. Husnick, Company re board meeting (.9); office conference with M. McKane and S. Dore re same (.5). |
| 6/09/15 | Sara B Zablotney | 2.30 | Telephone conference with K&E working group, Company Board re open restructuring issues. |
| 6/09/15 | Chad J Husnick | 5.80 | Office conference with M. McKane, M. Kieselstein, Company re preparation for joint board meeting (.9); attend joint board meeting (2.6); attend portions of office conference with potential bidder, company, K&E working group re transaction documents (2.3). |
| 6/09/15 | Brian E Schartz | 5.50 | Attend EFH, EFIH, TCEH board meeting (2.6); revise board deck (2.2); correspond with K&E working group re same (.7). |
| 6/09/15 | Amber J Meek | 13.30 | Analyze comments to side letter (3.6); analyze revised merger agreements (5.1); attend portions of meetings with potential bidders re negotiations (2.8); correspond with company re same (.4); revise checklist re closing deals (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Jason Whiteley | 17.90 | Attend meetings with potential bidders and K&E working group (6.8); revise merger agreement (11.1). |
| 6/09/15 | Emily Geier | 1.10 | Attend via telephone portion of board meeting. |
| 6/09/15 | Steven Serajeddini | 8.70 | Attend meetings with potential bidder, K&E working group, Company re transaction negotiations (6.8); office conference with K&E working group re same (1.9). |
| 6/09/15 | Anthony Sexton | 2.50 | Attend portion of board meeting. |
| 6/09/15 | William A Levy, P.C. | 2.40 | Telephone conference with K&E working group and client board re open tax issues. |
| 6/09/15 | Spencer A Winters | 11.70 | Draft potential stalking horse resolutions (3.2); correspond with K&E working group, company, conflicts matters advisors re same (.8); revise board deck re bids and potential plan transactions (3.8); correspond with K&E working group, company, EVR re same (2.1); telephonically attend portion of meeting with K&E working group and potential bidder (1.8). |
| 6/09/15 | Natasha Hwangpo | 2.00 | Correspond with A. Burton re board meeting materials (.4); correspond with K&E working group re same (.3); telephonically attend portion of board meeting re stalking horse update (1.3). |
| 6/09/15 | Bradford B Rossi | 2.80 | Analyze set of ancillary agreements re potential deal (2.7); correspond with K. Turner re the same (.1). |
| 6/09/15 | Andrew Calder, P.C. | 10.10 | Attend meeting with potential bidder, K&E working group re deal status (6.8); review revised documentation for same (.7); participate in Board meeting re potential bids (2.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Veronica Nunn | 13.20 | Attend meetings with K&E working group and potential bidder (6.8); prepare for same (4.5); office conference with K&E working group re same (1.9). |
| 6/09/15 | Michael Muna | 1.80 | Attend portion of telephone conference with K&E working group re potential bidder meeting. |
| 6/09/15 | Max Klupchak | 6.60 | Review potential bidder side letter and EFH regulatory covenant (.2); participate in portion of meeting with potential bidder and K&E working group (4.5); telephone conference with K&E working group re same (1.9). |
| 6/09/15 | Kathleen P Turner | 5.80 | Attend via telephone portion of meeting with potential bidder and K&E working group. |
| 6/10/15 | Jack N Bernstein | 5.80 | Review revised draft purchase agreement and related transaction documents (2.4); correspond with K&E working group re same (.6); office conference with J. Whiteley and J. Quinn re employee benefit issues to same (2.8). |
| 6/10/15 | Gregory W Gallagher, P.C. | 1.10 | Revise transactional documentation. |
| 6/10/15 | Jeffrey S Quinn | 2.80 | Office conference with J. Bernstein and J. Whiteley re deal documents and employee benefits issues. |
| 6/10/15 | Sara B Zablotney | 1.10 | review potential purchaser documents (.6); analyze tax issues re same (.5). |
| 6/10/15 | Robert Orren | 3.10 | Revise merger agreement schedule (2.7); correspond with S. Winters re same (.4). |
| 6/10/15 | Brian E Schartz | 4.90 | Telephone conference with K&E working group, company, and Evercore re transaction documents (3.4); prepare for same (.8); review proposed schedule (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/10/15 | Amber J Meek | 10.30 | Research re deal precedent (1.3); correspond with K&E working group re same (.4); correspond with K&E working re disclosure schedules (.2); revise same (1.1); revise letter agreement (1.2); correspond with A. Wright and G. Santos re same (.4); telephone conference with M. Muna re same (1.4); revise disclosure schedules (.9); telephone conference with K&E working group, company, and Evercore re transaction documents (3.4). |
| 6/10/15 | Jason Whiteley | 16.30 | Draft schedule (1.5); office conference with J. Quinn and J. Bernstein re employee benefits issues re transaction (3.2); draft retirement plan indemnity agreement (3.3); revise plan documents (3.6); attend meeting with potential bidder, K&E working group re negotiations (1.5); telephone conference with K&E working group, Company re transaction documents (3.2). |
| 6/10/15 | Steven Serajeddini | 4.60 | Review transaction documents (1.2); telephone conference with K&E working group, Company re deal documents (3.4). |
| 6/10/15 | Spencer A Winters | 1.20 | Attend portion of telephone conference with K&E working group, company, Evercore re merger agreement. |
| 6/10/15 | Bradford B Rossi | 2.90 | Revise side letter (2.5); correspond with J. Whiteley re same (.4). |
| 6/10/15 | Andrew Calder, P.C. | 3.40 | Telephone conference with Evercore, K&E working group and Company re bid documents. |
| 6/10/15 | John Pitts | 1.20 | Correspond with A. Wright, M. Carter re potential bidder transaction structure and negotiating strategy. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/10/15 | Veronica Nunn | 16.30 | Revise drafts of escrow agreements (1.2); revise checklist (1.3); revise draft of disclosure schedules (8.3); correspond with K&E working group re same (2.1); telephone conference with K&E working group, company, and Evercore re transaction documents (3.4). |
| 6/10/15 | Michael Muna | 6.70 | Research re merger agreement (5.3); telephone conference with A. Meek re same (1.4). |
| 6/10/15 | Max Klupchak | 8.70 | Revise transition services agreement (1.1); telephone conference with K&E working group, company, and Evercore re transaction documents (3.4); correspond re same with A. Meek and Company (.6); prepare standalone covenant documents for potential bidder (1.2); correspond re next steps with Company and K&E corporate working group (.6); revise board resolutions (1.8). |
| 6/10/15 | Kathleen P Turner | 1.30 | Attend portion of meeting with potential bidder, K&E working group re bid (1.2); prepare for same (.1). |
| 6/11/15 | Jack N Bernstein | 3.40 | Analyze pension issues re potential bidder deal documents (3.1); telephone conference with J. Quinn re same (.3). |
| 6/11/15 | Gregory W Gallagher, P.C. | 6.30 | Telephonically attend portion of office conference with K&E working group and potential purchaser re potential purchase (.8); revise materials re same (.9); revise transactional documentation (3.4); research re continuity and 355(d) in context of potential purchaser bid (1.2). |
| 6/11/15 | Todd F Maynes, P.C. | 5.10 | Review officer certifications (1.2); telephonically attend portion of office conference with K&E working group and potential purchaser re purchase (3.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/15 | Mark E McKane | 1.70 | Telephone conference with C. Husnick, M. Kieselstein re board meeting and negotiations status (.7); prepare for same (1.0). |
| 6/11/15 | Jeffrey S Quinn | 1.60 | Prepare for meeting with potential bidder (1.3); telephone conference with J. Bernstein re pension issues re merger agreement (.3). |
| 6/11/15 | Marc Kieselstein, P.C. | .70 | Telephone conference with C. Husnick, M. McKane, DDAs re negotiations and board meeting. |
| 6/11/15 | Chad J Husnick | 1.10 | Correspond with K&E working group re board telephone conference preparation (.4); telephone conference with DDAs, M. McKane, M. Kieselstein re same (.7). |
| 6/11/15 | Wayne E Williams | .30 | Prepare for telephone conference re potential deal. |
| 6/11/15 | Robert Orren | 2.70 | Research precedent re motion to enter into merger agreement (2.4); correspond with K&E working group re same (.3). |
| 6/11/15 | Amber J Meek | 8.20 | Office conference with potential bidder and A. Calder re deal issues (5.3); office conference with Company and A. Calder re same (1.9); correspond with K&E working group re same (.4); correspond with A. Wright and G. Santos re same (.6). |
| 6/11/15 | Jason Whiteley | 12.90 | Attend meeting with potential bidders and K&E working group re negotiations (11.6); review Plan and Plan Support Agreement (1.3). |
| 6/11/15 | Emily Geier | 1.70 | Draft merger agreement approval order (1.5); correspond with B. Schartz re same (.2). |
| 6/11/15 | Aparna Yenamandra | 1.50 | Correspond with J. Gott re communications re auction (.4); correspond with S. Serajeddini, C. Husnick re same (.5); correspond with K&E working group re disclosure schedules re merger agreement (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/15 | Natasha Hwangpo | 5.90 | Correspond with C. Husnick re stalking horse update deck (.4); revise same (2.3); correspond re same with Company, DDAs, and K&E working group (.1); revise board presentation (3.1). |
| 6/11/15 | Andrew Calder, P.C. | 8.40 | Office conference with company and A. Meek re revised bid (1.9); attend meeting with potential bidder and A. Meek re contract negotiations (5.3); prepare for same (1.2). |
| 6/11/15 | John Pitts | 11.60 | Attend meeting re bidding negotiations with K&E working group and potential bidders' legal representatives. |
| 6/11/15 | Veronica Nunn | 9.20 | Attend portion of meeting with potential bidder and K&E working group (7.9); draft 8-K (1.3). |
| 6/11/15 | Michael Muna | 5.50 | Attend portion of meeting with K&E working group and potential bidder (4.8); update signing checklist (.7). |
| 6/11/15 | Max Klupchak | 6.30 | Participate in portion of meeting with potential bidder and K&E working group (5.2); correspond re next steps with K&E corporate working group (.3); revise language for side letter (.8). |
| 6/11/15 | Kathleen P Turner | 1.80 | Correspond with K&E working group re meeting times. |
| 6/12/15 | Mark E McKane | 1.90 | Participate in telephonic joint board meeting (1.2); telephone conference with C. Husnick and disinterested director advisors re same (.7). |
| 6/12/15 | Dennis M Myers, P.C. | .50 | Analyze proposal. |
| 6/12/15 | Marc Kieselstein, P.C. | 4.70 | Participate in board update telephone conference (1.2); review potential bidder term sheet and transaction documents (2.8); analyze alternatives re same (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 6/12/15 | Sara B Zablotney | .60 | Telephonically attend portion of board meeting. |
| 6/12/15 | Chad J Husnick | 1.90 | Telephone conference with K&E working group, conflicts matter advisors re board telephone conference preparation (.7); telephone conference with M. McKane, company, and board of directions re board update (1.2). |
| 6/12/15 | Brian E Schartz | 1.50 | Attend EFH, EFIH, TCEH board meeting (1.2); prepare for same (.3). |
| 6/12/15 | Jonathan F Ganter | 4.50 | Revise draft stalking horse motion and declarations re same (2.7); correspond with S. Winters re same (.2); correspond with J. Lula re same (.4); telephone conference with creditor committee re stalking horse motion (.8); review materials re same (.4). |
| 6/12/15 | Amber J Meek | 3.20 | Telephone conference with board of directors re potential bid (1.2); revise term sheet re potential bid (2.0). |
| 6/12/15 | Jason Whiteley | 5.80 | Review revised term sheet (2.2); review potential bidder plan and plan support agreement (3.6). |
| 6/12/15 | Emily Geier | 3.60 | Telephone conference with potential bidders and K&E working group re merger agreement (1.8); draft merger agreement approval order (.7); research re same (1.1). |
| 6/12/15 | Anthony Sexton | .70 | Telephonically attend portion of board meeting. |
| 6/12/15 | William A Levy, P.C. | 2.60 | Telephonically attend portion of joint board conference re open tax issues (.7); review potential purchaser term sheet (1.9). |
| 6/12/15 | Natasha Hwangpo | 1.60 | Telephonically attend board meeting (1.2); correspond with K&E working group re logistics re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/12/15 | Andrew Calder, P.C. | 9.40 | Telephone conference with board of directors re potential bid (1.2); correspond with K&E working group re strategy and process (.8); office conference with potential bidders and M. Mura re deal negotiations (4.6); prepare for same (2.8). |
| 6/12/15 | John Pitts | 5.60 | Correspond with T. Maynes, W. Williams and D. Meyers re tax and capital markets aspects of transaction (.3); telephone conference with potential bidder re timing of documents and structure of investment (.4); correspond with B. Schartz re same (.2); telephone conference with potential bidders' counsel and noteholder group re same (.5); telephone conference with T. Horton, A. Wright and M. Carter re potential structuring alternatives (2.4); telephone conference with Munger Tolles re update to transaction and description of structuring (.6); telephone conference with regulatory counsel re PUCT approval process for bidder proposal (1.2). |
| 6/12/15 | Veronica Nunn | 1.40 | Telephone conference with the T-side Committee representatives re negotiations (.4); telephone conference with the E-side Committee representatives re same (.5); prepare for same (.5). |
| 6/12/15 | Michael Muna | 4.60 | Office conference with potential bidder and A. Calder. |
| 6/13/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with potential bidder re deal proposal. |
| 6/13/15 | Michael Muna | 1.40 | Review merger agreements documents and checklists. |
| 6/14/15 | Gregory W Gallagher, P.C. | 1.20 | Review transaction documents. |
| 6/14/15 | Mark E McKane | .30 | Revise draft dashboard summary. |
| 6/14/15 | Sara B Zablotney | 1.00 | Review potential purchaser documents. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/14/15 | Wayne E Williams | 1.10 | Analyze draft merger agreement and related listing of common stock. |
| 6/14/15 | Jason Whiteley | 9.80 | Review merger agreement (4.1), draft issues list re same (1.8); review regulatory consideration (.6); draft revised merger agreement (3.3). |
| 6/14/15 | Emily Geier | 2.60 | Draft merger agreement issues list (2.1); correspond with K&E working group re same (.5). |
| 6/14/15 | Aparna Yenamandra | 3.40 | Review potential merger agreement (1.6); draft open issues list re same (.9); correspond with J. Pitts, B. Schartz, S. Serajeddini, E. Geier and A. Calder re same (.9). |
| 6/14/15 | Andrew Calder, P.C. | 2.60 | Analyze documentation re proposed deals. |
| 6/14/15 | John Pitts | 7.70 | Review draft merger agreement (2.8) draft annotated issues list re same (3.0); correspond with K&E working group re same (.6); review bidder proposal (1.3). |
| 6/14/15 | Veronica Nunn | .10 | Correspond with K&E working group re upcoming meetings, new transaction and side letter. |
| 6/14/15 | Max Klupchak | 7.20 | Revise potential bidder Side Letter. |
| 6/15/15 | Gregory W Gallagher, P.C. | 1.00 | Revise transaction documents. |
| 6/15/15 | Mark E McKane | .90 | Correspond with disinterested director advisors re plan (.5); correspond with A. McGaan re same (.4). |
| 6/15/15 | Marc Kieselstein, P.C. | 3.80 | Office conference with K&E working group, Company and potential bidder re transaction (2.5); office conference with K&E working group and company re same (1.0); prepare for same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Sara B Zablotney | 2.50 | Telephonically attend office conference with K&E working group and client re potential purchase (2.0); review potential purchaser documents (.5). |
| 6/15/15 | Chad J Husnick | 3.50 | Office conference with Company, K&E working group re potential bid documents (1.0); office conference with advisors to potential bidders, K&E working group, company re same (2.5). |
| 6/15/15 | Wayne E Williams | 2.40 | Telephone conference with company re merger agreement (1.4); telephone conference with K&E working group re same (1.0). |
| 6/15/15 | Brian E Schartz | 5.00 | Office conference with Company and K&E working group re merger agreement (1.0); review same (.9); office conference with K&E working group, Company, and potential bidder counsel re same (2.5); prepare for same (.6). |
| 6/15/15 | William Guerrieri | .80 | Attend telephonically portion of conference with K&E working group, company re status of negotiations. |
| 6/15/15 | Ellen M Jakovic | .50 | Correspond with J. Whiteley, J. Pitts re possible debt work-out. |
| 6/15/15 | Amber J Meek | 5.60 | Correspond with A Calder re deal process and update (2.3); correspond with K&E working group re Separation agreements (.5); telephone conference with company re Oncor (1.3); revise Beneficiary Rights Overview (1.5). |
| 6/15/15 | Jason Whiteley | 16.90 | Revise merger Agreement (13.4); office conference with J. Pitts re same (1.0); attend negotiating meeting with potential bidders, K&E working group and company (2.5). |
| 6/15/15 | Emily Geier | 2.30 | Telephone conference re merger agreement with Company, Evercore (.7); correspond with Company, potential bidders, Evercore, and K&E working group re merger agreement and related documents (1.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/15/15 | Steven Serajeddini | 5.90 | Draft correspondence to K&E working group re creditor sale proposals (1.6); analyze same (.8); office conference with K&E working group, company re same (1.0); office conference with K&E working group, company, and potential bidders re same (2.5). |
| 6/15/15 | Aparna Yenamandra | 4.10 | Office conference with Company, K&E working group re potential bidder transaction docs (1.0); attend portion of office conference with same, bidder counsel re same (1.1); review preferred term sheet from potential bidder counsel (.5); revise merger agreement issues list (.9); correspond with K&E M&A re same (.6). |
| 6/15/15 | Anthony Sexton | 2.80 | Telephonically attend office conference with K&E working group and company re sale proposal (1.0); telephonically attend portion of office conference with potential bidder, company and K&E working group re same (1.8). |
| 6/15/15 | Spencer A Winters | 1.80 | Telephonically attend part of office conference with company, K&E working group re bidder meeting (.6); telephonically attend part of office conference with potential bidders, K&E working group, company re sale proposal (1.2). |
| 6/15/15 | Natasha Hwangpo | 1.30 | Telephonically attend portion of office conference with K&E working group, company and potential bidders re sale transaction documents. |
| 6/15/15 | Andrew Calder, P.C. | 4.30 | Office conference with potential bidder re deal documents (2.1); analyze deal documents (1.9); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | John Pitts | 4.70 | Telephone conference with company re term sheet and negotiating positions (.6); office conference re merger agreement with potential bidder, company, K&E working group (2.5); telephone conference with company re post meeting analysis (.3); office conference with J. Whiteley re drafting of revised merger agreement (1.0); revise merger agreement (.3). |
| 6/15/15 | Veronica Nunn | 5.70 | Telephone conference with potential bidder, Company, K&E working group re negotiations (2.5); correspond with K&E M&A working group re negotiations status (.4); review draft of merger agreement (1.9); analyze new transaction (.9). |
| 6/15/15 | Michael Muna | 2.60 | Correspond re next steps with J. Whiteley (.7); review documents relating to potential bidder and merger agreement (1.9). |
| 6/15/15 | Max Klupchak | 4.10 | Correspond with K&E M&A working group re negotiations update (1.8); analyze new proposal (2.3). |
| 6/15/15 | Kathleen P Turner | 1.50 | Correspond with K&E working group re negotiations. |
| 6/16/15 | Jack N Bernstein | 3.50 | Revise draft investment agreement (3.2); correspond with J. Whiteley re same (.3). |
| 6/16/15 | Todd F Maynes, P.C. | 1.50 | Telephonically attend portion of Board of Directors meeting re REIT transaction (.5); review slides re same (1.0). |
| 6/16/15 | Mark E McKane | 3.20 | Correspond with S. Dore, M. Carter, J. Sprayregen, M. Kieselstein, and C. Husnick re key issues re board process (.8); revise draft board minutes (1.6); correspond B. Rogers re revising proposed confirmation schedule for next board meeting (.5); correspond with C. Husnick re confirmation schedule (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Chad J Husnick | 4.70 | Review and revise board minutes (.6); correspond with M. McKane re same (.1); telephone conference with company, K&E working group re board meeting preparation (1.4); revise board presentation materials (2.6). |
| 6/16/15 | Wayne E Williams | 3.90 | Review merger agreement (2.2); correspond with E. Geier re same (.6); correspond re bond transfers under plan support agreement with A. Yenamandra (.4), review precedent for bond transfers (.7). |
| 6/16/15 | Brian E Schartz | 1.70 | Telephone conference with K&E working group re board meeting (1.4); prepare for same (.3). |
| 6/16/15 | Ellen M Jakovic | 1.50 | Research re negotiations issues (.9); analyze same (.6). |
| 6/16/15 | Amber J Meek | 9.70 | Office conference with K&E working group, bidder re potential deal (1.6); prepare for same (1.3); telephone conference with K&E working group re preparations for board meeting (1.4); revise deal letter agreement (2.1); revise Term Sheet re same (3.3). |
| 6/16/15 | Jason Whiteley | 14.80 | Revise merger agreement (8.4); telephone conference with J. Pitts re same (1.4); telephone conferences with company re same (1.6); review correspondence from experts re same (3.4). |
| 6/16/15 | Aparna Yenamandra | 2.50 | Revise merger agreement (1.6); draft board materials re same (.9). |
| 6/16/15 | Spencer A Winters | 8.70 | Draft board deck re marketing and plan process update (4.8); review marketing and plan process materials re same (1.7); correspond with company, K&E working group, EVR, conflicts matters advisors re same (2.2). |
| 6/16/15 | Natasha Hwangpo | .40 | Correspond with A. Burton re filing consents. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Andrew Calder, P.C. | 9.60 | Telephone conference with K&E working group re preparations for board meeting re potential deal (1.4); office conference with K&E working group, potential bidders re potential deal (1.6); prepare for same (.8); revise merger agreement re potential deal (5.8). |
| 6/16/15 | John Pitts | 12.60 | Attend meeting telephonically re bidder proposal with K&E working group and potential bidder (1.6); revise merger agreement (8.7); telephone conference with J. Whiteley re same (1.4); correspond with B. Schartz re the same (.9). |
| 6/16/15 | Veronica Nunn | 5.40 | Attend bidder meeting telephonically with K&E working group and potential bidder (1.6); telephone conference with K&E working group re preparations for board meeting re same (1.4); review draft of merger agreement (1.6); review board deck (.8). |
| 6/16/15 | Max Klupchak | 10.70 | Telephone conference with K&E working group re board meeting (1.4); correspond re next steps with K&E corporate working group (.3); revise side letter (5.1); correspond with potential bidder re negotiations issues (2.3); telephone conference with potential bidder professionals, K&E working group re negotiations (1.6). |
| 6/17/15 | Jack N Bernstein | 3.00 | Revise merger agreement (2.4); telephone conference with J. Whiteley re same (.6). |
| 6/17/15 | Gregory W Gallagher, P.C. | 5.70 | Revise investment agreement (4.1); research re same (1.2); review and revise board presentation (.4). |
| 6/17/15 | Todd F Maynes, P.C. | 2.40 | Review potential purchaser transaction documents (1.2); revise Board slides re same (1.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Mark E McKane | 1.90 | Telephone conference with disinterested director advisors and K&E working group re plan negotiations (.8); participate telephonically in portion of joint board meeting (.7); review additional draft board minutes (.4). |
| 6/17/15 | Andrew R McGaan, P.C. | 1.80 | Prepare for and participate in joint board call re status of restructuring and strategy. |
| 6/17/15 | R Timothy Stephenson | .50 | Review deal document markup. |
| 6/17/15 | Marc Kieselstein, P.C. | 4.70 | Telephone conference with DDAs and K&E working group re status of negotiations (.8); revise board deck (1.5); correspond with CROs re board update meeting (.2); attend board meeting (1.6); prepare for same (.6). |
| 6/17/15 | Sara B Zablotney | 1.00 | Review bidder PSA and plan term sheet. |
| 6/17/15 | Chad J Husnick | 3.10 | Telephone conference with conflicts matter advisors and K&E working group re board materials and status update (.8); revise joint board materials (.7); attend joint board meeting (1.6). |
| 6/17/15 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with J. Whiteley re merger agreement (.2); revise draft of same (.9); telephone conference with C. Rodriguez re edits to same (.3). |
| 6/17/15 | Brian E Schartz | 1.90 | Attend EFH, EFIH, TCEH board meeting (1.6); prepare for same (.3). |
| 6/17/15 | Ellen M Jakovic | 2.80 | Research merger agreement issues (.9); summarize same (.8); revise provisions of draft merger agreement (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Amber J Meek | 11.40 | Telephone conference with disinterested directors advisors and K&E working group re Board Meeting (.8); prepare for meeting re potential deal (1.2); office conference with potential party and A. Calder re deal (1.1); attend telephonically board meeting re potential deals (1.6); correspond with K&E working group re same (.4); revise term sheet re potential deal (3.6); correspond with K&E working group re same (.8); revise board presentation re same (1.9). |
| 6/17/15 | Ashley G James | .90 | Revise proposed merger agreement. |
| 6/17/15 | Jason Whiteley | 7.90 | Revise merger agreement to include comments from experts (7.1); telephone conference with J. Bernstein re same (.6); telephone conference with J. Cohn-Connor re same (.2). |
| 6/17/15 | Emily Geier | .90 | Attend board meeting telephonically. |
| 6/17/15 | Aparna Yenamandra | 1.90 | Correspond with M. McKane, C. Husnick re board minutes (.6); revise merger agreement (1.3). |
| 6/17/15 | Anthony Sexton | 1.50 | Telephonically attend portion of joint board meeting. |
| 6/17/15 | William A Levy, P.C. | 2.90 | Telephone conference with Client, K&E working group re joint board telephone conference (1.5); review potential purchaser term sheet (1.4). |
| 6/17/15 | Spencer A Winters | 3.10 | Draft board deck re marketing and plan process update. |
| 6/17/15 | Carleigh T Rodriguez | 1.60 | Revise merger agreement (1.3); telephone conference re same with J. Cohn-Connor (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/17/15 | Andrew Calder, P.C. | 7.40 | Attend meeting with Board re potential deals (1.6); prepare for the same (2.1); office conference with potential party and A. Meek re potential deal (1.1); prepare for same (1.8); telephone conference with DDAs and K&E working group re negotiations update (.8). |
| 6/17/15 | Veronica Nunn | 5.90 | Review representations and warranties in draft merger agreement (2.3); revise disclosure schedules (3.6). |
| 6/18/15 | Mark E McKane | .60 | Telephone conference with disinterested director advisors and A. Meek re potential plan support and paths forward. |
| 6/18/15 | Amber J Meek | 8.10 | Telephone conference with E. Geier and M. Klupchak re deal process (1.1); telephone conference with disinterested directors advisors and M. McKane re potential deals (.6); revise merger agreement (4.7); telephone conference with A. Calder re deal documents (.6); office conference with creditors and A. Calder re bankruptcy process (1.1). |
| 6/18/15 | Jason Whiteley | 4.80 | Review merger agreement. |
| 6/18/15 | Emily Geier | .60 | Attend portion of telephone conference with A. Meek and M. Klupchak re negotiations. |
| 6/18/15 | Anthony Sexton | .40 | Review deal documentation. |
| 6/18/15 | Spencer A Winters | 7.50 | Revise term sheets (3.1); correspond with K&E working group re same (1.1); draft board talking points re plan process update (2.5); correspond with company, K&E working group re same (.8). |
| 6/18/15 | Carleigh T Rodriguez | .20 | Review data room documents. |
| 6/18/15 | Holly R Trogdon | .10 | Review board presentation re case updates. |
| 6/18/15 | Howard Kaplan | .10 | Correspond with K&E working group re stalking horse update. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Andrew Calder, P.C. | 2.80 | Office conference with A. Meek and creditors re bankruptcy process (1.1); revise deal documents (1.1); telephone conference with A. Meek re same (.6). |
| 6/18/15 | John Pitts | 1.90 | Draft merger agreement (1.8); correspond with A. Calder re deal status and timing (.1). |
| 6/18/15 | Michael Muna | .80 | Correspond with J. Whiteley re status of deal (.2); correspond with M&A working group re same (.6). |
| 6/18/15 | Max Klupchak | 7.30 | Telephone conference with A. Meek and A. Geier re negotiations update (1.1); correspond re next steps with K&E corporate working group (.3); revise new bidder term sheets (5.9). |
| 6/19/15 | Gregory W Gallagher, P.C. | 3.80 | Telephone conference with K&E working group and client re board update (1.0); revise transaction documentation (2.8). |
| 6/19/15 | Mark E McKane | 2.60 | Correspond with M. Carter, B. Schartz re negotiations issues (1.1); participate in joint telephonic board meeting (1.1); revise draft board minutes (.4). |
| 6/19/15 | Andrew R McGaan, P.C. | 1.40 | Prepare for and participate in joint board call re restructuring and litigation updates and strategy. |
| 6/19/15 | Marc Kieselstein, P.C. | 2.80 | Participate in board telephone conference (1.1); review potential bidder merger agreement and related transaction documents (1.4); correspond with K&E working group re same (.3). |
| 6/19/15 | Sara B Zablotney | 1.00 | Telephonically attend board telephone conference. |
| 6/19/15 | Chad J Husnick | 2.30 | Participate in joint board meeting (1.1); prepare for same (1.2). |
| 6/19/15 | Wayne E Williams | 1.60 | Revise plan support agreement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
　　10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/15 | Brian E Schartz | 2.40 | Attend EFH, EFIH, TCEH board meeting (1.1); prepare for same (1.3). |
| 6/19/15 | Amber J Meek | 9.30 | Telephone conference with Company board re deal process (1.1); revise merger agreement (7.6); correspond with J. Pitts on open questions (.6). |
| 6/19/15 | Emily Geier | .60 | Correspond with Company re bidder deal documents (.3); correspond with conflicts matter advisors re same (.3). |
| 6/19/15 | Aparna Yenamandra | 1.00 | Correspond with T. Maynes, M. McKane re board minutes. |
| 6/19/15 | Anthony Sexton | 1.00 | Attend Board Meeting. |
| 6/19/15 | Spencer A Winters | 3.90 | Revise term sheets (2.8); correspond with K&E working group re same (1.1). |
| 6/19/15 | Natasha Hwangpo | .80 | Attend portion of board telephone conference re plan and bidder discussions (.6); correspond with K&E working group re materials re same (.2). |
| 6/19/15 | Andrew Calder, P.C. | 6.60 | Telephone conference with company board re deal process (1.1); revise deal documents (2.7) correspond with K&E working group re same (.2); revise alternative deal documentation (2.6). |
| 6/19/15 | John Pitts | 2.60 | Draft merger agreement (2.1); telephonically attend portion of EFH board meeting (.5). |
| 6/19/15 | Veronica Nunn | 13.70 | Review term sheet revisions (.7); correspond K&E working group re drafts of merger agreement (1.1); revise same (11.9). |
| 6/19/15 | Max Klupchak | 1.80 | Attend board meeting via telephone (1.1); prepare for same (.4); correspond re next steps with K&E corporate working group (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/15 | Gregory W Gallagher, P.C. | 2.30 | Telephone conference with K&E working group re Oncor proposal (.9); research re same (1.4). |
| 6/20/15 | Jeffrey S Quinn | .80 | Review revised bidder merger agreement and related documents. |
| 6/20/15 | Joshua Samis | .60 | Review markup of merger agreement. |
| 6/20/15 | Amber J Meek | 4.40 | Telephone conference with K&E working group re deal process (.9); correspond with A. Calder re same (.4); correspond with J. Pitts re same (.9); telephone conference with M. Klupchak re deal documents (1.1); revise potential deal documents (1.1). |
| 6/20/15 | Emily Geier | .90 | Telephone conference with K&E working group re bidder deal documents and coordination re same. |
| 6/20/15 | Spencer A Winters | .90 | Revise transaction document issues list. |
| 6/20/15 | Andrew Calder, P.C. | 4.90 | Revise potential deal documents (2.7); analyze comments to same (1.8); correspond with K&E working group re same (.4). |
| 6/20/15 | John Pitts | 1.50 | Review revised preferred merger agreement (.4); correspond with B. Schartz re key terms to merger agreement (.2); telephone conference with K&E working group re workstreams on merger agreement (.9). |
| 6/20/15 | Veronica Nunn | 6.00 | Telephone conference with K&E working group re deal documents (.9); revise disclosure schedules (1.7); prepare signing checklist and open issues list (3.4). |
| 6/20/15 | Max Klupchak | 9.30 | Telephone conference with K&E working group re transaction documents (.9); review revised merger agreement (2.9); prepare Merger Agreement material issues list (4.4); telephone conference re same with A. Meek and EFH (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/15 | Jack N Bernstein | 4.80 | Review revised bidder transaction documents (2.4); draft issues list and ancillary action items re same (2.1); correspond with K&E working group re same (.3). |
| 6/21/15 | Gregory W Gallagher, P.C. | 1.90 | Attend portion of telephone conference with K&E working group re investment agreement (1.5); review same (.4). |
| 6/21/15 | Brian E Schartz | 2.10 | Revise merger agreement (1.6); correspond with J. Pitts re same (.5). |
| 6/21/15 | Amber J Meek | 8.80 | Telephone conference with A. Calder, A. Yenamandra, S. Winters and Company re merger agreement (3.7); telephone conference with M. Klupchak and V. Nunn re same (1.1); analyze comments re deal agreement markup (3.1); correspond with A. Calder re same (.4); revise issues list (.5). |
| 6/21/15 | Jason Whiteley | 3.20 | Review comments to the merger agreement. |
| 6/21/15 | Aparna Yenamandra | 2.40 | Attend portion of telephone conference with Company, A. Meek, A. Calder, S. Winters re merger agreement (2.1); revise checklist re same (.3). |
| 6/21/15 | Anthony Sexton | .50 | Attend portion of telephone conference re investment agreement with K&E working group. |
| 6/21/15 | Spencer A Winters | 2.80 | Revise checklist re merger agreement (.7); attend portion of telephone conference with company, A. Calder, A. Meek, A. Yenamandra re same (2.1). |
| 6/21/15 | Andrew Calder, P.C. | 5.40 | Telephone conference with A. Meek, A. Yenamandra, S. Winters and Debtor re merger agreement (3.7); analyze materials re same (1.7). |
| 6/21/15 | John Pitts | 2.40 | Correspond with Company and K&E working group re comments to merger agreement (.3); review same (2.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/15 | Veronica Nunn | 4.90 | Telephone conference with A. Meek and M. Klupchak re revised merger agreement (2.1); revise checklist (.8); summarize deal negotiations for new K&E corporate working group members (.8); review comments to merger agreement (.8); correspond with J. Whiteley re same (.4). |
| 6/21/15 | Max Klupchak | 4.30 | Revise merger agreement material issues list (3.2); telephone conference re same with A. Meek and V. Nunn (1.1). |
| 6/22/15 | Gregory W Gallagher, P.C. | 2.70 | Review transaction documents. |
| 6/22/15 | R Timothy Stephenson | .50 | Analyze mark-up of deal documents. |
| 6/22/15 | Marc Kieselstein, P.C. | 2.40 | Telephone conference with K&E working group re bidder issues list (1.0); review same (.8); correspond with K&E working group re same (.6). |
| 6/22/15 | Wayne E Williams | 1.60 | Revise equity merger agreement (.3); analyze term sheet (1.3). |
| 6/22/15 | Jeanne T Cohn-Connor | .80 | Correspond with J. Whiteley re revised merger agreement (.3); review same (.4); telephone conference with C. Rodriguez re same (.1). |
| 6/22/15 | Brian E Schartz | 1.00 | Telephone conference with K&E working group re potential bidder issues list. |
| 6/22/15 | Daniel Lewis | .40 | Review merger agreement (.2); telephone conferences with J. Whiteley re same (.2). |
| 6/22/15 | Ellen M Jakovic | .80 | Revise provisions of draft merger agreement. |
| 6/22/15 | Amber J Meek | 7.00 | Correspond with K&E working group re deal process (1.3); telephone conference with opposing counsel re deal issues list (1.8); revise merger agreement (3.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Jason Whiteley | 15.40 | Revise merger agreement (10.6); review comments to same from K&E experts (4.6); telephone conferences with S. Lewis re same (.2). |
| 6/22/15 | Emily Geier | .60 | Attend portion of telephone conference with K&E working group re bidder issues list. |
| 6/22/15 | Spencer A Winters | .80 | Attend part of telephone conference with K&E working group re transaction document issues list. |
| 6/22/15 | Teresa Lii | 6.20 | Telephone conference with K&E working group re merger agreement issues list (1.0); review materials re same (.4); revise merger agreement (4.6); correspond with J. Whiteley and V. Nunn re same (.2). |
| 6/22/15 | Carleigh T Rodriguez | .60 | Revise merger agreement (.5); telephone conference with J. Cohn-Connor re same (.1). |
| 6/22/15 | Lina Kaisey | 1.00 | Telephone conference with K&E working group re issues list. |
| 6/22/15 | Andrew Calder, P.C. | 2.90 | Revise potential deal issues list (1.3); revise documents re potential deal (1.6). |
| 6/22/15 | Veronica Nunn | 2.80 | Correspond with new K&E corporate working group members re status of negotiations (1.8); telephone conference with K&E working group re potential bidder issues list (1.0). |
| 6/22/15 | Max Klupchak | 15.90 | Telephone conference with K&E working group re potential bidder issues list (1.1); prepare for same (1.7); correspond with K&E working group re negotiations status and next steps (2.4); revise comprehensive issues list for potential bidder (8.7); prepare priority list and outstanding items list for Company (2.0). |
| 6/23/15 | Gregory W Gallagher, P.C. | 1.30 | Review transaction documentation. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Mark E McKane | .80 | Attend portion of telephone conference with disinterested director advisors and K&E working group re potential plan support and updated confirmation scheduling. |
| 6/23/15 | Marc Kieselstein, P.C. | 1.60 | Participate in board update telephone conference (.6); telephone conference with DDAs and K&E working group re plan and scheduling issues (1.0). |
| 6/23/15 | Chad J Husnick | 2.20 | Telephone conference with conflicts matter advisors, K&E working group re transaction negotiations status (1.0); prepare for same (.1); participate in joint board telephone conference (.6); telephone conference with B. Schartz re same (.5). |
| 6/23/15 | Brian E Schartz | 8.70 | Attend EFH, EFIH, TCEH board meeting (.6); telephone conference with C. Husnick re same (.5); correspond with K&E working group re negotiations status update (.6); revise merger agreement (5.3); correspond with K&E working group re same (.8); telephone conference with A. Yenamandra re same (.9). |
| 6/23/15 | Amber J Meek | 7.10 | Telephone conference with K&E working group and disinterested directors advisors re potential deal (1.0); prepare for same (.8); draft comments to issues list (.9); telephone conference with G. Santos and J. Pitts re same (1.4); revise deal documents (2.6); correspond with K&E working group re deal issues (.4). |
| 6/23/15 | Jason Whiteley | 9.00 | Revise merger agreement (7.2); review correspondence related to merger agreement (1.8). |
| 6/23/15 | Emily Geier | .40 | Telephonically attend portion of board meeting. |
| 6/23/15 | Aparna Yenamandra | 5.20 | Review 10Q (.4); correspond with J. Whiteley, E. Geier re merger agreement (.8); revise same (3.1); telephone conference with B. Schartz re same (.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Anthony Sexton | .30 | Revise merger agreement. |
| 6/23/15 | Spencer A Winters | 8.40 | Revise issues list re transaction documents (3.2); review merger agreement re same (1.4); correspond with company, K&E working group re same (1.7); draft potential board deck re standalone plan (2.1). |
| 6/23/15 | Teresa Lii | 1.60 | Correspond with K&E working group re merger agreement markup issues (.7); review summary re same (.9). |
| 6/23/15 | Andrew Calder, P.C. | 8.70 | Review potential bidder comments to deal documents (4.7); telephone conference with disinterested director advisors and K&E working group re potential deal (1.0); correspond with K&E working group re same (1.1); analyze deal documents (1.9). |
| 6/23/15 | John Pitts | 2.80 | Draft merger agreement (.8); telephone conference with G. Santos and A. Meek comments to merger agreement (1.4); telephonically attend board update meeting (.6). |
| 6/23/15 | Veronica Nunn | 2.90 | Review mark-up to merger agreement and schedules in connection therewith (2.6); correspond re open items with K&E corporate working group (.3). |
| 6/23/15 | Max Klupchak | 9.80 | Telephone conference with DDAs and K&E working group re plan and confirmation scheduling (1.0); correspond re next steps with K&E corporate working group (.4); revise bidder material issues list prior to circulating (7.6); correspond re same with A. Meek and Company (.8). |
| 6/24/15 | Jack N Bernstein | 4.20 | Draft comments to revised draft bidding documents issues list (1.2); analyze multiple welfare arrangement issues re bidder documents (1.9); telephone conference with K&E working group re bidder documents issues list (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Gregory W Gallagher, P.C. | 1.30 | Revise transaction documents. |
| 6/24/15 | Chad J Husnick | 1.00 | Telephonically attend joint board meeting. |
| 6/24/15 | Brenton A Rogers | 1.00 | Attend (by telephone) board meeting. |
| 6/24/15 | Brian E Schartz | 1.60 | Attend EFH, EFIH, TCEH board meeting (1.0); prepare for same (.6). |
| 6/24/15 | Amber J Meek | 8.30 | Analyze deal documents (3.1); telephone conference with K&E working group re issues list (1.1); correspond with same re potential plan term sheet (.8); telephone conference with Proskauer re potential deal documents (1.6); correspond with K&E working group re same (.7); telephone conference with A. Calder re same (1.0). |
| 6/24/15 | Jason Whiteley | 6.80 | Telephone conference with K&E working group re issues list (1.1); revise merger agreement (3.8); review merger agreement (1.9). |
| 6/24/15 | Emily Geier | 2.90 | Draft board materials (1.3); correspond with B. Schartz re same (.3); correspond with Company re same (.2); telephone conference with K&E working group re potential bidder issues list (1.1). |
| 6/24/15 | Aparna Yenamandra | 2.80 | Review merger agreement comments re termination events (.9); telephone conference with potential bidder re plan comments (.4); draft board materials (1.1); correspond with Company, K&E working group re same (.4). |
| 6/24/15 | Anthony Sexton | .50 | Attend portion of board meeting. |
| 6/24/15 | Teresa Lii | 1.70 | Revise merger agreement re J. Pitts revisions (1.6); correspond with J. Whiteley re same (.1). |
| 6/24/15 | Lina Kaisey | 1.20 | Telephone conference with K&E working group re deal issues list (1.1); review re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Andrew Calder, P.C. | 6.40 | Telephone conference with A. Meek re deal documents (1.0); analyze potential deal documents (.9); attend telephonic meeting of board of directors re same (1.0); prepare for same (1.7); revise potential deal documents (1.7); correspond with A. Meek re same (.1). |
| 6/24/15 | John Pitts | .60 | Correspond with S. Moehrke re potential mutual fund regulatory issues with creditor investments (.1); telephonically attend portion of joint board meeting (.5). |
| 6/24/15 | Veronica Nunn | 3.80 | Telephone conference with K&E working group re issues list (1.1); review revised merger agreement and issues list (2.7). |
| 6/25/15 | Gregory W Gallagher, P.C. | 1.10 | Revise merger agreement. |
| 6/25/15 | Scott A Moehrke, P.C. | .50 | Telephone conference with J. Pitts A. Wright and G. Santos re proposal regulatory issues. |
| 6/25/15 | Sara B Zablotney | 1.00 | Review merger agreement. |
| 6/25/15 | Brian E Schartz | 2.10 | Review merger agreement (1.3); correspond with J. Pitts re same (.8). |
| 6/25/15 | Amber J Meek | 4.40 | Telephone conference with A. Calder re issues list (2.1); telephone conference with A. Wright re same (1.2); correspond with A. Calder re same (.1); telephone conference with T. Horton re same (.6); revise deal documents (.4). |
| 6/25/15 | Emily Geier | .90 | Correspond with A. Yenamandra, B. Schartz, J. Pitts re merger agreement comments (.2); review same (.3); telephone conference with Munger Tolles, V. Nunn re bidder merger agreement issues list (.4). |
| 6/25/15 | Aparna Yenamandra | .80 | Review merger agreement. |
| 6/25/15 | Anthony Sexton | .30 | Revise merger agreement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/15 | Carleigh T Rodriguez | .10 | Review environmental data room documents re proposal issue. |
| 6/25/15 | Lina Kaisey | 11.40 | Revise side letter (10.7); correspond with M. Klupchak re same (.7). |
| 6/25/15 | Andrew Calder, P.C. | 4.90 | Telephone conference with A. Meek re issues list (2.1); revise deal documents (2.6); correspond with S. Zablotney re same (.2). |
| 6/25/15 | John Pitts | .50 | Telephone conference with S. Moehrke, A. Wright, and G. Santos re applicable regulatory considerations for proposal. |
| 6/25/15 | Veronica Nunn | .70 | Correspond K&E working group re checklists (.3); telephone conference with MTO and E. Geier re issues list (.4). |
| 6/25/15 | Max Klupchak | 1.30 | Review company comments to side letter. |
| 6/26/15 | Jack N Bernstein | 3.40 | Review revised bidder transaction documents (2.4); analyze employee issues re same (.6); correspond with J. Whiteley re same (.4). |
| 6/26/15 | Gregg G Kirchhoefer, P.C. | .80 | Review merger agreement. |
| 6/26/15 | Marc Kieselstein, P.C. | 2.80 | Telephone conference with K&E working group, company and potential bidder counsel re merger agreement issues list. |
| 6/26/15 | Sara B Zablotney | 3.40 | Telephone conference re transaction issues list with Company, K&E working group and potential bidder (2.8); review revised agreements (.6). |
| 6/26/15 | Jeanne T Cohn-Connor | 1.00 | Review draft merger agreement (.8); telephone conference with C. Rodriguez re same (.2). |
| 6/26/15 | Brian E Schartz | 1.90 | Review merger agreement. |
| 6/26/15 | Joshua Samis | .40 | Review merger agreement. |
| 6/26/15 | Ellen M Jakovic | .80 | Revise draft merger agreement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/15 | Amber J Meek | 11.20 | Revise Merger Agreement (2.9); correspond with K&E working group re same (.3); revise checklist (2.1); telephone conference with J. Pitts re merger agreement (1.3); analyze plan support agreement and plan term sheet re merger agreement issues (.9); revise letter agreement (2.1); telephone conference with A. Calder re case strategy (1.2); telephone conference with company re outstanding deal issues (.4). |
| 6/26/15 | Aparna Yenamandra | .40 | Revise merger agreement. |
| 6/26/15 | Anthony Sexton | 4.00 | Telephone conference with K&E working group, potential bidder and company re bid issues list (2.8); correspond with K&E working group re status of bid documents (.5); revise merger agreement (.4); review materials submitted by potential bidder re same (.3). |
| 6/26/15 | David Rosenberg | .30 | Review merger agreement. |
| 6/26/15 | Spencer A Winters | 1.50 | Attend portion of telephone conference with potential bidder, company, K&E working group re merger agreement issues list. |
| 6/26/15 | Teresa Lii | 1.30 | Attend portion of telephone conference with K&E working group and bidder re merger agreement markup issues. |
| 6/26/15 | Carleigh T Rodriguez | .20 | Telephone conference with J. Cohn-Connor re merger agreement due diligence. |
| 6/26/15 | Lina Kaisey | 7.40 | Telephone conference with K&E working group, potential bidder, Company re merger agreement issues list (2.8); telephone conference with M. Klupchak re side letter (.2); correspond with same re same (1.0); revise same (3.4). |
| 6/26/15 | Steven Torrez | 4.40 | Telephone conference with K&E working group, potential bidder, and company re issues list (3.4); prepare for same (.6); telephone conference with M. Klupchak re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/26/15 | Andrew Calder, P.C. | 9.70 | Telephone conference with A. Meek re case strategy (1.2); telephone conference with potential bidder, K&E working group, Company re issues list (2.8); prepare for same re same (.9); revise deal documents (4.8). |
| 6/26/15 | John Pitts | 4.10 | Review comments to preferred merger agreement (1.2); revise same (1.4); telephone conference with G. Santos re termination rights in merger agreement (.2); telephone conference A. Meek re merger agreement (1.3). |
| 6/26/15 | Veronica Nunn | 3.20 | Telephone conference with Company, potential bidder, K&E working group re issues list negotiation (2.8); prepare for same (.4). |
| 6/26/15 | Max Klupchak | 6.10 | Telephone conference with L. Kaisey re side letter (.2); telephone conference with S. Torrez re merger agreement (.4); telephone conference with K&E working group, Company, potential bidder re issues list (2.8); review same (2.7). |
| 6/27/15 | Jack N Bernstein | 5.90 | Revise draft merger agreement (5.6); correspond with K&E working group re same (.3). |
| 6/27/15 | Gregory W Gallagher, P.C. | .90 | Review merger agreement. |
| 6/27/15 | Gregg G Kirchhoefer, P.C. | 1.10 | Review revised agreement and plan of merger (.9); telephone conference with D. Lewis and S. Hong re same (.2). |
| 6/27/15 | R Timothy Stephenson | .50 | Review comments to merger agreement re labor and employment provisions. |
| 6/27/15 | Scott A Moehrke, P.C. | .50 | Review draft merger agreement. |
| 6/27/15 | Sara B Zablotney | .80 | Revise merger agreement. |
| 6/27/15 | Jeanne T Cohn-Connor | .80 | Review edits to draft merger agreement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/27/15 | Daniel Lewis | .90 | Review merger agreement (.7); telephone conference with S. Hong and G. Kirchhoefer re same (.2). |
| 6/27/15 | Amber J Meek | 5.20 | Correspond with K&E working group re merger agreement (.2); revise same (2.4); correspond with A. Calder re deal terms (1.1); review provisions re same (.8); draft revisions re same (.7). |
| 6/27/15 | Anthony Sexton | .90 | Revise merger agreement (.7); correspond with K&E working group re same (.2). |
| 6/27/15 | Carleigh T Rodriguez | .70 | Draft comments to environmental provisions in merger agreement. |
| 6/27/15 | Sam Hong | .90 | Analyze merger agreement (.3); revise same (.4); telephone correspondence with G. Kirchhoefer and D. Lewis re same (.2). |
| 6/27/15 | Andrew Barton | .60 | Analyze deal document drafts. |
| 6/27/15 | Lina Kaisey | 2.90 | Revise side letter (2.7); correspond with M. Klupchak re same (.2). |
| 6/27/15 | Steven Torrez | 10.30 | Revise plan and merger agreement (9.5); telephone conference with M. Klupchak re same (.8). |
| 6/27/15 | John Pitts | 4.70 | Draft preferred merger agreement (4.1); telephone conference with G. Santos re comments to preferred merger agreement (.6). |
| 6/27/15 | Veronica Nunn | .90 | Correspond K&E working group and potential bidder re merger agreement. |
| 6/27/15 | Max Klupchak | 10.30 | Revise bidder side letter (9.4); correspond with L. Kaisey re same (.1); telephone conference with S. Torrez re merger agreement (.8). |
| 6/28/15 | Mark E McKane | .30 | Review draft proposed termination summary for plan support agreement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/15 | Amber J Meek | 4.70 | Correspond with K&E working group re termination summary (.4); revise same (2.7); draft terms re merger agreement (1.6). |
| 6/28/15 | Spencer A Winters | 1.90 | Review merger agreement. |
| 6/28/15 | Steven Torrez | 6.30 | Revise plan and merger agreement (5.9); telephone conference with M. Klupchak re same (.4). |
| 6/28/15 | Andrew Calder, P.C. | .80 | Correspond with K&E working group re deal proposal. |
| 6/28/15 | Veronica Nunn | .60 | Correspond K&E working group re termination summary (.3); correspond with potential bidder re upcoming meetings (.3). |
| 6/28/15 | Max Klupchak | 7.30 | Revise equity commitment letter (3.6); revise limited guarantee (3.3); telephone conference with S. Torrez re merger agreement (.4). |
| 6/29/15 | Jack N Bernstein | 2.40 | Review revised draft merger agreement (1.8); correspond with J. Whiteley re same (.6). |
| 6/29/15 | Gregory W Gallagher, P.C. | 2.60 | Telephone conference with K&E working group and White & Case re merger agreement (.8); revise same (1.8). |
| 6/29/15 | Gregg G Kirchhoefer, P.C. | .30 | Revise agreement and plan of merger. |
| 6/29/15 | Todd F Maynes, P.C. | 2.20 | Review merger agreement. |
| 6/29/15 | Mark E McKane | 3.10 | Telephone conferences with disinterested directors' advisors re plan sponsor selection process and timing (1.8); prepare for same (.9); correspond with A. McGaan, B. Rogers re same (.4). |
| 6/29/15 | Marc Kieselstein, P.C. | 3.70 | Review merger agreement draft and related documents (3.2); telephone conference with B. Schartz re same (.5). |
| 6/29/15 | Sara B Zablotney | .80 | Telephone conference re merger agreement with potential bidder. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/15 | Brian E Schartz | 2.40 | Revise merger agreement (1.6); correspond with J. Pitts re same (.3); telephone conference with M. Kieselstein re same (.5). |
| 6/29/15 | Amber J Meek | 9.70 | Revise deal documents (5.2); correspond with K&E working group re checklists (.3); revise same (1.1); draft letter agreement (3.1). |
| 6/29/15 | Jason Whiteley | 6.00 | Review merger agreement (4.3); revise checklists (.8); correspond with K&E working group re same (.9). |
| 6/29/15 | Steven Serajeddini | 3.70 | Correspond with K&E working group re proposals (.9); revise agreements re same (2.8). |
| 6/29/15 | Aparna Yenamandra | 1.70 | Correspond with A. Wright, G. Santos, B. Schartz, J. Pitts, J. Whiteley re merger agreement (.9); office conference with N. Hwangpo re resolutions (.3); correspond with S. Torrez re merger agreement (.5). |
| 6/29/15 | Anthony Sexton | .70 | Revise merger documentation. |
| 6/29/15 | Natasha Hwangpo | .80 | Draft board resolutions re plan and disclosure statement filing (.5); office conference with A. Yenamandra re same (.3). |
| 6/29/15 | Teresa Lii | 2.20 | Revise merger agreement signing checklist (1.3); review comments re same (.7); correspond with K&E working group re same (.2). |
| 6/29/15 | Lina Kaisey | 7.20 | Review materials re potential purchase items (1.1); revise side letter (6.1). |
| 6/29/15 | Steven Torrez | 9.90 | Revise plan and merger agreement (9.1); telephone conference with M. Klupchak re same (.8). |
| 6/29/15 | John Pitts | 1.40 | Telephone conference with G. Santos and A. Wright re comments to merger agreement (.6); revise same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/29/15 | Veronica Nunn | .80 | Discuss checklist status and division of items (.4); correspond with M, Klupchak re negotiations status (.4). |
| 6/29/15 | Max Klupchak | 11.60 | Telephone conference with S. Torrez re merger agreement (.8); correspond with V. Nunn re negotiations (.9); review Equity commitment letter and limited guarantee (2.7); revise merger agreement (7.2). |
| 6/30/15 | Jack N Bernstein | 2.70 | Review employment issues in bidder transaction documents (.7); telephone conference with J. Whiteley re same (2.0). |
| 6/30/15 | Mark E McKane | 1.10 | Telephone conference with K&E working group re proposed board meetings and agenda for the plan approval process (.7); correspond with D. Mashburn, J. Ganter, B. Schartz re same (.4). |
| 6/30/15 | Marc Kieselstein, P.C. | .90 | Telephone conference with DDAs, A. Meek, B. Schartz, E. Geier re status of negotiations. |
| 6/30/15 | Brian E Schartz | 3.10 | Telephone conference with K&E working group re board schedule (.7); correspond with K&E working group re same (1.5); telephone conference with M. Kieselstein, A. Meek, E. Geirer re deal update (.9). |
| 6/30/15 | Amber J Meek | 8.60 | Telephone conference with K&E working group re upcoming board meeting (.7); telephone conference with disinterested directors, M. Kieselstein, E. Geier, B. Schartz re potential deal (.9); revise deal documents (3.7); office conference with M. Klupchak and J. Whiteley re same (1.1); revise letter agreement (2.2). |
| 6/30/15 | Jason Whiteley | 7.30 | Telephone conference with J. Bernstein re employee benefits in merger agreement (2.0); review merger agreement and related documents (4.2); office conference with A. Meek and M. Klupchak re same (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Emily Geier | 1.90 | Telephone conference with K&E working group re board presentations (.7); telephone conference with Company, conflicts matter advisors, re merger transactions (.9); prepare for same (.3). |
| 6/30/15 | Shavone Green | 4.60 | Revise letter re defined terms (4.3); correspond with L. Kaisey re same (.3). |
| 6/30/15 | Aparna Yenamandra | .50 | Attend portion of telephone conference with K&E working group re amended plan and DS board approval process. |
| 6/30/15 | Spencer A Winters | 9.10 | Revise merger agreement (4.9); correspond with K&E working group re same (2.1); draft board meeting topics schedule (1.3); correspond with K&E working group company re same (.8). |
| 6/30/15 | Natasha Hwangpo | 3.60 | Draft board resolutions re plan and disclosure statement filing. |
| 6/30/15 | Teresa Lii | .20 | Correspond with J. Whiteley re document checklist (.1); revise same (.1). |
| 6/30/15 | Lina Kaisey | 4.60 | Revise side letter (3.1); analyze open issues re same (.7); review materials re potential purchase agreement (.8). |
| 6/30/15 | Steven Torrez | 9.20 | Revise deal documents (8.7); correspond with K&E working group re same (.5). |
| 6/30/15 | Andrew Calder, P.C. | 4.40 | Analyze revised merger agreements (4.1); correspond with A. Meek re same (.3). |
| 6/30/15 | Veronica Nunn | .80 | Telephone conference with Evercore re deal documents (.2); review same (.6). |
| 6/30/15 | Max Klupchak | 12.90 | Review side letter (.8); office conference with A. Meek & J. Whiteley re merger agreement documents (1.3); revise equity commitment letter (2.9); revise limited guarantee (1.1); revise merger agreement (6.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 2,007.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701330**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 7,171.50


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                       $ 7,171.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Lina Kaisey | 1.10 | 480.00 | 528.00 |
| Teresa Lii | 5.00 | 570.00 | 2,850.00 |
| Timothy Mohan | .90 | 570.00 | 513.00 |
| Robert Orren | .80 | 310.00 | 248.00 |
| Max Schlan | 2.40 | 665.00 | 1,596.00 |
| Steven Serajeddini | 1.70 | 845.00 | 1,436.50 |
| **TOTALS** | **11.90** | | **$ 7,171.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Teresa Lii | .90 | Telephone conference with T. Mohan and P. Lewis re contract rejection and assumption issues. |
| 6/01/15 | Timothy Mohan | .90 | Telephone conference with L. Kaisey and P. Lewis re contract research issues. |
| 6/08/15 | Robert Orren | .80 | Revise reviewed contracts spreadsheet (.6); correspond with M. Schlan re same (.2). |
| 6/08/15 | Max Schlan | 2.10 | Correspond with R. Orren re contact review (.4); review same (1.7). |
| 6/09/15 | Teresa Lii | .40 | Telephone conference with company and A&M re priority contract workstreams. |
| 6/16/15 | Steven Serajeddini | 1.70 | Correspond with K&E working group re executory contract issues (1.1); analyze same (.6). |
| 6/16/15 | Teresa Lii | .70 | Telephone conference with company and A&M re priority contract workstreams. |
| 6/22/15 | Max Schlan | .30 | Correspond with company re contract assignments. |
| 6/23/15 | Teresa Lii | .40 | Telephone conference with A&M and company re contract rejection and assumption workstreams. |
| 6/29/15 | Teresa Lii | .50 | Telephone conference with M. Frank re priority contract and lease filings (.2); telephone conference with T. Silvey re same (.1); correspond with same and A. Alaman re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Teresa Lii | 2.10 | Telephone conference with company and A&M re priority contract issues (.6); correspond with same re same (.1); review contract assumption/rejection memorandum (.3); telephone conference with L. Kaisey, A. Alaman and A&M re contract assumption issues (.3); telephone conference with A. Alaman re same (.2); draft summary re same (.6). |
| 6/30/15 | Lina Kaisey | 1.10 | Telephone conference with T. Lii, A&M, A. Alaman re contract assumption (.3); review precedent re assumption (.8). |
| | | 11.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701331**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 61,103.50


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                       $ 61,103.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Michael Esser | 8.40 | 795.00 | 6,678.00 |
| Beth Friedman | 1.90 | 380.00 | 722.00 |
| Emily Geier | 2.30 | 730.00 | 1,679.00 |
| Jeffrey M Gould | 2.70 | 880.00 | 2,376.00 |
| Chad J Husnick | 5.90 | 975.00 | 5,752.50 |
| Natasha Hwangpo | .30 | 570.00 | 171.00 |
| Marc Kieselstein, P.C. | 5.30 | 1,235.00 | 6,545.50 |
| Andrew R McGaan, P.C. | 6.50 | 1,090.00 | 7,085.00 |
| Mark E McKane | 3.20 | 1,025.00 | 3,280.00 |
| Jonah Peppiatt | 2.10 | 480.00 | 1,008.00 |
| Brenton A Rogers | 2.30 | 895.00 | 2,058.50 |
| Edward O Sassower, P.C. | 7.90 | 1,235.00 | 9,756.50 |
| Brian E Schartz | 5.10 | 930.00 | 4,743.00 |
| Steven Serajeddini | 2.50 | 845.00 | 2,112.50 |
| Anthony Sexton | 3.30 | 685.00 | 2,260.50 |
| Bryan M Stephany | 1.80 | 880.00 | 1,584.00 |
| Steven Torrez | .90 | 480.00 | 432.00 |
| Spencer A Winters | 4.20 | 570.00 | 2,394.00 |
| Aparna Yenamandra | .70 | 665.00 | 465.50 |
| **TOTALS** | **67.30** | | **$ 61,103.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/01/15 | Mark E McKane | 1.10 | Telephonically attend portion of omnibus hearing re exclusivity motion. |
| 6/01/15 | Andrew R McGaan, P.C. | 6.50 | Prepare for court hearing re motion to extend exclusivity (4.2); attend portion of same (2.3). |
| 6/01/15 | Marc Kieselstein, P.C. | 2.60 | Prepare for and attend omnibus hearing re exclusivity. |
| 6/01/15 | Edward O Sassower, P.C. | 3.20 | Attend omnibus hearing (2.1); correspond with K&E working group re same (1.1). |
| 6/01/15 | Chad J Husnick | 2.10 | Telephonically attend omnibus hearing re exclusivity. |
| 6/01/15 | Beth Friedman | .90 | Correspond with K&E working group re telephonic attendance re omnibus hearing (.6); distribute hearing transcripts (.3). |
| 6/01/15 | Michael Esser | 4.50 | Prepare for omnibus hearing (2.4); telephonically attend same (2.1). |
| 6/01/15 | Emily Geier | 1.20 | Telephonically attend portion of omnibus hearing. |
| 6/01/15 | Aparna Yenamandra | .70 | Attend omnibus hearing (.5); prepare for same (.2). |
| 6/01/15 | Anthony Sexton | 1.50 | Telephonically attend omnibus and exclusivity hearing. |
| 6/01/15 | Spencer A Winters | 2.10 | Telephonically attend omnibus hearing. |
| 6/01/15 | Steven Torrez | .90 | Telephonically attend a portion of the third exclusivity and omnibus hearing. |
| 6/01/15 | Jonah Peppiatt | 2.10 | Telephonically attend omnibus hearing re exclusivity. |
| 6/02/15 | Beth Friedman | .30 | Distribute hearing transcript. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/15 | Natasha Hwangpo | .30 | Correspond with K&E working group re telephonic hearings re DS discovery (.2); organize appearances re same (.1). |
| 6/24/15 | Chad J Husnick | 1.30 | Attend hearing re second interim fee application (.9); prepare for same (.4). |
| 6/24/15 | Beth Friedman | .40 | Distribute hearing transcript. |
| 6/25/15 | Mark E McKane | 2.10 | Attend hearing re Debtors' proposed confirmation scheduling order. |
| 6/25/15 | Marc Kieselstein, P.C. | 2.70 | Attend confirmation scheduling hearing (2.1); prepare for same (.6). |
| 6/25/15 | Edward O Sassower, P.C. | 4.70 | Attend confirmation scheduling hearing (2.1); prepare for same (2.6). |
| 6/25/15 | Chad J Husnick | 2.50 | Attend confirmation scheduling hearing (2.1); prepare for same (.4). |
| 6/25/15 | Brenton A Rogers | 2.30 | Telephonically attend scheduling conference hearing (2.1); prepare for same (.2). |
| 6/25/15 | Jeffrey M Gould | 2.70 | Telephonically attend scheduling conference hearing (2.2); prepare for same (.5). |
| 6/25/15 | Bryan M Stephany | 1.80 | Telephonically attend scheduling conference hearing. |
| 6/25/15 | Brian E Schartz | 5.10 | Attend scheduling conference hearing (2.1); prepare for same (3.0). |
| 6/25/15 | Michael Esser | 3.90 | Telephonically attend scheduling conference hearing (2.1); prepare for same (1.8). |
| 6/25/15 | Emily Geier | 1.10 | Telephonically attend scheduling conference hearing. |
| 6/25/15 | Steven Serajeddini | 2.50 | Telephonically attend scheduling conference hearing (2.1); prepare for same (.4). |
| 6/25/15 | Anthony Sexton | 1.80 | Telephonically attend scheduling conference hearing. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/15 | Spencer A Winters | 2.10 | Telephonically attend scheduling conference hearing. |
| 6/26/15 | Beth Friedman | .30 | Distribute hearing transcript. |
| | | 67.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701333**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                     $ 178,448.50


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 178,448.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 3.60 | 480.00 | 1,728.00 |
| Beth Friedman | 1.80 | 380.00 | 684.00 |
| Emily Geier | 5.00 | 730.00 | 3,650.00 |
| Allison Graybill | 7.00 | 240.00 | 1,680.00 |
| Daniel Hill | 20.50 | 215.00 | 4,407.50 |
| Chad J Husnick | 5.40 | 975.00 | 5,265.00 |
| Natasha Hwangpo | 35.70 | 570.00 | 20,349.00 |
| Lina Kaisey | 19.30 | 480.00 | 9,264.00 |
| Teresa Lii | 47.70 | 570.00 | 27,189.00 |
| Timothy Mohan | 62.90 | 570.00 | 35,853.00 |
| Robert Orren | 26.50 | 310.00 | 8,215.00 |
| Jonah Peppiatt | 16.30 | 480.00 | 7,824.00 |
| Meghan Rishel | .50 | 265.00 | 132.50 |
| Laura Saal | 3.20 | 320.00 | 1,024.00 |
| Brian E Schartz | 1.70 | 930.00 | 1,581.00 |
| Max Schlan | 25.60 | 665.00 | 17,024.00 |
| Aaron Slavutin | 6.20 | 665.00 | 4,123.00 |
| Steven Torrez | 27.20 | 480.00 | 13,056.00 |
| Spencer A Winters | 9.40 | 570.00 | 5,358.00 |
| Aparna Yenamandra | 15.10 | 665.00 | 10,041.50 |
| **TOTALS** | **340.60** | | **$ 178,448.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/01/15 | Timothy Mohan | .60 | Review draft of third interim fee application (.3); office conference with S. Torrez re same (.3). |
| 6/01/15 | Steven Torrez | 3.60 | Draft third interim fee application (1.4); revise same (1.9); office conference with T. Mohan re same (.3). |
| 6/01/15 | Max Schlan | 1.10 | Correspond with C. Husnick re conflicts issues (.2); research re same (.4); correspond with Epiq re same (.3); telephone conference with same re same (.2). |
| 6/02/15 | Aparna Yenamandra | 1.30 | Review April invoices for privilege re case and legal strategy. |
| 6/02/15 | Natasha Hwangpo | 5.30 | Review April invoices for privilege re case and legal strategy. |
| 6/02/15 | Teresa Lii | .50 | Review April invoices for privilege re case and legal strategy (.3); correspond with K&E working group re same (.2). |
| 6/02/15 | Timothy Mohan | 5.30 | Revise third interim fee application (3.8); review previously filed interim fee applications (1.1); correspond with A. Yenamandra, S. Torrez re same (.4). |
| 6/02/15 | Meghan Rishel | .50 | Research re document review and productions for third interim fee application. |
| 6/02/15 | Daniel Hill | 11.00 | Review conflicts report (10.7); correspond with K&E working group re same (.3). |
| 6/02/15 | Max Schlan | .20 | Correspond with S. Bynum re conflicts issues. |
| 6/03/15 | Robert Orren | 9.50 | Draft July fee budget (4.7); correspond with L. Kaisey re same (.6); prepare expense summary for April expenses (3.6); correspond with N. Hwangpo re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/03/15 | Emily Geier | 2.30 | Review April invoices for privilege re case and legal strategy. |
| 6/03/15 | Aparna Yenamandra | 1.20 | Review April invoices for privilege re case and legal strategy. |
| 6/03/15 | Natasha Hwangpo | 4.40 | Review April invoices for privilege re case and legal strategy. |
| 6/03/15 | Teresa Lii | 1.10 | Review April invoices for privilege re case and legal strategy (.9); correspond with K&E working group re same (.2). |
| 6/03/15 | Daniel Hill | 9.50 | Review conflicts report (9.1); correspond with K&E working group re same (.4). |
| 6/03/15 | Lina Kaisey | .80 | Summarize comments re reviewing invoices for privilege re case and legal strategy (.6); analyze trends re budget (.2). |
| 6/03/15 | Jonah Peppiatt | .20 | Correspond with B. Steadman re invoice review. |
| 6/03/15 | Max Schlan | .20 | Correspond with A. Graybill re conflicts issues. |
| 6/04/15 | Aparna Yenamandra | 1.40 | Revise interim fee application (1.1); revise budget (.3). |
| 6/04/15 | Allison Graybill | 7.00 | Prepare documents for conflicts search. |
| 6/05/15 | Robert Orren | 5.10 | Prepare July fee budget (4.7); correspond with L. Kaisey re same (.4). |
| 6/05/15 | Timothy Mohan | .40 | Review edits to third interim fee application. |
| 6/05/15 | Lina Kaisey | .40 | Analyze trends re budget and staffing plan. |
| 6/06/15 | Aparna Yenamandra | .60 | Revise interim fee application. |
| 6/06/15 | Natasha Hwangpo | 2.30 | Review April invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------:|-------------|
| 6/06/15 | Timothy Mohan | 3.10 | Revise third interim fee application (2.6); correspond with S. Torrez and A. Yenamandra re same (.3); correspond with B. Rogers, B. Stephany M. Petrino re same (.2). |
| 6/07/15 | Timothy Mohan | 3.40 | Revise preliminary statement to third interim fee application (2.6); revise client matter descriptions re same (.8). |
| 6/08/15 | Robert Orren | 5.60 | Revise July fee budget (4.8); correspond with L. Kaisey re same (.8). |
| 6/08/15 | Teresa Lii | .30 | Correspond with K&E working group re fee issues. |
| 6/08/15 | Timothy Mohan | .30 | Correspond with S. Torrez re third interim fee application. |
| 6/08/15 | Lina Kaisey | 5.20 | Revise July budget (3.8); analyze trends re same (1.1); correspond with R. Orren re same (.3). |
| 6/08/15 | Max Schlan | .40 | Correspond with C. Husnick re conflicts issues. |
| 6/09/15 | Beth Friedman | 1.10 | Review fee committee memo (.5); correspond with K&E working group re same (.2); correspond with T. Wallace re clarification of certain expenses (.4). |
| 6/09/15 | Natasha Hwangpo | 2.10 | Review expense May invoices for privilege re case and legal strategy (1.8); correspond with T. Mohan re third interim fee application (.3). |
| 6/09/15 | Teresa Lii | 1.10 | Review May invoices for privilege re case and legal strategy. |
| 6/09/15 | Timothy Mohan | .70 | Revise third interim fee application. |
| 6/09/15 | Lina Kaisey | .40 | Revise July budget. |
| 6/09/15 | Steven Torrez | 1.20 | Correspond with T. Mohan re third interim fee application (.2); revise same (.9); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Max Schlan | .40 | Correspond with A. Graybill re conflicts issues (.2); correspond with C. Husnick re same (.2). |
| 6/10/15 | Aparna Yenamandra | 3.00 | Review May invoices for privilege re case and legal strategy (1.6); review interim fee application (.8); correspond with S. Torrez, T. Mohan re same (.6). |
| 6/10/15 | Natasha Hwangpo | .80 | Review May expense invoices for privilege re case and legal strategy. |
| 6/10/15 | Timothy Mohan | 4.70 | Review calculations re schedules in third interim fee application (1.6); draft correspondence to A. Yenamandra re same (.7); revise preliminary statement to third interim fee application (2.1); correspond with K&E working group re same (.3). |
| 6/10/15 | Steven Torrez | .80 | Correspond with K&E working group re third interim fee application (.3); revise same (.5). |
| 6/10/15 | Max Schlan | .40 | Correspond with C. Husnick re conflicts issues. |
| 6/11/15 | Aparna Yenamandra | .40 | Correspond with T. Lii, N. Hwangpo re April fee statement. |
| 6/11/15 | Natasha Hwangpo | .40 | Correspond with A. Yenamandra and T. Lii re invoice progress. |
| 6/11/15 | Teresa Lii | 4.60 | Review May invoices for privilege re case and legal strategy (2.7); draft monthly fee application (.4); correspond with T. Wallace re same (.2); analyze issues re fee statement timing (1.0); correspond with K&E working group re same (.3). |
| 6/11/15 | Rebecca Blake Chaikin | .20 | Correspond with M. Schlan re invoice review. |
| 6/12/15 | Beth Friedman | .70 | Correspond with T. Lii re fee application (.3); review same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 6/12/15 | Laura Saal | 3.20 | Prepare fee and expense charts for the April fee statement. |
| 6/12/15 | Robert Orren | .40 | Revise July fee budget. |
| 6/12/15 | Aparna Yenamandra | 3.00 | Correspond with S. Hessler re budget (.2); correspond with C. Husnick re fees calculations (.6); correspond with PIMCO attorneys re FA issues (.6); correspond with EVR re diligence re projections (.8); correspond with K&E working group re 3rd IFA (.8). |
| 6/12/15 | Natasha Hwangpo | 3.20 | Review May invoices for privilege re case and legal strategy (2.8); correspond with T. Mohan and A. Yenamandra re interim fee application (.4). |
| 6/12/15 | Teresa Lii | 8.90 | Review May invoices for privilege re case and legal strategy (7.7); revise monthly fee statement (.8); correspond with K&E working group re same (.4). |
| 6/12/15 | Timothy Mohan | 6.10 | Review May invoices for privilege re case and legal strategy (3.3); correspond with A. Yenamandra re third interim fee application (.4); revise same (2.4). |
| 6/12/15 | Lina Kaisey | 4.40 | Review May invoices for privilege re case and legal strategy (4.2); review open issues re budget drafting process (.2). |
| 6/12/15 | Steven Torrez | 5.20 | Review May invoices for privilege re case and legal strategy (2.7); revise third interim fee application (2.1); correspond with T. Mohan re same (.4). |
| 6/12/15 | Aaron Slavutin | 1.40 | Review May invoice for privilege re case and legal strategy. |
| 6/13/15 | Teresa Lii | 4.10 | Revise fee statement (.8); correspond with K&E working group re same (.2); review May invoices for privilege re case and legal strategy (3.1). |

7

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/13/15 | Timothy Mohan | 10.90 | Telephone conference with S. Torrez re third interim fee application (.6); revise same (5.1); revise schedules to same (4.6); correspond with K&E working group re same (.6). |
| 6/13/15 | Steven Torrez | 4.70 | Revise third interim fee application (4.1); telephone conference with T. Mohan re same (.6). |
| 6/13/15 | Jonah Peppiatt | .80 | Review May invoices for privilege re case and legal strategy. |
| 6/14/15 | Aparna Yenamandra | .80 | Review third interim fee application (.5); correspond with T. Mohan, B. Schartz re same (.3). |
| 6/14/15 | Spencer A Winters | 4.50 | Review May invoices for privilege re case and legal strategy. |
| 6/14/15 | Teresa Lii | 2.70 | Review May invoices for privilege re case and legal strategy (1.8); revise fee statement (.9). |
| 6/14/15 | Timothy Mohan | 7.90 | Review May invoices for privilege re case and legal strategy (5.9); revise third interim fee application and related exhibits (1.8); correspond with K&E working group re same (.2). |
| 6/14/15 | Steven Torrez | 4.80 | Revise third interim fee application (4.1); review May invoices for privilege re case and legal strategy (.7). |
| 6/14/15 | Jonah Peppiatt | 6.70 | Review May invoices for privilege re case and legal strategy (5.9); review updated guidance re same (.8). |
| 6/15/15 | Brian E Schartz | 1.70 | Correspond with T. Mohan re fee application (.4); review same in preparation for filing (1.3). |
| 6/15/15 | Aparna Yenamandra | .70 | Correspond with E. Sassower, C. Husnick re fee statement, interim fee application. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/15/15 | Spencer A Winters | 4.10 | Review May invoices for privilege re case and legal strategy. |
| 6/15/15 | Natasha Hwangpo | 1.20 | Review interim fee application calculations (1.1); correspond with T. Mohan re same (.1). |
| 6/15/15 | Teresa Lii | 6.80 | Review May invoices for privilege re case and legal strategy (5.8); review fee statement in preparation for filing (.2); correspond with K&E working group and J. Madron re same (.3); prepare materials re same (.5). |
| 6/15/15 | Timothy Mohan | 6.90 | Review May invoices for privilege re case and legal strategy (1.6); revise third interim fee application (2.8); correspond with K&E working group re same (.7); correspond with J. Madron re same (.4); review same in preparation of filing (1.4). |
| 6/15/15 | Lina Kaisey | 1.90 | Review May invoices for privilege re case and legal strategy. |
| 6/15/15 | Rebecca Blake Chaikin | 2.60 | Review May invoices for privilege re case and legal strategy. |
| 6/15/15 | Steven Torrez | 5.00 | Revise third interim fee application (1.3); review May invoices for privilege re case and legal strategy (3.6); correspond with T. Lii re same (.1). |
| 6/15/15 | Jonah Peppiatt | 3.80 | Review May invoices for privilege re case and legal strategy (3.6); correspond with T. Lii re same (.2). |
| 6/15/15 | Max Schlan | 9.30 | Correspond with A. Graybill re supplemental declaration (.7); revise same (1.2); review May invoices for privilege re case and legal strategy (3.9); correspond with R. Chaikin and T. Lii re same (.4); correspond with C. Husnick re conflicts issues (.4); review conflicts material (2.7). |
| 6/16/15 | Chad J Husnick | 1.30 | Correspond with K&E working group re monthly fee statements. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Teresa Lii | .90 | Correspond with company and K&E working group re fee statement (.3); prepare documents re same (.5); telephone conference with G. Moor re same (.1). |
| 6/16/15 | Timothy Mohan | .90 | Revise May invoices for privilege re case and legal strategy (.6); correspond with T. Lii re invoices (.3). |
| 6/16/15 | Max Schlan | 1.20 | Correspond with C. Husnick re supplemental declaration (.8); telephone conference with same re same (.2); correspond with A. Graybill re same (.2). |
| 6/17/15 | Teresa Lii | 2.60 | Analyze fee statement issues (1.7); draft summary re same (.3); correspond with K&E working group re same (.4); correspond with same re invoice issues (.2). |
| 6/17/15 | Timothy Mohan | .20 | Telephone conference with T. Wallace re schedules to third interim fee application. |
| 6/17/15 | Lina Kaisey | .80 | Prepare August budget (.4); analyze process re same (.4). |
| 6/17/15 | Rebecca Blake Chaikin | .80 | Review May invoices for privilege re case and legal strategy. |
| 6/17/15 | Max Schlan | .90 | Correspond with C. Husnick re supplemental declaration (.2); correspond with A. Yenamandra and L. Kaisey re budget (.3); correspond with C. Husnick re conflicts issues (.4). |
| 6/18/15 | Robert Orren | 1.50 | Prepare August budget spreadsheet. |
| 6/18/15 | Spencer A Winters | .80 | Review May invoices for privilege re case and legal strategy. |
| 6/18/15 | Teresa Lii | 5.90 | Review May invoices for privilege re case and legal strategy (4.1); review fee statement issues (.5); draft analysis re same (1.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Timothy Mohan | 7.20 | Revise May invoices for privilege re case and legal strategy (6.8); correspond with T. Lii re same (.4). |
| 6/18/15 | Lina Kaisey | 4.60 | Review May invoices for privilege re case and legal strategy. |
| 6/18/15 | Steven Torrez | 1.90 | Revise May invoices for privilege re case and legal strategy. |
| 6/18/15 | Jonah Peppiatt | 1.40 | Review May invoices for privilege re case and legal strategy. |
| 6/18/15 | Max Schlan | 3.10 | Review May invoices for privilege re case and legal strategy. |
| 6/19/15 | Natasha Hwangpo | .50 | Correspond with K&E working group re fee committee status report and supplemental status report. |
| 6/19/15 | Teresa Lii | .20 | Correspond with K&E working group re invoice issues. |
| 6/19/15 | Timothy Mohan | 4.30 | Review May invoices for privilege re case and legal strategy. |
| 6/19/15 | Lina Kaisey | .80 | Review May invoices for privilege re case and legal strategy. |
| 6/19/15 | Jonah Peppiatt | 3.40 | Review May invoices for privilege re case and legal strategy (3.2); correspond with T. Lii re same (.2). |
| 6/19/15 | Aaron Slavutin | 4.80 | Review May invoices for privilege re case and legal strategy. |
| 6/19/15 | Max Schlan | .20 | Correspond with T. Lii re invoices. |
| 6/22/15 | Robert Orren | 1.10 | Revise March monthly invoice statement (.9); correspond with T. Lii re same (.2). |
| 6/22/15 | Natasha Hwangpo | 3.90 | Review expense for May invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/22/15 | Teresa Lii | 1.50 | Review May invoices for privilege re case and legal strategy (.3); correspond with K&E working group re same (.1); revise fee statement materials (.8); telephone conference with C. Husnick re fee issues (.2); revise index re same (.1). |
| 6/22/15 | Max Schlan | .90 | Correspond with C. Husnick re conflicts issues (.3); correspond with A. Yenamandra re supplemental declaration (.2); correspond with C. Husnick and E. Sassower re same (.4). |
| 6/23/15 | Chad J Husnick | .70 | Prepare for hearing re second interim fee application (.5); telephone conference with R. Schepacarter re same (.2). |
| 6/23/15 | Natasha Hwangpo | 3.40 | Review May invoices for privilege re case and legal strategy (3.1); correspond with K&E working group re second interim fee order (.3). |
| 6/23/15 | Teresa Lii | 1.30 | Revise summary re fee statement issues (.5); correspond with C. Husnick re same (.1); review materials re same (.7). |
| 6/24/15 | Natasha Hwangpo | 4.70 | Review May invoices for privilege re case and legal strategy (3.7); correspond with T. Lii re interim fee invoice statement (.3); telephone conference with same re same (.2); review drafts re same (.5). |
| 6/24/15 | Teresa Lii | 1.50 | Draft fee invoice statement re interim fee application (.7); correspond with N. Hwangpo re same (.2); telephone conference with same re same (.2); review invoices re privilege re case and legal strategy (.4). |
| 6/24/15 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 6/25/15 | Emily Geier | 2.70 | Review May invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/25/15 | Aparna Yenamandra | 1.90 | Review May invoices for privilege re case and legal strategy (1.6); review monthly fee invoice statement (.3). |
| 6/25/15 | Natasha Hwangpo | 1.10 | Correspond with T. Lii re interim fee invoice statement (.4); review same (.7). |
| 6/25/15 | Teresa Lii | .50 | Revise interim fee invoice statement (.3); correspond with company and N. Hwangpo re same (.2). |
| 6/26/15 | Robert Orren | 3.30 | Prepare May expense summary (3.1); correspond with N. Hwangpo re same (.2). |
| 6/26/15 | Natasha Hwangpo | .30 | Correspond with K&E working group re compensation process. |
| 6/26/15 | Teresa Lii | .70 | Correspond with K&E working group re invoice issues (.3); review filed fee statements re same (.4). |
| 6/28/15 | Natasha Hwangpo | 1.30 | Review May expense invoices for privilege re case and legal strategy. |
| 6/29/15 | Chad J Husnick | .90 | Review May invoices for privilege re case and legal strategy. |
| 6/29/15 | Natasha Hwangpo | .80 | Review May expense invoices for privilege re case and legal strategy. |
| 6/29/15 | Teresa Lii | .90 | Review May invoices for privilege re case and legal strategy. |
| 6/29/15 | Max Schlan | 3.60 | Correspond with C. Husnick re supplemental declaration (1.7); review same (1.4); correspond with S. Bynum re same (.5). |
| 6/30/15 | Chad J Husnick | 2.50 | Review May invoices for privilege re case and legal strategy. |
| 6/30/15 | Aparna Yenamandra | .80 | Correspond with C. Husnick re fee issues (.7); correspond with T. Lii re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Teresa Lii | 1.60 | Review May invoices for privilege re case and legal strategy (.9); review issues re same (.5); correspond with A. Yenamandra and C. Husnick re same (.2). |
| 6/30/15 | Max Schlan | 3.50 | Correspond with C. Husnick re supplemental declaration (1.4); correspond with N. Murray re same (.3); correspond with S. Bynum re same (.3); revise same (1.5). |
| | | 340.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701336**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                     $ 33,647.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 33,647.50

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .30 | 975.00 | 292.50 |
| Natasha Hwangpo | 6.10 | 570.00 | 3,477.00 |
| Robert Orren | .40 | 310.00 | 124.00 |
| Max Schlan | 38.50 | 665.00 | 25,602.50 |
| Anthony Sexton | .40 | 685.00 | 274.00 |
| Steven Torrez | 6.00 | 480.00 | 2,880.00 |
| Aparna Yenamandra | 1.50 | 665.00 | 997.50 |
| **TOTALS** | **53.20** | | **$ 33,647.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Aparna Yenamandra | .30 | Correspond with EFH re professional fee disclosures. |
| 6/01/15 | Steven Torrez | 2.90 | Draft motion re expanding the retention and services of McDermott Will & Emery (2.3); telephone conference with M. Schlan re same (.4); correspond with same re same (.2). |
| 6/01/15 | Max Schlan | 2.10 | Correspond with S. Torrez re MWE motion (.3); telephone conference with same re same (.4); review materials re same (1.4). |
| 6/02/15 | Max Schlan | 3.30 | Correspond with Alvarez & Marsal re conflicts issues (.2); correspond with S. Torrez re MWE motion (.2); revise same (2.5); correspond with KPMG re KPMG SOW (.2); correspond with RLF re same (.2). |
| 6/03/15 | Steven Torrez | 1.80 | Revise McDermott retention motion (1.6); correspond with C. Husnick and M. Schlan re same (.2). |
| 6/03/15 | Max Schlan | 2.80 | Correspond with company re KPMG SOW (.3); correspond with K&E working group re MWE motion (.4); revise same (1.9); correspond with S. Torrez re same (.2). |
| 6/04/15 | Max Schlan | .90 | Correspond with company re KPMG SOW (.4); telephone conference with same re same (.2); correspond with Jenner re conflicts issue (.3). |
| 6/09/15 | Robert Orren | .40 | Correspond with N. Hwangpo re professionals retained in April (.2); review docket re same (.2). |
| 6/09/15 | Natasha Hwangpo | .30 | Correspond with D. Harris, C. Dobry, G. Moor re Lazard fees. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/09/15 | Natasha Hwangpo | .70 | Correspond with R. Orren re professional retentions (.2); review pleadings re same (.2); correspond with A&M and client re exhibit to same (.3). |
| 6/09/15 | Steven Torrez | .40 | Research re status of various retained professionals (.2); correspond with N. Hwangpo re same (.2). |
| 6/09/15 | Max Schlan | .20 | Correspond with A. Yenamandra re MWE motion. |
| 6/10/15 | Max Schlan | .40 | Correspond with B. Schartz re MWE motion (.2); correspond with A. Yenamandra re same (.2). |
| 6/11/15 | Max Schlan | 1.80 | Revise MWE motion. |
| 6/12/15 | Aparna Yenamandra | .40 | Correspond with A. Sexton, M. Schlan re MWE retention issues. |
| 6/12/15 | Anthony Sexton | .40 | Correspond with K&E team re MWE retention extension (.2); review materials re same (.2). |
| 6/12/15 | Steven Torrez | .40 | Revise MWE motion (.3); draft declaration re same (.1). |
| 6/12/15 | Max Schlan | 2.60 | Correspond with S. Torrez re MWE motion (.5); correspond with A. Sexton re same (.2); correspond with C. Husnick re same (.2) revise same (1.7). |
| 6/13/15 | Max Schlan | .20 | Correspond with A. Yenamandra re MWE motion. |
| 6/14/15 | Max Schlan | .80 | Revise MWE motion. |
| 6/15/15 | Steven Torrez | .50 | Revise MWE motion (.2); revise Catto declaration (.2); correspond with M. Schlan re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Max Schlan | 2.40 | Correspond with company re MWE motion (.2); telephone conference with same re same (.3); telephone conference with MWE re same (.2); correspond with same re same (.4); correspond with A. Sexton re same (.1); correspond with S. Serajeddini re same (.3); revise same (.6); correspond with B. Schartz and C. Husnick re same (.3). |
| 6/16/15 | Natasha Hwangpo | .80 | Correspond with J. Edelson, G. Moor, C. Dobry re CNO and MFIS re April fees and expenses (.3); review same (.2); correspond with J. Edelson re same (.3). |
| 6/16/15 | Max Schlan | 1.40 | Correspond with company re KPMG SOW (.2); correspond with MWE re MWE motion (.2); correspond with B. Schartz re same (.2); correspond with company re same (.3); telephone conference with MWE re same (.3); correspond with company re OCP declaration (.2). |
| 6/17/15 | Natasha Hwangpo | 1.40 | Correspond with Polsinelli re reimbursement and MFIS template (.5); telephone conference with J. Edelson re same (.3); review drafts re same (.4); correspond with G. Moor and C. Dobry re same (.2). |
| 6/17/15 | Max Schlan | 3.00 | Correspond with Richards, Layton & Finger re conflicts (.3); correspond with A. Yenamandra, C. Husnick, and B. Schartz re Jenner retention application (.6); review same (2.1). |
| 6/18/15 | Max Schlan | .20 | Correspond with MWE re MWE motion. |
| 6/22/15 | Natasha Hwangpo | .60 | Review Enoch Kever monthly fee application (.4); correspond with T. Lii and M. Schlan re same (.2). |
| 6/22/15 | Max Schlan | .90 | Correspond with A. Yenamandra re MWE motion (.2); correspond with A. Sexton and L. Casazza re same (.4); correspond with Enoch re fee application (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Natasha Hwangpo | 1.10 | Correspond with S&C and Stevens and Lee re interim fee invoice statements (.4); correspond with G. Moor and C. Dobry re same (.2); telephone conference with G. Moor re creditors committee members and reimbursements (.3); correspond with same re same (.2). |
| 6/24/15 | Max Schlan | 6.10 | Correspond with company re OCP status (.2); telephone conference with MWE re MWE motion (.4); correspond with same re same (.5); revise same (3.6); revise Enoch fee application (.3); correspond with Enoch re same (.5); correspond with Richards, Layton & Finger re same (.2); telephone conference with company re OCP declaration (.3); correspond with company re same (.1). |
| 6/25/15 | Chad J Husnick | .30 | Review and revise supplemental McDermott retention application (.2); correspond with M. Schlan re same (.1). |
| 6/25/15 | Aparna Yenamandra | .80 | Correspond with M. Schlan, A. Wright, B. Schartz re McDermott retention materials. |
| 6/25/15 | Max Schlan | 6.60 | Correspond with MWE re MWE motion (1.3); telephone conference with same re same (.7); revise same (2.8); correspond with C. Husnick and B. Schartz re same (.7); correspond with company re same (.4); telephone conference with same re same (.4); correspond with Richards, Layton & Finger re same (.3). |
| 6/26/15 | Max Schlan | 1.10 | Correspond with Richards, Layton & Finger re MWE motion (.3); correspond with B. Schartz re same (.2); correspond with MWE re same (.2); correspond with Alvarez & Marsal re OCP status (.2); correspond with company re KPMG SOW (.2). |
| 6/29/15 | Natasha Hwangpo | .70 | Correspond with C. Price, G. Mijuca, J. Edelson re interim fee invoice statement (.4); review drafts re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/15 | Max Schlan | 1.70 | Correspond with Richards, Layton & Finger re conflict (.1); telephone conference with same re same (.2); correspond with company re OCP declarations (.3); correspond with B. Schartz re same (.2); review same (.5); update OCP list (.2); correspond with RLF re same for filing (.2). |
| 6/30/15 | Natasha Hwangpo | .50 | Correspond with G. Moor and D. Harris re interim fee invoice statement. |
| | | 53.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701337**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 110,911.50


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 110,911.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 7.00 | 480.00 | 3,360.00 |
| Andrew Calder, P.C. | 10.10 | 1,245.00 | 12,574.50 |
| Cormac T Connor | 3.80 | 845.00 | 3,211.00 |
| Jonathan F Ganter | 2.10 | 825.00 | 1,732.50 |
| Emily Geier | 4.10 | 730.00 | 2,993.00 |
| Jason Gott | 5.10 | 665.00 | 3,391.50 |
| Chad J Husnick | 17.00 | 975.00 | 16,575.00 |
| Marc Kieselstein, P.C. | 13.10 | 1,235.00 | 16,178.50 |
| Andrew R McGaan, P.C. | 2.00 | 1,090.00 | 2,180.00 |
| Amber J Meek | 12.00 | 930.00 | 11,160.00 |
| Veronica Nunn | 5.10 | 795.00 | 4,054.50 |
| John Pitts | 8.00 | 930.00 | 7,440.00 |
| Edward O Sassower, P.C. | 5.00 | 1,235.00 | 6,175.00 |
| Steven Serajeddini | 14.10 | 845.00 | 11,914.50 |
| Anthony Sexton | 4.50 | 685.00 | 3,082.50 |
| Justin Sowa | 2.60 | 635.00 | 1,651.00 |
| Bryan M Stephany | .70 | 880.00 | 616.00 |
| Spencer A Winters | 4.60 | 570.00 | 2,622.00 |
| **TOTALS** | **120.90** | | **$ 110,911.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Andrew R McGaan, P.C. | 2.00 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 6/01/15 | Marc Kieselstein, P.C. | 1.20 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 6/01/15 | Edward O Sassower, P.C. | 2.50 | Travel from New York, NY to Wilmington, DE and return re hearing (billed at half time). |
| 6/01/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 6/01/15 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY re bidder negotiations (billed at half time). |
| 6/01/15 | Spencer A Winters | 2.80 | Travel from Chicago, IL to New York, NY re bidder meetings (billed at half time). |
| 6/01/15 | Veronica Nunn | 1.50 | Travel from Houston, TX to New York, NY re bidder negotiations (billed at half time). |
| 6/02/15 | Amber J Meek | 2.00 | Travel to New York, NY to Houston, TX re bidder negotiations (billed at half time). |
| 6/04/15 | Amber J Meek | 2.00 | Travel from New York, NY to Houston, TX re bidder negotiations (billed at half time). |
| 6/04/15 | Andrew Calder, P.C. | 2.10 | Travel from New York, NY to Houston, TX re bidder negotiations (billed at half time). |
| 6/04/15 | Veronica Nunn | .50 | Travel from New York, NY to Houston, TX re bidder negotiations (billed at half time). |
| 6/05/15 | Marc Kieselstein, P.C. | 1.70 | Return travel from New York, NY to Chicago, IL re hearing and credit and bidder negotiations (billed at half time). |
| 6/05/15 | Chad J Husnick | 1.40 | Travel from New York, NY to Chicago, IL re creditor, bidder, and client meetings (billed at half time). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Steven Serajeddini | 2.40 | Return travel from New York, NY to Chicago, IL re bidder negotiations (billed at half time). |
| 6/05/15 | Spencer A Winters | 1.80 | Travel from New York, NY to Chicago, IL re return from bidder meetings (billed at half time). |
| 6/08/15 | Andrew Calder, P.C. | 2.00 | Travel from Houston, TX to New York, NY for bidder negotiations meetings (billed at half time). |
| 6/08/15 | Veronica Nunn | 2.00 | Travel to New York, NY from Houston, TX for bidder negotiations meeting (billed at half time). |
| 6/09/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for creditor and board meetings (billed at half time). |
| 6/09/15 | Chad J Husnick | 2.20 | Travel from Chicago, IL to New York, NY re creditor meetings and board meetings (billed at half time). |
| 6/09/15 | Bryan M Stephany | .70 | Travel to New York, NY for discovery meeting with third party professional (billed at half time). |
| 6/09/15 | Jonathan F Ganter | 2.10 | Travel from Washington, D.C. to New York, NY re meeting with Evercore re stalking horse motion discovery (billed at half time). |
| 6/09/15 | Amber J Meek | 2.00 | Travel to New York, NY from Houston, TX re bidder negotiations (billed at half time). |
| 6/09/15 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY re creditor and board meetings (billed at half time). |
| 6/09/15 | Jason Gott | 2.70 | Travel from Chicago, IL to New York, NY re bidder conferences (billed at half time). |
| 6/09/15 | Anthony Sexton | 2.00 | Travel from Chicago, IL to West Palm Beach, FL for L. Read interview (billed at half time). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Cormac T Connor | 1.50 | Travel from Washington, DC to Florida for interview of former EFH employee (billed at half time). |
| 6/09/15 | James Barolo | 3.50 | Travel from San Francisco, CA to West Palm Beach, FL re L. Read interview (billed at half time). |
| 6/09/15 | John Pitts | 2.00 | Travel from Houston, TX to New York, NY to attend negotiations (billed at half time). |
| 6/10/15 | Justin Sowa | 2.60 | Travel to and from Denver, CO from San Francisco, CA re discovery (billed at half time). |
| 6/10/15 | Jason Gott | 2.40 | Travel from New York, NY to Chicago, IL re creditor negotiations (billed at half time). |
| 6/10/15 | Anthony Sexton | 2.50 | Travel from West Palm Beach, FL re L. Read interview (billed at half time). |
| 6/10/15 | Cormac T Connor | 2.10 | Travel from Florida to Washington, DC from interview of EFH former employee (billed at half time). |
| 6/10/15 | James Barolo | 3.50 | Return travel from West Palm Beach, FL to San Francisco, CA  re L. Read interview (billed at half time). |
| 6/11/15 | Emily Geier | 4.10 | Travel from Chicago, IL to New York, NY for bidder meetings (2.5) (billed at half time); return travel to Chicago IL from New York, NY (1.6) (billed at half time). |
| 6/11/15 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL re bidder meeting (billed at half time). |
| 6/11/15 | Cormac T Connor | .20 | Travel from West Palm Beach, FL to Washington, DC from interview of L. Read (billed at half time). |
| 6/12/15 | Chad J Husnick | 2.20 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Amber J Meek | 2.00 | Travel from New York, NY to Houston, TX re creditor meetings (billed at half time). |
| 6/12/15 | Andrew Calder, P.C. | 2.00 | Travel from New York, NY to Houston, TX re creditor meetings (billed at half time). |
| 6/12/15 | John Pitts | 2.00 | Travel to Houston, TX from negotiations in New York, NY re creditor meetings (billed at half time). |
| 6/12/15 | Veronica Nunn | 1.10 | Travel to Houston, TX from New York, NY re creditor meeting (billed at half time). |
| 6/15/15 | Amber J Meek | 2.00 | Travel from Houston, TX to New York, NY re creditors meetings (billed at half time). |
| 6/15/15 | Steven Serajeddini | 2.60 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 6/15/15 | Andrew Calder, P.C. | 2.00 | Travel from Houston, TX to New York, NY re creditor meetings (billed at half time). |
| 6/15/15 | John Pitts | 2.00 | Travel from Houston, TX to New York, NY for creditor negotiations (billed at half time). |
| 6/16/15 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 6/18/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY for creditor meetings (billed at half time). |
| 6/18/15 | Chad J Husnick | 3.60 | Travel from Chicago, IL to New York, NY re creditor meetings (1.9); travel from New York, NY to Chicago, IL re same (1.7) (billed at half time). |
| 6/18/15 | Amber J Meek | 2.00 | Travel from New York, NY to Houston, TX re creditor meetings (billed at half time). |
| 6/18/15 | Andrew Calder, P.C. | 2.00 | Travel from New York, NY to Houston, TX re creditor meetings (billed at half time). |
| 6/18/15 | John Pitts | 2.00 | Travel from New York, NY to Houston, TX re creditor meetings (billed at half time). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/19/15 | Marc Kieselstein, P.C. | 1.70 | Return travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 6/19/15 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re plan meetings (billed at half time). |
| 6/23/15 | Chad J Husnick | 2.20 | Travel from Chicago, IL to Wilmington, DE re fee application and scheduling hearings (billed at half time). |
| 6/24/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE for 6/25 scheduling hearing (billed at half time). |
| 6/25/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re 6/25 scheduling hearing (billed at half time). |
| 6/25/15 | Edward O Sassower, P.C. | 2.50 | Travel from New York, NY to Wilmington, DE and return re 6/25 scheduling hearing (billed at half time). |
| 6/25/15 | Chad J Husnick | 1.20 | Travel from Wilmington, DE to Chicago, IL re hearing re fee application and scheduling hearings (billed at half time). |
| 6/30/15 | Chad J Husnick | 2.50 | Travel from Chicago, IL to Austin, TX re regulatory meetings (1.0) (billed at half time); travel from Austin, TX to Chicago, IL re same (1.5) (billed at half time). |
| | | 120.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701338**
**Client Matter: 14356-19**

---

**In the matter of    [ALL] Official Committee Issues & Meet.**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                     $ 6,833.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                        $ 6,833.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Esser | 5.20 | 795.00 | 4,134.00 |
| Emily Geier | 3.50 | 730.00 | 2,555.00 |
| Holly R Trogdon | .30 | 480.00 | 144.00 |
| **TOTALS** | **9.00** | | **$ 6,833.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/15 | Emily Geier | .30 | Correspond with K&E working group re protocol update call. |
| 6/02/15 | Emily Geier | .60 | Telephone conference with Company and Committees re sale process. |
| 6/03/15 | Emily Geier | .80 | Prepare for weekly protocol update call (.1); attend same (.4); correspond with attendees re same (.3). |
| 6/04/15 | Michael Esser | 1.10 | Review and analyze proposed diligence responses and data (.9); correspond with H. Trogdon re same (.2). |
| 6/05/15 | Emily Geier | .60 | Telephone conference with Committees and Company re sale process. |
| 6/09/15 | Emily Geier | .60 | Telephone conference with Committees re sale process. |
| 6/15/15 | Michael Esser | 1.90 | Review and analyze proposed diligence responses (1.5); correspond with H. Trogdon re same (.4). |
| 6/15/15 | Emily Geier | .30 | Prepare for protocol update call (.1); attend same (.2). |
| 6/19/15 | Michael Esser | 2.20 | Review and analyze proposed diligence response files (2.0); draft correspondence to H. Trogdon re same (.2). |
| 6/24/15 | Holly R Trogdon | .30 | Correspond with A. Yenamandra re diligence (.1); review diligence requests and correspond with M. Esser re same (.1); telephone conference with A&M re same (.1). |
| 6/29/15 | Emily Geier | .30 | Prepare for protocol update call (.1); attend same (.2). |
| | | 9.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701340**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)               $ 1,714,573.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred               $ 1,714,573.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Jack N Bernstein | 33.60 | 1,025.00 | 34,440.00 |
| Rebecca Blake Chaikin | 16.20 | 480.00 | 7,776.00 |
| Andrew Calder, P.C. | 19.90 | 1,245.00 | 24,775.50 |
| Jeanne T Cohn-Connor | 21.30 | 955.00 | 20,341.50 |
| Gregory W Gallagher, P.C. | 5.70 | 1,275.00 | 7,267.50 |
| Jonathan F Ganter | 1.20 | 825.00 | 990.00 |
| Emily Geier | 195.40 | 730.00 | 142,642.00 |
| Jacob Goldfinger | 15.90 | 340.00 | 5,406.00 |
| Jason Gott | 90.00 | 665.00 | 59,850.00 |
| Jeffrey M Gould | 1.10 | 880.00 | 968.00 |
| Shavone Green | 1.50 | 280.00 | 420.00 |
| William Guerrieri | 34.90 | 895.00 | 31,235.50 |
| Stephen E Hessler | 1.40 | 1,060.00 | 1,484.00 |
| Daniel Hill | 7.00 | 215.00 | 1,505.00 |
| Chad J Husnick | 119.80 | 975.00 | 116,805.00 |
| Natasha Hwangpo | 10.50 | 570.00 | 5,985.00 |
| Lina Kaisey | 7.50 | 480.00 | 3,600.00 |
| Marc Kieselstein, P.C. | 134.00 | 1,235.00 | 165,490.00 |
| Michelle Kilkenney | 1.40 | 1,060.00 | 1,484.00 |
| William A Levy, P.C. | 4.60 | 1,275.00 | 5,865.00 |
| Todd F Maynes, P.C. | 5.30 | 1,375.00 | 7,287.50 |
| Andrew R McGaan, P.C. | 60.90 | 1,090.00 | 66,381.00 |
| Mark E McKane | 31.20 | 1,025.00 | 31,980.00 |
| Amber J Meek | 18.40 | 930.00 | 17,112.00 |
| Timothy Mohan | 47.80 | 570.00 | 27,246.00 |
| Linda K Myers, P.C. | 14.90 | 1,325.00 | 19,742.50 |
| Veronica Nunn | 3.80 | 795.00 | 3,021.00 |
| Robert Orren | 15.40 | 310.00 | 4,774.00 |
| Jonah Peppiatt | 32.60 | 480.00 | 15,648.00 |
| Michael A Petrino | .60 | 825.00 | 495.00 |
| John Pitts | 16.70 | 930.00 | 15,531.00 |
| William T Pruitt | .80 | 895.00 | 716.00 |
| Jeffrey S Quinn | .90 | 1,025.00 | 922.50 |
| Meghan Rishel | .10 | 265.00 | 26.50 |
| Brenton A Rogers | 4.80 | 895.00 | 4,296.00 |
| Joshua Samis | 1.50 | 930.00 | 1,395.00 |
| Edward O Sassower, P.C. | 163.80 | 1,235.00 | 202,293.00 |
| Brian E Schartz | 141.50 | 930.00 | 131,595.00 |
| Max Schlan | 14.90 | 665.00 | 9,908.50 |
| Edward Schneidman, P.C. | .50 | 1,125.00 | 562.50 |
| Steven Serajeddini | 201.60 | 845.00 | 170,352.00 |
| Joseph Serino, Jr., P.C. | .60 | 1,145.00 | 687.00 |
| Anthony Sexton | 11.10 | 685.00 | 7,603.50 |
| Aaron Slavutin | 17.90 | 665.00 | 11,903.50 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|---|---|---|
| James H M Sprayregen, P.C. | 110.60 | 1,325.00 | 146,545.00 |
| Steven Torrez | 8.70 | 480.00 | 4,176.00 |
| Jason Whiteley | .70 | 845.00 | 591.50 |
| Wayne E Williams | 9.30 | 955.00 | 8,881.50 |
| Spencer A Winters | 112.10 | 570.00 | 63,897.00 |
| Aparna Yenamandra | 139.30 | 665.00 | 92,634.50 |
| Sara B Zablotney | 6.90 | 1,165.00 | 8,038.50 |
| **TOTALS** | **1,918.10** | | **$ 1,714,573.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Mark E McKane | 1.60 | Telephone conference with A. McGaan, S. Dore, and C. Gooch re pending plan support negotiations (.7); telephone conference with A. McGaan re witness preparation re exclusivity motion (.5); review supporting facts re exclusivity argument (.4). |
| 6/01/15 | Andrew R McGaan, P.C. | 3.30 | Telephone conference with M. McKane, C. Gooch and S. Dore re post-hearing issues (.7); revise draft disclosure statement re discovery response to creditors (1.1); telephone conference with K&E working group, client, EVR re REIT issues (.9); correspond with C. Husnick re REIT expert issue (.1); telephone conference with M. McKane re witness re exclusivity (.5). |
| 6/01/15 | Linda K Myers, P.C. | .40 | Review information re exclusivity extension. |
| 6/01/15 | James H M Sprayregen, P.C. | 3.70 | Correspond with opposing counsel re plan negotiations (.7); telephone conferences with same re same (1.8); correspond with E. Sassower, C. Husnick re same (.6); analyze issues re same (.6). |
| 6/01/15 | Marc Kieselstein, P.C. | 4.40 | Review talking points re exclusivity hearing (3.1); revise same (1.3). |
| 6/01/15 | Edward O Sassower, P.C. | 2.00 | Telephone conference with K&E working group, Evercore, client re REIT plan issues (.9); correspond with K&E working group re same (1.1). |
| 6/01/15 | Chad J Husnick | 4.80 | Office conference with client, EVR, K&E working group re bidder negotiations and documents (2.6); telephone conference with K&E working group, EVR, client re REIT plan issues (.9); draft correspondence to with A. Yenamandra, N. Hwangpo, mediator re mediator diligence requests (1.3). |
| 6/01/15 | Brenton A Rogers | .60 | Revise draft rider to disclosure statement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | William Guerrieri | 1.70 | Analyze issues re disclosure statement (1.2); correspond with J. Peppiatt re same (.5). |
| 6/01/15 | Amber J Meek | .70 | Correspond with K&E working group re case status. |
| 6/01/15 | Emily Geier | 10.80 | Correspond with Kramer Levin re bidder plan draft (.3); correspond with Company re bidder term sheet, plan, and issues list (.6); draft bidder plan support agreement (5.7); correspond with S. Serajeddini re same (.3); draft bidder disclosure statement (3.6); correspond with W. Guerrieri re same (.3). |
| 6/01/15 | Steven Serajeddini | 6.60 | Office conference with K&E working group, client, EVR re bidder negotiations (2.6); prepare for same (.9); telephone conference with conflicts matters counsel re same (.8); revise materials re same (1.4); telephone conference with K&E working group, EVR, client re REIT issues (.9). |
| 6/01/15 | Aparna Yenamandra | 4.30 | Revise talking points re exclusivity (.6); correspond with M. Kieselstein, B. Stephany re same (.4); telephone conference with opposing counsel re changes to principal NDAs (.7); revise same (.3); telephone conference with same, Jones Day re finalizing NDA execution (.4); telephone conference with J. Sharrett re NDA (.4); correspond with K&E working group re EFIH 2L holdings (.9); revise disclosure statement re unencumbered assets disclosures (.6). |
| 6/01/15 | Spencer A Winters | 7.40 | Draft potential stalking horse motion (3.2); research re same (1.2); correspond with K&E working group re same (.4); telephonically attend office conference with Company, Evercore, K&E working group re potential stalking horse bid (2.6). |
| 6/01/15 | Timothy Mohan | 1.80 | Review plan of reorganization re potential environmental claims (1.1); review precedent re same (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Daniel Hill | 7.00 | Review conflicts report re plan documents (6.4); correspond with K&E working group re same (.6). |
| 6/01/15 | Jonah Peppiatt | 1.90 | Review disclosure statement (.8); revise same (1.1). |
| 6/01/15 | Aaron Slavutin | 9.40 | Draft memorandum re successor liability. |
| 6/01/15 | Andrew Calder, P.C. | .60 | Correspond with C. Husnick re plan status (.4); correspond with company re same (.2). |
| 6/02/15 | Mark E McKane | 3.90 | Revise disclosure statement (.9); review same (.8); correspond with M. Kieselstein, C. Husnick re potential plan support approval and potential transaction (.5); telephone conference with opposing counsel re potential plan structure (1.7). |
| 6/02/15 | Andrew R McGaan, P.C. | 1.80 | Correspond with K&E working group re stalking horse discovery (1.3); analyze issues re same (.5). |
| 6/02/15 | Linda K Myers, P.C. | .80 | Review exclusivity pleadings. |
| 6/02/15 | James H M Sprayregen, P.C. | 4.60 | Office conference with E. Sassower, creditors re plan negotiations (3.3); correspond with M. Kieselstein re same (.7); telephone conference with E. Sassower, C. Husnick, M. Kieselstein re case strategy (.6). |
| 6/02/15 | Marc Kieselstein, P.C. | 5.30 | Telephone conference with K&E working group, company, creditor re creditor plan term sheet (1.2); review same (.9); prepare for same (.4); telephone conference with bidder re plan structure (1.0); telephone conference with J. Sprayregen, E. Sassower, C. Husnick re case strategy (.6); telephone conference with W&C re plan structure and next steps (1.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/02/15 | Edward O Sassower, P.C. | 9.30 | Office conference with J. Sprayregen, creditors re plan negotiations (3.3); correspond with J. Sprayregen re same (.9); review drafts re same (2.2); correspond with M. Kieselstein re same (.7); telephone conference with M. Kieselstein, C. Husnick, J. Sprayregen re same (.6); analyze issues re same (1.6). |
| 6/02/15 | William T Pruitt | .80 | Review hearing transcript re exclusivity motion. |
| 6/02/15 | Chad J Husnick | 2.60 | Correspond with mediator, A. Yenamandra, N. Hwangpo re mediator diligence requests (.8); telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein re restructuring strategy (.6); telephone conference with K&E working group, client, creditor re creditor plan term sheet (1.2). |
| 6/02/15 | Jacob Goldfinger | 2.50 | Research precedent re plans and environmental claim analysis. |
| 6/02/15 | Jeanne T Cohn-Connor | .80 | Review analysis re plan treatment of environmental claims. |
| 6/02/15 | Robert Orren | .20 | Correspond with T. Mohan re disclosure statement precedent and reply to objections to same. |
| 6/02/15 | William Guerrieri | 1.00 | Revise disclosure statement. |
| 6/02/15 | Emily Geier | 9.20 | Telephone conference with creditor, Company, K&E working group re plan term sheet (1.2); draft creditor plan support agreement (4.6); correspond with S. Serajeddini re same (.8); correspond with C. Husnick, S. Serajeddini re same (.3); revise same (2.3). |
| 6/02/15 | Steven Serajeddini | 6.30 | Telephone conference with creditor, client, K&E working group re plan term sheet (1.2); prepare for same (1.7); review materials re same (3.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
　21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/15 | Aparna Yenamandra | 2.60 | Correspond with K&E working group re resolution of DS issues (.3); revise DS re unencumbered assets (.9); correspond with A&M, K&E working group re same (.6); correspond with H. Trogdon re NDA cleanses (.3); correspond with K&E working group re PSA holdings (.5). |
| 6/02/15 | Spencer A Winters | 4.80 | Telephone conference with K&E working group, creditor, and company re plan proposal (1.2); prepare for same (1.0); correspond with K&E working group re same (1.6); research re same (1.0). |
| 6/02/15 | Timothy Mohan | .30 | Telephone conference with J. Peppiatt re disclosure statement research. |
| 6/02/15 | Jonah Peppiatt | .80 | Correspond with T. Mohan re disclosure statement issues (.1); telephone conference with same re same (.3); review same (.2); correspond with A. Yenamandra re disclosure statement (.2). |
| 6/03/15 | Andrew R McGaan, P.C. | 4.90 | Telephone conference with client re plan issues, disclosure statement hearing preparation, discovery and strategy (1.3); analyze valuation materials (1.2); correspond with Evercore re same (.2); analyze multiple creditor letters to Court (1.0); analyze open issues re plan and case strategy (1.2). |
| 6/03/15 | James H M Sprayregen, P.C. | 2.90 | Correspond with K&E working group re plan negotiations update (.8); review summary re same (.7); correspond with E. Sassower re same (.6); analyze issues re same (.8). |
| 6/03/15 | Marc Kieselstein, P.C. | 5.30 | Correspond with J. Sprayregen re REIT plan issues (.4); analyze same (.7); review disclosure statement (.4); review valuation analysis issues re same (.7); correspond with B. Schartz and W. Guerrieri re same (.3); analyze sales process status and issues (2.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Edward O Sassower, P.C. | 9.70 | Analyze strategy re plan negotiations (2.6); correspond with J. Sprayregen re same (.8); correspond with C. Husnick re same (.7); correspond with B. Schartz, C. Husnick re same (.9); review plan documents re same (2.8); telephone conference with company re same (1.2); correspond with outside counsel re same (.7). |
| 6/03/15 | Jeffrey M Gould | 1.10 | Review Disclosure Statement re litigation issues. |
| 6/03/15 | Brian E Schartz | 2.00 | Correspond with M. McKane re disclosure statement discovery (.7); analyze issues re same (1.3). |
| 6/03/15 | Emily Geier | 6.40 | Revise bidder plan support agreement (3.6); correspond with S. Serajeddini re same (.6); correspond with Company, K&E working group re same (.4); correspond with J. Bernstein re PBGC plan and disclosure statement language (.3); review same (.4); correspond with J. Sharret re plan (.2); correspond with conflicts matters advisors re bidder plan and plan support agreement (.7); correspond with S. Dore re same (.2). |
| 6/03/15 | Aparna Yenamandra | 2.40 | Correspond with PW, A&M re dataroom access issues (.7); revise restructuring briefing materials (.7); telephone conference with A. Wright re NDA issues (.4); telephone conference with J. Katchadurian re solicitation estimates (.4); correspond with M. McKane re same (.2). |
| 6/03/15 | Spencer A Winters | .80 | Correspond with K&E working group, conflicts matters advisors, EVR re marketing and plan process update. |
| 6/04/15 | Jack N Bernstein | 5.50 | Research re employee benefit issues in plan language (3.2); draft plan language re same (1.6); correspond with E. Geier re same (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/15 | Mark E McKane | 1.80 | Attend portion of telephone conference with J. Sprayregen, E. Sassower, sponsor advisors re proposed plan. |
| 6/04/15 | Andrew R McGaan, P.C. | 2.60 | Correspond with S. Dore re plan issues (.4); telephone conference with conflicts matter counsel re strategy re same (1.2); review and revise draft disclosure statement provisions (.6); correspond with K&E restructuring team re same (.4). |
| 6/04/15 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re financing aspects of potential plan transaction. |
| 6/04/15 | James H M Sprayregen, P.C. | 5.30 | Telephone conference with sponsor advisors, M. Kieselstein, E. Sassower re case updates (.5); prepare for same (.4); correspond with M. Kieselstein re same (.8); telephone conference with E. Sassower re same (.9); telephone conference with creditors, E. Sassower re plan negotiations (2.1); correspond with same re same (.6). |
| 6/04/15 | Marc Kieselstein, P.C. | 9.90 | Telephone conference with C. Husnick and S. Serajeddini re case status and creditor proposals (1.2); correspond with J. Sprayregen re same (.1); telephone conference with C. Husnick, S. Serajeddini, S. Zelin, R. Mason re case status (.6); analyze plan construct issues (1.1); office conference with K&E working group and T First Liens re same (1.8); prepare for same (.2); office conference with K&E working group and W&C re restructuring negotiations (1.6); prepare for same (.9); correspond with T. Maynes re plan tax issues (.5); revise Oncor side letter (1.4); telephone conference with sponsor advisors, J. Sprayregen, E. Sassower re case updates (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Edward O Sassower, P.C. | 4.90 | Telephone conference with sponsor advisors, J. Sprayregen, M. Kieselstein re case updates (.5); prepare for same (.3); telephone conference with creditors, J. Sprayregen re plan negotiations (2.1); telephone conference with same re same (.9); analyze issues re same (1.1). |
| 6/04/15 | Chad J Husnick | 8.40 | Office conference with K&E working group and counsel to TCEH unsecured ad hoc group re restructuring negotiations (1.6); prepare for same (.9); office conference with K&E working group, TCEH first liens re same (1.8); prepare for same (.6); telephone conference with conflicts matter advisors re status update and restructuring strategy (.6); telephone conference with R. Mason S. Zelin, M. Kieselstein, S. Serajeddini re status update (.6); telephone conference with M. Kieselstein, S. Serajeddini re same and creditor proposals (1.2); correspond with K&E working group re bidder negotiations and plan issues (1.1). |
| 6/04/15 | Brenton A Rogers | 2.70 | Review and analyze mediation materials (1.9); review and analyze draft plan support agreement (.8). |
| 6/04/15 | Brian E Schartz | 2.00 | Office conference with K&E working group and White & Case re plan negotiations (1.6); prepare for same (.4). |
| 6/04/15 | William Guerrieri | 2.00 | Review disclosure statement (.9); telephone conference with EVR re liquidation analysis and valuation issues (.3); review correspondence re case status (.8). |
| 6/04/15 | Amber J Meek | 1.20 | Analyze open issues re plan. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/04/15 | Emily Geier | 12.70 | Correspond with S. Dore re bidder PSA issues (.8); correspond with K&E working group re same (.3); revise same (2.8); correspond with C. Husnick, S. Serajeddini re same (.3); correspond with Company re same (.3); correspond with J. Peppiatt re DS (.2); revise same (2.4); correspond with G. Gallagher re bidder PSA tax issues (.5); correspond with J. Bernstein re PBGC plan language (.3); revise plan (3.1); correspond with conflicts matter advisors, Company re bidder plan comments (.4); telephone conference with bidders counsel re plan (.7); correspond with K&E working group re bankruptcy and litigation coordination re disclosure statement (.6). |
| 6/04/15 | Steven Serajeddini | 10.10 | Draft summary to K&E working group, client re creditor proposals (1.4); draft issues list re same (.9); office conference with K&E working group and W&C re restructuring proposals (1.6); office conference with K&E working group and TCEH 1Ls re same (1.8); telephone conference with M. Kieselstein, C. Husnick, S. Zelin, R. Mason re case status (.6); telephone conference with M. Kieselstein, C. Husnick re same and creditor proposals (1.2); review creditor plan markups (1.5); draft correspond to K&E working group re same (1.1). |
| 6/04/15 | Aparna Yenamandra | 2.80 | Review principal NDA comments (.6); telephone conference with counsel re same (.1); correspond with same re same (.3); correspond with C. Husnick re edits to DS (.1); revise same (.6); correspond with J. Stuart re same (.3); correspond with K&E working group re potential edits to DS (.8). |
| 6/04/15 | Timothy Mohan | 1.20 | Review research re disclosure statement adequate disclosure requirements. |
| 6/04/15 | Jonah Peppiatt | .40 | Correspond with E. Geier re disclosure statement (.2); review same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Max Schlan | .90 | Correspond with S. Winters re plan issues (.3); correspond with RLF re same (.3); correspond with K&E Working Group re claims trading motion (.3). |
| 6/04/15 | Andrew Calder, P.C. | 2.00 | Telephone conference with conflicts matter advisors re case update (1.3); analyze materials re same (.7). |
| 6/05/15 | Jack N Bernstein | 3.10 | Review plan language re employee benefits (2.3); correspond with E. Geier re same (.8). |
| 6/05/15 | Mark E McKane | .40 | Correspond with B. Schartz and C. Husnick re liquidation analysis. |
| 6/05/15 | Andrew R McGaan, P.C. | 2.60 | Review and revise stalking horse motion and related declarations. |
| 6/05/15 | James H M Sprayregen, P.C. | 4.90 | Office conference with creditors, E. Sassower re plan negotiations (2.8); prepare for same (.4); correspond with K&E working group re same (.8); review analysis re same (.9). |
| 6/05/15 | Marc Kieselstein, P.C. | 1.20 | Telephone conference with K&E working group and EFIH second liens re plan. |
| 6/05/15 | Edward O Sassower, P.C. | 7.60 | Office conference with creditors, J. Sprayregen re plan negotiations (2.8); prepare for same (.9); correspond with M. Kieselstein re same (.8); telephone conference with creditor counsel re supplemental plan issues (1.1); prepare for same (.6); correspond with B. Schartz re same (.7); analyze issues re same (.7). |
| 6/05/15 | Chad J Husnick | 5.30 | Telephone conference with K&E working group, EFIH second lien advisors re revised plan (1.2); telephone conference with client, K&E working group re same (.7); telephone conference with S. Serajeddini re same (.6); analyze creditor plan proposals (1.7); review plan support agreement (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/05/15 | Jeanne T Cohn-Connor | .50 | Review environmental issues re disclosure statement (.2); correspond with J. Peppiatt re disclosure statement hearing timing (.3). |
| 6/05/15 | William Guerrieri | 2.00 | Telephone conference with K&E working group, EFIH second lien advisors re revised plan (1.2); telephone conference with K&E working group and company re same (.7); correspond with J. Peppiatt re disclosure statement (.1). |
| 6/05/15 | Emily Geier | 11.40 | Telephone conference with EFIH second liens and K&E working group re plan mark-up (1.2); telephone conference with Company, K&E working group re same (.7); revise plan support agreement (1.8); correspond with C. Husnick, S. Serajeddini re same (.8); correspond with bidders counsel re same (.4); revise bidder plan issues list (1.9); correspond with C. Husnick, S. Serajeddini re same (.5); revise bidder plan (3.8); correspond with Company, K&E working group re same (.3). |
| 6/05/15 | Steven Serajeddini | 7.70 | Telephone conferences with K&E working group and EFIH second liens re plan proposals (1.2); telephone conference with K&E working group, client re same (.7); telephone conference with C. Husnick re same (.6); review same (1.1); revise agreements re same (2.4); review issues list re same (.9); correspond with K&E working group re same (.8). |
| 6/05/15 | Aparna Yenamandra | 1.20 | Correspond with M. McKane re TCEH distribution analysis (.3); correspond with B. Schartz re same (.5); correspond with Oncor FA re dataroom issues (.4). |
| 6/05/15 | Jonah Peppiatt | .60 | Correspond with A. Yenamandra re disclosure statement (.2); revise same (.4). |
| 6/05/15 | Max Schlan | .20 | Correspond with C. Husnick re plan issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Andrew Calder, P.C. | .40 | Correspond with K&E working group re plan issues. |
| 6/06/15 | Mark E McKane | .80 | Correspond with M. Kieselstein and C. Husnick re plan issues analysis. |
| 6/06/15 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with C. Husnick re valuation (.5); analyze issues re same (1.1); telephone conference with C. Husnick re plan terms (.8); review creditor plan proposals (2.1). |
| 6/06/15 | Chad J Husnick | 2.40 | Telephone conference with H. Kaplan re restructuring negotiations (.7); telephone conference with M. Kieselstein re valuation issues (.5); telephone conference with M. Kieselstein re plan term sheet (.8); correspond with S. Serajeddini re same (.4). |
| 6/06/15 | Emily Geier | 4.80 | Correspond with conflicts matter advisors, K&E working group re bidder plan and PSA (.6); correspond with same re same (.3); revise bidder plan issues list (3.2); correspond with C. Husnick, S. Serajeddini re same (.3); correspond with Company, K&E working group re same (.4). |
| 6/06/15 | Steven Serajeddini | 3.10 | Correspond with K&E working group, conflicts matter advisors re plan proposals (1.9); telephone conference with creditors re separation issues (1.2). |
| 6/07/15 | Andrew R McGaan, P.C. | 3.60 | Analyze open issues re Oncor marketing process (2.6); review draft board deck re same (1.0). |
| 6/07/15 | Joseph Serino, Jr., P.C. | .60 | Correspond with L. Casazza re Oncor stalking horse issues (.3); review draft presentation re stalking horse issues (.3). |
| 6/07/15 | James H M Sprayregen, P.C. | .90 | Review correspondence with creditors re plan negotiations. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/15 | Marc Kieselstein, P.C. | .50 | Telephone conference with K&E working group re plan term sheet. |
| 6/07/15 | Edward O Sassower, P.C. | 2.60 | Correspond with creditors re negotiations (.8); correspond with J. Sprayregen re same (.7); analyze issues re same (1.1). |
| 6/07/15 | Stephen E Hessler | .80 | Correspond with K&E working group re Oncor marketing process. |
| 6/07/15 | Chad J Husnick | 2.70 | Telephone conference with K&E working group re plan term sheet and related documents (.5); telephone conference with K&E working group re workstreams (.3); telephone conference with conflicts matter counsel, K&E working group re plan of reorganization (.7); review bidder documents (1.2). |
| 6/07/15 | Brian E Schartz | 6.50 | Telephone conference with K&E working group re plan workstreams (3.0); draft correspondence to K&E working group re staffing (1.1); review issues re creditor proposal discussion (.7); telephone conference with conflicts matter advisors and K&E working group re plan (.7); correspond with K&E working group re disclosure statement (.5); telephone conference with K&E working group re plan term sheet (.5). |
| 6/07/15 | Emily Geier | 3.50 | Telephone conference with conflicts matter advisors, K&E working group re bidder plan (.7); telephone conference with K&E working group re plan workstreams (.3); telephone conference with K&E working group re plan term sheet (.5); correspond with C. Husnick, B. Schartz, S. Serajeddini re bidders plan issues lists (.3); revise same (1.2); correspond with conflicts matter advisors re bidder plan issues list (.2); correspond with R. Levin re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/07/15 | Steven Serajeddini | 4.10 | Telephone conference with conflicts matter counsel re plan proposals (.7); prepare for same (.2); telephone conference with bidder counsel re open plan issues (1.1); telephone conference with K&E working group re plan term sheet (.5); review issues list (.8); correspond with E. Geier re same (.5); telephone conference with K&E working group re plan workstreams (.3). |
| 6/08/15 | Mark E McKane | 2.00 | Correspond with B. Schartz, B. Rogers re liquidation analysis (.7); review plan re same (.4); correspond with conflicts matter counsel re same (.3); review draft disclosure statement (.6). |
| 6/08/15 | Mark E McKane | .80 | Telephone conference with Company, E. Geier re weekly update (.7); prepare for same (.1). |
| 6/08/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with J. Matican re disclosure statement issues (.7); correspond with K&E working group re Oncor marketing process strategy (.5). |
| 6/08/15 | Linda K Myers, P.C. | 1.40 | Analyze open issues re plan status (.2); review summary re same (.4); telephone conference with conflicts matter counsel and K&E working group re same (.8). |
| 6/08/15 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with E. Sassower re negotiation issues (1.8); correspond with same re same (.7); correspond with creditors re same (.6); analyze same (.8). |
| 6/08/15 | Marc Kieselstein, P.C. | 3.80 | Telephone conference with conflicts matter counsel and K&E working group re plan status (.8); telephone conference with K&E working group and company re same (.7); correspond with J. Sprayregen re same (.5); analyze stalking horse negotiation issues (1.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Michelle Kilkenney | .30 | Attend portion of telephone conference with Company, K&E working group re plan and case status. |
| 6/08/15 | Edward O Sassower, P.C. | 9.20 | Telephone conference with J. Sprayregen re negotiation issues (1.8); prepare for same (.9); correspond with same re same (.7); analyze issues re plan negotiations (2.1); correspond with creditors re confirmation timeline (.9); telephone conference with same re same (2.2); review summary re same (.6). |
| 6/08/15 | Chad J Husnick | 4.60 | Telephone conference with P. Borowitz, M. McKane re litigation issues (.5); attend portion of telephone conference with B. Schartz, S. Serajeddini and bidder advisors re regulatory issues (1.2); telephone conference with A&M, K&E working group re plan analysis (1.4); telephone conference with conflicts matter advisors re restructuring strategy and status update (.8); telephone conference with K&E working group, client re same and case status (.7). |
| 6/08/15 | Jacob Goldfinger | 3.50 | Research re plan confirmation issues (2.7); research re plan support agreement (.8). |
| 6/08/15 | Robert Orren | .80 | Correspond with B. Schartz re filed disclosure statement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Brian E Schartz | 12.70 | Correspond with K&E working group re plan negotiation issues (2.0); telephone conference with K&E working group and Company re case status (.7); telephone conference with K&E working group and conflicts matter counsel re plan update (.8); telephone conference with MTO re S&C discovery requests (.6); telephone conference with S. Serajeddini re plan negotiations (1.1); telephone conference with Company and K&E working group re disclosure statement discovery (2.5); telephone conference with K&E working group re disclosure statement issues (.7); draft work plan re disclosure statement coordination (.5); correspond with Company and K&E working group to discuss signing checklist (.4); telephone conference with bidders counsel, S. Serajeddini and C. Husnick re regulatory issues (2.0); telephone conference with A&M and K&E working group re liquidation open issues (1.4). |
| 6/08/15 | Joshua Samis | .80 | Telephone conference with Company and K&E working group re plan status and case status (.7); review issues re same (.1). |
| 6/08/15 | William Guerrieri | 5.00 | Telephone conference with K&E working group and company re disclosure statement discovery issues (2.5); telephone conference with K&E working group re disclosure statement issues (.7); telephone conference with K&E working group and A&M re liquidation analysis (1.4); prepare for same (.4). |
| 6/08/15 | Amber J Meek | .90 | Analyze open issues re disclosure statement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Emily Geier | 12.60 | Telephone conference with K&E working group and A&M re liquidation analysis issues (1.4); correspond with same re same (.3); telephone conference with K&E working group re disclosure statement issues (.7); correspond with K&E working group re bidder proposal issues list (.4); correspond with conflicts matters advisors re same (.8); revise same (.6); correspond with S. Serajeddini re same (.2); revise bidder PSA issues list (1.3); correspond with K&E working group re same (.3); revise plan (3.9); correspond with Company re bidder deal documents (.7); correspond with K&E working group re same (.7); correspond with conflicts matter advisors re bidder plan and PSA (.6); correspond with bidders counsel re plan and investment agreement (.4); correspond with S. Serajeddini re same (.3). |
| 6/08/15 | Emily Geier | .70 | Telephone conference with Company, M. McKane re weekly update. |
| 6/08/15 | Steven Serajeddini | 9.90 | Telephone conference with C. Husnick, B. Schartz, and bidders re regulatory issues (2.0); review materials re same (.4); telephone conferences with B. Schartz re creditor negotiations (1.1); telephone conference with K&E working group, conflicts matter advisors re plan update (.8); revise documents re same (3.4); review issues list re same (1.5); telephone conference with K&E working group, client re case status (.7). |
| 6/08/15 | Jason Gott | 4.20 | Review draft disclosure statement documents (.9); office conference with S. Serajeddini, S. Winters re Oncor process, current status (.4); review, revise investment agreement (1.9); correspond with K&E working group re same (.2); review, merger agreement (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Spencer A Winters | 2.00 | Telephone conference with K&E working group, conflicts matters advisors re marketing and plan process update (.8); telephone conference with K&E working group, client re same and case status (.7); attend portion of telephone conference with K&E working group re disclosure statement issues (.5). |
| 6/08/15 | Lina Kaisey | 2.10 | Research re postpetition plan issues (1.9); draft summary re same (.2). |
| 6/08/15 | Jonah Peppiatt | 4.10 | Review disclosure statement (.7); correspond with A. Yenamandra re same (.2); revise same (.7); telephone conference with K&E working group re same (.7); correspond with W. Guerrieri re same (.3); review material events section to same (.8); revise DS tracker (.4); correspond with S. Winters re stalking horse issues re same (.3). |
| 6/08/15 | Max Schlan | .70 | Correspond with Alvarez & Marsal re diligence review (.3); telephone conference with same re same (.4). |
| 6/08/15 | Andrew Calder, P.C. | 1.80 | Telephone conference with K&E working and Company re case status (.3); analyze open plan issues (.8); analyze open disclosure statement issues (.7). |
| 6/09/15 | Andrew R McGaan, P.C. | 1.50 | Analyze open plan issues (.8); analyze open disclosure statement issues (.7). |
| 6/09/15 | Linda K Myers, P.C. | .70 | Review information re REIT interest in Oncor, bids. |
| 6/09/15 | James H M Sprayregen, P.C. | 4.60 | Office conference with creditors counsel, M. Kieselstein, E. Sassower re plan negotiations (2.6); prepare for same (.7); correspond with M. Kieselstein re same (.6); telephone conference with E. Sassower re same (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Marc Kieselstein, P.C. | 3.20 | Office conference with T Seconds and K&E working group re plan negotiations (.9); telephone conference with K&E working group and PW re separation issues (.5); attend a portion of office conference with K&E working group, bidder, client re transaction negotiations (1.0); attend portion of office conference with J. Sprayregen, E. Sassower re plan negotiations (.8). |
| 6/09/15 | Edward O Sassower, P.C. | 9.30 | Office conference with creditors' counsel, M. Kieselstein, J. Sprayregen re plan negotiations (2.4); prepare for same (.9); correspond with same re same (.8); telephone conference with J. Sprayregen re same (.7); review talking points re same (1.6); correspond with M. Kieselstein re same (.8); analyze issues re same (2.1). |
| 6/09/15 | Stephen E Hessler | .30 | Correspond with S. Serajeddini re plan structure. |
| 6/09/15 | Chad J Husnick | 4.00 | Office conference with B. Schartz and M. Carter re disclosure statement issues (2.0); office conference with conflicts matter advisors re restructuring strategy (.6); office conference with advisors to TCEH second liens, K&E working group re restructuring negotiations (.9); telephone conference with Paul Weiss, K&E working group re separation mechanics (.5). |
| 6/09/15 | Jacob Goldfinger | 3.20 | Research re plan confirmation issues. |
| 6/09/15 | Robert Orren | 4.40 | Research re precedent re motion to approve plan support agreement and pleadings re same (3.8); correspond with L. Kaisey re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Brian E Schartz | 4.50 | Telephone conference with PW and K&E working group re separation mechanics (.5); prepare for same (.4); office conference with M. Carter and C. Husnick re disclosure statement issues (2.0); prepare for same (.5); office conference with TCEH 2 liens and K&E working group re plan negotiations (.9); prepare for same (.2). |
| 6/09/15 | William Guerrieri | 2.00 | Review disclosure statement (1.2); telephone conference with J. Peppiatt re same (.2); correspond with same re same (.6). |
| 6/09/15 | Emily Geier | 8.90 | Attend office conference with TCEH second lien advisors, K&E working group telephonically re deal issues (.9); revise creditor proposal issues list and related correspondence (2.7); correspond with S. Serajeddini re same (.5); correspond with K&E working group re same (1.2); correspond with conflicts matter advisors re same (.3); telephone conference with S. Goldman, S. Serajeddini re same (.6); revise bidder PSA issues list (.4); correspond with Company, K&E working group re same (.3); telephone conference with J. Sharret, J. Bueche re bidder plan (.8); revise bidder PSA (.8); correspond with B. Schartz, A. Yenamandra re same (.4). |
| 6/09/15 | Steven Serajeddini | 3.90 | Draft summary to K&E working group re creditor proposals (2.8); revise issues lists re same (1.1). |
| 6/09/15 | Jason Gott | 10.70 | Analyze open issues re side letter (1.1); review same (.3); revise disclosure statement (8.6); review same (.7). |
| 6/09/15 | Spencer A Winters | 6.50 | Draft potential stalking horse motion (4.7); research re same (1.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | Natasha Hwangpo | .60 | Correspond with client and K&E working group re disclosure statement discovery hearing (.3); correspond with same re cancellation (.2); review pleadings re same (.1). |
| 6/09/15 | Timothy Mohan | 1.40 | Correspond with R. Chaikin re solicitation procedures (.5); review same (.2); review form ballots (.4); correspond with S. Serajeddini re same (.3). |
| 6/09/15 | Lina Kaisey | 5.40 | Research re postpetition negotiations with creditors (3.6); draft summary re same (1.8). |
| 6/09/15 | Jonah Peppiatt | .90 | Review disclosure statement and plan documents. |
| 6/09/15 | Max Schlan | 1.50 | Correspond with S. Serajeddini re diligence review (.8); correspond with B. Stephany re privilege issues for same (.7). |
| 6/09/15 | Andrew Calder, P.C. | .90 | Review and revise materials re disclosure statement and plan documents. |
| 6/10/15 | James H M Sprayregen, P.C. | 4.30 | Correspond with K&E working group re plan issues (.6); telephone conference with E. Sassower re same (.9); review plan of reorganization (2.8). |
| 6/10/15 | Marc Kieselstein, P.C. | 3.10 | Analyze stalking horse negotiations. |
| 6/10/15 | Marc Kieselstein, P.C. | 4.40 | Telephone conference with DDAs re status update (.6); office conference with potential bidder, EFIH creditors, and K&E working group re negotiations (1.2); office conference with K&E working group, company, and EVR re same and potential bidder term sheets (2.1); correspond with J. Sprayregen re same (.5). |
| 6/10/15 | Sara B Zablotney | 2.10 | Telephone conference with K&E working group, client, and Evercore re plan term sheet. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Edward O Sassower, P.C. | 5.80 | Telephone conference with J. Sprayregen re plan issues (.9); telephone conference with creditors re same (.8); prepare for same (.3); review plan (1.2); correspond with B. Schartz, C. Husnick re same (.8); analyze issues re same (1.8). |
| 6/10/15 | Chad J Husnick | 3.40 | Correspond with K&E team, client re stalking horse and plan issues. |
| 6/10/15 | Chad J Husnick | 4.50 | Office conference with K&E working group Evercore working group, Company re plan term sheet (2.1); attend meeting with potential bidder, K&E working group re same (1.2); attend portion of telephone conference with K&E working group re confirmation schedule (.6); telephone conference with conflicts matter advisors and K&E working group re restructuring strategy and status update (.6). |
| 6/10/15 | Jeanne T Cohn-Connor | 1.30 | Review memorandum analyzing environmental liabilities and related plan issues. |
| 6/10/15 | Brian E Schartz | 1.60 | Telephone conference with EFH, EVR and K&E working group re bidder PSA (.9); telephone conference with E. Geier re same (.2); telephone conference with A. Yenamandra re confirmation schedule (.5). |
| 6/10/15 | Brian E Schartz | .50 | Telephone conference with conflicts matters advisors, EVR and K&E working group re standing marketing process call. |
| 6/10/15 | Brian E Schartz | 4.00 | Office conference with bidder and K&E working group re plan issues (1.2); office conference with K&E working group, Evercore working group, Company re plan term sheet (2.1); telephone conference with K&E working group re confirmation schedule (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | William Guerrieri | 2.00 | Telephone conference with K&E working group, EVR, and company re bidder PSA (.9); analyze same re disclosure statement (1.1). |
| 6/10/15 | Jason Whiteley | .70 | Telephone conference with K&E working group re confirmation schedule. |
| 6/10/15 | Emily Geier | 7.40 | Telephone conference with K&E working group, Company, and Evercore re bidder PSA (.9); correspond with B. Schartz re deal documents and issues lists (.3); revise bidder PSA chart (1.9); correspond with K&E working group re same (.3); review PSA issues list (.4); correspond with K&E working group re bidder deal documents (.4); correspond with G. Gallagher re PSA tax issues (.4); revise bidder plan support agreement (2.4); telephone conference with B. Schartz re same (.2); correspond with B. Schartz, A. Yenamandra re same (.2). |
| 6/10/15 | Emily Geier | .60 | Telephone conference with conflicts matter advisors and K&E working group re sale process. |
| 6/10/15 | Steven Serajeddini | 3.20 | Telephone conference with K&E working group, client, EVR re bidder PSA (.8); review same (2.4). |
| 6/10/15 | Steven Serajeddini | 3.10 | Office conference with K&E working group, potential bidder re potential plan issues (1.2); prepare for same (1.2); telephone conference with K&E working group re confirmation schedule (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/10/15 | Aparna Yenamandra | 12.10 | Telephone conference with K&E, EFH, EVR, re PSA, plan (.9); correspond with Debtor professionals re same (.6); revise same (2.8); draft open issues list re same (.7); correspond with K&E working group re same (1.1); telephone conference with B. Schartz re confirmation schedule (.5); correspond with M. McKane, B. Rogers re same (.7); correspond with creditor constituencies re same (.9); correspond with EFH, S. Serajeddini re NDA issues (.8); correspond with creditors' professionals re execution of principal NDAs (1.2); telephone conferences with same re same (.9); correspond with L. Cazazza re REIT litigation expert retention (.4); correspond with W. Guerrieri re DS updates (.6). |
| 6/10/15 | Jason Gott | .70 | Correspond with K&E team re Oncor documents, related issues. |
| 6/10/15 | Spencer A Winters | 12.00 | Draft potential stalking horse motion (7.2); research re same (1.5); draft potential declarations re same (2.5); correspond with K&E working group re same (.8). |
| 6/10/15 | Spencer A Winters | 2.00 | Telephonically attend office conference with bidder and K&E working group re plan issues (1.2); telephone conference with K&E working group re confirmation schedule (.7); prepare for same (.1). |
| 6/10/15 | Natasha Hwangpo | .60 | Correspond with K&E working group re plan meetings (.3); correspond with same re bidder meetings (.3). |
| 6/10/15 | Rebecca Blake Chaikin | .60 | Correspond with C. Husnick re Disclosure Statement notice inquiry (.2); correspond with inquirer re same (.1); revise calendar re Disclosure Statement-related deadlines (.1); draft language for material events section in Disclosure Statement (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Jonah Peppiatt | 4.00 | Correspond with K&E working group re disclosure statement team coordination (.4); prepare for same (.2); correspond with S. Winters, A. Yenamandra re disclosure statement updates (.7); correspond with W. Guerrieri re same (.6); revise disclosure statement (2.1). |
| 6/10/15 | Andrew Calder, P.C. | 1.10 | Correspond with K&E working group re plan status (.4); telephone conference with C. Husnick re same (.7). |
| 6/10/15 | Andrew Calder, P.C. | 3.50 | Office conference with potential bidder, K&E working group re plan negotiation (1.2); review revised documentation re same (1.6); telephone conference with K&E working group re confirmation schedule (.7). |
| 6/10/15 | John Pitts | 5.90 | Analyze plan support agreement (1.2); analyze plan (.8); revise disclosure statement (.2); review merger agreement to prepare for negotiations (1.2); revise plan support agreement (1.7); correspond with B. Schartz re plan support agreement conditions (.8). |
| 6/11/15 | Andrew R McGaan, P.C. | 4.40 | Analyze plan confirmation issues and strategy (1.8); telephone conference with EVR and K&E team re valuation issues (1.0); correspond with restructuring team and M. McKane re inter-creditor dispute issues and strategy (.4); telephone conference with conflicts matter advisors re plan and litigation strategy (1.2). |
| 6/11/15 | Linda K Myers, P.C. | .70 | Review materials re Oncor marketing process. |
| 6/11/15 | James H M Sprayregen, P.C. | 4.10 | Telephone conference with creditor counsel, E. Sassower re plan issues (2.2); prepare for same (.8); analyze issues re same (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/15 | Marc Kieselstein, P.C. | 10.40 | Office conferences with K&E working group and bidder counsel re plan and plan support agreement (5.7); review correspondence re TCEH unsecured plan proposals (.6); analyze issues re same (.6); Attention to stalking horse issues and timing (2.9); telephone conference with sponsors, E. Sassower re plan negotiations (.6). |
| 6/11/15 | Edward O Sassower, P.C. | 9.10 | Telephone conference with creditor counsel, J. Sprayregen re plan issues (2.2); prepare for same (.9); analyze issues re same (2.3); correspond with M. Kieselstein re same (.9); telephone conference with sponsors, M. Kieselstein re plan negotiations (.6); prepare for same (.3); correspond with M. Kieselstein re same (.7); review confirmation timeline (.8); correspond with B. Schartz, A. Yenamandra re same (.4). |
| 6/11/15 | Stephen E Hessler | .30 | Correspond with E. Sassower re plan negotiations. |
| 6/11/15 | Chad J Husnick | 8.10 | Office conferences with bidders' counsel and K&E working group re plan documents (5.6); correspond with R. Mason, S. Zelin, K&E working group re status update (.8); telephone conference with B. Schartz re same (.7); telephone conference with W. Guerrieri re disclosure statement issues (1.0). |
| 6/11/15 | Jacob Goldfinger | 2.70 | Research precedent re plan support agreements and declarations. |
| 6/11/15 | Robert Orren | 1.10 | Review critical dates and rulings for insertion into disclosure statement (.7); correspond with J. Peppiatt re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/15 | Brian E Schartz | 11.00 | Office conference with K&E working group and bidder re plan negotiations and documents (5.7); review plan documents in preparation for same (3.4); telephone conference with C. Husnick re case and plan status (.7); correspond with A. Yenamandra re same (.4); correspond with K&E working group re bid procedures litigation (.5); review correspondence re same (.3). |
| 6/11/15 | William Guerrieri | 2.00 | Telephone conference with C. Husnick re disclosure statement (1.0); correspond with J. Peppiatt and A. Yenamandra re same (.4); analyze issues re same (.6). |
| 6/11/15 | Emily Geier | 11.60 | Office conferences with bidders counsel, K&E working group re plan negotiations (5.7); revise plan re same (3.8); draft issues list re same (2.1). |
| 6/11/15 | Steven Serajeddini | 7.70 | Attend portion of office conference with bidder, K&E working group re bidder proposal (3.4); correspond with creditors re proposals (2.4); review and revise materials re same (1.1); correspond with K&E working group re board materials re same (.8). |
| 6/11/15 | Aparna Yenamandra | 13.20 | Office conference with K&E working group and bidder counsel re PSA, plan (5.7); revise PSA re same (1.9); revise plan (.4); correspond with K&E working group re same (1.4); revise open issues list re same (.7); telephone conference with J. Sharret re DTC notifications (.4); correspond with creditors' professionals re cleansing issues (.8); correspond with S. Serajeddini, Jones Day re same (.5); correspond with professionals' re dataroom access and requisite NDAs (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/15 | Jason Gott | 7.20 | Participate by telephone in portion of office conferences with bidder re side letter (2.9); correspond with K&E working group re schedules to merger agreement, bidder announcement, other auction issues (1.1); draft motion to approve plan support agreement, investment agreement (3.2). |
| 6/11/15 | Spencer A Winters | 2.30 | Attend by telephone part of office conference with K&E working group, bidder re plan negotiations (1.5); correspond with K&E working group re TCEH creditor calls re separation issues (.8) |
| 6/11/15 | Spencer A Winters | 4.10 | Correspond with K&E working group, conflicts matters advisors re telephone conference re marketing and plan process (.5); correspond with K&E working group, S. Dore, A. Wright, J. Walker re stalking horse process (1.1); draft board decks re marketing and plan process update (2.5). |
| 6/11/15 | Natasha Hwangpo | 2.70 | Telephonically attend portion of plan drafting office conference with K&E working group and bidder counsel (1.2); correspond with K&E working group re plan meetings with client and creditors (.7); correspond with A. Yenamandra re RSA research (.3); review same (.5). |
| 6/11/15 | Timothy Mohan | 5.20 | Review memorandum re plan environmental issues (.6); research re confirmation issues (.2); research re disclosure statement issues (4.1); correspond with S. Serajeddini re same (.3). |
| 6/11/15 | Steven Torrez | 3.10 | Research re litigation letters issues against EFH (2.4); correspond with J. Gott re same (.3); review and analyze schedules re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/15 | Jonah Peppiatt | 4.10 | Correspond with R. Chaikin re disclosure statement revisions (.2); revise disclosure statement (3.2); correspond with W. Guerrieri re same (.3); correspond with E. Geier re same (.2); correspond with M. Petrino re same (.2). |
| 6/11/15 | Aaron Slavutin | .30 | Correspond with S. Serajeddini re valuation precedent. |
| 6/11/15 | Max Schlan | .30 | Correspond with A. Yenamandra and B. Schartz re scheduling order. |
| 6/11/15 | Andrew Calder, P.C. | .10 | Correspond with K&E working group re plan status. |
| 6/11/15 | John Pitts | 1.30 | Review revised plan support agreement and plan. |
| 6/12/15 | Jack N Bernstein | 4.50 | Analyze multiemployer welfare plan issues (3.8); correspond with E. Geier and B. Schartz re same (.7). |
| 6/12/15 | Andrew R McGaan, P.C. | 4.50 | Revise draft disclosure statement for valuation issues (2.4); review plan (1.0); review related plan issues (1.1). |
| 6/12/15 | Linda K Myers, P.C. | 1.70 | Review information re bid (.2); review plan transaction term sheet (1.5). |
| 6/12/15 | James H M Sprayregen, P.C. | 5.40 | Telephone conference with creditor counsel, E. Sassower re plan issues (2.7); prepare for same (.8); review summary re same (1.1); correspond with E. Sassower, M. Kieselstein re same (.8). |
| 6/12/15 | Marc Kieselstein, P.C. | 2.90 | Analyze issues re bidding process and next steps (1.9); telephone conference with official committees, E. Sassower re confirmation and sale scheduling and issues (1.0). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Edward O Sassower, P.C. | 8.90 | Telephone conference with creditor counsel, J. Sprayregen re plan issues (2.7); prepare for same (.4); telephone conference with official committees, M. Kieselstein re same (1.0); prepare for same (.6); correspond with M. Kieselstein re same (.8); review confirmation timeline (.6); correspond with B. Schartz, C. Husnick re same (.7); analyze issues re same (2.1). |
| 6/12/15 | Michael A Petrino | .60 | Revise draft disclosure statement re make-whole litigations. |
| 6/12/15 | Chad J Husnick | 1.10 | Attend portion of telephone conference with K&E working group, TCEH committee re sale process update (.4); attend portion of telephone conference with K&E working group, conflicts matter counsel re bidder plan documents (.7). |
| 6/12/15 | Wayne E Williams | .80 | Review plan proposals. |
| 6/12/15 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with T. Mohan re analysis of plan and disclosure statement issues (.5); review correspondence re same (.6); telephone conference with A. Tenenbaum at DOJ re same (.3). |
| 6/12/15 | Robert Orren | 4.20 | Research precedent re plan support agreement and backstop commitment agreement (2.8); revise string citations of same (.8); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Brian E Schartz | 11.00 | Review bidder proposed plan and PSA (3.3); telephone conference with K&E working group, conflicts matter advisors re bidder plan/PSA mark-ups (.8); prepare for same (.2); telephone conference with K&E working group and company re same (.8); draft correspondence to K&E working group re bidder plan/regulatory issues (1.2); analyze issues re same (2.6); telephone conference with TCEH committee reps and K&E working group re bidder update (.5); prepare for same (.6); telephone conference with EFH committee  and K&E working group re same (.6); correspond with S. Serajeddini re same (.4). |
| 6/12/15 | William Guerrieri | 2.20 | Telephone conference with K&E working group, conflicts counsel re bidder plan (.8); telephone conference with K&E working group and client re same (.8); review disclosure statement re same (.6). |
| 6/12/15 | Emily Geier | 8.10 | Telephone conference with conflicts matter advisors, K&E working group re bidder plan and PSA (.8); correspond with same re same (.6); telephone conference with Company, K&E working group re same (.8); revise plan (3.7); correspond with K&E working group re same (.4); correspond with bidders counsel re same (.4); telephone conference with B. Yi re plan treatments (.3); telephone conference with same re same (.4); correspond with J. Peppiatt, W. Guerrieri re disclosure statement (.4); correspond with A. Yenamandra re bidder PSA (.3). |
| 6/12/15 | Steven Serajeddini | 9.30 | Review creditor plan (1.4); correspond with K&E working group re same (.8); analyze creditor proposals (2.5); draft summary of same to K&E working group (1.8); revise issues list re same (1.9); correspond with K&E working group, client re NDA issues (.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Aparna Yenamandra | 11.30 | Telephone conference with K&E working group and conflicts matter counsel re bidder plan/PSA (.8); telephone conference with client, K&E working group re same (.8); revise PSA (2.7); draft correspondence to K&E working group re plan/PSA issues and draft open issues (3.2); telephone conference with K&E working group and TCEH committee re bidding process (.5); telephone conference with K&E working group and EFH committee re same (.6); correspond with creditors' professionals re open NDA issues (1.1); telephone conference with J. Sharret re group holdings (.7); office conference with R. Chaikin re DS material events update (.3); correspond with Kramer Levin re DTC notifications (.6). |
| 6/12/15 | Jason Gott | 7.40 | Draft motion to approve plan support agreement, investment agreement (3.4); correspond with S. Torrez, R. Orren re same (.4); review precedent re same (.9); analyze plan support agreement (1.7); correspond with K&E working group re various proposals  (.4); telephone conference with K&E working group, client re same (.6). |
| 6/12/15 | Anthony Sexton | 1.10 | Telephone conference with TCEH committee re status of bids (.5); telephone conference with EFH committee re status of bids (.6) |
| 6/12/15 | Spencer A Winters | 8.10 | Telephone conference with EFH creditors' committee, K&E working group re marketing process update (.6); telephone conference with TCEH creditors' committee, K&E working group re marketing process update (.5); correspond with client, K&E working group, TCEH creditors re separation diligence (2.2); draft issues list re plan proposal (2.1); review term sheet re same (.9); correspond with S. Serajeddini and J. Gott re same (.4); correspond with K&E working group re plan issues (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Timothy Mohan | 2.30 | Revise disclosure statement language (.2); correspond with J. Peppiatt re same (.3); telephone conference with J. Cohn-Connor re environmental plan issues (.5); review pleadings re same (1.3). |
| 6/12/15 | Rebecca Blake Chaikin | 1.00 | Draft language re scheduling order for Disclosure Statement (.4); office conference A. Yenamandra re same (.3); revise solicitation procedures (.2); correspond with T. Mohan re same (.1). |
| 6/12/15 | Steven Torrez | 3.10 | Research re plan support agreements (2.1); research re commitment fees (.9); correspond with J. Gott re same (.1). |
| 6/12/15 | Jonah Peppiatt | 2.20 | Correspond with W. Guerrieri, E. Geier re disclosure statement updates (.8); correspond with R. Chaikin re same (.4); correspond with T. Mohan re same (.2); correspond with M. Petrino re same (.2); revise same (.6). |
| 6/12/15 | John Pitts | 1.10 | Review revised Plan Support Agreement (.3); telephone conference with company and K&E working group re plan process (.8). |
| 6/13/15 | Jack N Bernstein | 3.00 | Review employee and ERISA issues in plan of reorganization (2.3); correspond with C. Husnick re same (.7). |
| 6/13/15 | Mark E McKane | .70 | Telephone conference with C. Husnick, B. Schartz, W. Guerrieri and A. Yenamandra re disclosure statement. |
| 6/13/15 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with E. Sassower re plan negotiation status and upcoming meetings. |
| 6/13/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with K&E working group re creditor plans (1.8); telephone conference with creditor counsel, K&E working group re same (1.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with J. Sprayregen re plan negotiation status and upcoming meetings. |
| 6/13/15 | Chad J Husnick | .70 | Telephone conference with M. McKane, B. Schartz, A Yenamandra and W. Guerrieri re disclosure statement coordination. |
| 6/13/15 | Brian E Schartz | 7.60 | Telephone conference with K&E working group re creditor plan proposals (1.8); telephone conference with K&E working group and creditor counsel re same (1.2); review documents re same (.4); revise same (2.5); correspond with K&E working group re same (1.0); telephone conference with M. McKane, W. Guerrieri, A Yenamandra, W. Guerrieri re DS planning (.7) |
| 6/13/15 | William Guerrieri | 1.00 | Telephone conference with M. McKane, C. Husnick, B. Schartz and A. Yenamandra re disclosure statement (.7); prepare for same (.3). |
| 6/13/15 | Emily Geier | 6.10 | Draft new plan (5.6); correspond with B. Schartz re same (.5). |
| 6/13/15 | Steven Serajeddini | 3.50 | Telephone conference with K&E working group re creditor proposal (1.8); prepare for same (.5); telephone conference with K&E working group and opposing counsel re same (1.2). |
| 6/13/15 | Aparna Yenamandra | 2.10 | Correspond with M. Carter, J. Stuart, B. Schartz, S. Serajeddini re liquidation analysis (.1); telephone conference with B. Schartz, W. Guerrieri, C. Husnick, M. McKane, M. Kieselstein re disclosure statement planning (.7); correspond with A. Wright, P. Borowitz re engagement letter (.3); correspond with EFH tax, K&E working group re PSA (.6); correspond with A. Sexton re tax disclosures re dataroom (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/13/15 | Jason Gott | 2.30 | Attend portion of telephone conference with K&E working group re bid proposals, related issues (1.0); draft plan support agreement re new proposal (1.3). |
| 6/13/15 | Spencer A Winters | 1.40 | Attend portion of telephone conference with K&E working group re creditor plan proposals (1.0); correspond with K&E working group, client, TCEH creditors re TCEH separation issues (.4). |
| 6/13/15 | Timothy Mohan | .20 | Correspond with S. Serajeddini re research of disclosure statement issues. |
| 6/13/15 | John Pitts | 1.40 | Attend portion of telephone conference with K&E working group re bidder plan proposals (1.1); review memorandum re PUCT considerations in bidder transaction (.2); review correspondence re timing of negotiations and work stream management (.1). |
| 6/14/15 | Mark E McKane | .40 | Correspond with A. McGaan re plan support and disclosure statement progress and timing. |
| 6/14/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with M. McKane re litigation issues, plan confirmation and strategy. |
| 6/14/15 | James H M Sprayregen, P.C. | 1.40 | Correspond with E. Sassower re upcoming plan meetings (.8); analyze issues re same (.6). |
| 6/14/15 | Marc Kieselstein, P.C. | 3.30 | Analyze disclosure statement issues and timeline (1.3); telephone conference with C. Husnick re same (.5); review T uns plan proposals (.9); correspond with S. Serajeddini re same (.6). |
| 6/14/15 | Chad J Husnick | 1.00 | Telephone conference with M. Kieselstein re disclosure statement timeline (.5); correspond with B. Schartz re same and case status update (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/15 | Brian E Schartz | 4.50 | Review bidder plan of reorganization (1.3); correspond with E. Geier re same (.2); review bidder PSA (1.7); correspond with S. Winters re same (.4); review bidder disclosure statement draft (.9). |
| 6/14/15 | Emily Geier | .50 | Correspond with B. Schartz re new plan (.3); correspond with B. Yi re same (.2). |
| 6/14/15 | Steven Serajeddini | 2.70 | Draft correspondence to K&E working group re creditor proposals (1.3); review materials re same (1.4). |
| 6/14/15 | Aparna Yenamandra | 2.90 | Revise dashboard (.7); telephone conference with J. Sharrett re cleansing issues (.3); correspond with M. McKane, B. Rogers and B. Schartz re plan confirmation issues (.6); analyze outstanding NDA issues (.9); correspond with A. Calder, A. Wright, T. Horton and S. Serajeddini re same (.4). |
| 6/14/15 | Jason Gott | 3.60 | Draft plan support agreement re new proposal (2.9); analyze term sheet re same (.7). |
| 6/14/15 | Spencer A Winters | .40 | Correspond with K&E working group, client, TCEH creditors re TCEH separation issues. |
| 6/14/15 | Andrew Calder, P.C. | .40 | Correspond with K&E working group re plan process. |
| 6/15/15 | Jack N Bernstein | 2.50 | Review retiree medical issues re plan treatment (1.3); analyze multiemployer welfare plan issues plan treatment (.7); correspond with B. Schartz re same (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Mark E McKane | 2.90 | Telephone conference with M. Carter, C. Husnick and B. Schartz re disclosure statement (.8); review draft summary of options re same (.5); correspond with M. Kieselstein and A. McGaan re confirmation and disclosure statement scheduling issues (.7); telephone conference with J. Sprayregen, C. Husnick, M. Kieselstein, E. Sassower re plan negotiations and planning (.8); prepare for same (.1). |
| 6/15/15 | Andrew R McGaan, P.C. | 3.40 | Telephone conference with conflicts matters advisors, K&E working group re plan, case status (.8); attend part of telephone conference with client, K&E working group re plan status, open issues (.9); correspond with restructuring team re confirmation scheduling and negotiations (.4); review disclosure statement materials for various scenarios and correspond with EVR and K&E working group re same (1.3). |
| 6/15/15 | Linda K Myers, P.C. | 1.60 | Review weekly call agenda (.2); telephone conference with K&E working group, client re plan and case status (1.0) review issues re same (.4). |
| 6/15/15 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with M. McKane, C. Husnick, M. Kieselstein, E. Sassower re plan negotiations and planning (.8); prepare for same (.3); telephone conference with E. Sassower re same (.5); correspond with K&E working group re same (.8); review summary analysis re same (1.1); correspond with E. Sassower, B. Schartz re same (.4). |
| 6/15/15 | Jeffrey S Quinn | .60 | Correspond with J. Bernstein re plan language. |
| 6/15/15 | Marc Kieselstein, P.C. | 2.30 | Telephone conference with K&E working group, client re case status and upcoming filings (1.0); review schedule re same (.5); telephone conference with J. Sprayregen, C. Husnick, M. McKane, E. Sassower re plan negotiations and planning (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Edward O Sassower, P.C. | 3.20 | Telephone conference with J. Sprayregen, C. Husnick, M. Kieselstein, M. McKane re plan negotiations and planning (.8); prepare for same (.4); telephone conference with J. Sprayregen re same (.5); prepare for same (.2); correspond with creditor counsel re plan issues (.6); correspond with B. Schartz re same (.7). |
| 6/15/15 | Chad J Husnick | 4.20 | Telephone conference with conflicts matter advisors, K&E working group re restructuring strategy and status update (.8); telephone conference with client, K&E working group re separation mechanics (.5); telephone conference with M. McKane, B. Schartz, and M. Carter re disclosure statement (.8); telephone conference with K&E working group, client re case and plan status (1.0); telephone conference with J. Sprayregen, M. McKane, M. Kieselstein, E. Sassower re plan negotiations and planning (.8); prepare for same (.3). |
| 6/15/15 | Jeanne T Cohn-Connor | .80 | Telephone conference with T. Mohan, A. Slavutin re plan issues (.5); review corporate formation and structure issues (.3). |
| 6/15/15 | Robert Orren | 2.60 | Research precedent re pro forma financial projections in disclosure statement (2.2); correspond with T. Mohan re same (.4). |
| 6/15/15 | Brian E Schartz | 4.80 | Telephone conference with Company and A. Yenamandra re EFH disclosure statement (.4); review disclosure statement (.8); telephone conference with Company and K&E working group re case status update (1.0); telephone conference with conflicts counsel and K&E working group re same (.8); prepare for same (.2); telephone conference with C. Husnick, M. McKane, M. Carter re disclosure statement issues (.8); telephone conference with K&E working group and Company re separation issues (.8). |
| 6/15/15 | William Guerrieri | .70 | Revise disclosure statement schedules. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Amber J Meek | 1.20 | Telephone conference with K&E working, client group re case and plan status (1.0); review open issues re same (.2). |
| 6/15/15 | Emily Geier | .90 | Correspond with D. Blanks re classification issues (.3); research re same (.6). |
| 6/15/15 | Steven Serajeddini | 3.00 | Review and analyze PIK interest ruling (.9); correspond with K&E working group re same (.8); telephone conference with K&E working group, client re separation issues (.3); telephone conference with K&E working group, conflicts matter counsel re plan process (.8); correspond with A. Yenamandra re same (.2). |
| 6/15/15 | Aparna Yenamandra | 4.20 | Telephone conference with EFH, B. Schartz re DS issues (.4); revise company schedule of case status (.3); telephone conference with K&E working group, company re same (1.0); revise protocol agenda (.2); analyze various NDA issues and dataroom access issues (1.1); review PSA/plan comments from bidder counsel (1.0); revise dashboard (.2). |
| 6/15/15 | Jason Gott | 3.70 | Draft plan support agreement re new bid proposal (2.2); analyze proposals, related issues and strategies (.7); telephone conference with K&E, client team re proposals, timing issues (.8). |
| 6/15/15 | Spencer A Winters | 3.80 | Telephone conference with conflicts matters advisors, K&E re marketing and sale process (.8); telephone conference with client, K&E working group, re plan process, case status (1.0); telephone conference with K&E working group, client re separation issues (.5); correspond with K&E working group, client, TCEH creditors re TCEH separation issues (1.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Timothy Mohan | 5.10 | Telephone conference with J. Cohn-Connor and A. Slavutin re environmental plan language (.5); review memorandum re same (1.2); correspond with S. Serajeddini re disclosure statement research (.6); research re issues to same (2.8). |
| 6/15/15 | Aaron Slavutin | 1.10 | Telephone conference with J. Cohn-Connor and T. Mohan re plan environmental language (.5); prepare for same (.2); correspond with same re same, next steps, and corporate formation and predecessor documents (.4). |
| 6/15/15 | Max Schlan | .80 | Correspond with company and Alvarez & Marsal re shared services issue re separation through plan (.2); telephone conference with same re same (.4); correspond with B. Schartz and S. Serajeddini re same (.2). |
| 6/15/15 | Andrew Calder, P.C. | 2.00 | Telephone conferences with K&E working group re process and weekly update calls (1.0); prepare for same (1.0). |
| 6/16/15 | Mark E McKane | .60 | Correspond with C. Husnick, B. Schartz and B. Rogers re engaging with creditors re Disclosure Statement objection deadlines and questions re disclosure statement amendments. |
| 6/16/15 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with K&E working group re disclosure statement issues and strategy (1.0); correspond with K&E working group re board materials, plan issues (1.0). |
| 6/16/15 | Linda K Myers, P.C. | .60 | Review information re bid for Oncor and restructuring. |
| 6/16/15 | James H M Sprayregen, P.C. | 4.10 | Telephone conference with sponsors, M. Kieselstein, E. Sassower re plan negotiations update (.7); prepare for same (.2); telephone conference with E. Sassower re status of negotiations (1.5); correspond with K&E working group re same (.7); analyze issues re same (1.0) . |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Jeffrey S Quinn | .30 | Review plan confirmation issues. |
| 6/16/15 | Marc Kieselstein, P.C. | 5.00 | Office conference with K&E working group and T-side creditors re plan proposal (1.6); review materials re same (1.1); correspond with K&E working group re same (.3); analyze stalking horse process and materials/talking points for board update (1.5); telephone conference with sponsors, J. Sprayregen and E. Sassower re plan negotiations update (.5). |
| 6/16/15 | Edward O Sassower, P.C. | 3.30 | Telephone conference with sponsors, M. Kieselstein, J. Sprayregen re plan negotiations update (.5); prepare for same (.3); telephone conference with J. Sprayregen re status of negotiations (1.4); prepare for same (.4); correspond with B. Schartz re same (.7). |
| 6/16/15 | Chad J Husnick | 4.40 | Telephone conference with K&E team, R. Mason, S. Zelin re status update (.5); telephone conference with K&E working group re confirmation schedule issues (.6); office conference with TCEH unsecured ad hoc group, K&E working group re restructuring negotiations (1.6); telephone conference with K&E working group, Paul Weiss re separation mechanics (1.1); correspond with K&E working group and client re creditor negotiations and next steps (.6). |
| 6/16/15 | Jeanne T Cohn-Connor | .50 | Review memorandum re environmental plan language (.4); correspond with C. Rodriguez and T. Mohan re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Brian E Schartz | 9.10 | Telephone conference with K&E working group re confirmation schedule responses (.6); office conference with TCEH creditors and K&E working group re plan proposals (1.6); review documents re same (.4); telephone conference with TCEH 1 liens and K&E working group re separation issues (1.1); telephone conference with A. Yenamandra re confirmation scheduling (.6); review materials re same (1.3); telephone conference with Company and K&E working group re disclosure statement (1.0); analyze issues re same (1.4); correspond with K&E working group re same (.4); telephone conference with E. Geier and A. Yenamandra re same and bidder plan (.7). |
| 6/16/15 | William Guerrieri | 2.50 | Telephone conference with K&E working group and Company re disclosure statement issues (1.0); revise disclosure statement re same (1.2); correspond with K&E working group re same (.3). |
| 6/16/15 | Jonathan F Ganter | .80 | Review draft documents re proposed plan re litigation issues. |
| 6/16/15 | Amber J Meek | .90 | Telephone conference with K&E working group re sale process. |
| 6/16/15 | Emily Geier | 6.80 | Revise bidder plan (2.6); correspond with S. Serajeddini re same (.2); telephone conference with B. Schartz, A. Yenamandra re plan and PSA (.7); telephone conference with Company, K&E working group re disclosure statement (1.0); telephonically attend portion of office conference with K&E working group and TCEH creditors re plan proposal (1.4); correspond with J. Stuart re classification issues (.4); correspond with W. Williams re plan issues (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Steven Serajeddini | 6.10 | Office conference with K&E working group, creditor counsel re plan proposals (1.6); prepare for same (.5); telephone conference with K&E working group and T 1Ls re separation mechanics (1.1); draft correspondence to K&E working group, client re same (1.3); correspond with K&E working group, client re disclosure statement (.6); telephone conference with same re same (1.0). |
| 6/16/15 | Aparna Yenamandra | 5.40 | Telephone conference with K&E working group re plan confirmation schedule (.6); correspond with B. Rogers re notice re same (.3); telephone conference with B. Schartz, E. Geier re plan/PSA comments (.7); telephone conference with B. Schartz re plan confirmation schedule (.6); correspond with EVR, K&E working group re plan financials (.4); telephone conference with K&E working group, EFH re disclosure statement (1.0); correspond with W. Williams re repo bonds re PSA (.3); telephone conference with same J. Sharrett re same (.6); correspond with A. Sexton re PSA comments (.9). |
| 6/16/15 | Jason Gott | 1.90 | Telephone conference with client, K&E, White & Case teams re proposal, documentation, related issues. |
| 6/16/15 | Anthony Sexton | 1.30 | Telephonically attend portion of office conference with K&E working group and TCEH creditors re plan proposal (1.0); correspond with K&E working group re same (.3). |
| 6/16/15 | Spencer A Winters | 3.80 | Attend by telephone office conference with K&E working group, TCEH creditors re plan proposal (1.6); telephone conference with Paul Weiss, K&E working group re separation issues (1.1); telephone conference with K&E working group re scheduling issues (.6); attend portion of telephone conference with client, K&E working group re disclosure statement issues (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Timothy Mohan | 5.10 | Review memorandum re disclosure statement requirements (.9); correspond with S. Serajeddini re disclosure statement research (.5); research re environmental language in plan issues (3.3); correspond with A. Slavutin re same (.4). |
| 6/16/15 | Aaron Slavutin | .30 | Correspond with T. Mohan re plan environmental language and precedent memoranda. |
| 6/16/15 | Max Schlan | 1.90 | Correspond with company re shared services issue re separation through plan (.3); review material re same (1.2); correspond with B. Schartz re same (.4). |
| 6/16/15 | Andrew Calder, P.C. | .40 | Correspond with C. Husnick re plan process. |
| 6/17/15 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with K&E working group, conflicts matters counsel re plan negotiations and strategy (1.0); review creditor correspondence re confirmation scheduling order negotiations (.4). |
| 6/17/15 | James H M Sprayregen, P.C. | 4.40 | Office conference with E. Sassower, creditors, re plan negotiations (3.1); analyze issues re same (1.3). |
| 6/17/15 | Marc Kieselstein, P.C. | 2.40 | Analyze open issues re shared services re separation through plan. |
| 6/17/15 | Edward O Sassower, P.C. | 3.10 | Office conference with J. Sprayregen, creditors re plan negotiations. |
| 6/17/15 | Chad J Husnick | 5.60 | Office conference with K&E working group and creditors re E-side creditor proposal (1.4); office conference with K&E working group and company re same (1.3); telephone conference with K&E working group, conflicts counsel re plan update (1.0); correspond with K&E working group re creditor proposals (.5); analyze issues re same (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Jacob Goldfinger | 1.20 | Research re plan confirmation issue. |
| 6/17/15 | Wayne E Williams | 3.80 | Review plan support agreement (2.3); review and analyze term sheet (.4); telephone conference with S. Serajeddini re proposed rights offering (.3); research re same (.8). |
| 6/17/15 | Jeanne T Cohn-Connor | 2.50 | Revise memorandum analyzing environmental claim issues re plan (.9); telephone conference with T. Mohan and A. Slavutin re same (.6); correspond with R. Falconer re outstanding litigation and review documentation (.4); analyze strategy with respect to claims (.4); correspond with T. Mohan re approach (.2). |
| 6/17/15 | Brian E Schartz | 7.10 | Office conference with K&E working group and company re creditor plan proposal (1.3); office conference with K&E working group and creditors re same (1.4); review documents re same (2.6); correspond with K&E working group re same (1.1); office conference with N. Patel, B. Yi and A. Yenamandra re valuation (.7). |
| 6/17/15 | William Guerrieri | 1.00 | Correspond with C. Husnick re disclosure statement issues (.6); correspond with EVR re valuation analysis re same (.4). |
| 6/17/15 | Emily Geier | 8.60 | Revise bidder plan (4.3); correspond with S. Serajeddini re same (.5); correspond with S. Goldman re bidder plan comments (.3); correspond with B. Schartz re same (.2); telephone conference with Munger Tolles re same (.5); revise creditor plan (2.8). |
| 6/17/15 | Steven Serajeddini | 9.70 | Office conference with K&E working group, client re creditor plan proposal (1.3); office conference with K&E working group, E creditors re same (1.4); analyze materials re same (2.3); revise same (1.8); revise issues list re same (1.3); telephone conference with conflicts counsel advisors, K&E working group re plan update (1.0); correspond with E. Sassower, M. Kieselstein re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Aparna Yenamandra | 5.10 | Telephone conference with K&E working group and DDA re plan update (1.0); office conference with N. Patel, B. Yi, B. Schartz re valuation issues (.7); correspond with S. Zablotney re tax comments to PSA (.4); research various NDA and dataroom issues (1.2); telephone conference with creditor counsel re DS issues (.7); correspond with K&E litigation re responses to plan confirmation timeline (1.1). |
| 6/17/15 | Jason Gott | 8.10 | Review, analyze plan support agreement draft (1.2); revise same (3.0); draft issues list re same (1.9); correspond with K&E, client teams re issues list (1.3); telephone conference with creditor group and advisors re process, proposal (.7). |
| 6/17/15 | Spencer A Winters | 2.50 | Telephone conference with conflicts matters advisors, K&E working group re plan process update (1.0); revise issues list re creditor proposal (1.1); correspond with K&E working group re same (.4). |
| 6/17/15 | Natasha Hwangpo | 1.40 | Office conference with client and K&E working group re plan negotiations (1.3); correspond with same re materials and timing (.1). |
| 6/17/15 | Timothy Mohan | 4.40 | Telephone conference with J. Cohn-Connor, A. Slavutin re plan environmental language issues (.6); correspond with A. Slavutin re same (.4); review memorandum re same (2.8); research re same (.6). |
| 6/17/15 | Meghan Rishel | .10 | Revise chart re notice plan comparisons. |
| 6/17/15 | Rebecca Blake Chaikin | .20 | Review confirmation scheduling order. |
| 6/17/15 | Aaron Slavutin | .70 | Telephone conference with J. Cohn-Connor and T. Mohan re plan environmental language (.6); prepare for same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Max Schlan | 2.40 | Review shared services materials re separation through plan (1.3); draft summary re same (.8); correspond with B. Schartz re same (.3). |
| 6/17/15 | Andrew Calder, P.C. | .60 | Correspond with K&E working group re plan process (.4); correspond with A. Meek re same (.2). |
| 6/17/15 | John Pitts | 3.40 | Draft preferred purchase agreement (.3); review Board deck re same (.1); office conference with EFH, K&E working group re preparation for plan negotiations (1.3); office conference with E-side creditors and K&E working group re plan proposals (1.4); correspond with J. Sprayregen, E. Sassower and A. Calder re status of negotiations and timing of hearings (.3). |
| 6/18/15 | Jack N Bernstein | 2.50 | Analyze plan language re pension issues (2.2); correspond with K&E working group re same (.3). |
| 6/18/15 | Mark E McKane | 1.70 | Telephone conference with M. Kieselstein re potential plan support and paths forward (.7); correspond with S. Dore re potential August disclosure statement hearing and impact on confirmation schedule (.4); correspond with K&E working group re same (.2); correspond with B. Schartz, B. Rogers on how latest plan developments impact confirmation schedule (.4). |
| 6/18/15 | Andrew R McGaan, P.C. | 1.70 | Correspond with creditors, K&E working group re confirmation schedule negotiations. |
| 6/18/15 | James H M Sprayregen, P.C. | 5.10 | Telephone conference with E. Sassower, M. Kieselstein, creditor counsel re plan issues (3.4); prepare for same (.6); analyze issues re same (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Marc Kieselstein, P.C. | 7.30 | Analyze confirmation schedule timeline (1.0); telephone conference with M. McKane re plan support alternatives (.7); telephone conference with C. Husnick re T-side creditor proposals (.3); review creditor plan proposals (.8); analyze standalone plan structures (.7); telephone conference with E. Sassower, J. Sprayregen, creditor counsel re plan issues (3.4); telephone conference with sponsors re same (.4). |
| 6/18/15 | Edward O Sassower, P.C. | 3.40 | Telephone conference with M. Kieselstein, J. Sprayregen, creditor counsel re plan issues. |
| 6/18/15 | Chad J Husnick | 4.00 | Office conference with TCEH first liens, K&E working group re restructuring negotiations (2.3); telephone conference with K&E working group, client re same (.8); telephone conference with M. Kieselstein re TCEH unsecured creditors proposal (.7); analyze issues re same (.2). |
| 6/18/15 | Jacob Goldfinger | 2.80 | Research re plan treatment of environmental clams and liabilities. |
| 6/18/15 | Jeanne T Cohn-Connor | 3.10 | Telephone conference with T. Mohan, A. Slavutin, re Plan language corporate structure issues (.8); correspond with R. Falconer re same (.5); correspond with C. Rodriguez and confer further re same (.3); review structure of environmental memorandum (1.1); correspond with T. Mohan, A. Slavutin re same (.4). |
| 6/18/15 | Robert Orren | 2.10 | Review  memorandum re treatment of claims (1.8); correspond with A. Slavutin re same (.3). |
| 6/18/15 | Brian E Schartz | 4.30 | Telephone conference with S. Serajeddini re disclosure statement (1.2); telephone conference with K&E working group and company re TCEH first lien plan negotiations (.8); office conference with TCEH first liens and K&E working group re same (2.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Emily Geier | 9.30 | Revise bidder plan term sheet (4.7); correspond with S. Serajeddini re same (.4); correspond with K&E working group re same (.3); draft standalone plan (3.5); correspond with D. Blanks re classification issues (.4). |
| 6/18/15 | Steven Serajeddini | 9.60 | Review documents re creditor plan proposal (3.9); correspond with K&E working group re same (.4); office conference with K&E working group, T 1L re plan negotiations (2.3); telephone conference with K&E working group, client re same (.8); correspond with same re same (.6); telephone conference with B. Schartz re disclosure statement (1.4); correspond with EVR re same (.2). |
| 6/18/15 | Aparna Yenamandra | 5.50 | Office conference with K&E working group, TCEH 1L counsel re plan negotiations (2.3); telephone conference with K&E working group, EFH re same (.8); correspond with A. Meek re exit financing issues re creditor proposal (.4); analyze various NDA and dataroom issues (.9); correspond with Kramer Levin re REIT diligence issues (.4); correspond with K&E working group re proposed plan confirmation timeline (.7). |
| 6/18/15 | Jason Gott | 5.30 | Review, revise plan support agreement (4.2); analyze merger agreement re same (.5); telephone conferences with S. Serajeddini re same (.6). |
| 6/18/15 | Spencer A Winters | 2.40 | Revise checklist re plan process next steps (.8); correspond with client, K&E working group re same (.5); telephonically attend portion of office conference with K&E working group and TCEH first liens re plan negotiations (1.1). |
| 6/18/15 | Natasha Hwangpo | 1.50 | Attend portion of office conference with TCEH first lien advisors and K&E working group re plan process and updates (1.2); correspond with K&E working group re materials re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Timothy Mohan | 1.90 | Telephone conference with J. Cohn-Connor, A. Slavutin re plan environmental language (.8); correspond with same re same (.3); review memorandum re same (.8). |
| 6/18/15 | Jonah Peppiatt | 1.60 | Review disclosure statement (.9); revise same (.7). |
| 6/18/15 | Aaron Slavutin | 1.00 | Telephone conference with J. Cohn-Connor and T. Mohan re plan environmental language (.8); prepare for same (.2). |
| 6/18/15 | Max Schlan | .20 | Correspond with A. Yenamandra re standing motion. |
| 6/18/15 | Max Schlan | .40 | Correspond with B. Schartz re shared services issues re separation through plan (.2); correspond with company re same (.2). |
| 6/19/15 | Jack N Bernstein | 3.30 | Review open employee issues (1.5); analyze multiemployer welfare plan issues (1.5); prepare correspondences re same (.3). |
| 6/19/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with M. Carter re disclosure statement issues and strategy. |
| 6/19/15 | Linda K Myers, P.C. | .40 | Review information re revised bid. |
| 6/19/15 | James H M Sprayregen, P.C. | 3.70 | Telephone conference with E. Sassower re negotiations with creditors (1.4); correspond with same re same (.6); review discussion summary re same (1.1); analyze issues re same (.6). |
| 6/19/15 | Marc Kieselstein, P.C. | 3.30 | Telephone conference with K&E working group re plan and confirmation issues (1.3); correspond with C. Husnick re same (.3); review confirmation scheduling timeline (.9); telephone conference with C. Husnick and mediator re plan mediation (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/15 | Edward O Sassower, P.C. | 3.60 | Telephone conference with J. Sprayregen re creditor negotiations (1.4); prepare for same (.6); review plan term sheet (1.2); correspond with J. Sprayregen re same (.4). |
| 6/19/15 | Chad J Husnick | 3.90 | Telephone conference with mediation, M. Kieselstein re plan mediation (.8); telephone conference with K&E working group re plan confirmation issues (1.3); analyze same (.9); telephone conference with B. Schartz, S. Serajeddini re same (.9). |
| 6/19/15 | Jeanne T Cohn-Connor | .90 | Review revised environmental plan language memorandum. |
| 6/19/15 | Brian E Schartz | 4.00 | Telephone conference with K&E working group re plan issues (1.3); prepare for same (.7); telephone conference with C. Husnick, S. Serajeddini re same (.9); office conference with A. Yenamandra re plan items list (.7); correspond with M. McKane re disclosure statement issues (.4). |
| 6/19/15 | William Guerrieri | 1.70 | Review issues re disclosure statement (.5); revise same (1.2). |
| 6/19/15 | Emily Geier | 8.20 | Revise bidder term sheet (.8); revise standalone plan (4.1); correspond with K&E working group re same (.6); correspond with Company re same (.2); correspond with conflicts matter advisors re same (.2); revise creditor plan (2.1); correspond with K&E working group re same (.2). |
| 6/19/15 | Steven Serajeddini | 6.70 | Review plan of reorganization (1.6); telephone conference with A. Yenamandra re same (.2); draft correspondence to K&E working group re issues to same (1.2); telephone conference with K&E working group re same (1.3); telephone conference with C. Husnick and B. Schartz re same (.9); draft correspondence to K&E working group, conflicts matter counsel re creditor proposal (1.2); review same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/15 | Aparna Yenamandra | 3.90 | Telephone conference with S. Serajeddini re plan action items list (.2); revise same (.6); office conference with B. Schartz re same (.7); office conference with R. Chaikin re plan confirmation issues (.3); revise bidder PSA (.6); correspond with SC, Montgomery McCracken re NDA (.4); telephone conference with M. Davitt re principal NDA issues (.3); revise NDAs re same (.6); correspond with H. Trogdon re Solic diligence requests (.2). |
| 6/19/15 | Jason Gott | 1.10 | Revise plan support agreement (.5); correspond with K&E, client teams re same (.2); correspond with conflicts matter advisors re plan support agreement (.4). |
| 6/19/15 | Anthony Sexton | 1.10 | Review revised liquidation analysis calculations (.3); correspond with K&E working group, A&M, and Company re same (.2); correspond with K&E working group re alternative plan tax considerations (.2); revise plan documentation (.4). |
| 6/19/15 | Timothy Mohan | .60 | Correspond with J. Peppiatt re disclosure statement research. |
| 6/19/15 | Rebecca Blake Chaikin | 3.70 | Research re plan issues (3.1); correspond with B. Schartz and A. Yenamandra re same (.3); office conference with A. Yenamandra re same (.3). |
| 6/19/15 | Jonah Peppiatt | .60 | Correspond with A. Yenamandra re disclosure statement revisions. |
| 6/19/15 | Aaron Slavutin | 5.10 | Correspond with J. Cohn-Connor, C. Rodriguez and T. Mohan re plan environmental language (.5); revise memorandum re same (4.6). |
| 6/19/15 | Andrew Calder, P.C. | 1.40 | Correspond with K&E working group re plan process (.3); review and analyze summary presentation re same (1.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/15 | Mark E McKane | 3.20 | Telephone conference with EFH restructuring team re plan issues (1.0); prepare for same (.4); telephone conference with K&E working group and client re same (1.1); analyze open issues re same (.7). |
| 6/20/15 | Andrew R McGaan, P.C. | 4.00 | Telephone conference with Company and K&E working group re plan issues (1.1); correspond with same re same (.2); telephone conference with K&E working group re same (1.0); telephone conference with Company, Evercore, and K&E working group re valuation and projections (.6); correspondence with EVR re issues re same (1.1). |
| 6/20/15 | James H M Sprayregen, P.C. | 3.00 | Office conference with E. Sassower, creditor counsel re plan negotiations (2.1); prepare for same (.9). |
| 6/20/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with K&E working group re plan issues and alternatives. |
| 6/20/15 | Edward O Sassower, P.C. | 5.20 | Office conference with J. Sprayregen, creditor counsel re plan negotiations (2.1); prepare for same (.7); correspond with same re same (.9); correspond with B. Schartz, C. Husnick re same (.6); analyze issues re same (.9). |
| 6/20/15 | Chad J Husnick | 4.30 | Telephone conference with K&E working group re plan issues (1.0); prepare for same (.6); telephone conference with K&E working group, client re same (1.1); telephone conference with K&E working group and client re TCEH unsecured proposal documents (.6); telephone conference with client, EVR, K&E working group re valuation and projection issues (.6); correspond with S. Serajeddini re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/15 | Brian E Schartz | 4.60 | Telephone conference with K&E working group re plan items (1.0); prepare for same (.4) telephone conference with Company and K&E working group re same (1.1); prepare for same (.9); telephone conference with K&E working group, Evercore, and company re valuation and projection (.6); telephone conference with Company and K&E working group re TCEH unsecured documents (.6). |
| 6/20/15 | Amber J Meek | 1.00 | Analyze open issues re plan terms. |
| 6/20/15 | Emily Geier | 5.80 | Correspond with K&E working group re plan (.3); correspond with S. Serajeddini re same (.4); revise same (1.6); correspond with Company re same (.3); correspond with conflicts matter advisors re same (.3); correspond with K&E working group re DS (.2); telephone conference with Company, K&E working group re plan issues (1.1); telephone conference with K&E working group re same (1.0);  telephone conference with Company, Evercore, K&E working group re valuation and projection issues (.6). |
| 6/20/15 | Steven Serajeddini | 5.90 | Telephone conference with K&E working group, client, EVR re valuation issues (.6); prepare for same (.3); telephone conference with K&E working group re plan issues (1.0); telephone conference with K&E working group, client re same (1.1); telephone conference with K&E working group, client re T Uns documents (.6); review same (1.1); revise plan of reorganization (1.0); telephone conference with A. Yenamandra re scheduling conference talking points (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/15 | Aparna Yenamandra | 4.40 | Telephone conference with EFH, K&E working group re plan issues (1.1); telephone conference with K&E working group re same (1.0); telephone conference with EVR, EFH, K&E working group re valuation, liquidation analyses (.6); telephone conference with S. Serajeddini re talking points re scheduling conference (.2); correspond with M. McKane re proposed plan confirmation schedule (.4); correspond with A. Wright re principal NDA edits (.2); telephone conference with J. Peppiatt re DS (.3); correspond with K&E tax, corporate working groups re edits to same (.6). |
| 6/20/15 | Jason Gott | 1.10 | Review plan support agreement. |
| 6/20/15 | Spencer A Winters | 6.00 | Telephone conference with K&E working group re plan issues (1.0); prepare for same (.6); telephone conference with client, K&E working group re same (1.1); telephone conference with K&E working group, client re TCEH unsecureds documents (.6); telephone conference with client, EVR, K&E working group re valuation issues (.6); prepare for same (.7); revise portions of disclosure statement (1.4). |
| 6/20/15 | Jonah Peppiatt | .40 | Correspond with A. Yenamandra re disclosure statement (.1); telephone conference with same re same (.3). |
| 6/20/15 | Andrew Calder, P.C. | 1.10 | Telephone conference A. Meek re plan (1.0); correspond with same re same (.1). |
| 6/20/15 | John Pitts | 1.70 | Telephone conference with EFH and K&E working group re plan elements and bidder status (1.1); prepare for same (.6). |
| 6/21/15 | Andrew R McGaan, P.C. | 1.70 | Correspond with creditors re confirmation schedule (.8); correspond with K&E working group re confirmation scheduling motion and negotiations re same (.9). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with C. Husnick, B. Schartz re scheduling order issues (.8); analyze issues re same (.9); revise talking points for 6/25 hearing re same (1.1); correspond with A. Yenamandra re same (.2). |
| 6/21/15 | Sara B Zablotney | 1.00 | Review plan term sheets. |
| 6/21/15 | Chad J Husnick | 2.00 | Review scheduling order and creditor comments to same (1.2); telephone conference with M. Kieselstein and B. Schartz re same (.8). |
| 6/21/15 | Brian E Schartz | 1.50 | Telephone conference with M. Kieselstein and C. Husnick re scheduling order (.8); review talking points re hearing re same (.7). |
| 6/21/15 | Amber J Meek | 2.40 | Revise Plan support Agreement. |
| 6/21/15 | Emily Geier | 6.70 | Correspond with B. Schartz re plan (.2); telephone conference with J. Fujitani re plan issues (.6); correspond with S. Dore re plan issues (.4); revise plan (2.7); correspond with S. Serajeddini re same (.3); draft correspondence to K&E working group re comments to same (1.1); correspond with Company re same (.3); correspond with creditors counsel re same (.5); correspond with conflicts matter advisors re same (.2); telephone conference with J. Sharret re same (.4). |
| 6/21/15 | Steven Serajeddini | 7.00 | Revise talking points re scheduling hearing (3.4); correspond with K&E working group re same (.9); draft correspondence re plan issues (1.2); research re same (1.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/21/15 | Aparna Yenamandra | 4.60 | Draft scheduling conference talking points (1.3); correspond with M. McKane, M. Kieselstein, B. Rogers, S. Serajeddini re same (.7); revise scheduling order (.4); correspond with B. Schartz re same (.2); correspond with B. Rogers, M. McKane re same (.8); correspond with K&E working group re DS discovery issues (.9); revise dashboard (.3). |
| 6/21/15 | Jason Gott | 2.00 | Telephone conference with client, K&E team re investment agreement, related issues. |
| 6/21/15 | Anthony Sexton | 2.90 | Revise disclosure statement re REIT issues (2.3); correspond with K&E working group re same (.6). |
| 6/21/15 | Spencer A Winters | 4.10 | Revise portions of disclosure statement (3.4); review marketing and plan process materials re same (.5); correspond with A. Yenamandra re same (.2). |
| 6/22/15 | Jack N Bernstein | 3.40 | Analyze PBGC issues to plan and disclosure statement (2.7); correspond with E. Geier, J. Peppiatt re same (.7). |
| 6/22/15 | Mark E McKane | 3.90 | Telephone conference with Company, K&E working group, Evercore and A&M re plan status (1.1); telephone conference with conflicts matter advisors re revisions to disclosure statement and confirmation scheduling order (.4); telephone conference with creditors re same (.4); review potential scheduling order compromise (.4); telephone conference with B. Rogers re confirmation schedule (.6); correspond with H. Darling re supporting talking points re confirmation schedule (.6); correspond with B. Rogers, H. Darling re supporting demonstratives for scheduling order hearing (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Mark E McKane | 1.70 | Telephone conference with D. Evans, J. Young, S. Dore re negotiations strategy (.8); telephone conference with disinterested director advisors, A. Meek, A. Calder re confirmation scheduling and plan support issues (.9). |
| 6/22/15 | Andrew R McGaan, P.C. | 1.20 | Correspond with M. Carter, M. McKane and EVR team re timing and content of valuation materials (.7); review and revise draft talking points for court hearing (.5). |
| 6/22/15 | Linda K Myers, P.C. | 1.40 | Review priority items list (.4); telephone conference with K&E working group re plan and case status (1.0). |
| 6/22/15 | James H M Sprayregen, P.C. | 4.70 | Telephone conference with creditor counsel re plan negotiations (2.2); correspond with E. Sassower re same (.9); review confirmation timeline (.7); analyze issues re negotiations (.9). |
| 6/22/15 | Marc Kieselstein, P.C. | 7.00 | Telephone conference with client re strategy update (.9); telephone conference with K&E working group re plan structure issues (1.2); telephone conference with conflicts matter advisors and K&E working group re plan strategy and update (.8); review talking point re scheduling hearing (1.2); revise same (.9); correspond with B. Schartz, A. Yenamandra re same (.4); correspond with J. Sprayregen re same (.3); review open plan issues (.7); telephone conference with the Company, K&E working group, Evercore and A&M re plan status (partial) (.6). |
| 6/22/15 | Michelle Kilkenney | .80 | Attend part of telephone conference with Company, K&E working group re plan and case status. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Edward O Sassower, P.C. | 12.40 | Telephone conference with the Company, K&E working group, Evercore and A&M re plan status (1.1); prepare for same (.6); telephone conference with creditors re plan negotiations (2.2); prepare for same (.9); review plan (2.3); revise same (1.9); correspond with B. Schartz, C. Husnick re same (.8); analyze issues re same (2.6). |
| 6/22/15 | Chad J Husnick | 8.80 | Telephone conference re weekly restructuring strategy call with J. Young, D. Evans, S. Dore, K&E working group (.9); telephone conference with K&E working group, conflicts matter advisors re restructuring strategy and status update (.8); telephone conference with K&E working group re plan proposal issues and structures (1.2); review dashboard (.3); correspond with K&E working group re restructuring strategy and status (.3); analyze issues re same (1.9); revise plan support agreement (2.1); telephone conference with the Company, K&E working group, Evercore and A&M re plan status (1.1); prepare for same (.2). |
| 6/22/15 | Jeanne T Cohn-Connor | 1.80 | Review revised memorandum re plan environmental language (.7); telephone conference with T. Mohan and A. Slavutin re same (.4); review draft of same (.7). |
| 6/22/15 | Brian E Schartz | 7.80 | Telephone conference with W. Guerrieri re disclosure statement (.6); analyze exhibits re same (1.3); correspond with Evercore re same (.2); telephone conference with K&E working group re plan issues (1.2); telephone conference with K&E working group and conflicts matter advisors re plan update (.8); review scheduling hearing talking points (1.4); correspond with A. Yenamandra re same (.7); correspond with K&E working group re same (.6); telephone conference with conflicts matters advisors, EVR and K&E working group re marketing process (1.0). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Joshua Samis | .70 | Attend part of telephone conference with Company and K&E working group re plan and case status. |
| 6/22/15 | William Guerrieri | 2.10 | Telephone conference with B. Schartz re disclosure statement issues (.6); correspond with A. Yenamandra re same (.5); review disclosure statement exhibits (1.0). |
| 6/22/15 | Amber J Meek | 1.40 | Attend part of telephone conference with K&E working group re plan status and updates (.6); review open issues re same (.8). |
| 6/22/15 | Amber J Meek | 5.60 | Correspond with S. Serajeddini re Plan Support Agreement (.4); correspond with L. Casazza re same (.3); analyze plan terms (4.9). |
| 6/22/15 | Amber J Meek | .90 | Telephone conference with disinterested directors advisors, M. McKane and A. Calder re negotiations issues. |
| 6/22/15 | Emily Geier | 6.50 | Revise bidder plan term sheet (4.1); correspond with S. Serajeddini, J. Gott re same (.2); correspond with S. Serajeddini re issues re same (.4); correspond with K&E working group re same (.6); correspond with J. Peppiatt re PBGC DS language (.3); correspond with J. Bernstein re same (.2); correspond with S. Dore re standalone plan (.3); correspond with creditors re same (.4). |
| 6/22/15 | Emily Geier | .80 | Attend portion of telephone conference with Company, K&E working group, Evercore, A&M re plan status. |
| 6/22/15 | Steven Serajeddini | 10.00 | Review creditor proposal documents (4.3); draft summary of same (1.9); correspond summary to K&E working group (.6); telephone conference with K&E working group re same (1.2); correspond with K&E working group re plan of reorganization (.9); telephone conference with K&E working group, conflicts counsel advisors re plan update (.8); prepare for same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Aparna Yenamandra | 8.10 | Telephone conference with K&E working group re plan structure issues (1.2); correspond with M. McKane re scheduling hearing talking points (.6); telephone conference with H. Darling re same (.2); revise draft talking points (1.1); correspond with K&E working group re comments to scheduling order (2.8); correspond with EFH, DDAs re same (.7); correspond with creditor counsel re principal NDAs (.7); draft DS response re DS letter (.8). |
| 6/22/15 | Jason Gott | 7.20 | Review, revise plan support agreement (2.9); telephone conference with S. Serajeddini, MTO re proposal (.3); telephone conferences with K&E, client teams re proposals, status, upcoming hearings (2.0); correspond with same, DDA advisors re same (.5); office conferences with C. Husnick, S. Serajeddini, E. Geier re proposal, documents (.9); draft correspondence to opposing counsel, client, conflicts matter advisors re same (.6). |
| 6/22/15 | Edward Schneidman, P.C. | .50 | Correspond with K&E working group re term sheet requirements. |
| 6/22/15 | Spencer A Winters | 5.10 | Revise T-side creditor plan term sheets (2.6); correspond with K&E working group re same (1.7); telephone conference with conflicts matters advisors, K&E working group re plan and marketing process (.8). |
| 6/22/15 | Timothy Mohan | 4.40 | Telephone conference with J. Cohn-Connor and A. Slavutin re environmental plan language memo (.4); review same (1.2); research re same (2.8). |
| 6/22/15 | Rebecca Blake Chaikin | 4.60 | Research re plan confirmation issues. |
| 6/22/15 | Steven Torrez | 1.40 | Telephone conference with K&E working group re potential sale agreement documents. |
| 6/22/15 | Jonah Peppiatt | .60 | Review disclosure statement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Andrew Calder, P.C. | .60 | Revise summary re plan process (.5); correspond with K&E working group re same (.1). |
| 6/22/15 | Andrew Calder, P.C. | 3.00 | Telephone conference with A. Meek, M. McKane and Disinterested Directors Advisors re benefits and negotiations issues (.9); prepare for same (2.1). |
| 6/22/15 | John Pitts | .80 | Telephone conference with K&E working group and conflicts counsel re plan process update. |
| 6/22/15 | Veronica Nunn | 3.80 | Revise plan support agreement re merger agreement. |
| 6/23/15 | Jack N Bernstein | 3.20 | Analyze bidder plan proposals re pension and retiree medical issues (2.8); correspond with E. Geier re same (.4). |
| 6/23/15 | Gregory W Gallagher, P.C. | 1.70 | Revise plan and disclosure statement. |
| 6/23/15 | Andrew R McGaan, P.C. | 2.30 | Review creditor correspondence re confirmation scheduling order negotiations and proposed order (.4); correspond with S. Dore re disclosure statement issues and scheduling (.3); telephone conference with conflicts matters counsel, K&E working group re plan, case status (.5); telephone conference with K&E working group re scheduling issues (1.0); correspond with EVR team re scheduling issues and work product flow (.1). |
| 6/23/15 | Linda K Myers, P.C. | .60 | Review information re Oncor bids. |
| 6/23/15 | James H M Sprayregen, P.C. | 5.10 | Office conference with E. Sassower re plan issues (3.8); correspond with same re same (.7); correspond with creditors re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Marc Kieselstein, P.C. | 6.00 | Review talking points re scheduling hearing (1.9); revise same (1.8); telephone conference with K&E working group re scheduling order (1.0); correspond with C. Husnick, J. Sprayregen re same (.8); telephone conference with K&E working group and Company re plan issues (.5). |
| 6/23/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with E. Sassower, creditors re plan issues. |
| 6/23/15 | Sara B Zablotney | 1.00 | Review and revise plan. |
| 6/23/15 | Edward O Sassower, P.C. | 12.10 | Office conference with J. Sprayregen re plan issues (3.8); prepare for same (1.3); correspond with same re same (.9); telephone conference with M. Kieselstein, creditors re plan issues (1.0); prepare for same (.6); correspond with same re same (.8); review summary re negotiation issues (2.1); revise negotiation talking points (1.6). |
| 6/23/15 | Chad J Husnick | 3.60 | Telephone conference with K&E working group, client re plan issues (.5); review plan confirmation issues (.7).telephone conference with K&E working group re scheduling order (1.0); correspond with same re same (.5); review same (.9). |
| 6/23/15 | Wayne E Williams | 1.90 | Analyze revised plan (1.3); revise disclosure statement (.6). |
| 6/23/15 | Brian E Schartz | 3.70 | Telephone conference with conflicts counsel and K&E working group re case status (.5); prepare for same (.5); telephone conference with K&E working group and Company re plan status and issues (.5); telephone conference with K&E working group re scheduling order issues (1.0); telephone conference with E Geier re plan and PSA (.3); analyze open issues re same (.9). |
| 6/23/15 | William Guerrieri | 1.00 | Review disclosure statement (.3); analyze issues re same (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Amber J Meek | 1.10 | Telephone conference with K&E working group re potential plan process. |
| 6/23/15 | Emily Geier | 3.90 | Revise plan (1.7); telephone conference with Company, K&E working group re deal issues (.5); correspond with C. Husnick, B. Schartz re PBGC plan/DS language (.2); correspond with S. Dore re plan issues (.3); correspond with D. Blanks re classification issues (.3); telephone conference with J. Sharret re plan (.6); telephone conference with B. Schartz re plan and plan support agreement (.3). |
| 6/23/15 | Steven Serajeddini | 6.80 | Revise issues list re creditor proposal (1.8); draft correspondence to K&E working group re same (1.4); revise summary re creditor proposal (1.3); correspond with K&E working group re scheduling order (.5); revise language re same (1.8). |
| 6/23/15 | Aparna Yenamandra | 8.10 | Telephone conference with creditor counsel, B. Rogers re proposed schedule (.5); telephone conference with K&E working group re next step re scheduling order and stipulation (1.0); correspond with same re creditors comments to same (.7); revise scheduling order talking points (1.1); revise PSA (1.2); correspond with M. McKane re status of materials re hearing agenda (.3); correspond with bidder counsel re status of plan documents (.5); revise Kieselstein talking points re scheduling order (1.3); correspond with conflicts matter advisors, EFH re same (.9); review principal NDA comments (.6). |
| 6/23/15 | Jason Gott | .80 | Review, revise issues list re merger agreement. |
| 6/23/15 | Spencer A Winters | 2.60 | Telephone conference with K&E working group re scheduling order issues (1.0); research re plan confirmation procedural issues (1.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Natasha Hwangpo | .70 | Attend portion of telephone conference with K&E working group re scheduling order. |
| 6/23/15 | Rebecca Blake Chaikin | 1.10 | Research re plan confirmation issues (.9); correspond with A. Yenamandra re same (.2). |
| 6/23/15 | Jonah Peppiatt | 6.90 | Review disclosure statement (2.8); revise same (3.9); correspond with A. Yenamandra re same (.2). |
| 6/24/15 | Andrew R McGaan, P.C. | .80 | Correspond with creditors counsel re confirmation scheduling. |
| 6/24/15 | Linda K Myers, P.C. | .80 | Review information re Oncor sale deal and rights offering (.5); review information re January confirmation hearing (.3). |
| 6/24/15 | James H M Sprayregen, P.C. | 5.60 | Telephone conference with E. Sassower, creditors re plan issues (2.8); prepare for same (.7); analyze issues re same (2.1). |
| 6/24/15 | Marc Kieselstein, P.C. | .60 | Telephone conference with T 1Ls and C. Husnick re plan. |
| 6/24/15 | Marc Kieselstein, P.C. | 10.50 | Review open issues re scheduling negotiations. |
| 6/24/15 | Edward O Sassower, P.C. | 12.90 | Telephone conference with J. Sprayregen, creditors re plan negotiations (2.8); prepare for same (.9); correspond with B. Schartz, C. Husnick re same (.9); revise plan (2.8); review same (1.1); analyze issues re same (2.3); telephone conference with company re same (1.3); prepare for same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Chad J Husnick | 7.20 | Correspond with A. Yenamandra re scheduling conference talking points (.6); analyze confirmation and scheduling issues (.9); revise stipulation re same (1.2); review confirmation scheduling order (.5); revise same (1.7); telephone conference with M. Kieselstein and TCEH First Lien advisors re plan (.6); telephone conference with Munger, K&E working group re same (.7); telephone conference with K&E working group, client re same (1.0). |
| 6/24/15 | Brian E Schartz | 7.60 | Revise plan language (1.6); telephone conference with K&E working group, MTO re same (.7); telephone conference with Company and K&E working group re T-side plan (1.0); review talking points re scheduling conference (.3); review materials re confirmation scheduling hearing (2.7); correspond with K&E working group re same (1.3). |
| 6/24/15 | William Guerrieri | 1.50 | Correspond with Evercore re valuation analysis issues (.4); analyze issues re same (.5); revise disclosure statement re same (.6). |
| 6/24/15 | Emily Geier | 2.70 | Telephone conference with Munger Tolles, K&E working group re bidder plan term sheet and PSA (.7); correspond with K&E working group re plan (.3); correspond with D. Blanks re classification issues (.2); correspond with B. Schartz, A. Yenamandra re plan and plan support agreement issues (.5); correspond with K&E tax working group re plan comments (.3); correspond with Company re plan comments (.2); correspond with conflicts matter advisors re same (.3); correspond with J. Sharret re plan (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Steven Serajeddini | 10.20 | Telephone conference with K&E working group, MTO re plan language (.7); revise plan (1.1); telephone conference with K&E working group, client re same (1.0); analyze creditor markups to same (1.6); review scheduling stipulation (1.1); correspond with K&E working group re same (.3); revise language re same (1.5); review issues re valuation analysis (2.1); correspond with Evercore, K&E working group re same (.8). |
| 6/24/15 | Aparna Yenamandra | 8.50 | Correspond with B. Rogers re solicitation estimate re DS resolution (.5); revise talking points re stipulation and scheduling order hearing (3.2); correspond with M. Kieselstein, M. McKane, B. Schartz re same (1.9); revise material events section of disclosure statement (2.2); correspond with EVR, K&E working group re Oncor dataroom requests (.7). |
| 6/24/15 | Jason Gott | 2.30 | Correspond with K&E team re proposal, documentation, strategic issues (.6); telephone conference with K&E, client teams re proposal, related issues (.9); telephone conference with K&E, MTO teams re same (.8). |
| 6/24/15 | Anthony Sexton | 2.80 | Revise tax discussion in disclosure statement (2.1); correspond with A. Yenamandra (.4); review markups to Plan (.3). |
| 6/24/15 | William A Levy, P.C. | 1.00 | Review disclosure statement section. |
| 6/24/15 | Spencer A Winters | 13.30 | Telephone conference with K&E working group re T-side plan transaction (1.0); telephone conference with K&E working group and MTO re same, plan and transaction documents (.7); draft confirmation scheduling stipulation (2.4); correspond with K&E working group re same (1.2); revise same (4.1); review pleadings and related materials re same (2.9); correspond with K&E working group, client, conflicts matters advisors, stakeholders re same (1.0). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Timothy Mohan | .80 | Telephone conference with K. Mailloux re upcoming notices and distributions (.1); correspond with same re same (.3); review schedule provided by same (.4). |
| 6/24/15 | Jonah Peppiatt | .40 | Correspond with A. Yenamandra re disclosure statement revisions. |
| 6/24/15 | Max Schlan | .40 | Correspond with A. Yenamandra re standing motion. |
| 6/24/15 | Max Schlan | 1.10 | Correspond with B. Schartz and S. Serajeddini re shared services issue re separation through plan (.7); correspond with Alvarez & Marsal and company re same (.4). |
| 6/25/15 | Jack N Bernstein | 2.60 | Review employee and employee benefit transition issues (1.9); correspond with S. Winters and B. Schartz re same (.7). |
| 6/25/15 | Mark E McKane | 2.90 | Telephone conference with creditors re outstanding issues for confirmation scheduling conference hearing (2.1); correspond with M. Carter re proposed scheduling order (.8). |
| 6/25/15 | Andrew R McGaan, P.C. | 2.30 | Correspond with K&E working group re scheduling conference (1.3); conference call with Committee litigation team re scheduling order negotiations (1.0). |
| 6/25/15 | Linda K Myers, P.C. | .70 | Review information re details of potential REIT conversion and timing. |
| 6/25/15 | James H M Sprayregen, P.C. | 5.80 | Review plan (1.8); correspond with E. Sassower re same (.7); correspond with K&E working group re same (.6); telephone conference with creditors re same (1.1); prepare for same (.7); analyze issues re same (.9). |
| 6/25/15 | Marc Kieselstein, P.C. | 2.30 | Correspond with K&E working group re confirmation schedule (.9); review revisions re confirmation schedule (1.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/15 | Sara B Zablotney | 2.10 | Review plan of reorganized (1.4); correspond with E. Geier re same (.7). |
| 6/25/15 | Edward O Sassower, P.C. | 1.60 | Correspond with K&E working group re proposals. |
| 6/25/15 | Edward O Sassower, P.C. | 1.30 | Correspond with K&E working group re confirmation schedule. |
| 6/25/15 | Chad J Husnick | 3.80 | Telephone conference with A. Yenamandra re confirmation and scheduling issues (1.4); correspond with B. Schartz re same (.5); correspond with client re same (.6); correspond with creditor counsel re same (.3); revise stipulation and confirmation scheduling order re same (1.0). |
| 6/25/15 | Wayne E Williams | 2.80 | Review securities disclosures in disclosure statement. |
| 6/25/15 | Jeanne T Cohn-Connor | 3.40 | Telephone discussion with A. Tenenbaum at DOJ re disclosure statement language (.2); correspond with B. Schartz re disclosure statement timeline (.3); review correspondence from R. Falconer re environmental plan language (.1); analyze memorandum re plan NSR environmental analysis (2.4); correspond with T. Mohan re same (.4). |
| 6/25/15 | Brian E Schartz | 2.60 | Review scheduling order and stipulation (.6); telephone conference with A. Yenamandra re same (1.0); telephone conference with W. Guerrieri re disclosure statement issues (1.0). |
| 6/25/15 | William Guerrieri | 1.50 | Telephone conference with B. Schartz re disclosure statement (1.0); review same (.5). |
| 6/25/15 | Steven Serajeddini | 5.70 | Draft correspondence to K&E working group re summary of creditor proposal (2.8); analyze same (1.8); telephone conference with conflicts matter counsel re same (1.1). |
| 6/25/15 | Shavone Green | 1.50 | Research re plan confirmation issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/15 | Aparna Yenamandra | 3.60 | Telephone conference with B. Schartz re scheduling order and stipulation (1.0); telephone conference with C. Husnick re same (1.4); correspond with K&E working group re same (.4); telephone conference with L. Chen re dataroom issues (.5); correspond with A. Terteryan re doc review privilege issues (.3). |
| 6/25/15 | Jason Gott | 1.10 | Telephone conference with S. Serajeddini, MTO team re issues (.5); revise plan support agreement (.6). |
| 6/25/15 | William A Levy, P.C. | 2.20 | Review draft disclosure statement. |
| 6/25/15 | Spencer A Winters | 5.10 | Revise confirmation scheduling stipulation (3.6); correspond with B. Schartz, A. Yenamandra re same (.6); correspond with K&E working group, client, conflicts matters advisors and stakeholders re same (.9). |
| 6/25/15 | Natasha Hwangpo | .30 | Revise scheduling timeline re court ruling. |
| 6/25/15 | Timothy Mohan | 1.80 | Draft scheduling update re upcoming notices and service distributions (.7); correspond with A. Yenamandra re same (.2); review correspondence re environmental plan language memo (.8); correspond with J. Cohn-Connor re same (.1). |
| 6/25/15 | Rebecca Blake Chaikin | .20 | Correspond with T. Lii re Disclosure Statement notice inquiry (.1); revise confirmation schedule spreadsheet (.1). |
| 6/25/15 | Jonah Peppiatt | 1.40 | Revise disclosure statement (.8); correspond with K&E working group re same (.6). |
| 6/26/15 | Gregory W Gallagher, P.C. | 2.80 | Telephone conference with Company, bidders and K&E working group re merger agreement. |
| 6/26/15 | Todd F Maynes, P.C. | 5.30 | Telephonically attend office conference with K&E working group and TCEH junior creditors re plan proposal (2.5); correspond with K&E working group re same (.7); review materials re same (2.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/15 | Mark E McKane | 1.10 | Telephone conference with K&E, Evercore and company personnel re next steps in plan selection process (.8); prepare for same (.3). |
| 6/26/15 | Andrew R McGaan, P.C. | .80 | Telephone conference with K&E working group, EVR, Company re plan process. |
| 6/26/15 | Linda K Myers, P.C. | .70 | Review information re restructuring plan and confirmation timing. |
| 6/26/15 | James H M Sprayregen, P.C. | 5.70 | Telephone conference with creditors, E. Sassower re scheduling timeline and negotiations (2.8); prepare for same (.8); correspond with E. Sassower, C. Husnick re same (.9); analyze issues re same (1.2). |
| 6/26/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with K&E working group re T Uns proposal (.5); office conference with K&E working group T Uns counsel re same (2.5). |
| 6/26/15 | Edward O Sassower, P.C. | 9.80 | Telephone conference with creditors, J. Sprayregen re scheduling and plan issues (2.8); prepare for same (.7); correspond with K&E working group re same (.9); review scheduling order (1.9); revise same (.8); correspond with B. Schartz re same (.9); analyze issues re same (1.8). |
| 6/26/15 | Chad J Husnick | 6.00 | Telephone conference with K&E working group re TCEH uns proposal (.5); office conference with advisors to TCEH uns and K&E working group re same (2.5); prepare for same (.6); telephone conference with K&E working group, client, Evercore working group re upcoming plan process (.8); telephone conference with mediator, M. Kieselstein re mediator discussions (.5); prepare for same (.1); telephone conference with P. Borowitz re plan litigation issues (1.0). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/15 | Brenton A Rogers | .90 | Telephone conference with K&E working group, Company and EVR re plan negotiations (.6); attend telephone conference with A. Yenamandra and J. Madron re confirmation hearing dates (.3). |
| 6/26/15 | Jeanne T Cohn-Connor | 2.10 | Telephone discussion with B. McLane at DOJ re disclosure statement (.5); review Plan language re environmental claims (.8); correspond with B. Schartz re same (.2); correspond with B. Rogers re same (.1); review updated memorandum re environmental plan language (.5). |
| 6/26/15 | Brian E Schartz | 5.30 | Telephone conference with K&E working group re TCEH unsecured proposal (.5); review documents re same (.5); draft correspondence to Company, W&C and K&E working group re TCEH unsecured issues list (1.0); office conference with K&E working group and W&C re same (2.5); telephone conference with K&E working group, Company and EVR re plan status (.8). |
| 6/26/15 | William Guerrieri | 2.00 | Telephone conference with K&E working group, company, Evercore re plan progress and next steps (.8); review disclosure statement (.9); correspond with A. Yenamandra re same (.3). |
| 6/26/15 | Emily Geier | 2.70 | Correspond with A. Sexton re plan documents (.4); attend portion of office conference with K&E working group and W&C telephonically (1.5); telephone conference with Company, EVR and K&E working group re plan issues and next steps (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/15 | Steven Serajeddini | 9.50 | Telephone conferences with K&E working group re TCEH unsecureds proposals (.5); analyze same (1.1); telephonically attend office conference with K&E working group and creditor counsel re creditor proposal (2.5); prepare for same (1.4); draft termination summary re same (2.9); correspond with K&E working group re same (.3); telephone conference with K&E working group, client, Evercore re plan status (.8). |
| 6/26/15 | Aparna Yenamandra | 2.30 | Correspond with K&E working group re stipulation and scheduling order (.7); correspond with J. Madron, B. Rogers re same (.3); telephone conference with EVR, EFH, K&E working group re next steps (.8); correspond with RLF re amended DS hearing notice (.5). |
| 6/26/15 | Jason Gott | 9.90 | Telephone conference with K&E, client teams re deal documents, related issues (1.0); telephone conference with outside counsel re same (2.7); correspond with K&E team re same (.6); review, revise plan support agreement (2.4); review, revise merger agreement (3.2). |
| 6/26/15 | Spencer A Winters | 6.30 | Telephone conference with client, K&E working group, EVR re plan process next steps (.8); review scheduling order and stipulation (1.9); correspond with K&E working group, client, conflicts matters advisors, stakeholders re same (.7); correspond with K&E working group re EFH creditors' committee bid information motion (.4); review hearing transcript re deal description (1.7); draft summary re same (.8). |
| 6/26/15 | Natasha Hwangpo | 2.10 | Review disclosure statement (.6); correspond with J. Peppiatt re retained professionals (.2); review scheduling order (.4); review confirmation dates and timeline (.4); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/26/15 | Timothy Mohan | 6.60 | Research re disclosure statement hearing notice issues (.6); correspond with A. Yenamandra re same (.1); research re environmental plan language issues (3.2); review memorandum re same (2.4); correspond with J. Cohn-Connor re same (.3). |
| 6/26/15 | Rebecca Blake Chaikin | .20 | Correspond with party re Disclosure Statement notice inquiry. |
| 6/26/15 | Jonah Peppiatt | .60 | Correspond with A. Yenamandra re disclosure statement revisions (.2); revise same (.4). |
| 6/26/15 | Max Schlan | 4.10 | Research re standing issues. |
| 6/26/15 | John Pitts | 1.10 | Telephone conference with K&E working group and Evercore re plan strategy (.8); correspond with EFH K&E working group re the same (.3). |
| 6/27/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E working group re disclosure statement and valuation discovery and submissions. |
| 6/27/15 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with E. Sassower re plan schedule. |
| 6/27/15 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with C. Husnick, S. Serajeddini re termination summary (1.3); review materials re same (1.8); correspond with J. Sprayregen re same (.4). |
| 6/27/15 | Edward O Sassower, P.C. | 3.60 | Telephone conference with J. Sprayregen re plan schedule (1.2); prepare for same (.4); review order re same (.8); revise same (.8); correspond with B. Schartz re same (.4). |
| 6/27/15 | Chad J Husnick | 2.30 | Telephone conference with M. Kieselstein and S. Serajeddini re TCEH uns proposal and termination summary (1.3); review and revise documents re same (.7); correspond with S. Serajeddini re same (.3). |
| 6/27/15 | Brian E Schartz | .60 | Review correspondence re T uns proposal. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/27/15 | Emily Geier | .60 | Review termination summary (.3); correspond with B. Schartz re plan (.3). |
| 6/27/15 | Steven Serajeddini | 7.20 | Telephone conference with M. Kieselstein, C. Husnick re termination summary re creditor proposals (1.3); revise same (4.4); draft correspondence to K&E working group re same (1.5). |
| 6/27/15 | Jason Gott | .60 | Correspond with K&E team re remedies, termination provisions in documents. |
| 6/27/15 | Jonah Peppiatt | .40 | Correspond with K&E working group re disclosure statement. |
| 6/28/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with K&E working group re TCEH unsecured group plan proposal. |
| 6/28/15 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with creditors, E. Sassower re plan issues (.9); prepare for same (.2). |
| 6/28/15 | Sara B Zablotney | .70 | Review disclosure statement (.3); correspond with A. Yenamandra re same (.4). |
| 6/28/15 | Edward O Sassower, P.C. | 2.70 | Telephone conference with creditors, J. Sprayregen re plan issues (.9); prepare for same (.4); analyze issues re same (1.4). |
| 6/28/15 | Chad J Husnick | 2.30 | Correspond with K&E working group re TCEH uns proposal (1.0); telephone conference with conflicts matter advisors, K&E working group re same (.6); telephone conference with client, K&E working group re same (.7). |
| 6/28/15 | Emily Geier | 1.20 | Telephone conference with conflicts matter advisors, K&E working group re TCEH uns issues (.6); attend portion of telephone conference with Company, K&E working group re same (.5); correspond with B. Schartz re plan (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/15 | Steven Serajeddini | 7.20 | Telephone conference with conflicts matter counsel and K&E working group re TCEH uns proposal (.6); prepare for same (1.3); telephone conference with K&E working group and client re same (.7); revise same (3.9); correspond with C. Husnick re same (.7). |
| 6/28/15 | Jason Gott | 1.10 | Correspond with K&E team, client re termination, remedies provisions in deal documents (.5); telephone conferences with same re same (.6). |
| 6/28/15 | Spencer A Winters | 1.50 | Telephone conference with K&E working group, conflicts matters advisors re T-side unsecureds term sheet (.6); telephone conference with client, K&E working group re same (.7); correspond with S. Serajeddini re same (.2). |
| 6/29/15 | Andrew R McGaan, P.C. | 2.80 | Review scheduling order (1.2); correspond with B. Rogers, McKane, M. Kieselstein re same (.8); attend part of telephone conference with K&E working group re plan status (.8). |
| 6/29/15 | Linda K Myers, P.C. | 1.20 | Review information re stand alone restructuring plan and of Oncor auction. |
| 6/29/15 | James H M Sprayregen, P.C. | 5.20 | Telephone conference with K&E working group, company re plan status update  (1.0); prepare for same (.6); correspond with B. Schartz re same (.8); analyze issues re same (2.8). |
| 6/29/15 | Marc Kieselstein, P.C. | 3.50 | Office conference with C. Husnick re REIT deal issues (.7); telephone conference with K&E working group, company re case status (.5); analyze REIT plan issues (1.3); telephone conference with K&E working group, company re plan status update (1.0). |
| 6/29/15 | Michelle Kilkenney | .30 | Attend part of telephone conference with K&E working group and Company re status of various work streams. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/29/15 | Edward O Sassower, P.C. | 2.90 | Telephone conference with K&E working group, company re plan status update (1.0); prepare for same (.6); correspond with creditors re plan issues (.7); analyze issues re same (.6). |
| 6/29/15 | Chad J Husnick | 3.80 | Office conference with M. Kieselstein re REIT issues (.7); correspond with K&E working group re confirmation and scheduling and governance issues (.4); telephone conference with K&E working group, Proskauer re restructuring strategy and next steps (.5); telephone conference with K&E working group, company re same (.5); attend portion of telephone conference with Evercore, S. Serajeddini re recovery analysis (.7); telephone conference with K&E working group, company re plan status update (1.0). |
| 6/29/15 | Brenton A Rogers | .60 | Revise draft disclosure statement language. |
| 6/29/15 | Jeanne T Cohn-Connor | 1.00 | Review draft memorandum re environmental plan language (.7); correspond with B. Schartz and T. Mohan re same (.3). |
| 6/29/15 | Brian E Schartz | 4.40 | Review plan support agreement (1.8); telephone conference with A. Yenamandra re same (.4); telephone conference with Company and K&E working group re weekly status update (.5); review materials re same (.8); correspond with A. Yenamandra re same (.4); telephone conference with Proskauer and K&E working group re case status (.5). |
| 6/29/15 | Jonathan F Ganter | .40 | Review draft plan documents and term sheet. |
| 6/29/15 | Amber J Meek | 1.10 | Telephone conference with K&E working group re plan status and upcoming workstreams (1.0); review open issues re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/15 | Emily Geier | 6.70 | Revise standalone plan (2.1); draft summary correspondence to K&E working group re same (.7); correspond with B. Schartz re same (.3); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2); revise creditor plan (3.4). |
| 6/29/15 | Emily Geier | 1.10 | Telephone conference with K&E working group, company re plan status update  (1.0); prepare for same (.1). |
| 6/29/15 | Steven Serajeddini | 4.80 | Draft correspondence to K&E working group, creditor re termination summary (1.8); telephone conference with K&E working group and Proskauer re case update (.5); telephone conference with K&E working group and client re same (.5); telephone conference with C. Husnick, EVR re creditor recoveries (1.1); correspond with K&E working group re plan litigation issues (.9). |
| 6/29/15 | Aparna Yenamandra | 13.30 | Telephone conference with K&E working group, EFH re case update (.5); revise materials re same (.8); correspond with K&E working group re materials re same (.6); revise PSA (.8); telephone conference with B. Schartz re same (.4); correspond with G. Gallagher re tax issues re same (.6); revise dashboard (.6); telephone conference with J. Sharrett re fees and expenses in investment agreement and PSA (.6); draft protocol agenda (.4); correspond with K&E working group re next steps re DS (.7); revise DS (4.9); revise DS open issues list (1.3); telephone conference with R. Pedone re DS disclosure issues (.3); correspond with B. Rogers re DS discovery resolutions (.8). |
| 6/29/15 | Jason Gott | 1.80 | Review, analyze, revise merger agreement. |
| 6/29/15 | Anthony Sexton | .80 | Review and revise disclosure statement. |
| 6/29/15 | William A Levy, P.C. | 1.40 | Review disclosure statement. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/15 | Spencer A Winters | .50 | Telephone conference with client, K&E working group plan and case status. |
| 6/29/15 | Natasha Hwangpo | .60 | Review plan confirmation issues. |
| 6/29/15 | Timothy Mohan | 3.10 | Draft notice of adjournment re disclosure statement hearing (1.7); research re same (.5); correspond with A. Yenamandra re same (.3); correspond with RLF re same (.4); revise same (.2). |
| 6/29/15 | Rebecca Blake Chaikin | 1.00 | Draft language re material events for disclosure statement (.5); correspond with J. Re same (.2); correspond with A. Yenamandra re new confirmation dates (.3). |
| 6/29/15 | Jonah Peppiatt | .30 | Correspond with R. Chaikin re DS updates. |
| 6/30/15 | Gregory W Gallagher, P.C. | 1.20 | Review and revise disclosure statement. |
| 6/30/15 | Mark E McKane | .80 | Telephone conference with K&E working group and conflicts matter advisors re plan development and selection process. |
| 6/30/15 | Andrew R McGaan, P.C. | 2.30 | Telephone conference with conflicts matters advisors re recovery analysis (.8); telephone conference with K&E working group, conflicts matters advisors re plan and case status (.7); telephone conference with K&E working group, EVR, and Company re disclosure statement issues (.6); correspond with K&E working group re same (.2). |
| 6/30/15 | Linda K Myers, P.C. | .80 | Review information re revised plan terms. |
| 6/30/15 | James H M Sprayregen, P.C. | 4.80 | Telephone conference with E. Sassower, creditors re plan negotiations (2.1); prepare for same (.8); correspond with same re same (.7); analyze issues re same (1.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/30/15 | Marc Kieselstein, P.C. | 7.10 | Telephone conference with K&E working group, client, EVR re disclosure statement issues (.6); correspond with B. Schartz re same (.4); review correspondence re same (.5); telephone conference with B. Schartz re plan (1.2); correspond with J. Sprayregen and C. Husnick re same (.6); review plan structure (.6); telephone conference with S. Serajeddini re T un REIT plan issues (1.3); analyze issues re same (1.4); correspond with T. Maynes re same (.5). |
| 6/30/15 | Edward O Sassower, P.C. | 3.10 | Telephone conference with J. Sprayregen, creditors re plan negotiations (1.9); prepare for same (.4); analyze issues re same (.8). |
| 6/30/15 | Jeanne T Cohn-Connor | 1.20 | Correspond with B. Schartz re analysis of plan language (.5); review revised memorandum re NSR litigation (.7). |
| 6/30/15 | Brian E Schartz | 6.20 | Telephone conference with conflicts matter advisors and K&E working group re case status (.7); review disclosure statement issues (.8); correspond with M. Kieselstein re same (.5); telephone conference with Company, EVR and K&E working group re disclosure statement (.6); telephone conference with M. Kieselstein re plan issues (1.2); review same (.8); telephone conference with conflicts matters advisors, EVR and K&E working group re standing marketing process call (1.0); review issues re same (.6). |
| 6/30/15 | Emily Geier | 7.60 | Telephone conference with EVR, Company, K&E working group re disclosure statement (.6); revise creditors proposed plan (6.6); correspond with S. Serajeddini re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Steven Serajeddini | 11.00 | Revise creditor proposals documents (3.4); revise summary re same (2.4); telephone conferences with M. Kieselstein re T REIT plan issues (1.3); correspond with K&E working group re plan litigation issues (.7); analyze EVR recovery analysis (1.1); telephone conference with conflicts matter advisors re same (.8); telephone conference with K&E working group and conflicts matter advisors re case status (.7); telephone conference with K&E working group, EVR, client re disclosure statement (.6). |
| 6/30/15 | Aparna Yenamandra | 7.40 | Revise PSA (1.1); telephone conference with G. Santos re same (.4); telephone conference with company, K&E working group, Evercore re DS exhibits (.6); prepare for same (.5); revise DS (4.1); correspond with K&E working group re same (.7). |
| 6/30/15 | Jason Gott | 5.90 | Review, revise plan support agreement (2.1); review, revise merger agreement (1.5); review, revise equity commitment letter (1.3); correspond with K&E team re same (.3); telephone conference with DDA advisors, K&E team re proposals, strategic issues (.7). |
| 6/30/15 | Anthony Sexton | 1.10 | Telephone conference with creditor plan proponent re structure slides (.4); correspond with K&E working group re deal status update (.1); review disclosure statement tax calculation (.3); correspond with A&M and Company re same (.3). |
| 6/30/15 | Spencer A Winters | 3.30 | Attend part of telephone conference with client, K&E working group, EVR re disclosure statement (.5); telephone conference with K&E working group conflicts matters advisors re plan and case status (.7); review disclosure statement issues list (.4); revise summary of scheduling order (1.2); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Timothy Mohan | 1.60 | Correspond with B. Schartz re disclosure statement order (.1); correspond with S. Torrez re same (.4); research re same (.5); telephone conference with K&E working group, Company, Evercore re disclosure statement (.6). |
| 6/30/15 | Rebecca Blake Chaikin | 3.60 | Telephone conference with M. Franks re confirmation deadlines (.1); revise disclosure statement (3.3); correspond with A. Yenamandra re same (.2). |
| 6/30/15 | Steven Torrez | 1.10 | Research re plan and disclosure statement precedent (.9); correspond with T. Mohan re same (.2). |
| 6/30/15 | Jonah Peppiatt | .40 | Correspond with R. Chaikin, E. Geier re disclosure statement. |
| | | 1,918.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701342**
**Client Matter: 14356-23**

---

**In the matter of    [ALL] Regulatory Issues**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 4,251.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 4,251.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 3.60 | 975.00 | 3,510.00 |
| Marc Kieselstein, P.C. | .60 | 1,235.00 | 741.00 |
| **TOTALS** | **4.20** | | **$ 4,251.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/05/15 | Marc Kieselstein, P.C. | .60 | Review regulatory timeline and related issues. |
| 6/30/15 | Chad J Husnick | 3.60 | Prepare for meeting with PUC staff (.4); attend same (2.5); telephone conference with S. Dore and V. Oswalt re same (.2); correspond with K&E working group re same (.5). |
| | | 4.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701345**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                     $ 75,712.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 75,712.50

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jonathan F Ganter | 37.40 | 825.00 | 30,855.00 |
| Jacob Goldfinger | 2.30 | 340.00 | 782.00 |
| William Guerrieri | 14.00 | 895.00 | 12,530.00 |
| Inbal Hasbani | 1.00 | 755.00 | 755.00 |
| Sean F Hilson | 1.20 | 570.00 | 684.00 |
| Vicki V Hood | .50 | 1,145.00 | 572.50 |
| Natasha Hwangpo | 28.90 | 570.00 | 16,473.00 |
| Lina Kaisey | .30 | 480.00 | 144.00 |
| Robert Orren | .30 | 310.00 | 93.00 |
| Jonah Peppiatt | 3.60 | 480.00 | 1,728.00 |
| Steven Torrez | 20.90 | 480.00 | 10,032.00 |
| Aparna Yenamandra | 1.60 | 665.00 | 1,064.00 |
| **TOTALS** | **112.00** | | **$ 75,712.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 6/01/15 | Natasha Hwangpo | .40 | Correspond with C. Gooch, C. Ewert, C. Kirby, J. Walker re non-qualified benefits order (.2); correspond with K. Mailloux re cover letter re same (.2). |
| 6/02/15 | Steven Torrez | .30 | Revise memorandum re retiree benefits issues. |
| 6/03/15 | William Guerrieri | 1.70 | Review and analyze issues re employee payments (1.3); telephone conference with A&M re same (.4). |
| 6/03/15 | Aparna Yenamandra | .80 | Correspond with EFH HR re non-qualified benefits relief (.5); telephone conference with L. Lane, N. Hwangpo re same (.3). |
| 6/03/15 | Natasha Hwangpo | .60 | Correspond with L. Lane, C. Ewert, C. Dobry, A. Yenamandra re annual cap re non-qualified benefits (.3); telephone conference with L. Lane and A. Yeanmandra re same (.3). |
| 6/04/15 | Jonathan F Ganter | .30 | Correspond with N. Hwangpo re compensation issues (.2); telephone conferences with same re same (.1). |
| 6/04/15 | Aparna Yenamandra | .40 | Correspond with MTO re 2014, 2015 compensation relief. |
| 6/04/15 | Sean F Hilson | .80 | Review, analyze compensation programs pleadings (.6); correspond with K&E team re same (.2). |
| 6/04/15 | Natasha Hwangpo | 7.60 | Review 2014 and 2015 compensation pleadings (7.5); telephone conference with J. Ganter re same (.1). |
| 6/05/15 | Vicki V Hood | .50 | Prepare document re sale of Oncor group re benefits issues. |
| 6/05/15 | Natasha Hwangpo | 3.60 | Correspond with J. Ganter re 2016 compensation motion and issues going forward (.4); review materials re same (3.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/08/15 | William Guerrieri | 1.20 | Review and analyze issues re employee payments (.8); telephone conference with A&M re same (.4). |
| 6/08/15 | Natasha Hwangpo | 5.20 | Review 2015 compensation motion (1.4); draft 2016 motion (3.8). |
| 6/08/15 | Jonah Peppiatt | .30 | Correspond with B. Schartz, C. Husnick re wages issues. |
| 6/09/15 | William Guerrieri | 1.70 | Review and analyze issues re employee payments (.8); review and revise summary of same (.5); conference with A&M re same (.4). |
| 6/10/15 | Jacob Goldfinger | 2.30 | Review docket re employee and retirement plan pleadings. |
| 6/10/15 | Robert Orren | .30 | Prepare and place onto shared database filed compensation pleadings. |
| 6/10/15 | William Guerrieri | 1.80 | Review and analyze issues re employee payments (.8); review and revise summary of same (.7); conference with A&M re same (.3). |
| 6/10/15 | Jonathan F Ganter | 1.80 | Review draft 2016 compensation motion. |
| 6/10/15 | Aparna Yenamandra | .40 | Correspond with A&M, W. Guerrieri, B. Schartz re severance. |
| 6/10/15 | Sean F Hilson | .40 | Correspond with K&E and A&M working groups re severance issue (.1); correspond with K&E working group re same (.3). |
| 6/10/15 | Natasha Hwangpo | 2.20 | Correspond with J. Ganter re compensation pleadings and background materials (.3); revise 2016 compensation motion (1.4); correspond with same re same (.5). |
| 6/10/15 | Lina Kaisey | .30 | Compile research re compensation programs. |
| 6/10/15 | Jonah Peppiatt | .40 | Correspond with C. Husnick, A. Yenamandra, B. Schartz, re wages issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/11/15 | Jonathan F Ganter | 2.70 | Review materials re 2016 compensation programs (1.5); revise draft motion re same (1.2). |
| 6/11/15 | Natasha Hwangpo | .60 | Revise 2016 compensation motion re updated data. |
| 6/11/15 | Jonah Peppiatt | .40 | Correspond with B. Schartz, A. Yenamandra, C. Husnick re wages issues. |
| 6/12/15 | Jonathan F Ganter | 3.60 | Revise draft 2016 compensation motion (1.6); review compensation materials re same (1.9); correspond with N. Hwangpo re same (.1). |
| 6/12/15 | Natasha Hwangpo | 5.10 | Review C. Kirby and T. Filsinger Declarations (.8); revise 2016 compensation motion re integration of same and K&E comments (4.1); correspond with J. Ganter re draft of same (.2). |
| 6/12/15 | Jonah Peppiatt | .30 | Correspond with C. Husnick re wages issues. |
| 6/15/15 | Jonathan F Ganter | 3.90 | Review stalking horse motion (.8); revise draft 2016 compensation motion (1.8); review materials re same (1.3). |
| 6/16/15 | William Guerrieri | 1.50 | Review issues re employee payments (.2); review and revise summary of same (.7); conference with A&M re same (.6). |
| 6/16/15 | Jonathan F Ganter | 3.20 | Revise draft compensation motion (2.7); correspond with B. Schartz re same (.5). |
| 6/17/15 | William Guerrieri | 1.20 | Review summary of employee payments (.8); telephone conference with A&M re same (.4). |
| 6/17/15 | Jonathan F Ganter | 1.60 | Review compensation materials. |
| 6/17/15 | Inbal Hasbani | .60 | Review issues re compensation claims. |
| 6/17/15 | Steven Torrez | 2.20 | Research re employee actions (1.7); telephone conference with Company re same (.5). |
| 6/17/15 | Jonah Peppiatt | .90 | Revise memo re wages issues (.7); correspond with B. Schartz re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | William Guerrieri | 2.50 | Review and revise summary of employee payments (.7); review and analyze issues and case law re same (1.1); review and analyze issues re employment actions (.7). |
| 6/18/15 | Jonathan F Ganter | 4.00 | Review materials re 2015 compensation plans (.9); correspond with B. Schartz re same (.3); correspond with C. Kirby re same (.6); revise draft 2016 compensation motion (2.2). |
| 6/18/15 | Steven Torrez | 2.50 | Research re potential employee issues. |
| 6/19/15 | Jonathan F Ganter | 4.40 | Revise draft compensation motion (3.1); review materials re same (1.3). |
| 6/19/15 | Steven Torrez | 8.10 | Research re employee issues (5.1); draft summary memorandum re same (2.6); correspond with W. Guerreri re same (.4). |
| 6/22/15 | Jonathan F Ganter | 2.20 | Review materials re executive compensation (.4); correspond with K&E working group re same (.5); revise draft motion re 2016 compensation (1.3). |
| 6/22/15 | Steven Torrez | 4.80 | Research re employees issues (2.5); revise presentation re same (1.9); correspond with W. Guerreri re same (.4). |
| 6/23/15 | William Guerrieri | 1.00 | Review summary of employee payments (.4); review case law re same (.6). |
| 6/23/15 | Jonathan F Ganter | 2.70 | Correspond with C. Kirby, S. Dore, and J. Wright re compensation issues (.4); revise draft compensation motion (1.3); review materials re same (.7); correspond with B. Schartz and N. Hwangpo re same (.3). |
| 6/23/15 | Steven Torrez | 2.70 | Research re employee related issues (1.1); draft summary re same (1.5); correspond with W. Guerreri re same (.1). |
| 6/23/15 | Jonah Peppiatt | 1.30 | Revise wages issues memo (1.1); correspond with B. Schartz re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/24/15 | William Guerrieri | 1.40 | Review summary of employee payments (.4); review and analyze case law re same (1.0). |
| 6/24/15 | Jonathan F Ganter | .60 | Review compensation materials (.2); telephone conference with I. Hasbani re same (.4). |
| 6/24/15 | Inbal Hasbani | .40 | Correspond with J. Ganter re compensation motion. |
| 6/24/15 | Natasha Hwangpo | 1.60 | Revise 2016 compensation motion (1.4); correspond with J. Ganter and B. Schartz re same (.2). |
| 6/25/15 | Jonathan F Ganter | 1.90 | Correspond with C. Kirby and B. Schartz re compensation issues (.4); review compensation materials (1.2); correspond with I. Hasbani re compensation issues (.3). |
| 6/25/15 | Steven Torrez | .30 | Research re employee issues. |
| 6/29/15 | Jonathan F Ganter | 1.10 | Review materials re executive compensation issue (.2); correspond with B. Schartz re 2016 compensation motion (.2); revise draft motion re same (.4); correspond with N. Hwangpo re same (.3). |
| 6/29/15 | Natasha Hwangpo | 1.30 | Revise 2016 compensation motion re K&E comments (.8); research re same (.2); correspond with J. Ganter and B. Schartz re same (.3). |
| 6/30/15 | Jonathan F Ganter | 3.40 | Telephone conference with J. Walker re compensation issue (.7); draft summary re same (.4); correspond with M. McKane and B. Schartz re same (.4); review materials re 2016 compensation motion (1.7); correspond with C. Kirby re same (.2). |
| 6/30/15 | Natasha Hwangpo | .70 | Correspond with L. Lane re compensation issues (.2); correspond with J. Ganter re same (.2); revise compensation motion re same (.3). |
| | | 112.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701348**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                   $ 759,309.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 759,309.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| James Barolo | 112.60 | 480.00 | 54,048.00 |
| Mike Beinus | .50 | 1,220.00 | 610.00 |
| Andrew Calder, P.C. | 3.70 | 1,245.00 | 4,606.50 |
| Lauren O Casazza | 33.30 | 935.00 | 31,135.50 |
| Cormac T Connor | 90.30 | 845.00 | 76,303.50 |
| Thad Davis | .40 | 995.00 | 398.00 |
| Jason Douangsanith | 7.50 | 195.00 | 1,462.50 |
| Michael Esser | 53.40 | 795.00 | 42,453.00 |
| Gregory W Gallagher, P.C. | 95.40 | 1,275.00 | 121,635.00 |
| Emily Geier | 3.50 | 730.00 | 2,555.00 |
| Bruce Gelman, P.C. | .50 | 1,275.00 | 637.50 |
| Chad J Husnick | 2.50 | 975.00 | 2,437.50 |
| Marc Kieselstein, P.C. | 3.80 | 1,235.00 | 4,693.00 |
| Christine Lehman | 35.20 | 495.00 | 17,424.00 |
| William A Levy, P.C. | 80.50 | 1,275.00 | 102,637.50 |
| Jeffery Lula | 1.80 | 755.00 | 1,359.00 |
| Todd F Maynes, P.C. | 64.00 | 1,375.00 | 88,000.00 |
| Andrew R McGaan, P.C. | .50 | 1,090.00 | 545.00 |
| Mark E McKane | 6.50 | 1,025.00 | 6,662.50 |
| Amber J Meek | 4.10 | 930.00 | 3,813.00 |
| JoAnne Nagjee | 29.20 | 945.00 | 27,594.00 |
| Brian E Schartz | .90 | 930.00 | 837.00 |
| Steven Serajeddini | .90 | 845.00 | 760.50 |
| Anthony Sexton | 121.40 | 685.00 | 83,159.00 |
| Adam Stern | 25.30 | 635.00 | 16,065.50 |
| Spencer A Winters | 11.40 | 570.00 | 6,498.00 |
| Aparna Yenamandra | .60 | 665.00 | 399.00 |
| Sara B Zablotney | 52.00 | 1,165.00 | 60,580.00 |
| **TOTALS** | **841.70** | | **$ 759,309.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Gregory W Gallagher, P.C. | 5.60 | Telephone conference with Proskauer, A. Sexton re structuring issues (1.0); telephone conference with K&E working group re REIT issues (1.1); review Oncor maintenance information (2.8); telephone conference with Evercore re valuation assumptions (.7). |
| 6/01/15 | Todd F Maynes, P.C. | 2.30 | Telephone conference with K&E working group re REIT options (1.1); telephone conference with same re creditor committees (.7); telephone conference with W. Levy re E&P (.5). |
| 6/01/15 | Mark E McKane | 1.70 | Telephone conference with the company, Evercore, and regarding status of REIT evaluation and necessary additional steps (1.1); prepare for same re same (.6). |
| 6/01/15 | Sara B Zablotney | 3.50 | Telephone conference with K&E working group re REIT (1.1); telephone conference with W. Levy and A. Sexton re same (.5); review REIT decks (.9); review Jones Day deck (.7); correspond re allocations with J. Karinen (.3). |
| 6/01/15 | Amber J Meek | .40 | Correspond with T. Maynes re REIT structure. |
| 6/01/15 | Anthony Sexton | 8.60 | Telephone conference with K&E working group re REIT issues (1.1); telephone conference with W. Levy, S. Zablotney re same (.5); revise REIT structure charts (1.2); revise purchase agreement tax issues list (1.0); revise sealing motion (.4); correspond with K&E working group re same (.3); correspond with K&E working group re REIT board presentation (.5); draft same (1.4); analyze REIT structure (.9); telephone conference with G. Gallagher and Proskauer re structuring items (1.0); correspond with conflicts matter counsel re RAR (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | William A Levy, P.C. | 4.30 | Telephone conference with S. Zablotney, A. Sexton re REIT analysis (.5); telephone conference with J. Matican re purchase analysis, taxable income analysis (1.0); telephone conference with T. Maynes re E&P analysis (.5); review structuring slides (1.2); telephone conference with K&E working group re Oncor REIT issues (1.1). |
| 6/01/15 | Cormac T Connor | 6.60 | Revise memorandum re factual analysis of historical tax accounting (5.1); review same (.8); correspond with K&E working group re same (.7). |
| 6/01/15 | Christine Lehman | .50 | Review tax issues re Oncor structures. |
| 6/02/15 | Gregory W Gallagher, P.C. | 5.10 | Draft submission to IRS (3.3); correspond with K&E working group re telephone conference with IRS (.6); telephone conference with company and K&E working group re REIT tax issues (.3); research re same (.9). |
| 6/02/15 | Todd F Maynes, P.C. | 3.80 | Telephone conference with IRS re tax issues (1.1); telephone conference with client and K&E working group re same (.9); draft IRS submissions (1.2); telephone conference with W. Levy, MWE re transfer pricing (.6). |
| 6/02/15 | Andrew R McGaan, P.C. | .50 | Correspond with J. Sprayregen re litigation and tax issues re auction process (.3); correspond with T. Maynes re tax issues (.2). |
| 6/02/15 | Marc Kieselstein, P.C. | .90 | Telephone conference with K&E working group and company re tax issues. |
| 6/02/15 | Sara B Zablotney | 2.10 | Telephone conference with K&E working group and Company re tax items (.9); review REIT materials (.6); research REIT issues (.6). |
| 6/02/15 | Lauren O Casazza | 1.50 | Review REIT issues memorandum (1.3); correspond with A. Stern re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/15 | Chad J Husnick | .90 | Telephone conference with K&E working group, client re update re tax issues. |
| 6/02/15 | Amber J Meek | 1.30 | Draft correspondence to K&E working group re E&P issues (1.1); review correspondence re same (.2). |
| 6/02/15 | Adam Stern | 1.70 | Draft analysis re REIT issues. |
| 6/02/15 | Anthony Sexton | 4.60 | Telephone conference with K&E working group and Company re tax issues (.9); draft summary of tax issues re same (.8); draft potential alternative REIT structure (.6); telephone conference with Company re REIT (.5); correspond with K&E working group and Company re sealing motion (.5); revise same (.3); correspond with K&E working group re IRS (.4); review materials re witness interview (.6). |
| 6/02/15 | William A Levy, P.C. | 4.60 | Telephone conference with K&E working group and EFH re tax items (.9); draft correspondence to K&E working group re Transmission REIT considerations (.9); review draft board deck (.8); telephone conference with T. Maynes, MWE re transfer pricing (.6); telephone conference with B. Bloom re REIT considerations (.6); analyze REIT structuring issues (.8). |
| 6/02/15 | Cormac T Connor | 4.70 | Revise memorandum re factual assessment of historical tax accounting issues (1.5); review requests re same (1.7); prepare for witness interview re same (1.3); telephone conference with J. Barolo re witness interview re same (.2). |
| 6/02/15 | James Barolo | 3.30 | Telephone conference with C. Connor re witness interview (.2); review relevant documents re same (3.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Gregory W Gallagher, P.C. | 3.90 | Telephone conference with opposing counsel re structuring issues (.8); research re same (1.1); telephone conference with K&E working group re REIT (.6); research re submission to the IRS (1.4). |
| 6/03/15 | Todd F Maynes, P.C. | 4.20 | Revise IRS submission (1.6); telephone conference with M. McKane re same (.4); telephone conferences with conflicts matter counsel re IRS issues (2.2). |
| 6/03/15 | Mark E McKane | 1.10 | Review draft submission to IRS re private letter ruling (.7); telephone conference with T. Maynes re same (.4). |
| 6/03/15 | Sara B Zablotney | 1.20 | Review IRS submission (.7); analyze REIT issues (.3); analyze stalking horse issues (.2). |
| 6/03/15 | Lauren O Casazza | 2.00 | Review REIT memorandum (1.4); telephone conference with K&E working group re REIT issues (.6). |
| 6/03/15 | Michael Esser | 1.40 | Revise memorandum re factual analysis of historical tax accounting issues (1.3); correspond with J. Barolo, C. Connor re same (.1). |
| 6/03/15 | JoAnne Nagjee | 5.80 | Correspond with C. Lehman re REIT (.5); review materials re same (.5); revise REIT memorandum (1.9); review materials re same (2.3); telephone conference with K&E working group re same (.6). |
| 6/03/15 | Adam Stern | 3.00 | Revise REIT issues memorandum. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/03/15 | Anthony Sexton | 5.90 | Telephone conference with Company re REIT (.4); telephone conference with K&E working group re same (.6); revise analysis re same (1.0); revise Omnibus REIT memorandum (.9); correspond with K&E working group re same (.8); telephone conference with MTO re tax item status (.1); correspond with K&E working group re witness interview (.7); correspond with K&E working group re IRS claim interest (.1); correspond with Company re same (.1); revise tax analysis (.3); revise REIT modeling (.4); respond to mediator diligence request (.5). |
| 6/03/15 | William A Levy, P.C. | 5.50 | Draft tax materials for bidder counsel (.9); telephone conference with M. Carter, B. Bloom re transmission REIT structuring (.8); correspond with C. Lehman re REIT memorandum and tax issues (.6); telephone conference with K&E working group re REIT issues (.6); revise IRS memorandum (2.6). |
| 6/03/15 | Cormac T Connor | 7.10 | Revise memorandum re factual assessment of historical tax accounting issues (4.4); correspond with M. Esser re same (.7); prepare for interview of fact witness re same (.8); telephone conference with Alvarez & Marsal re tax diligence requests (.4); draft update report re same (.3); review court submissions re discovery issues (.5). |
| 6/03/15 | James Barolo | 3.40 | Draft documents re tax witness interview. |
| 6/03/15 | Christine Lehman | 6.00 | Correspond re EFH taxable income with W. Levy (.5); draft materials re same (1.7); correspond re Omnibus REIT memorandum with J. Nagjee (.5); correspond re Omnibus REIT memorandum with A. Sexton (.3); draft summary of proposed REIT structures (1.1); correspond re proposed REIT structures with A. Sexton and W. Levy (.5); draft summary of proposed REIT structures (.7); review omnibus REIT memorandum draft (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Gregory W Gallagher, P.C. | 2.40 | Review analysis re factual assessment of historical tax accounting issues (.3); correspond with K&E working group re same (.1); analyze REIT issues (1.2); research re same (.8). |
| 6/04/15 | Todd F Maynes, P.C. | 4.20 | Revise IRS submissions (2.0); telephone conference with K&E working group, Evercore, Company re REIT modeling (.4); telephone conference with K&E working group re same (1.0); research re same (.8). |
| 6/04/15 | Lauren O Casazza | 2.30 | Analyze strategy re REIT issues (.9); correspond with A. Meek and A. Calder re same (.6); review research re same (.8). |
| 6/04/15 | Michael Esser | 3.60 | Revise memorandum re factual analysis of historical tax accounting issues (1.2); review documents re same (2.1); correspond with A. Sexton re same (.3). |
| 6/04/15 | JoAnne Nagjee | 4.30 | Draft memorandum re REIT (1.4); research re same (.9); correspond with A. Sexton re same (.6); telephone conference with K&E working group, EVR, Company re same (.4); telephone conference with K&E working group re same (1.0). |
| 6/04/15 | Aparna Yenamandra | .60 | Correspond with P. Borowitz, T. Maynes re tax diligence (.2); draft summary re same (.4). |
| 6/04/15 | Anthony Sexton | 8.00 | Telephone conference with K&E working group re omnibus REIT memorandum (1.0); revise materials re same (2.1); telephone conference with K&E working group, company, and EVR re REIT issues (.4); revise materials re same (.4); analyze factual assessment of historical tax accounting issues (.6); draft materials re factual assessment of historical tax accounting issues (1.3); correspond with Company re IRS issues (.6); review board materials (.9); review materials re REIT (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | William A Levy, P.C. | 4.70 | Prepare for telephone conference re REIT issues (.3); telephone conference with B. Bloom, J. Matican re same (.5); telephone conference with K&E working group re REIT preparation (1.0); telephone conference with K&E working group, EVR, Company re same (.4); telephone conference with C. Lehman re REIT memorandum (.5); review REIT board materials (1.2); review materials re Oncor business (.8). |
| 6/04/15 | Cormac T Connor | 1.20 | Review correspondence re factual assessment of historical tax accounting issues (.8); correspond with A. Sexton re same (.4). |
| 6/04/15 | James Barolo | 4.10 | Review relevant documents re interview re factual assessment of historical tax accounting issues (1.2); draft outline re same (2.9). |
| 6/04/15 | Christine Lehman | 5.20 | Telephone conference with W. Levy re omnibus REIT memorandum (.5); revise REIT evaluation (1.2); correspond re omnibus REIT memorandum with W. Levy, J. Nagjee, and A. Sexton (.8); draft REIT structure issues list (2.2); correspond re same with A. Sexton (.5). |
| 6/05/15 | Todd F Maynes, P.C. | 3.70 | Revise IRS submissions (1.1); telephone conference with W. Levy, A. Sexton and tax advisor re tax issues (1.6); telephone conference with W. Levy, A. Sexton and conflicts counsel re RARs (1.0). |
| 6/05/15 | Mark E McKane | 2.10 | Analyze open issues re the IRS RAR process (.9); correspond with A. Sexton re same (.3); review draft REIT tax presentation (.6); correspond with L. Casazza re same (.3). |
| 6/05/15 | Michael Esser | 5.20 | Telephone conference with J. Barolo, C. Connor re witness interview re factual analysis of historical tax accounting issues (1.3); review materials in preparation for witness interview re same (1.7); draft memorandum re same (2.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
　　29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Adam Stern | .50 | Review materials re REIT issues. |
| 6/05/15 | Anthony Sexton | 6.80 | Telephone conference with tax advisor, T. Maynes, and W. Levy re tax issues (1.6); telephone conference with T. Maynes, W. Levy, conflicts matter counsel re RAR (1.0); review merger agreement documents (.3); review factual assessment of historical tax accounting issues (.9); revise memorandum re same (1.5); correspond with Company re RAR (.4); review materials re potential purchaser proposal (.5); review structure slides (.6). |
| 6/05/15 | William A Levy, P.C. | 4.80 | Prepare for telephone conference with opposing counsel re transfer pricing (.7); telephone conference with same re same (1.5); telephone conference with A. Sexton, T. Maynes and tax advisor re tax issues (1.6); telephone conferences with T. Maynes, A. Sexton, DDAs re RAR (1.0); |
| 6/05/15 | Cormac T Connor | 1.50 | Telephone conference with J. Barolo and M. Esser re memorandum re witness interview re factual analysis of historical tax accounting issues (1.3); correspond with same re same (.2). |
| 6/05/15 | James Barolo | 4.60 | Telephone conference with M. Esser, C. Connor re witness interview re factual analysis of historical tax accounting issues (1.3); review relevant documents re same (.9); revise summary memorandum re same (2.4). |
| 6/05/15 | Christine Lehman | 4.50 | Draft summary of REIT structures and challenges (4.1); correspond with A. Sexton re same (.4). |
| 6/05/15 | Jason Douangsanith | 2.80 | Prepare index re interview re factual analysis of historical tax accounting issues. |
| 6/06/15 | Gregory W Gallagher, P.C. | 1.00 | Correspond with S. Serajeddini re purchase tax issues (.4); review potential purchaser ownership issues (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/06/15 | Sara B Zablotney | .50 | Telephone conference with J. Matican and M. Carter re valuation issues. |
| 6/07/15 | Sara B Zablotney | .30 | Review materials re REIT matters. |
| 6/07/15 | JoAnne Nagjee | 3.80 | Revise REIT memorandum re (2.8); review materials re REIT options (1.0). |
| 6/07/15 | Cormac T Connor | .50 | Review memorandum re factual analysis of historical tax accounting issues (.4); correspond with J. Barolo re same (.1). |
| 6/07/15 | James Barolo | 3.00 | Revise summary memorandum re factual analysis of historical tax accounting issues (2.1); review same (.5); correspond with C. Connor re same (.4). |
| 6/08/15 | Gregory W Gallagher, P.C. | 4.70 | Telephone conference with Paul Weiss re structuring issues (.5); telephone conference with White & Case re same (.6); research re same (1.1); telephone conference with S&C re open tax issues (.4); telephone conference with Fried Frank re IRS process (.5); draft officer's certificate for tax opinions (1.6). |
| 6/08/15 | Todd F Maynes, P.C. | 1.70 | Telephone conferences re IRS status with potential purchaser group (1.0); review presentation re board issues (.7). |
| 6/08/15 | Sara B Zablotney | 3.50 | Telephone conference with White & Case re tax considerations (.5); review materials re same (1.2); telephone conference with A. Sexton re IRS issues (.6); review correspondence re same (.7); correspond with T. Maynes re same (.5). |
| 6/08/15 | Michael Esser | 6.80 | Telephone conference re historical tax practices with K&E working group and Company (1.6); telephone conference re summary memorandum with J. Barolo (1.5); revise same (2.1); research re same (1.3); correspond with J. Barolo re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | JoAnne Nagjee | 10.50 | Revise memorandum re REIT issues (8.3); review materials re REIT proposals (2.2). |
| 6/08/15 | Adam Stern | 1.00 | Review draft board deck (.7); correspond with J. Del Monaco re REIT issues (.3). |
| 6/08/15 | Anthony Sexton | 6.70 | Review board materials (1.0); telephone conference re open tax issues with EFH committee (.2); telephone conference with Company re tax diligence (1.0); review materials re same (1.4); telephone conference with S. Zablotney re IRS regulatory issues (.6); telephone conference with company and K&E working group re factual assessment of historical tax accounting issues (1.6); correspond with K&E working group re TMA (.4); draft omnibus REIT memorandum (.4); correspond with K&E working group re factual assessment of historical tax accounting issues (.1). |
| 6/08/15 | William A Levy, P.C. | 2.60 | Telephone conference with B. Bloom re REIT analysis (.4); review materials re same (.4); review revised board deck (.8); review transfer pricing questions from bidder counsel (.6); telephone conference with M. Carter re Transmission REIT (.4). |
| 6/08/15 | Cormac T Connor | 4.40 | Review materials re factual assessment of historical tax accounting issues (.4); prepare for conference re same (.6); draft memorandum re same (1.6); telephone conferences with K&E working group, client re factual assessment of historical tax accounting issues (1.6); correspond with M. Esser re same (.2). |
| 6/08/15 | James Barolo | 7.80 | Telephone conference with M. Esser re summary memorandum re factual analysis of historical tax accounting issues (1.5); telephone conference with K&E working group and client re same (1.6); revise summary memorandum re same (4.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Jason Douangsanith | .70 | Draft materials re factual analysis of historical tax accounting issues. |
| 6/09/15 | Gregory W Gallagher, P.C. | 2.70 | Telephone conference with W. Levy, S. Zablotney, TCEH Committee re open tax issues (1.1); research re same (1.6). |
| 6/09/15 | Sara B Zablotney | 2.40 | Telephone conference with TCEH unsecured creditors, G, Gallagher, W. Levy re open tax issues (1.1); review omnibus REIT memorandum (1.3). |
| 6/09/15 | Lauren O Casazza | 3.70 | Telephone conference with company re potential expert (1.2); review memorandum re REIT issues (2.1); correspond with A. Stern re same (.4). |
| 6/09/15 | Michael Esser | 4.80 | Telephone conference with J. Barolo re memorandum (.6); research re factual analysis re historical tax accounting issues (4.2). |
| 6/09/15 | Adam Stern | 4.50 | Research re REIT issues (3.1); draft memorandum re same (.8); correspond with K&E working group re same (.6). |
| 6/09/15 | Anthony Sexton | 3.90 | Correspond with K&E working group re tax interview prep (.3); review materials re same (1.5); review board materials (.5); correspond with K&E working group re tax structuring (.1); correspond with K&E working group re claim objection sealing issues (.2); revise Omnibus REIT memorandum (1.3). |
| 6/09/15 | William A Levy, P.C. | 2.90 | Analyze REIT alternatives (.5); telephone conference re open tax issues, with G. Gallagher, S. Zablotney, creditors (1.0); prepare for same (.6); review draft REIT omnibus memo (.8). |
| 6/09/15 | Cormac T Connor | 6.80 | Research re factual assessment of historical tax accounting issues (5.6); telephone conference with Company tax advisors re status reports and factual assessment of historical tax accounting issues (1.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/09/15 | James Barolo | 2.00 | Telephone conference with M. Esser re memorandum re factual analysis of historical tax accounting issues (.6); review witness documents re same (1.4). |
| 6/09/15 | Christine Lehman | 1.20 | Review omnibus REIT memorandum draft. |
| 6/09/15 | Jason Douangsanith | .70 | Review database for key tax witness documents re factual analysis of historical tax accounting issues. |
| 6/10/15 | Gregory W Gallagher, P.C. | 5.10 | Telephone conference with potential purchaser and tax advisor re structuring issues (.9); research re same (.6); review potential purchaser tax matters (.7); telephone conference with Proskauer re planning issues (.5); research re structuring and ruling issues (2.4). |
| 6/10/15 | Sara B Zablotney | 1.70 | Correspond with K&E working group re ruling issues (.5); review stalking horse motion (1.0); correspond re research re same with J. Karinen (.2). |
| 6/10/15 | Lauren O Casazza | 2.20 | Analyze expert witness issues (.9); review materials re REIT issues (1.3). |
| 6/10/15 | Michael Esser | 3.90 | Telephone conference with J. Barolo re tax witness interview re factual analysis of historical tax accounting issues (.5); telephonically attend tax witness interview (3.4). |
| 6/10/15 | JoAnne Nagjee | .80 | Review stalking horse motion. |
| 6/10/15 | Adam Stern | 4.20 | Research re REIT issues (3.4); draft memorandum re same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Anthony Sexton | 8.00 | Attend tax witness interview re factual analysis of historical tax accounting issues (3.4); prepare for same (1.0); telephone conference with REIT expert re REIT (1.0); revise tax section of stalking horse motion draft (1.2); review EVR REIT valuation (1.1); review materials re potential purchaser tax diligence requests (.3). |
| 6/10/15 | William A Levy, P.C. | 4.50 | Review stalking horse motion (1.6); telephone conference with T. Gomes re same (1.7); review REIT memorandum (1.2). |
| 6/10/15 | Cormac T Connor | 5.80 | Attend tax witness interview re factual assessment of historical tax accounting issues (3.4); review materials re same (1.8); analyze process re same (.6). |
| 6/10/15 | James Barolo | 3.90 | Attend tax witness interview re factual analysis of historical tax accounting issues (3.4); telephone conference with M. Esser re same (.5). |
| 6/10/15 | Christine Lehman | 2.00 | Review comments to omnibus REIT memorandum (1.2); draft issues list re same (.8). |
| 6/11/15 | Sara B Zablotney | 3.80 | Review Stalking Horse motion (.4); correspond with K&E working group re open REIT issues and documents (1.3); analyze tax loss issues (.7); telephone conference with K&E working group re REIT issues (1.2); review documents re same (.2). |
| 6/11/15 | Lauren O Casazza | .70 | Review memorandum re REIT issues. |
| 6/11/15 | Michael Esser | 2.40 | Telephone conference with C. Connor and J. Barolo re factual analysis re historical tax accounting practices. |
| 6/11/15 | JoAnne Nagjee | 2.00 | Telephone conference re REIT issues with K&E working group (1.2); review materials re stalking horse (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/11/15 | Adam Stern | 6.10 | Analyze Oncor REIT issues (1.6); correspond with A. Wright, A. Meek re REIT issues (.7); telephone conference with K&E working group re same (1.2); research re same (1.8); draft analysis re same (.8). |
| 6/11/15 | Anthony Sexton | 4.90 | Correspond with K&E working group re bid procedures (.3); telephone conference with company re potential purchaser tax diligence (.6); telephone conference with conflicts matter counsel re status of tax matters (1.0); telephone conference with K&E  working group re REIT (1.2); revise same (.2); review draft of same (.3); review tax documents re privilege (.2); correspond with K&E working group re RAR motion (.1); analyze bar date issues (.2); compile materials for potential purchaser diligence response (.5); correspond with K&E working group re status of potential purchaser proposal (.3). |
| 6/11/15 | William A Levy, P.C. | 8.60 | Telephone conference with K&E working group re REIT (1.2); review revised REIT memorandum (1.7); telephone conference with Evercore, re valuation (1.8); review draft valuation materials (2.2); review revised stalking horse memo (1.7). |
| 6/11/15 | Cormac T Connor | 3.30 | Draft summary memoranda re factual assessment of historical tax accounting issues (.9); telephone conference with M. Esser, J. Barolo re same (2.4). |
| 6/11/15 | James Barolo | 7.10 | Revise summary memorandum re factual analysis of historical tax accounting issues (4.7); telephone conference with M. Esser, C. Connor re same (2.4). |
| 6/11/15 | Christine Lehman | 1.10 | Correspond with W. Levy, S. Zablotney, J. Nagjee, and A. Sexton re omnibus REIT memorandum (.7); review same (.4). |
| 6/11/15 | Jason Douangsanith | 2.00 | Review database re tax witness documents. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | Gregory W Gallagher, P.C. | 5.90 | Telephone conference with EFH Committee re open tax matters (1.0); telephone conference with TCEH committee re same (.9); telephone conference with K&E working group re bidder term sheet with same (.8); revise same (1.4); draft response to IRS questions (1.8). |
| 6/12/15 | Todd F Maynes, P.C. | 6.00 | Review IRS questions (1.4); draft response to same (2.6); telephone conference with K&E working group re same (.5); telephone conference with K&E working group re bidder term sheet (.8); review same (.7). |
| 6/12/15 | Sara B Zablotney | 2.20 | Review bidder term sheet (.9); telephone conference with K&E working group re same (.8); review IRS submission (.5). |
| 6/12/15 | Lauren O Casazza | 9.20 | Telephone conference with company re REIT issues (.9); review memorandum re same (2.3); correspond with A. Stern re same (.8); correspond with A. Meek and A. Calder re same (.4); review research re same (3.3); draft analysis re same (1.5). |
| 6/12/15 | Adam Stern | 3.00 | Research re REIT issues (2.7); correspond with J. Del Monaco re potential issues re same (.3). |
| 6/12/15 | Anthony Sexton | 5.40 | Telephone conference with K&E working group re supplemental IRS submission (.5); revise materials for supplemental IRS request (3.0); draft issues list re same (1.3); correspond with K&E working group re same (.1); correspond with K&E working group re factual assessment of historical tax accounting issues (.2); correspond with K&E working group and Company re potential purchaser tax diligence requests (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/12/15 | William A Levy, P.C. | 3.00 | Telephone conference with EFH, K&E tax working group re potential purchaser term sheet (.8); telephone conference with Evercore re valuation materials (1.7); telephone conference with K&E working group re IRS response (.5). |
| 6/12/15 | Cormac T Connor | .40 | Correspond with Company re factual assessment of historical tax accounting issues. |
| 6/12/15 | James Barolo | 5.20 | Revise summary memorandum re factual analysis re historical tax accounting issues (3.4); analyze documents re same (1.3); correspond with company and M. Esser re same (.5). |
| 6/12/15 | Christine Lehman | .20 | Revise tax basis step up file. |
| 6/13/15 | Gregory W Gallagher, P.C. | 1.80 | Revise IRS submission (1.0); telephone conference with T. Maynes re same (.8). |
| 6/13/15 | Todd F Maynes, P.C. | 3.50 | Draft IRS responses (1.5); telephone conference with G. Gallagher re same (.8); telephone conference with S. Dore re same (.5); correspond with J. Sprayregen, M. Kieselstein re same (.7). |
| 6/13/15 | Sara B Zablotney | .50 | Review open REIT items. |
| 6/13/15 | Anthony Sexton | 4.00 | Draft materials re supplemental E&P submission (2.5); compile tax diligence materials (1.5). |
| 6/13/15 | Christine Lehman | .50 | Correspond with A. Sexton re Oncor tax issues. |
| 6/14/15 | Gregory W Gallagher, P.C. | .40 | Research re IRS E&P submission. |
| 6/14/15 | Sara B Zablotney | 1.10 | Review IRS documents (.5); review Oncor REIT debt materials (.6). |
| 6/14/15 | Anthony Sexton | .90 | Correspond with K&E working group re REIT modeling (.4); research re same (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Gregory W Gallagher, P.C. | 6.10 | Telephone conference with TCEH creditors, EFH, K&E working group re open tax issues (1.0); telephone conference with E-side advisers re same (1.3); telephone conference with S. Zablotney re bidder proposal (1.0); revise IRS response (1.7); review proposed IRS submission (1.1). |
| 6/15/15 | Todd F Maynes, P.C. | 3.20 | Analyze issues re potential purchaser transaction (1.2); review IRS response (1.0); revise Board slides re open tax issues (1.0). |
| 6/15/15 | Mark E McKane | .70 | Correspond with L. Casazza and S. Serajeddini re REIT issues. |
| 6/15/15 | Sara B Zablotney | 1.00 | Telephone conference with G. Gallagher re potential purchaser proposal. |
| 6/15/15 | Lauren O Casazza | 2.00 | Review REIT memorandum (1.3); correspond with A. Stern re same (.3); correspond with A. Meek and A. Calder re same (.4). |
| 6/15/15 | Michael Esser | 1.20 | Review memorandum re factual analysis of historical tax accounting issues (.3); telephone conference with C. Connor, J. Barolo re same (.9). |
| 6/15/15 | JoAnne Nagjee | 1.80 | Revise draft REIT memorandum. |
| 6/15/15 | Emily Geier | 1.10 | Correspond with B. Schartz re RAR motion (.5); correspond with A. Sexton, S. Winters re same (.2); review motion (.4). |
| 6/15/15 | Anthony Sexton | 3.40 | Draft materials re supplemental IRS submission (1.2); telephone conference with TCEH creditors/committee, Company, and K&E working group re open tax issues (1.0); correspond with Company and K&E working group re RAR motion materials (.4); telephone conference with Company re Oncor tax issues (.4); review materials re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | William A Levy, P.C. | 1.80 | Prepare for telephone conference with creditors re open tax issues (.2); telephone conference with TCEH creditors, K&E working group, EFH re same (1.0); telephone conference with M. Carter re creditor structure (.6). |
| 6/15/15 | Cormac T Connor | 1.80 | Review factual assessment of historical tax accounting issues (.4); telephone conference with M. Esser and J. Barolo re same (.9); review memorandum re same (.5). |
| 6/15/15 | James Barolo | 4.20 | Revise memorandum re factual analysis of historical tax accounting issues (3.3); telephone conference with M. Esser, C. Connor re same (.9). |
| 6/15/15 | Andrew Calder, P.C. | 1.20 | Review materials re REIT structure (.8); correspond with T. Maynes re same (.4). |
| 6/16/15 | Gregory W Gallagher, P.C. | 6.60 | Telephone conference with Skadden re request for additional rulings (.4); research re same (.8); telephone conference with Paul Weiss re Oncor REIT issues (.5); telephone conference with K&E working group re same (.9); research re same (.7); telephone conference with MRO re structuring issues (.3); research re same (.9); review RAR TDP (.9); telephone conference with S. Zablotney, W. Levy, W&C re plan proposal (1.2). |
| 6/16/15 | Todd F Maynes, P.C. | 1.40 | Telephone conference with K&E working group re REIT transaction (.9); analyze IRS questions (.5). |
| 6/16/15 | Sara B Zablotney | 2.30 | Telephone conference with White & Case, W. Levy and G. Gallagher re plan proposal (1.2); telephone conference with K&E working group re REIT (.9); review tax language re potential purchaser Agreement (.2). |
| 6/16/15 | Lauren O Casazza | 1.40 | Revise REIT memorandum. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/16/15 | Emily Geier | .50 | Correspond with S. Winters re RAR issues (.2); correspond with B. Schartz, S. Winters, C. Husnick re same (.3). |
| 6/16/15 | Adam Stern | .90 | Research re REIT issues. |
| 6/16/15 | Anthony Sexton | 5.70 | Telephone conference with K&E working group re tax analysis of certain REIT deal items (.9); compile documentation to MTO re same (.4); review materials requested by REIT transfer pricing expert (1.4); revise documentation re RAR (2.8); review tax documents for privilege issues (.2). |
| 6/16/15 | William A Levy, P.C. | 4.20 | Telephone conference with W&C, G. Gallagher, S. Zablotney re potential purchase (1.2); review same (.8); telephone conference with K&E working group re REIT structuring matters (.9); review board deck (1.3). |
| 6/16/15 | Spencer A Winters | 2.60 | Revise RAR motion (1.8); correspond with K&E working group re same (.8). |
| 6/16/15 | James Barolo | 7.10 | Draft memorandum re tax witness interview (4.6); research re same (2.1); correspond with M. Esser re same (.4). |
| 6/16/15 | Christine Lehman | 5.20 | Review REIT-related materials (.3); correspond with A. Sexton re same (.7); revise omnibus REIT memorandum (3.0); revise IRS response (.4); develop tax model (.8). |
| 6/17/15 | Gregory W Gallagher, P.C. | 1.20 | Revise RAR discussion (.6); revise draft submission to IRS (.6). |
| 6/17/15 | Todd F Maynes, P.C. | .80 | Revise IRS response. |
| 6/17/15 | Sara B Zablotney | 2.50 | Telephone conference with client re REIT issues (1.0); revise summary re RAR (1.5). |
| 6/17/15 | Lauren O Casazza | 4.50 | Review materials re REIT issues (2.4); correspond with K&E working group re same (.4); review draft Board deck re same (1.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/17/15 | Michael Esser | 5.40 | Revise memorandum re factual analysis of historical tax accounting practices (5.2); correspond with J. Barolo re same (.2). |
| 6/17/15 | Anthony Sexton | 3.90 | Review materials for REIT expert (.4); correspond with K&E working group re same (.3); telephone conference with K&E working group re materials for REIT transfer pricing expert (.4); draft correspondence to K&E tax working group re REIT expert (1.1); revise materials re RAR (.7); correspond with Company and K&E working group re same (.3); correspond with K&E working group re analysis of Oncor documents (.4); analyze REIT diligence (.3). |
| 6/17/15 | William A Levy, P.C. | 4.20 | Review opposing counsel questions (.6); telephone conference with C. Lehman re transfer pricing issues (1.0); telephone conference with bidder counsel re same (.7); review revised valuation (1.9). |
| 6/17/15 | Cormac T Connor | .50 | Review factual assessment of historical tax accounting issues. |
| 6/17/15 | James Barolo | 6.10 | Draft memorandum re tax witness interview re factual analysis of historical tax accounting issues (3.2); revise summary memorandum re same (2.9). |
| 6/17/15 | Christine Lehman | 4.20 | Correspond re transfer issues with W. Levy and A. Sexton (.1); draft open issues re same (2.0); correspond re same with W. Levy and A. Sexton (.7); telephone conference with W. Levy, re same (1.0); revise transfer pricing list (.4). |
| 6/17/15 | Jason Douangsanith | .20 | Review database re key tax witness documents. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | Gregory W Gallagher, P.C. | 6.50 | Telephone conference with K&E working group re IRS issues (1.0); telephone conference with TCEH principals and S. Zablotney re tax issues (1.3); research re proposal for minority interest (1.2); review documents from White & Case (1.7); research re same (.5); review board deck (.8). |
| 6/18/15 | Todd F Maynes, P.C. | 4.00 | Telephone conference with K&E working group re IRS issue (1.0); telephone conference with A. Sexton re RAR issues (.7); revise RAR motion (2.3). |
| 6/18/15 | Sara B Zablotney | 5.70 | Attend telephone conference with G. Gallagher, TCEH principals re open tax issues (1.3); telephone conference with A. Sexton re REIT valuation (.8); telephone conference with same re IRS issues (1.0); telephone conference with client re projections (.8); review plan documents for tax issues (1.8). |
| 6/18/15 | Lauren O Casazza | 1.20 | Review REIT memorandum (.9); correspond with A. Stern re same (.3). |
| 6/18/15 | Bruce Gelman, P.C. | .50 | Telephone conference with B. Levy, M. Beinus re tax issues. |
| 6/18/15 | Michael Esser | 4.30 | Telephone conference with J. Barolo re revisions to memorandum re factual analysis of historical tax accounting issues (1.1); revise same (3.2). |
| 6/18/15 | Anthony Sexton | 4.50 | Review supplemental RAR materials (.8); review materials re REIT structure (.5); correspond with K&E working group re same (.2); correspond with Company re refund analysis (.3); telephone conference with T. Maynes re RAR issues (.7); telephone conference with S. Zablotney re REIT valuation (.8); telephone conference with K&E working group re IRS issues (1.0); telephone conference with opposing counsel re REIT structure (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/18/15 | William A Levy, P.C. | 7.70 | Telephone conference with K&E working group re IRS analysis (1.0); prepare for same (.3); telephone conference with Enoch re transfer pricing questions (.5); review questions from opposing counsel re transfer pricing matters (1.2); telephone conference with B. Gelman, M. Beinus re tax issues (.5); telephone conference with Evercore re revised valuation matters (.6); review revised valuation (1.2); telephone conference with opposing counsel, Enoch re transfer pricing questions (1.0); review analysis of REIT structure (1.4). |
| 6/18/15 | Cormac T Connor | 5.10 | Analyze factual assessment of historical tax accounting issues (4.4); correspond with M. Esser, J. Barolo re same (.7). |
| 6/18/15 | James Barolo | 4.60 | Revise summary memorandum re factual analysis of historical tax accounting issues (3.5); telephone conference with M. Esser re same (1.1). |
| 6/18/15 | Christine Lehman | 1.50 | Correspond with K&E working group re regulatory assets (.9); draft summary of same (.6). |
| 6/18/15 | Jason Douangsanith | .40 | Review database re tax witness documents. |
| 6/18/15 | Mike Beinus | .50 | Telephone conference with B. Levy and B. Gelman re open tax issues. |
| 6/19/15 | Gregory W Gallagher, P.C. | 2.30 | Research re structuring issues. |
| 6/19/15 | Todd F Maynes, P.C. | 2.20 | Analyze process re IRS status (1.4); correspond with K&E working group re RAR issues (.8). |
| 6/19/15 | Sara B Zablotney | 1.70 | Telephone conference with W. Levy, A. Sexton re REIT (.6); analyze Oncor questions (.7); review RAR motion (.4). |
| 6/19/15 | Emily Geier | .20 | Correspond with S. Winters re RAR motion. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/19/15 | Anthony Sexton | 2.10 | Telephone conference with W. Levy, S. Zablotney re REIT issues (.6); telephone conference with company re tax analysis (.4); analyze materials re same (.6); revise supplemental RAR materials (.3); revise memorandum re factual assessment of historical tax accounting issues (.2). |
| 6/19/15 | William A Levy, P.C. | 1.80 | Telephone conference with A. Sexton, S. Zablotney re REIT issues (.6); analyze materials re same (1.2). |
| 6/19/15 | Cormac T Connor | 6.20 | Revise memorandum re factual assessment of historical tax accounting issues (4.8); review presentation re RAR tax issues (1.4). |
| 6/19/15 | Spencer A Winters | 3.10 | Revise RAR motion (2.5); correspond with K&E working group re same (.6). |
| 6/20/15 | Sara B Zablotney | .80 | Telephone conference with W. Levy, A. Sexton, client re open tax issues. |
| 6/20/15 | Anthony Sexton | 1.90 | Telephone conference with C. Lehman, W. Levy re REIT (.4); correspond with K&E working group re REIT revisions to disclosure statement (.5); draft same (.2); telephone conference with W. Levy, S. Zablotney and Company re open issues (.8). |
| 6/20/15 | William A Levy, P.C. | 2.10 | Prepare for telephone conference with EFH re open tax issues materials (.9); telephone conference with EFH, S. Zablotney, A. Sexton re open tax issues materials (.8); telephone conference with A. Sexton, C. Lehman re REIT (.4). |
| 6/20/15 | James Barolo | 2.90 | Revise summary memorandum re factual analysis of historical tax accounting issues (2.2); correspond with M. Esser, C. Connor re same (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/20/15 | Christine Lehman | 2.90 | Review REIT materials (.2); correspond with W. Levy re same (.1); telephone conference with W. Levy and A. Sexton re same (.4); draft tax model re same (2.2). |
| 6/21/15 | Anthony Sexton | .30 | Review IRS materials (.2); revise checklist re purchase agreement (.1). |
| 6/21/15 | Cormac T Connor | .40 | Correspond with J. Barolo re memorandum re factual assessment of historical tax accounting issues. |
| 6/21/15 | James Barolo | 4.10 | Review witness memorandum (1.4); research re same (.8); revise memorandum re factual analysis of historical tax accounting issues (1.9). |
| 6/22/15 | Gregory W Gallagher, P.C. | 3.70 | Research re structuring issues (2.1); telephone conference with A. Sexton, EFH Committee re same (.7); research re IRS proposal (.9). |
| 6/22/15 | Todd F Maynes, P.C. | 3.10 | Telephone conference with S, Zablotney re IRS status (.8); telephone conference with A. Sexton re RAR issues (.4); review same (.8); draft correspondence re open tax issues to J. Sprayregen (1.1). |
| 6/22/15 | Sara B Zablotney | 1.60 | Telephone conference with T. Maynes re IRS issues (.8); review Investment Agreement (.8). |
| 6/22/15 | Emily Geier | .30 | Correspond with K&E working group re RAR issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Anthony Sexton | 8.20 | Telephone conference with G. Gallagher, EFH committee re open tax issues (.7); telephone conference with T. Maynes re RAR issues (.4); revise memorandum re factual assessment of historical tax accounting issues (3.1); review IRS issues (.3); correspond with K&E working group, Company, and conflicts matter counsel re RAR issues (.5); revise motion re same (.4); analyze REIT issues (1.3); correspond with K&E working group re same (.3); revise disclosure statement tax analysis (.4); correspond with A&M re same (.3); correspond with Company re same (.5). |
| 6/22/15 | Cormac T Connor | 4.00 | Telephone conference with Company re status reports (.9); review memorandum re factual assessment of historical tax accounting issues (2.2); correspond with J. Barolo, M. Esser and A. Sexton re same (.9). |
| 6/22/15 | Spencer A Winters | 1.80 | Revise RAR motion (1.1); correspond with A. Sexton re same (.7). |
| 6/22/15 | James Barolo | .50 | Revise memorandum re tax witness interview re factual analysis of historical tax accounting issues. |
| 6/23/15 | Gregory W Gallagher, P.C. | 3.30 | Telephone conference with creditor counsel re REIT structure (1.5); revise RAR materials (.6); research re REIT structure (1.2). |
| 6/23/15 | Todd F Maynes, P.C. | 1.50 | Review open issues re IRS status (.4); correspond with K&E working group re RAR issues (.7); review motion re same (.4). |
| 6/23/15 | Sara B Zablotney | 3.00 | Review RAR motion (.6); telephone conference with A. Meek re tax issues in transaction documents (2.4). |
| 6/23/15 | Amber J Meek | 2.40 | Telephone conference with S. Zablotney re tax issues re deal documents. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Michael Esser | 4.20 | Review memorandum re tax witness interview (2.9); review search re same (1.1); correspond with J. Barolo re same (.2). |
| 6/23/15 | Emily Geier | .70 | Telephone conference with MTO, A. Sexton re tax RAR issues. |
| 6/23/15 | Anthony Sexton | 5.90 | Telephone conference with MTO and E. Geier re RAR (.7); telephone conferences with MTO re same (.9); correspond with MTO re same (.2); revise RAR motion (1.1); correspond with K&E working group re same (.3); research re factual assessment of historical tax accounting issues (.9); correspond with Company re same (.1); correspond with Company re RAR issues (.2); telephone conference with W. Levy re REIT structuring (1.0); analyze materials re same (.3); correspond with K&E working group re same (.2). |
| 6/23/15 | William A Levy, P.C. | 3.40 | Telephone conference with A. Sexton re REIT structure (1.0); review tax analysis materials (.4); telephone conference with EFH and tax advisors re same (2.0). |
| 6/23/15 | Cormac T Connor | 9.80 | Correspond with M. McKane re factual assessment of historical tax accounting issues (.9); revise memorandum re same (7.9); correspond with J. Barolo, M. Esser and A. Sexton re same (.8); telephone conference with J. Barolo re tax witness memorandum re same (.2). |
| 6/23/15 | James Barolo | 8.00 | Revise memorandum re tax witness interview re factual analysis of historical tax accounting issues (3.4); telephone conference with C. Connor re same (.2); research re same (2.7); revise summary memorandum re same (1.4); correspond with C. Connor re same (.3). |
| 6/23/15 | Andrew Calder, P.C. | .30 | Correspond with S. Zablotney re REIT structure. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Gregory W Gallagher, P.C. | 4.60 | Telephone conference with T. Maynes, IRS re E&P allocation (.4); research re same (.8); telephone conference with W. Levy, T. Maynes re same (2.1); review materials re streetlight business (.4); research re same (.5); revise RAR motion (.4). |
| 6/24/15 | Todd F Maynes, P.C. | 4.20 | Telephone conference with G. Gallagher, IRS re E&P issues (.4); telephone conference with G. Gallagher, W. Levy re same (2.1); telephone conference with S, Zablotney re sources and uses issues (1.1); telephone conference with K&E working group Proskauer re open tax issues (.6). |
| 6/24/15 | Sara B Zablotney | 5.20 | Telephone conference with K&E working group and Proskauer re tax issues (.6); review Oncor information (.2); review PLR submissions (.5); correspond re RAR with E-side committee (.3); telephone conference with T. Maynes re sources and uses (1.1); review open issues re E&P (.9); draft issues list re same (.6); research tax issues re same (1.0). |
| 6/24/15 | Michael Esser | 2.70 | Review documents re historical tax practices (.9); draft analysis re same (1.8). |
| 6/24/15 | JoAnne Nagjee | .20 | Correspond with A. Sexton re REIT analysis. |
| 6/24/15 | Emily Geier | .30 | Correspond with S. Winters, A. Sexton re tax RAR motion. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/24/15 | Anthony Sexton | 5.50 | Telephone conference with K&E working group, Proskauer re tax issues (.6); correspond with K&E working group re same (.4); telephone conferences with MTO and Proskauer re RAR (.6); revise motion re same (.5); telephone conference with S&C re RAR and other adjustment issues (.4); correspond with A&M re calculations (.3); correspond with K&E working group re E&P (.2); review Oncor sources and uses materials (.3); correspond with EVR re same (.1); review tax diligence items (.9); telephone conference re tax issues with W&C (.4); review memorandum re factual assessment of historical tax accounting issues (.8). |
| 6/24/15 | William A Levy, P.C. | 3.40 | Telephone conference with J. Matican re valuation (.7); telephone conference with Proskauer, K&E working group re open tax issues (.6); telephone conference with T. Maynes, G. Gallagher re E&P (2.1). |
| 6/24/15 | Cormac T Connor | .60 | Review memorandum re factual assessment of historical tax accounting issues (.5); correspond with J. Barolo re same (.1). |
| 6/24/15 | James Barolo | 8.10 | Research re memorandum re factual analysis of historical tax accounting issues (4.9); revise summary memorandum re same (3.2). |
| 6/24/15 | Andrew Calder, P.C. | 1.60 | Correspond with K&E working group re REIT analysis (.4); review summary re same (1.2). |
| 6/24/15 | Christine Lehman | .10 | Correspond re E&P with A. Sexton. |
| 6/25/15 | Gregory W Gallagher, P.C. | 5.30 | Research re E&P issues (.9); research re REIT structuring (1.3); research re creditor REIT proposal (1.6); telephone conference with T. Maynes re E&P issues (1.1); research re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/25/15 | Todd F Maynes, P.C. | 3.10 | Telephone conference with G. Gallagher re E&P issues (1.1); draft summary re E&P allocations (1.6); correspond with K&E working group re same (.4). |
| 6/25/15 | Sara B Zablotney | 1.70 | Research re tax structure issues. |
| 6/25/15 | Chad J Husnick | .70 | Review RAR approval motion. |
| 6/25/15 | Michael Esser | .60 | Draft memorandum re factual analysis of historical tax accounting issues. |
| 6/25/15 | Jeffery Lula | 1.80 | Analyze factual analysis of historical tax accounting issues re tax witness interview preparation. |
| 6/25/15 | Emily Geier | .40 | Correspond with B. Schartz re RAR motion (.2); correspond with S. Winters re same (.2). |
| 6/25/15 | Anthony Sexton | 2.00 | Correspond with K&E working group and EVR re E&P issues (1.0); review REIT tax diligence (.2); correspond with K&E working group re same (.1); correspond with Company re REIT tax diligence (.2); review tax case precedent (.3); revise RAR motion (.2). |
| 6/25/15 | Anthony Sexton | .40 | Correspond with K&E tax working group re outcome of scheduling conference. |
| 6/25/15 | William A Levy, P.C. | 1.10 | Revise REIT issues list. |
| 6/25/15 | Cormac T Connor | 5.20 | Revise memorandum re factual assessment of historical tax accounting issues (4.4); correspond with M. Esser, J. Barolo re same (.8). |
| 6/25/15 | Spencer A Winters | 2.90 | Review RAR motion and declarations (2.1); correspond with K&E working group, RLF re same (.8). |
| 6/25/15 | James Barolo | 3.60 | Research re factual analysis of historical tax treatment (2.9); revise summary memorandum re same (.7). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 6/26/15 | Gregory W Gallagher, P.C. | 4.60 | Telephone conference with T. Maynes re E&P issues (2.2); research re E&P allocations (.7); research re issues in Oncor proposal (1.7). |
| 6/26/15 | Todd F Maynes, P.C. | 3.90 | Telephone conference with G. Gallagher re E&P issues (2.2); telephone conference with M. Kieselstein re E&P (.7); analyze issues re same (1.0). |
| 6/26/15 | Marc Kieselstein, P.C. | 2.90 | Review research re E&P analysis (2.2); telephone conference with T. Maynes re same (.7). |
| 6/26/15 | Michael Esser | 1.80 | Draft analysis re factual analysis of historical tax accounting practices (1.3); telephone conference with C. Connor re same (.5). |
| 6/26/15 | Anthony Sexton | .90 | Telephone conference with EVR re E&P analysis (.4); revise E&P analysis (.2); review EY tax diligence items (.3). |
| 6/26/15 | William A Levy, P.C. | .80 | Review materials re REIT issues. |
| 6/26/15 | Cormac T Connor | 6.30 | Revise memorandum re factual assessment of historical tax accounting issues (5.8); telephone conference with M. Esser re same (.5). |
| 6/26/15 | James Barolo | 3.50 | Research re factual analysis of historical tax accounting issues (2.8); correspond with C. Connor re the same (.7). |
| 6/27/15 | Gregory W Gallagher, P.C. | .40 | Review E&P analysis from Evercore. |
| 6/27/15 | Anthony Sexton | .40 | Compile materials for EY tax diligence a (.2); review EVR E&P analysis (.2). |
| 6/28/15 | Gregory W Gallagher, P.C. | 1.70 | Review termination agreement (.4); telephone conference with T. Maynes, White & Case re same (.4); research re same (.9). |
| 6/28/15 | Todd F Maynes, P.C. | 1.00 | Telephone conferences with White & Case and G. Gallagher re termination agreement (.4); revise documents re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/15 | Anthony Sexton | .40 | Correspond with K&E working group re plan tax language. |
| 6/28/15 | Cormac T Connor | .30 | Correspond with A. Sexton re factual assessment of historical tax accounting issues. |
| 6/28/15 | James Barolo | 4.70 | Research re factual analysis of historical tax treatment (1.5); revise memorandum re same (3.2). |
| 6/29/15 | Gregory W Gallagher, P.C. | 4.50 | Telephone conference with D. Dreier re structuring issues (.5); research re same (.8); telephone conference with Evercore and K&E working group re E&P allocations (.9); research re same (1.2); review REIT proposal (1.1). |
| 6/29/15 | Todd F Maynes, P.C. | 2.20 | Telephone conference with A. Sexton re IRS issues (1.0); telephone conference with K&E working group Evercore re E&P allocations (.9); correspond with M. Kieselstein re same (.3). |
| 6/29/15 | Mark E McKane | .90 | Telephone conference with Evercore and K&E working group re earnings and profit issues. |
| 6/29/15 | Sara B Zablotney | 1.60 | Telephone conference with K&E working group and EVR re E&P (.9); review materials re same (.7). |
| 6/29/15 | Lauren O Casazza | 2.60 | Review REIT materials (2.1); correspond with A. Sexton re same (.5). |
| 6/29/15 | Chad J Husnick | .90 | Telephone conference with K&E working group and Evercore re E&P issues. |
| 6/29/15 | Thad Davis | .40 | Telephone conference with W. Levy re REIT stock. |
| 6/29/15 | Brian E Schartz | .90 | Telephone conference with EVR, K&E working group re E&P analysis. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/29/15 | Michael Esser | 5.10 | Draft correspondence to J. Barolo re factual assessment of historical tax accounting issues (1.1); revise memorandum re same (2.4); telephone conference with C. Connor re same (1.6). |
| 6/29/15 | Steven Serajeddini | .90 | Telephone conferences with K&E working group, EVR re E&P tax issues. |
| 6/29/15 | Anthony Sexton | 3.20 | Telephone conference with K&E working group and EVR re E&P analysis (.9); telephone conference with T. Maynes re IRS issues (1.0); correspond with K&E working group and Company re same (.6); review summary of factual assessment of historical tax accounting issues (.6); correspond with Company re same (.1). |
| 6/29/15 | William A Levy, P.C. | 1.70 | Review revised E&P analysis (.4); telephone conference with K&E working group, EverCore re same (.9); telephone conference with T Davis re REIT (.4). |
| 6/29/15 | Cormac T Connor | 5.00 | Draft memorandum re factual assessment of historical tax accounting issues (3.4); telephone conference with M. Esser re same (1.6). |
| 6/29/15 | Spencer A Winters | 1.00 | Telephone conference with K&E working group, EVR re E&P tax issues (.9); prepare for same (.1). |
| 6/29/15 | James Barolo | 7.60 | Research re factual analysis of historical tax treatment (3.7); revise memo re same (3.9). |
| 6/30/15 | Gregory W Gallagher, P.C. | 6.00 | Research re Oncor REIT proposal (.9); telephone conference with K&E working group re same (2.0); telephone conference with C. Howard and K. Ashby re accounting issues (.8); research re potential purchaser structure (2.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/30/15 | Todd F Maynes, P.C. | 4.00 | Telephone conference with K&E working group re REIT issues (2.0); review creditor proposals re same (1.6); correspond with K&E working group re same (.4). |
| 6/30/15 | Sara B Zablotney | 2.10 | Telephone conference with K&E working group re REIT (2.0); correspond with A. Sexton re same (.1). |
| 6/30/15 | Adam Stern | .40 | Draft materials for tax witness interview re factual analysis of historical tax accounting issues. |
| 6/30/15 | Anthony Sexton | 5.00 | Review committee tax accounting diligence request and related materials (.8); correspond with Company re same (.1); attend portion of telephone conference with K&E working group, re REIT proposal issues (1.1); research issues re same (.4); correspond with K&E working group re same (.3); review REIT ruling precedent (.4); draft proposed REIT ruling (1.9). |
| 6/30/15 | William A Levy, P.C. | 2.80 | Review materials re accounting analysis (.8); telephone conference with K&E working group re REIT issues (2.0). |
| 6/30/15 | Cormac T Connor | 2.80 | Revise memorandum re factual assessment of historical tax accounting issues (2.4); correspond with J. Barolo re same (.4). |
| 6/30/15 | James Barolo | 3.20 | Research re factual analysis of historical tax treatment (.8); revise memo re same (2.4). |
| 6/30/15 | Andrew Calder, P.C. | .60 | Review REIT analysis. |
| 6/30/15 | Christine Lehman | .10 | Correspond with K&E tax working group re open items and priority work streams. |
| 6/30/15 | Jason Douangsanith | .70 | Draft tax documents for A. Sexton. |
|  |  | 841.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701353**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                            $ 2,109.00


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                               $ 2,109.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .90 | 570.00 | 513.00 |
| Max Schlan | 2.40 | 665.00 | 1,596.00 |
| **TOTALS** | **3.30** | | **$ 2,109.00** |

2

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Max Schlan | 2.40 | Correspond with B. Schartz re potential asset sale issues (.2); review materials re same (1.7); telephone conference with company re same (.5). |
| 6/15/15 | Natasha Hwangpo | .90 | Correspond with P. Heath re de minimis asset report (.2); correspond with B. Schartz, B. Hoy re assets sold (.4); draft notice re same (.2); correspond with RLF re filing re same (.1). |
| | | 3.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701354**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)               $ 9,547.50


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                 $ 9,547.50

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth S Dalmut | 2.90 | 555.00 | 1,609.50 |
| Lina Kaisey | 3.90 | 480.00 | 1,872.00 |
| Teresa Lii | 6.10 | 570.00 | 3,477.00 |
| Matthew E Papez, P.C. | 1.80 | 935.00 | 1,683.00 |
| Steven Serajeddini | .60 | 845.00 | 507.00 |
| Aparna Yenamandra | .60 | 665.00 | 399.00 |
| **TOTALS** | **15.90** | | **$ 9,547.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Matthew E Papez, P.C. | 1.10 | Review draft motion to reinstate appeal and background information re same (.8); telephone conference with E. Dalmut re same (.3). |
| 6/01/15 | Teresa Lii | .60 | Review motion in state court litigation (.3); correspond with M. Papez, E. Dalmut re same (.3). |
| 6/01/15 | Elizabeth S Dalmut | 1.50 | Correspond with T. Lii re new automatic stay complaint (.6); telephone conference M. Papez re same (.3); draft same (.6). |
| 6/02/15 | Teresa Lii | .90 | Review motion to reinstate appeals (.4); research re same (.5). |
| 6/03/15 | Teresa Lii | 2.60 | Research re automatic stay issues (1.3); revise motion to reinstate case (1.3). |
| 6/04/15 | Matthew E Papez, P.C. | .70 | Revise draft motion to reinstate appeal. |
| 6/04/15 | Aparna Yenamandra | .60 | Telephone conference with T. Silvey re automatic stay issues. |
| 6/04/15 | Elizabeth S Dalmut | .60 | Correspond with company re applicability of the automatic stay. |
| 6/05/15 | Elizabeth S Dalmut | .50 | Review revised motion to lift the automatic stay. |
| 6/15/15 | Teresa Lii | .80 | Revise motion to reinstate appeal (.7); correspond with K&E working group re same (.1). |
| 6/16/15 | Steven Serajeddini | .60 | Revise letter re stay violation. |
| 6/16/15 | Teresa Lii | .40 | Revise motion to reinstate appeal (.3); correspond with B. Schartz and C. Husnick re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/17/15 | Teresa Lii | .60 | Revise motion to reinstate appeal (.5); correspond with S. Soesbe and C. Husnick re same (.1). |
| 6/26/15 | Teresa Lii | .20 | Correspond with L. Kaisey re motion to lift stay. |
| 6/29/15 | Lina Kaisey | 3.90 | Draft motion re lifting automatic stay in state court proceeding (3.6); correspond with T. Lii re same (.3). |
| 6/30/15 | Elizabeth S Dalmut | .30 | Review motions to lift the automatic stay. |
| | | 15.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701357**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                $ 16,726.00


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 16,726.00

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kristen L Derhaag | .60 | 730.00 | 438.00 |
| Emily Geier | 13.20 | 730.00 | 9,636.00 |
| Chad J Husnick | 3.00 | 975.00 | 2,925.00 |
| Marc Kieselstein, P.C. | .40 | 1,235.00 | 494.00 |
| Andres C Mena | .80 | 1,060.00 | 848.00 |
| Linda K Myers, P.C. | 1.80 | 1,325.00 | 2,385.00 |
| **TOTALS** | **19.80** | | **$ 16,726.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Emily Geier | .60 | Correspond with G. Moor, M. Lefan re invoices payable under the cash collateral order. |
| 6/04/15 | Emily Geier | .80 | Draft DIP summary (.6); correspond with A. Yenamandra re same (.2). |
| 6/09/15 | Linda K Myers, P.C. | 1.50 | Review cash collateral memorandum. |
| 6/09/15 | Emily Geier | 1.90 | Revise cash collateral memorandum (1.6); correspond with K&E working group re same (.3). |
| 6/10/15 | Andres C Mena | .20 | Correspond with K. Moldovan re financing issues. |
| 6/10/15 | Emily Geier | .90 | Correspond with M. Lefan, G. Moor re invoices payable under cash collateral order (.3); telephone conference with J. Rocha re same (.2); correspond with E. Sassower re OMM invoice (.2); correspond with G. Moor re same (.2). |
| 6/14/15 | Emily Geier | .30 | Correspond with M. Lefan, G. Moor re invoices payable under cash collateral order. |
| 6/15/15 | Emily Geier | .40 | Correspond with M. Reyes re invoices payable under cash collateral order (.2); telephone conference with G. Moor re invoices payable under cash collateral order (.2). |
| 6/16/15 | Emily Geier | .30 | Correspond with C. Husnick re cash collateral order. |
| 6/20/15 | Emily Geier | .30 | Correspond with C. Husnick, M. McKane, B. Rogers re cash collateral order. |
| 6/22/15 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re cash collateral extension. |
| 6/22/15 | Chad J Husnick | .70 | Correspond with client, K&E working group re cash collateral order. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Emily Geier | .30 | Correspond with Company, K&E working group re cash collateral issues (.2); telephone conference with C. Dobry re invoice payable under the cash collateral order (.1). |
| 6/23/15 | Marc Kieselstein, P.C. | .40 | Correspond with K&E working group cash collateral issues. |
| 6/23/15 | Chad J Husnick | 1.50 | Telephone conference with M. Carter, A. Wright, E. Geier re cash collateral order (.6); review presentation re same (.9). |
| 6/23/15 | Emily Geier | 2.90 | Telephone conference with A. Wright, C. Husnick, M. Carter re cash collateral issues (.6); revise presentation re same (1.2); revise memorandum re same (.4); correspond with client, C. Husnick re same (.2); telephone conference with M. Brod re escrow account and related issues (.5). |
| 6/25/15 | Andres C Mena | .60 | Correspond with G. Santos re Luminant transaction (.4); review issues re same (.2). |
| 6/25/15 | Chad J Husnick | .80 | Review motion re transfer of proceeds from sale of non-debtor property (.6); correspond with K&E working group re same (.2). |
| 6/25/15 | Kristen L Derhaag | .60 | Review issues transfer of assets under financing orders. |
| 6/25/15 | Emily Geier | 3.10 | Correspond with C. Husnick re challenge period stipulation (.2); draft same (.8); correspond with J. Adlerstein re same (.3); correspond with A. Denhoff re same (.1); correspond with Milbank (DIP counsel) re Frisco stipulation (.6); correspond with L. Kaisey re unredacted DIP pleadings (.3); analyze DIP issues re potential transfer transaction (.5); correspond with C. Husnick, A. Mean, K. Derhaag re same (.3). |
| 6/26/15 | Emily Geier | .30 | Correspond with G. Moor re invoice. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/15 | Emily Geier | 1.10 | Review challenge period stipulation (.6); correspond with Company, K&E working group re same (.3); correspond with J. Adlerstein, A. Denhoff re same (.2). |
| | | 19.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701358**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                           $ 47,809.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                            $ 47,809.50

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.10 | 480.00 | 1,008.00 |
| Jeanne T Cohn-Connor | 8.60 | 955.00 | 8,213.00 |
| Jacob Goldfinger | 7.20 | 340.00 | 2,448.00 |
| Natasha Hwangpo | 6.30 | 570.00 | 3,591.00 |
| Lina Kaisey | 26.10 | 480.00 | 12,528.00 |
| Teresa Lii | 19.40 | 570.00 | 11,058.00 |
| Carleigh T Rodriguez | 11.00 | 570.00 | 6,270.00 |
| Michael Saretsky | 3.40 | 480.00 | 1,632.00 |
| Aaron Slavutin | .30 | 665.00 | 199.50 |
| Aparna Yenamandra | .80 | 665.00 | 532.00 |
| Factual Research | 1.10 | 300.00 | 330.00 |
| **TOTALS** | **86.30** | | **$ 47,809.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Jeanne T Cohn-Connor | .50 | Telephone conference with C. Rodriguez re research re potential claim (.1); correspond with same re same (.4). |
| 6/01/15 | Teresa Lii | .70 | Review filed motion to allow late claims (.4); correspond with K&E working group re same (.1); telephone conference with L. Kaisey re same and claim stipulations (.2). |
| 6/01/15 | Carleigh T Rodriguez | .50 | Telephone conference with J. Cohn-Connor re potential claim (.1); telephone conference with M. Saretsky re the same (.1); correspond with M. Sliwinski re same (.3). |
| 6/01/15 | Lina Kaisey | .30 | Review motion to allow late claims (.2); telephone conference with T. Lii re same (.1). |
| 6/01/15 | Michael Saretsky | .30 | Analyze materials re proof of claim (.2); telephone conference with C. Rodriguez re same (.1). |
| 6/02/15 | Jeanne T Cohn-Connor | .80 | Review issues re analysis of potential claim (.5); telephone conference with C. Rodriguez re same (.3). |
| 6/02/15 | Carleigh T Rodriguez | 1.50 | Telephone conferences with J. Cohn-Connor re potential claim (.3); correspond with M. Sliwinski re same (.3); research re same (.4); revise memorandum re new source review litigation (.5). |
| 6/02/15 | Lina Kaisey | .80 | Revise claim stipulation with contract counterparty. |
| 6/03/15 | Jeanne T Cohn-Connor | .50 | Correspond with C. Rodriguez and M. Saretsky re potential claim issues (.2); research re same (.3). |
| 6/03/15 | Carleigh T Rodriguez | .40 | Correspond with M. Saretsky re potential claim (.1); revise memorandum re new source review litigation (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Lina Kaisey | .20 | Correspond with A&M re customer claim. |
| 6/04/15 | Jeanne T Cohn-Connor | 1.30 | Analyze materials re potential claim (1.0); correspond with M. Sliwinski, C. Rodriguez and M. Saretsky re research memorandum re same (.3). |
| 6/04/15 | Teresa Lii | 2.50 | Telephone conference with opposing counsel re motion to allow late filed claims (.2); revise same (.2); research re same (2.0); office conference with R. Chaikin re same (.1). |
| 6/04/15 | Carleigh T Rodriguez | 1.00 | Review memorandum re potential claim (.9); correspond with K&E working group re the same (.1). |
| 6/04/15 | Rebecca Blake Chaikin | .70 | Correspond with A. Yenamandra, T. Lii, J. Ehrenhofer re motion to allow late filed claims (.3); correspond with C. Husnick re same (.3); office conference with T. Lii re same (.1). |
| 6/04/15 | Michael Saretsky | .50 | Telephone conference with J. Cohn-Connor re memorandum (.2); revise same (.3). |
| 6/05/15 | Jeanne T Cohn-Connor | .20 | Telephone conference with M. Saretsky re research memorandum. |
| 6/05/15 | Teresa Lii | .40 | Research re claims issue (.2); correspond with A. Yenamandra, R. Chaikin re same (.2). |
| 6/05/15 | Carleigh T Rodriguez | .20 | Revise memorandum re potential claim. |
| 6/08/15 | Jeanne T Cohn-Connor | .20 | Correspond with A. Sexton re creditor analysis. |
| 6/08/15 | Teresa Lii | .50 | Telephone conference with J. Ehrenhofer re motion to file late claim (.2); telephone conference with opposing counsel re same (.1); analyze issues re same (.1); office conference with R. Chaikin re same (.1). |
| 6/08/15 | Rebecca Blake Chaikin | .20 | Correspond with B. Schartz re motion to file late claims (.1); office conference with T. Lii re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/15 | Jeanne T Cohn-Connor | .80 | Correspond with A. Sexton re memorandum analyzing claim issues (.3); correspond with A. Slatuvin re draft creditor memorandum (.3); telephone conference with same re same (.2). |
| 6/09/15 | Teresa Lii | .50 | Telephone conference with company and M. Frank re motion to file late claim (.4); review issues re same (.1). |
| 6/10/15 | Aaron Slavutin | .30 | Correspond with J. Cohn Connor re potential claims (.1); telephone conference with same re same (.2). |
| 6/11/15 | Jeanne T Cohn-Connor | .20 | Correspond with T. Mohan re claim issues (.1); telephone conference with C. Rodriguez re same (.1). |
| 6/11/15 | Teresa Lii | 1.30 | Research re lien issues (.4); research re claim stipulation (.9). |
| 6/11/15 | Carleigh T Rodriguez | .40 | Correspond with T. Mohan re claim review (.1); telephone conference with J. Cohn-Connor re the same (.1); correspond with M. Sliwinski re potential claim (.2). |
| 6/11/15 | Rebecca Blake Chaikin | .20 | Correspond with S. Soesbe and J. Ehrenhofer re vendor stipulations. |
| 6/12/15 | Carleigh T Rodriguez | .50 | Correspond with J. Cohn-Connor re claim review. |
| 6/12/15 | Rebecca Blake Chaikin | .20 | Correspond J. Ehrenhofer re stipulation. |
| 6/15/15 | Jeanne T Cohn-Connor | .70 | Analyze claims issues (.2); correspond with C. Rodriguez re same (.5). |
| 6/15/15 | Teresa Lii | .50 | Review Forest Creek filed motion re administrative expenses (.3); office conference with L. Kaisey re contract issue (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/15/15 | Carleigh T Rodriguez | 1.60 | Telephone conference with M. Sliwinski re potential claim (.4); telephone conference with J. Cohn-Connor re same (.5); correspond with same re same (.3); analyze materials re same (.4). |
| 6/15/15 | Lina Kaisey | 3.60 | Office conference with T. Lii re contract issues (.2); prepare for same (.3); research re same (2.8); draft summary re same (.3). |
| 6/15/15 | Rebecca Blake Chaikin | .60 | Analyze liquidation agreement (.5); correspond with A. Yenamandra re same (.1). |
| 6/16/15 | Aparna Yenamandra | .80 | Telephone conference with C. Gooch, J. Ehrenhofer, S. Kotarba re claims issues (.6); telephone conference with T. Lii, C. Gooch, A. Alaman re Red Ball motion (.2). |
| 6/16/15 | Teresa Lii | 4.30 | Telephone conference with C. Gooch, A. Alaman, and A. Yenamandra re motion to file late claims (.2); correspond with K&E working group re same (.4); telephone conference with claimant re notice of satisfaction (.4); review materials re same (.3); research re claims issues (1.6); draft claim settlement stipulation (.9); telephone conference with M. Frank re same (.3); correspond with same and company re same (.2). |
| 6/16/15 | Carleigh T Rodriguez | .10 | Correspond with K&E working group re potential claims. |
| 6/16/15 | Lina Kaisey | 2.70 | Research re prospective claim amount (2.1); review contract re same (.5); correspond with T. Lii re same (.1). |
| 6/16/15 | Rebecca Blake Chaikin | .10 | Correspond with T. Lii re Red Ball motion. |
| 6/17/15 | Jacob Goldfinger | 3.80 | Research re bondholder damage claims. |
| 6/17/15 | Teresa Lii | 1.50 | Research re claims issue (.9); telephone conference with L. Kaisey re same (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/17/15 | Carleigh T Rodriguez | .60 | Correspond with K&E working group re potential claims (.1); draft summary re same (.5). |
| 6/17/15 | Lina Kaisey | 9.40 | Research re contract rejection damages (3.1); draft summary re same (.4); analyze contracts re same (.8); research re contract issues (4.3); draft summary re same (.8). |
| 6/17/15 | Rebecca Blake Chaikin | .10 | Telephone conference with opposing counsel re motion to file late claim. |
| 6/18/15 | Jacob Goldfinger | 3.40 | Research re bondholder claims and replies. |
| 6/18/15 | Jeanne T Cohn-Connor | .50 | Correspond with S. Soesbe re reserve issue (.2); research re same (.3). |
| 6/18/15 | Teresa Lii | 1.60 | Telephone conference with L. Kaisey, company and I. Catto re contract claim (.6); review research re same (.5); revise stipulation re late claims (.5). |
| 6/18/15 | Carleigh T Rodriguez | 1.20 | Analyze materials re new source litigation issues (.9); correspond with J. Cohn Connor re same (.3). |
| 6/18/15 | Lina Kaisey | .70 | Telephone conference with T. Lii, client, A&M re contract issues (.6); prepare for same (.1). |
| 6/19/15 | Jeanne T Cohn-Connor | .40 | Correspond with M. Sliwinski re potential claim research question (.2); correspond with M. Saretsky re claims research (.1); telephone conference with C. Rodriguez re claims research (.1). |
| 6/19/15 | Natasha Hwangpo | 1.30 | Correspond with A. Yenamandra and S. Torrez re 9019 settlement (.2); review materials re same (1.1). |
| 6/19/15 | Teresa Lii | .90 | Office conference with L. Kaisey re claim stipulation (.1); correspond with R. Chaikin re customer claims issues (.2); review motion from opposing counsel (.6). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/19/15 | Carleigh T Rodriguez | .70 | Research re potentially responsible parties (.3); review memorandum re potential claim (.3); telephone conference with J. Cohn-Connor re same (.1). |
| 6/19/15 | Lina Kaisey | 5.30 | Review 9019 stipulation (.4); correspond with T. Lii re same (.1); revise same (2.8); research re same (.7); review motion re same (1.2); office conference with T. Lii re same (.1). |
| 6/20/15 | Natasha Hwangpo | 3.60 | Review draft 9019 motion and declaration (.6); revise same (2.5); correspond with S. Torrez re same (.5). |
| 6/20/15 | Teresa Lii | .70 | Revise stipulation (.6); correspond with company and L. Kaisey re same (.1). |
| 6/20/15 | Lina Kaisey | .40 | Review motion re 9019 stipulation. |
| 6/20/15 | Factual Research | 1.10 | Research re claims motion. |
| 6/22/15 | Carleigh T Rodriguez | .40 | Correspond with J. Cohn-Connor, T. Mohan, and A. Slavutin re memorandum re new source review litigation. |
| 6/23/15 | Jeanne T Cohn-Connor | .40 | Correspond with M. Sliwinski re revised memorandum (.2); correspond with M. Saretsky re same (.2). |
| 6/23/15 | Teresa Lii | .50 | Analyze issues re filed motion to allow claims (.3); revise claims stipulation (.2). |
| 6/24/15 | Teresa Lii | .90 | Review claim settlement issues (.3); telephone conference with I. Catto re same (.1); revise claim stipulation (.4); correspond with outside counsel re same (.1). |
| 6/25/15 | Jeanne T Cohn-Connor | .30 | Review research memorandum |
| 6/25/15 | Lina Kaisey | .30 | Review settlement research and motion. |
| 6/26/15 | Carleigh T Rodriguez | .20 | Review correspondence re new source review litigation (.1); correspond with J. Cohn-Connor re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/28/15 | Teresa Lii | .50 | Review stipulation revisions from outside counsel (.3); correspond with A. Yenamandra re same (.2). |
| 6/29/15 | Jeanne T Cohn-Connor | 1.80 | Review research memorandum re potential claim (1.1); telephone conference with C. Rodriquez, M. Saretsky re same (.7). |
| 6/29/15 | Teresa Lii | .80 | Revise 9019 stipulation (.3); correspond with A. Yenamandra and B. Schartz re same (.1); review claim stipulation (.4). |
| 6/29/15 | Carleigh T Rodriguez | 1.70 | Telephone conference with J. Cohn-Connor, M. Saretsky re memorandum re potential claim (.7); review same (.8); correspond with K&E working group re same (.2). |
| 6/29/15 | Lina Kaisey | 2.40 | Revise claim stipulation with vendor (.8); revise materials re same (1.6). |
| 6/29/15 | Michael Saretsky | 2.60 | Revise draft memorandum re potential liability (2.0); telephone conference with J. Cohn-Connor and C. Rodriguez re same (.6). |
| 6/30/15 | Natasha Hwangpo | 1.40 | Revise 9019 stipulation (.9); correspond with C. Husnick and A. Yenamandra re same (.2); telephone conference with I. Catto re same (.2); correspond with same re same (.1). |
| 6/30/15 | Teresa Lii | 1.30 | Revise claims stipulation (.5); correspond with A. Alaman, B. Schartz, A. Yenamandra re same (.2); correspond with S. Serajeddini re claim settlement issues (.2); review contract claim settlement issues (.3); telephone conference with A. Alaman re same (.1). |
| | | 86.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701359**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 5,860.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 5,860.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | .50 | 825.00 | 412.50 |
| Emily Geier | 2.20 | 730.00 | 1,606.00 |
| Teresa Lii | .70 | 570.00 | 399.00 |
| Mark E McKane | 1.00 | 1,025.00 | 1,025.00 |
| Robert Orren | 7.80 | 310.00 | 2,418.00 |
| **TOTALS** | **12.20** | | **$ 5,860.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Mark E McKane | .40 | Correspond with C. Husnick, A. Yenamandra re TCEH investigatory period. |
| 6/01/15 | Jonathan F Ganter | .50 | Research re factual due diligence issues re legacy transaction. |
| 6/03/15 | Emily Geier | 1.30 | Correspond with M. Kotwick re matter diligence (.2); correspond with Company re same (.3); correspond with C. Husnick re same (.2); draft summary re same (.6). |
| 6/04/15 | Mark E McKane | .60 | Correspond with C. Husnick, M. Kieselstein re mediator progress (.2); draft summary re same (.4). |
| 6/05/15 | Teresa Lii | .70 | Research re motion to reinstate appeal (.4); revise same (.3). |
| 6/09/15 | Emily Geier | .90 | Telephone conference with T. Goren re claims dispute (.4); correspond with same re same (.3); correspond with M. Kotwick re same (.2). |
| 6/18/15 | Robert Orren | .90 | Research re derivative standing (.7); correspond with M. Schlan re same (.2). |
| 6/23/15 | Robert Orren | 2.10 | Research re derivative standing (1.8); correspond with M. Schlan re same (.3). |
| 6/24/15 | Robert Orren | 2.40 | Research re derivative standing (.8); correspond with K&E working group re same (.4); research re discovery notice parties (1.2). |
| 6/25/15 | Robert Orren | 1.90 | Correspond with M. Schlan re derivative standing research (.1); research re same (.5); retrieve transcripts re derivative standing (.4); correspond with court and transcribing company re retrieval of transcripts (.6); correspond with M. Schlan re same (.3). |
| 6/26/15 | Robert Orren | .50 | Retrieve transcripts re derivative standing (.3); correspond with team re same (.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| | | 12.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701361**
**Client Matter: 14356-42**

_____

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                $ 23,368.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                  $ 23,368.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 22.50 | 955.00 | 21,487.50 |
| Teresa Lii | 3.30 | 570.00 | 1,881.00 |
| **TOTALS** | **25.80** | | **$ 23,368.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Jeanne T Cohn-Connor | 2.30 | Telephone conference with A. Alaman, B. Bailey and T. Wilkins re contract issues (.8); prepare for same re same (.4); review materials re development at site (1.1). |
| 6/02/15 | Jeanne T Cohn-Connor | 1.30 | Review documentation re option agreement from A. Alaman (1.1); correspond with same re same (.2). |
| 6/03/15 | Jeanne T Cohn-Connor | 4.40 | Research re environmental issues (.6); telephone conference with T. Lii re same (.6); telephone conference with client, T. Lii re same (.7); telephone conference with client, T. Lii and attorneys for prospective purchaser re same (.9); telephone conference with T. Lii re same (.2); telephone conference with A. Alaman re same (.2); analyze issues re same (1.0); review deminimis sales order (.2). |
| 6/03/15 | Teresa Lii | 2.40 | Telephone conference with J. Cohn-Connor re environmental issues (.6); telephone conference with company and J. Cohn-Connor re same (.7); telephone conference with company, J. Cohn-Connor and opposing counsel re same (.9); telephone conference with J. Cohn-Connor re same (.2). |
| 6/04/15 | Jeanne T Cohn-Connor | .50 | Analyze issues re environmental issues (.3); review correspondence re same (.2). |
| 6/05/15 | Jeanne T Cohn-Connor | .40 | Telephone conference with A. Alaman and T. Wilkins re environmental issues. |
| 6/11/15 | Jeanne T Cohn-Connor | 1.00 | Telephone conference with A. Alaman re options for environmental issues (.3); analyze potential resolutions re same (.4); correspond with T. Wilkins re same (.3). |
| 6/12/15 | Jeanne T Cohn-Connor | 1.20 | Analyze environmental issues re potential sale and strategy re same. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/15/15 | Jeanne T Cohn-Connor | 1.80 | Telephone conference with A. Alaman and T. Wilkins re environmental issues. |
| 6/16/15 | Jeanne T Cohn-Connor | .70 | Telephone conference with A. Alaman re research and analysis re options with respect to environmental issues (.4); analyze same (.3). |
| 6/17/15 | Jeanne T Cohn-Connor | .90 | Telephone conference with A. Alaman re environmental issues (.2); telephone conference with T. Wilkins re same (.4); analyze same (.3). |
| 6/18/15 | Jeanne T Cohn-Connor | .50 | Telephone conference with A. Alaman, T. Wilkins re discussion re options (.3); analyze same (.2). |
| 6/19/15 | Jeanne T Cohn-Connor | 3.80 | Review and analyze legal issues re environmental issues (1.1); telephone conference with T. Lii re same (.2); telephone conference with A. Alaman and T. Wilkins re environmental issues (2.5). |
| 6/19/15 | Teresa Lii | .40 | Telephone conference with J. Cohn-Connor re environmental issues (.2); correspond with same re same (.1); correspond with L. Kaisey re same (.1). |
| 6/22/15 | Jeanne T Cohn-Connor | .30 | Telephone conference with A. Alaman re environmental issues. |
| 6/23/15 | Teresa Lii | .50 | Review memorandum re environmental issues (.4); correspond with J. Cohn-Connor re same (.1). |
| 6/24/15 | Jeanne T Cohn-Connor | .60 | Correspond with T. Lii re environmental issues (.1); review and analyze issues re same (.5). |
| 6/25/15 | Jeanne T Cohn-Connor | .80 | Telephone conference with A. Alaman re environmental issues (.5); telephone conference with T. Lii re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/26/15 | Jeanne T Cohn-Connor | .80 | Telephone conference with A. Alaman re environmental issues (.4); analyze materials re same (.4). |
| 6/29/15 | Jeanne T Cohn-Connor | 1.20 | Correspond with A. Alaman re environmental issues (.3); telephone conference with T. Wilkins re same (.1); telephone conference with consultant re same (.4); draft analysis re same (.4). |
| | | 25.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701365**
**Client Matter: 14356-46**

---

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                $ 10,903.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 10,903.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 6.60 | 480.00 | 3,168.00 |
| Robert Orren | 2.00 | 310.00 | 620.00 |
| Max Schlan | 10.70 | 665.00 | 7,115.50 |
| **TOTALS** | **19.30** | | **$ 10,903.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Lina Kaisey | .30 | Revise motion re non-debtor transaction. |
| 6/02/15 | Max Schlan | 2.60 | Revise motion re non-debtor transactions (1.8); correspond with L. Kaisey re same (.3); correspond with B. Schartz re same (.2); correspond with company re same (.3). |
| 6/04/15 | Lina Kaisey | .60 | Review motion re non-debtor subsidiary. |
| 6/04/15 | Max Schlan | 1.20 | Correspond with company re non-debtor motion (.4); revise same (.8). |
| 6/05/15 | Lina Kaisey | .80 | Revise motion re non-debtor transaction. |
| 6/05/15 | Max Schlan | .20 | Correspond with L. Kaisey re non-debtor motion. |
| 6/09/15 | Robert Orren | 1.40 | Revise non-debtor motion (1.1); correspond with L. Kaisey re same (.3). |
| 6/09/15 | Lina Kaisey | .30 | Review motion re non-debtor transaction proceeds. |
| 6/09/15 | Max Schlan | .80 | Correspond with L. Kaisey re non-debtor motion (.2); review same (.6). |
| 6/10/15 | Lina Kaisey | 1.60 | Revise motion re non-debtor affiliate transaction (1.2); correspond with M. Schlan re same (.4). |
| 6/10/15 | Max Schlan | 1.30 | Correspond with L. Kaisey re non-debtor motion (.2); revise same (1.1). |
| 6/17/15 | Max Schlan | .40 | Correspond with MoFo re non-debtor motion (.2); correspond with Paul Weiss re same (.2). |
| 6/18/15 | Max Schlan | .20 | Correspond with B. Schartz re non-debtor motion. |
| 6/23/15 | Lina Kaisey | 1.70 | Revise motion re non-debtor affiliate (1.3); correspond with M. Schlan re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 6/23/15 | Max Schlan | .20 | Correspond with L. Kaisey re Frisco motion. |
| 6/24/15 | Lina Kaisey | 1.10 | Revise motion re non-debtor subsidiary assets (1.0); correspond with M. Schlan re same (.1). |
| 6/24/15 | Max Schlan | .60 | Revise non-debtor motion. |
| 6/25/15 | Robert Orren | .60 | Review non-debtor motion in preparation for filing (.4); correspond with L. Kaisey re same (.2). |
| 6/25/15 | Lina Kaisey | .20 | Revise motion re non-debtor subsidiary. |
| 6/25/15 | Max Schlan | 3.20 | Correspond with L. Kaisey re non-debtor motion (.8); revise same re same (2.3); correspond with Richards, Layton & Finger re same (.1). |
| | | 19.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701368**
**Client Matter: 14356-49**

_____

**In the matter of    [TCEH] Official Committee Issues & Meet.**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                     $ 1,368.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                     $ 1,368.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 2.40 | 570.00 | 1,368.00 |
| **TOTALS** | **2.40** | | **$ 1,368.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/03/15 | Natasha Hwangpo | .90 | Telephone conference with C. Dobry re money pool diligence (.3); review diligence responses re same (.4); correspond with C. Husnick and B. Schartz re same (.2). |
| 6/08/15 | Natasha Hwangpo | .50 | Correspond with B. Schartz re money pool diligence (.2); revise proposed response re same (.2); correspond with C. Dobry, S. Safron re same (.1). |
| 6/15/15 | Natasha Hwangpo | .60 | Correspond with J. Stuart re letters of credit reimbursement (.3); review motion re same (.3). |
| 6/24/15 | Natasha Hwangpo | .40 | Correspond with T. Lii re cash management diligence (.2); correspond with A. Yenamandra re FTI cash management diligence requests (.2). |
| | | 2.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701370**
**Client Matter: 14356-51**

---

**In the matter of     [TCEH] Plan/Disclosure Statements**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                     $ 22,473.00


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 22,473.00

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 13.50 | 570.00 | 7,695.00 |
| Marc Kieselstein, P.C. | .50 | 1,235.00 | 617.50 |
| Steven Torrez | 1.10 | 480.00 | 528.00 |
| Aparna Yenamandra | 20.50 | 665.00 | 13,632.50 |
| **TOTALS** | **35.60** | | **$ 22,473.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
51 - [TCEH] Plan/Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Aparna Yenamandra | 1.30 | Correspond with N. Hwangpo re mediator materials (.3); correspond with C. Husnick, K. Moldovan, A. Wright, M. Carter re same (.5); draft summary re same (.5). |
| 6/01/15 | Natasha Hwangpo | 4.30 | Correspond with N. Patel, M. Chen, S. Torrez, M. LeFan re mediator materials and debt price and ratings (.3); review same (2.5); revise mediator contact list (1.1); correspond with A. Yenamandra re same (.4). |
| 6/01/15 | Steven Torrez | 1.10 | Research re debt solicitation issues (.8); correspond with N. Hwangpo re same (.3). |
| 6/02/15 | Aparna Yenamandra | 3.40 | Telephone conference with N. Hwangpo, P. Borowitz re diligence requests (.6); telephone conferences with M. LeFan, M. Chen re same (1.2); draft summary re same (1.6). |
| 6/02/15 | Natasha Hwangpo | 3.60 | Correspond with C. Husnick, A. Yenamandra, N. Patel re debt issuances and additional mediator materials (.4); telephone conference with A. Yenamandra, P. Borowitz re requested materials (.6); review materials re same (2.6). |
| 6/03/15 | Aparna Yenamandra | 3.70 | Telephone conferences with P. Borowitz re diligence requests (1.1); telephone conferences with M. LeFan, M. Chen re same (.9); draft summary re same (1.7). |
| 6/03/15 | Natasha Hwangpo | 2.30 | Correspond with J. Adlerstein, A. Denhoff re TCEH meeting (.3); correspond with K&E working group re same (.2); review mediator materials (1.3); correspond with M. Chen and M. LeFan re same (.3); telephone conference with A. Davis re same (.2). |
| 6/04/15 | Aparna Yenamandra | 2.90 | Telephone conferences with P. Borowitz re diligence follow up (.8); telephone conference with M. Chen, M. LeFan re same (2.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Natasha Hwangpo | 1.80 | Correspond with M. LeFan and M. Chen re debt issuances and documents re same (.3); telephone conference with same re same (.2); review materials re same (1.1); correspond with A. Yenamandra re same (.2). |
| 6/05/15 | Aparna Yenamandra | 2.00 | Telephone conferences with M. Chen, M. LeFan re PCRB diligence (.9); telephone conference with P. Borowitz re diligence questions (1.1). |
| 6/21/15 | Aparna Yenamandra | .50 | Correspond with A. Sexton re IRS 2006 POC (.3); telephone conference with P. Borowitz re same (.2) |
| 6/22/15 | Aparna Yenamandra | 3.30 | Telephone conferences with P. Borowitz re diligence requests (.9); correspond with EFH Treasury re same (.5); telephone conference with P. Borowitz re diligence requests (1.2); telephone conference with M. LeFan, K. Moldovan re same (.5); revise mediation NDA (.2). |
| 6/22/15 | Natasha Hwangpo | 1.50 | Correspond with C. Dobry, G. Moor re mediator payments (.4); revise confidentiality list (.8); correspond with C. Husnick and A. Yenamandra re same (.3). |
| 6/23/15 | Aparna Yenamandra | 1.80 | Correspond with A. Wright re mediation NDA comments (.3); telephone conferences with P. Borowitz re diligence requests (1.1); analyze same (.4). |
| 6/24/15 | Aparna Yenamandra | 1.20 | Telephone conferences with P. Borowitz re diligence requests (.9); correspond with mediation party re NDA (.3) |
| 6/26/15 | Marc Kieselstein, P.C. | .50 | Telephone conference with mediator re plan mediation. |
| 6/26/15 | Aparna Yenamandra | .40 | Revise NDA re mediation. |
| | | 35.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701376**
**Client Matter: 14356-57**

---

**In the matter of     [TCEH] Trading and Hedging Contracts**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 7,620.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 7,620.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .80 | 975.00 | 780.00 |
| Natasha Hwangpo | 2.20 | 570.00 | 1,254.00 |
| Aparna Yenamandra | 8.40 | 665.00 | 5,586.00 |
| **TOTALS** | **11.40** | | **$ 7,620.00** |

2

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/02/15 | Aparna Yenamandra | .50 | Telephone conference with A. Catto re hedging and trading relief. |
| 6/12/15 | Aparna Yenamandra | .70 | Correspond with C. Husnick re liquidation agreement (.1); draft summary re same (.6). |
| 6/13/15 | Aparna Yenamandra | .40 | Telephone conference with R. McDermott re trading settlement. |
| 6/15/15 | Aparna Yenamandra | 1.10 | Telephone conference with N. Hwangpo, T. Silvey, A. Catto re hedging relief (.4); correspond with A. Catto, R. Wagner re J. Aron settlement relief (.7). |
| 6/15/15 | Natasha Hwangpo | .30 | Telephone conference with A. Yenamandra, A. Catto, T. Silvey re hedging supplement. |
| 6/16/15 | Aparna Yenamandra | .80 | Correspond with C. Husnick re J. Aron settlement agreement. |
| 6/18/15 | Chad J Husnick | .80 | Telephone conference with A. Catto re claim settlement negotiations (.6); prepare for same re same (.2). |
| 6/19/15 | Aparna Yenamandra | 1.60 | Revise hedging and trading motion (1.3); correspond with N. Hwangpo re J. Aron settlement motion (.3). |
| 6/20/15 | Aparna Yenamandra | .20 | Revise hedging liquidation agreement. |
| 6/21/15 | Aparna Yenamandra | .20 | Revise J. Aron settlement motion (.1); review late filed claims stipulation (.1). |
| 6/22/15 | Aparna Yenamandra | 1.40 | Revise hedging and trading motion |
| 6/23/15 | Aparna Yenamandra | 1.10 | Revise hedging and trading motion (.6); correspond with B. Schartz re same (.2); telephone conference with T. Silvey re same (.3) |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Natasha Hwangpo | 1.90 | Draft hedging and trading declaration (1.3); review motion re same (.5); correspond with A. Yenamandra re same (.1). |
| 6/30/15 | Aparna Yenamandra | .40 | Review revised claims stipulation. |
| | | 11.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701381**
**Client Matter: 14356-62**

---

**In the matter of    [TCEH] Vendor and Other Creditor Issues**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 33,696.50


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 33,696.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 5.50 | 340.00 | 1,870.00 |
| Lina Kaisey | 25.90 | 480.00 | 12,432.00 |
| Teresa Lii | 20.10 | 570.00 | 11,457.00 |
| Timothy Mohan | .40 | 570.00 | 228.00 |
| Robert Orren | .20 | 310.00 | 62.00 |
| Max Schlan | 11.10 | 665.00 | 7,381.50 |
| Aaron Slavutin | .40 | 665.00 | 266.00 |
| **TOTALS** | **63.60** | | **$ 33,696.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Jacob Goldfinger | 1.50 | Research re setoff and recoupment. |
| 6/01/15 | Teresa Lii | .70 | Telephone conference with T. Silvey re vendor claim (.1); telephone conference with A. Alaman re same (.1); review stipulation (.2); correspond with P. Lewis re motion (.1); telephone conference with same re same (.2). |
| 6/02/15 | Jacob Goldfinger | 1.70 | Research re setoff analysis. |
| 6/02/15 | Teresa Lii | .80 | Telephone conference with vendor counsel re contract issue (.2); analyze same (.3); review analysis re vendor contract (.3). |
| 6/03/15 | Teresa Lii | .80 | Telephone conference with T. Silvey re claims issues (.1); review same (.2); review stipulation issues (.5). |
| 6/04/15 | Teresa Lii | .80 | Telephone conference with A. Alaman re vendor issues (.2); telephone conference with opposing counsel re same (.1); revise setoff stipulation (.5). |
| 6/05/15 | Teresa Lii | .30 | Revise setoff stipulation (.2); correspond with A. Alaman re same (.1). |
| 6/08/15 | Teresa Lii | 2.40 | Review claim stipulation (1.1); office conference with L. Kaisey re same (.1); correspond with same re same (.3); correspond with A. Alaman re settlement agreement (.2); telephone conference with opposing counsel re claim (.2); correspond with P. Lewis re setoff stipulation (.2); draft reservation of rights language (.3). |
| 6/08/15 | Lina Kaisey | .90 | Research re claim stipulation issues with vendors (.6); draft summary re same (.2); office conference with T. lii re same (.1). |
| 6/09/15 | Timothy Mohan | .40 | Telephone conference with company, and A&M re contract and leases. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/09/15 | Lina Kaisey | 1.30 | Telephone conference with client, re contract liability (.2); office conference with M. Schlan re stay violation (.4); review materials re same (.4); draft correspondence to vendor re same (.3). |
| 6/09/15 | Max Schlan | 3.90 | Office conference with L. Kaisey re stay violation (.4); correspond with same re same (.2); telephone conference with company and same re same (.5); research re same (2.8). |
| 6/10/15 | Lina Kaisey | 7.70 | Revise summary re vendor issues (.8); research re same (4.6); summarize research re same (2.1); correspond with M. Schlan re same (.2). |
| 6/11/15 | Robert Orren | .20 | Correspond with L. Kaisey re contract issues. |
| 6/11/15 | Teresa Lii | .70 | Telephone conference with J. Dwyer re vendor contract (.3); review issues re same (.2); telephone conference with vendor counsel re claim (.2). |
| 6/11/15 | Lina Kaisey | 6.20 | Research re contract damages issue (3.4); draft summary re same (2.1); revise correspondence re same (.3); analyze materials re same (.4). |
| 6/11/15 | Aaron Slavutin | .40 | Telephone conference with vendors counsel re contracts for assumption (.2); correspond with K&E working group re same (.2). |
| 6/11/15 | Max Schlan | 1.40 | Correspond with L. Kaisey re stay letter (.2); revise same (1.2). |
| 6/11/15 | Max Schlan | .50 | Correspond with S. Serajeddini re vendor issues (.2); telephone conference with vendor counsel re same (.3). |
| 6/12/15 | Teresa Lii | .30 | Correspond with A. Alaman and S. Serajeddini re stipulations (.2); correspond with outside counsel re contract language (.1). |
| 6/14/15 | Teresa Lii | 1.30 | Review setoff motion (1.2); correspond with L. Kaisey and S. Serajeddini re same (.1). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/14/15 | Lina Kaisey | .30 | Analyze open issues re correspondence with vendors. |
| 6/14/15 | Max Schlan | 1.10 | Correspond with L. Kaisey re stay letter (.2); revise same (.9). |
| 6/15/15 | Jacob Goldfinger | 2.30 | Research re setoff analysis. |
| 6/15/15 | Lina Kaisey | 3.70 | Draft memorandum re vendor contract issues (3.2); research re same (.5). |
| 6/15/15 | Max Schlan | 1.10 | Telephone conference with vendor counsel re outstanding issues (.5); correspond with same re same (.2); correspond with company re same (.4). |
| 6/16/15 | Teresa Lii | .70 | Analyze vendor claim issues (.3); telephone conference with T. Silvey re same (.2); correspond with P. Lewis and S. Serajeddini re setoff motion (.2). |
| 6/16/15 | Max Schlan | 1.10 | Correspond with L. Kaisey re stay letter (.3); revise same (.8). |
| 6/17/15 | Teresa Lii | .90 | Revise claims stipulation (.5); telephone conference with J. Ehrenhofer re same (.3); telephone conference with A. Alaman re same (.1). |
| 6/17/15 | Max Schlan | .20 | Correspond with company re vendor issues. |
| 6/18/15 | Max Schlan | .70 | Telephone conference with vendor counsel re outstanding issues (.5); correspond with B. Schartz re same (.2). |
| 6/19/15 | Teresa Lii | 1.90 | Telephone conference with M. Frank re vendor contracts (.2); telephone conference with A. Alaman re same (.3); correspond with same and T. Silvey re same (.2); review letter to vendor (.2); draft claims stipulations (1.0). |
| 6/19/15 | Max Schlan | .30 | Correspond with B. Schartz re vendor issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/22/15 | Teresa Lii | 2.50 | Correspond with opposing counsel re contract issues (.1); correspond with S. Serajeddini re same (.2); review stipulation (.2); draft declaration re setoff motion (.8); revise setoff motion (1.1); correspond with company re same (.1). |
| 6/23/15 | Teresa Lii | .70 | Review vendor issues (.3); correspond with S. Serajeddini and T. Silvey re same (.1); telephone conference with A. Alaman re setoff issues (.2); revise setoff motion (.1). |
| 6/24/15 | Teresa Lii | 1.10 | Revise setoff motion (.4); correspond with S. Serajeddini re same (.1); revise setoff stipulation (.4); correspond with L. Kaisey and S. Serajeddini re same (.1); correspond with T. Silvey re vendor claims (.1). |
| 6/24/15 | Lina Kaisey | 5.80 | Draft setoff stipulation (2.2); review contract re same (1.0); draft contract assumption notice (1.2); review contracts re same (1.4). |
| 6/24/15 | Max Schlan | .20 | Correspond with S. Serajeddini re vendor issues. |
| 6/25/15 | Teresa Lii | 1.80 | Correspond with company and S. Serajeddini re setoff motion (.3); revise same (.7); revise declaration re same (.6); prepare same for filing (.1); correspond with M. Frank re stipulation issues (.1). |
| 6/26/15 | Teresa Lii | .80 | Telephone conference with E. Bergman re setoff issues (.2); revise letters to vendors (.6). |
| 6/26/15 | Max Schlan | .60 | Correspond with B. Schartz re vendor issues. |
| 6/29/15 | Teresa Lii | .20 | Telephone conference with opposing counsel re contract language. |
| 6/30/15 | Teresa Lii | 1.40 | Telephone conference with M. Frank re setoff issues (.3); correspond with company and D. Harris re same (.2); review claim stipulation (.4); revise same (.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
|          |                | 63.60     | TOTAL HOURS     |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701387**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)           $ 82,559.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred            $ 82,559.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 6.50 | 480.00 | 3,120.00 |
| Stephanie Ding | 1.60 | 210.00 | 336.00 |
| Jason Douangsanith | 1.00 | 195.00 | 195.00 |
| Richard U S Howell | 18.60 | 880.00 | 16,368.00 |
| Chad J Husnick | 1.40 | 975.00 | 1,365.00 |
| Andrew R McGaan, P.C. | 17.40 | 1,090.00 | 18,966.00 |
| Mark E McKane | .60 | 1,025.00 | 615.00 |
| Linda K Myers, P.C. | .40 | 1,325.00 | 530.00 |
| Michael A Petrino | 42.30 | 825.00 | 34,897.50 |
| Meghan Rishel | 1.00 | 265.00 | 265.00 |
| Steven Serajeddini | 1.50 | 845.00 | 1,267.50 |
| Holly R Trogdon | 9.10 | 480.00 | 4,368.00 |
| Aparna Yenamandra | .40 | 665.00 | 266.00 |
| **TOTALS** | **101.80** | | **$ 82,559.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/01/15 | Michael A Petrino | 2.70 | Draft motion for partial summary judgment on EFIH second lien notes. |
| 6/01/15 | Richard U S Howell | 1.70 | Correspond with K&E working group re ongoing makewhole litigation strategy (1.1); review materials re EFIH second lien makewhole summary judgment brief (.6). |
| 6/01/15 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 6/02/15 | Andrew R McGaan, P.C. | .20 | Telephone conference with M. Petrino re summary judgement. |
| 6/02/15 | Michael A Petrino | 1.90 | Draft motion for partial summary judgment re EFIH second lien makewhole claims (1.6); telephone conference with A. McGaan re same (.2); telephone conference with H. Trogdon re same (.1). |
| 6/02/15 | Richard U S Howell | 1.10 | Review draft outline for motion for summary judgment in second lien makewhole. |
| 6/02/15 | Holly R Trogdon | 5.40 | Draft sections of brief re second lien makewhole motion for summary judgment (5.3); telephone conference with M. Petrino re same (.1). |
| 6/03/15 | Michael A Petrino | 1.60 | Draft motion for partial summary judgment re EFIH second lien makewhole. |
| 6/04/15 | Michael A Petrino | 2.40 | Draft motion for partial summary judgment re EFIH second lien makewhole. |
| 6/04/15 | Richard U S Howell | 1.60 | Telephone conference with A. McGaan re makewhole litigation (.3); draft outline and notes re EFIH second lien and PIK makewhole issues (.4); research re PIK interest rate dispute issues (.5); review hearing transcripts for use in second lien summary judgment outline (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Andrew R McGaan, P.C. | .30 | Telephone conference with R. Howell re makewhole litigation strategy. |
| 6/05/15 | Richard U S Howell | 1.00 | Research re motion for summary judgment in second lien makewhole dispute. |
| 6/06/15 | Michael A Petrino | 1.70 | Draft motion for partial summary judgment re EFIH second lien makewhole. |
| 6/07/15 | Michael A Petrino | 3.40 | Revise motion for partial summary judgment re EFIH second lien makewhole. |
| 6/08/15 | Andrew R McGaan, P.C. | .80 | Review Third Circuit case law re first lien appeal issues. |
| 6/08/15 | Richard U S Howell | 2.20 | Review draft motion for summary judgment in EFIH second lien makewhole dispute (.9); correspondence with K&E working group re same (.3); research re EFIH first lien makewhole appeal (.5); correspond with K&E working group re same (.5). |
| 6/08/15 | Holly R Trogdon | 1.30 | Review and revise draft motion for summary judgment re second lien makewhole. |
| 6/09/15 | Richard U S Howell | 1.00 | Correspond with K&E working group re open makewhole issues (.7); analyze same (.3). |
| 6/10/15 | Richard U S Howell | 2.30 | Correspond with K&E working group re makewhole issues (.8); review motion for summary judgment re EFIH second lien makewhole (1.5). |
| 6/12/15 | Michael A Petrino | .50 | Telephone conference with J. Sabin, J. Frost-Davies, and C. Carter re joint appendix for the first lien settlement appeal. |
| 6/15/15 | Andrew R McGaan, P.C. | 2.50 | Correspond with M. Petrino re Third Circuit appeal issues (.7); review decision re ripeness of adversary claim (1.0); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/15/15 | Michael A Petrino | 1.60 | Review the Court's opinion dismissing the adversary complaint re the PIK notes (.6); draft objection to PIK trustee's proof of claim (.8); correspond with R. Chaikin re same (.2). |
| 6/15/15 | Chad J Husnick | 1.10 | Review and analyze opinion re EFIH unsecured motion to dismiss makewhole/PPI adversary proceeding (.7); correspond with K&E working group re same (.4). |
| 6/15/15 | Richard U S Howell | 2.10 | Review draft of summary judgment motion for second lien makewhole litigation (.2); correspond with K&E working group re same (.5); review PIK ripeness motion to dismiss ruling (1.0); correspond with K&E working group re same (.4). |
| 6/15/15 | Holly R Trogdon | .20 | Review motion to dismiss opinion re PIK makewhole. |
| 6/16/15 | Andrew R McGaan, P.C. | 2.20 | Correspond with M. Petrino re make whole claims objection strategy and timing (.4); review materials and court opinion re make whole and PPI claims objection (1.8). |
| 6/16/15 | Meghan Rishel | 1.00 | Review makewhole briefs. |
| 6/17/15 | Michael A Petrino | 3.90 | Draft objection to PIK trustee's proof of claim (2.8); correspond with C. Husnick, S. Serajeddini, and A. McGaan re same (.2); review prior substantive objections to proofs of claim (.9). |
| 6/17/15 | Richard U S Howell | 3.00 | Correspond with K&E working group re makewhole litigation workstreams (.7); review and revise draft motion for summary judgment in second lien makewhole adversary proceeding (2.3). |
| 6/17/15 | Holly R Trogdon | .60 | Draft portion of objection to filing re second lien makewhole (.3); research re same (.3). |
| 6/17/15 | Rebecca Blake Chaikin | .30 | Revise objection to UMB fee motion. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/18/15 | Holly R Trogdon | 1.20 | Review and revise pleading re PIK makewhole. |
| 6/18/15 | Rebecca Blake Chaikin | 1.10 | Revise objection to UMB fee motion. |
| 6/19/15 | Andrew R McGaan, P.C. | 2.60 | Review and revise make whole summary judgment brief, and correspondence with make whole team re same. |
| 6/19/15 | Richard U S Howell | .30 | Revise motion for summary judgment in second lien makewhole adversary proceeding. |
| 6/20/15 | Michael A Petrino | 4.50 | Draft objection to proof of claim filed by PIK trustee. |
| 6/21/15 | Michael A Petrino | 2.40 | Draft objection to proof of claim filed by PIK trustee. |
| 6/22/15 | Andrew R McGaan, P.C. | 1.70 | Correspond with M. Petrino re Third Circuit appeal issues (.6); review and revise draft objection to PIK proof of claim re make whole (1.1). |
| 6/22/15 | Michael A Petrino | 7.60 | Draft objection to proof of claim from PIK trustee (2.7); review designation of record on appeal in EFIH first lien settlement (3.9); correspond with K&E working group, creditors' counsel re same (1.0). |
| 6/22/15 | Rebecca Blake Chaikin | .20 | Review letter from Foley re UMB fee motion. |
| 6/22/15 | Stephanie Ding | 1.60 | Review motion to dismiss and subsequent responses. |
| 6/23/15 | Andrew R McGaan, P.C. | 2.00 | Review and revise outline re Third Circuit motions and appendix filings (.8); correspondence to A. Wright re draft make whole claim objection and review same (1.2). |
| 6/23/15 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/24/15 | Richard U S Howell | 1.60 | Correspond with K&E working group re makewhole litigation issues (1.1); review draft second lien motion for summary judgment (.2); review materials re potential objection to PIK claim (.3). |
| 6/24/15 | Rebecca Blake Chaikin | 3.00 | Draft response to Foley letter re UMB fee motion (2.6); correspond with A. Yenamandra re same (.2); correspond with C. Husnick re same (.2). |
| 6/25/15 | Aparna Yenamandra | .40 | Revise UMB reply letter. |
| 6/25/15 | Holly R Trogdon | .40 | Revise makewhole litigation slide updates. |
| 6/25/15 | Rebecca Blake Chaikin | .20 | Revise letter re UMB fee motion. |
| 6/26/15 | Andrew R McGaan, P.C. | 1.70 | Review and revise PIK make whole claim objection (1.1); correspond with M. Petrino re same (.6). |
| 6/26/15 | Rebecca Blake Chaikin | .40 | Revise letter re UMB Fee Motion (.1); correspond with K&E working group re same (.3). |
| 6/28/15 | Rebecca Blake Chaikin | .10 | Correspond with K&E working group re letter re UMB fee motion. |
| 6/29/15 | Andrew R McGaan, P.C. | 2.40 | Review Second Lien makewhole briefing and evidentiary materials in preparation for summary judgment on adversary complaint. |
| 6/29/15 | Linda K Myers, P.C. | .40 | Review make whole update summary. |
| 6/29/15 | Michael A Petrino | 1.30 | Review comments to second lien makewhole summary judgment motion (.6); review comments to PIK postpetition interest objection (.7). |
| 6/29/15 | Richard U S Howell | .30 | Correspond with K&E working group re makewhole and post-petition interest issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/29/15 | Rebecca Blake Chaikin | 1.20 | Revise letter re UMB Fee Motion (.9); correspond with A. Wright, H. Kaplan, K&E working group re same (.2); correspond with C. Husnick re same (.1). |
| 6/30/15 | Mark E McKane | .60 | Correspond with K&E working group re makewhole litigation and post-petition interest issues. |
| 6/30/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with C. Husnick re makewhole issued (.3); correspond with same re same (.7). |
| 6/30/15 | Michael A Petrino | 6.80 | Review materials in draft designation of record on appeal in EFIH first lien settlement (5.1); draft proposed response re same (.6); telephone conference with creditors counsel re potential additional claims to include in objection to the PIK trustee's proof of claim (.7); review materials re same (.4). |
| 6/30/15 | Chad J Husnick | .30 | Telephone conference with K&E working group re EFIH makewhole issues. |
| 6/30/15 | Richard U S Howell | .40 | Review draft objection to PIK claim and correspondence re same. |
| 6/30/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re makewhole and interest litigation issues (.9); review and analyze materials re same (.6). |
| | | 101.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701404**
**Client Matter: 14356-85**

---

**In the matter of     [EFH] Claims Administration & Objections**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 2,688.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                         $ 2,688.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
     85 - [EFH] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 5.60 | 480.00 | 2,688.00 |
| **TOTALS** | **5.60** | | **$ 2,688.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    85 - [EFH] Claims Administration & Objections

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/05/15 | Rebecca Blake Chaikin | 3.10 | Telephone conference with J. Ehrenhofer re claims asserted against EFH (.5); correspond with S. Serajeddini, A. Yenamandra, and J. Ehrenhofer re same (.3); prepare for same (1.1); draft summary of directives from same (1.2). |
| 6/08/15 | Rebecca Blake Chaikin | 1.20 | Correspond with A. Yenamandra re claims asserted against EFH (.2); correspond S. Serajeddini re same (.1); research re litigation claim (.9). |
| 6/09/15 | Rebecca Blake Chaikin | 1.00 | Correspond with S. Serajeddini re claims asserted against EFH (.2); telephone conference with J. Ehrenhofer and E. Bergman re same (.6); research re litigation claims (.2). |
| 6/12/15 | Rebecca Blake Chaikin | .30 | Correspond A. Yenamandra and J. Ehrenhofer re claims asserted against EFH. |
| | | 5.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701408**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                      $ 399.00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 399.00

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Max Schlan | .60 | 665.00 | 399.00 |
| **TOTALS** | **.60** | | **$ 399.00** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/10/15 | Max Schlan | .20 | Correspond with company re EFH Properties status. |
| 6/12/15 | Max Schlan | .20 | Correspond with Alvarez & Marsal re EFH Properties status. |
| 6/16/15 | Max Schlan | .20 | Correspond with company re EFH Properties status. |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701427**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ 90,623.50

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred               $ 90,623.50

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 11.60 | 480.00 | 5,568.00 |
| Jeanne T Cohn-Connor | 1.40 | 955.00 | 1,337.00 |
| Lina Kaisey | 27.90 | 480.00 | 13,392.00 |
| Teresa Lii | 18.80 | 570.00 | 10,716.00 |
| Timothy Mohan | 18.10 | 570.00 | 10,317.00 |
| Robert Orren | 11.70 | 310.00 | 3,627.00 |
| Jonah Peppiatt | 15.20 | 480.00 | 7,296.00 |
| Max Schlan | 57.70 | 665.00 | 38,370.50 |
| **TOTALS** | **162.40** | | **$ 90,623.50** |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 6/01/15 | Lina Kaisey | .60 | Review and analyze materials re contract assumption and stipulation (.4); correspond with T. Lii re same (.2). |
| 6/01/15 | Jonah Peppiatt | 2.60 | Office conference with M. Schlan re lease rejection (.4); telephone conference with same re same (.3); review leases (1.9). |
| 6/01/15 | Max Schlan | 4.90 | Office conference with J. Peppiatt re lease issues (.4); telephone conference with same re same (.3); research re same (4.2). |
| 6/02/15 | Teresa Lii | 1.20 | Review and analyze lease agreement (.3); correspond with D. Blanks and M. Schlan re same (.3); review and analyze summary re damages calculation (.3); analyze issues re executory contracts (.3). |
| 6/02/15 | Jonah Peppiatt | 1.10 | Review and analyze railcar leases (.9); office conference with M. Schlan re same (.2). |
| 6/02/15 | Max Schlan | 2.60 | Office conference with J. Peppiatt re lease issues (.2); review and analyze materials re same (2.4). |
| 6/03/15 | Teresa Lii | .20 | Telephone conference with L. Kaisey re contract rejection issue. |
| 6/03/15 | Lina Kaisey | .90 | Research re executory contracts (.7); telephone conference with T. Lii re same (.2). |
| 6/03/15 | Rebecca Blake Chaikin | .60 | Office conference with M. Schlan re contract research. |
| 6/03/15 | Jonah Peppiatt | 3.20 | Correspond with M. Schlan re unexpired leases (.4); review same (2.8). |
| 6/03/15 | Max Schlan | 4.70 | Correspond with R. Chaikin re contract research (.4); office conference with same re same (.6); correspond with R. Orren re same (.2); review materials re same (3.5). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/04/15 | Robert Orren | 1.40 | Review and organize lease documents (1.2); correspond with K&E working group re same (.2). |
| 6/04/15 | Lina Kaisey | 1.10 | Research re contract issues (.6); correspond with S. Serajeddini re contract dispute (.3); review and analyze issues re same (.2). |
| 6/04/15 | Rebecca Blake Chaikin | .90 | Office conference with M. Schlan re contract research (.8); correspond with same re same (.1). |
| 6/04/15 | Max Schlan | 7.50 | Office conference with R. Chaikin re contract research (.8); telephone conference with Company re lease issues (.5); correspond with L. Kaisey and R. Orren re contract materials (.3); review and analyze same (3.9); review and analyze contracts for rejection (1.6); correspond with Company and S. Serajeddini re same (.4). |
| 6/05/15 | Teresa Lii | .90 | Research re contract executoriness issues (.8); correspond with L. Kaisey re same (.1). |
| 6/05/15 | Rebecca Blake Chaikin | .20 | Office conference with M. Schlan re contract research. |
| 6/05/15 | Max Schlan | 5.30 | Telephone conference with Company re rejection issues (.5); office conference with R. Chaikin re contract research (.2); review and analyze materials re same (4.6). |
| 6/07/15 | Lina Kaisey | .20 | Correspond with A. Alaman re contract liability. |
| 6/08/15 | Lina Kaisey | 2.10 | Research re Texas state law contract issues. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/08/15 | Max Schlan | 8.60 | Telephone conference with Company and MWE re lease issues (1.0); correspond with same re same (.6); correspond with T. Lii re same (.2); research re same (3.3); correspond with S. Serajeddini re same (.2); correspond with company re contract issues (.3) correspond with J. Peppiatt re same (.2); review and analyze materials re same (2.8). |
| 6/09/15 | Jonah Peppiatt | 3.70 | Review and analyze leveraged leases (1.9); office conference with M. Schlan re same (.4); draft summary re same (1.4). |
| 6/09/15 | Max Schlan | 2.60 | Correspond with company re lease issues (.2); research re same (2.0); office conference with J. Peppiatt re same (.4). |
| 6/10/15 | Rebecca Blake Chaikin | .20 | Review contracts memorandum. |
| 6/11/15 | Robert Orren | .20 | Correspond with L. Kaisey re rejection of contracts. |
| 6/11/15 | Teresa Lii | .70 | Research re contract rejection issues (.2); correspond with L. Kaisey re same (.1); correspond with S. Serajeddini re same (.4). |
| 6/11/15 | Lina Kaisey | .80 | Research re rejection of executory contracts (.6); draft summary re same (.2). |
| 6/11/15 | Jonah Peppiatt | 1.80 | Correspond with M. Schlan re leveraged lease analysis (.2); analyze contracts re same (1.6). |
| 6/11/15 | Max Schlan | 5.20 | Telephone conference with Company re lease issues (.5); correspond with S. Serajeddini re same (.2); research re same (3.6); review memorandum re contract research (.6); correspond with R. Chaikin re same (.3). |
| 6/12/15 | Jonah Peppiatt | 2.80 | Analyze leveraged railcar leases (1.6); draft summary re same (.9); correspond with M. Schlan re same (.3). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 6/12/15 | Max Schlan | 5.80 | Correspond with J. Peppiatt re lease issues (.2); review materials re same (1.8); research issues re same (3.3); telephone conference with company re same (.5). |
| 6/15/15 | Teresa Lii | 1.10 | Correspond with L. Kaisey re contract rejection research (.4); review and analyze pleadings re same (.4); correspond with I. Catto and S. Serajeddini re same (.1); telephone conference with A. Alaman re contract issue (.2). |
| 6/15/15 | Rebecca Blake Chaikin | 1.40 | Revise summary re contracts (1.1); review and analyze vendor contracts re choice of law provisions (.3). |
| 6/16/15 | Teresa Lii | .70 | Correspond with S. Serajeddini re contract rejection issues (.2); telephone conference with A. Alaman re same (.1); analyze same (.4). |
| 6/16/15 | Lina Kaisey | 1.80 | Draft stipulation re claims stipulation agreement. |
| 6/16/15 | Max Schlan | 3.80 | Correspond with S. Serajeddini re lease issues (.2); correspond with company re same (.2); research re same (3.4). |
| 6/17/15 | Teresa Lii | 1.40 | Telephone conference with T. Mohan and Company re contract rejection issues (.6); correspond with same re same (.1); correspond with S. Serajeddini re same (.2); research re same (.5). |
| 6/17/15 | Timothy Mohan | 1.30 | Telephone conference with T. Lii and Company re lease issues (.6); review correspondence re same (.6); correspond with S. Serajeddini, T. Lii re same and next steps (.1). |
| 6/17/15 | Rebecca Blake Chaikin | 4.70 | Research re contracts. |
| 6/17/15 | Max Schlan | .60 | Correspond with company re lease issues (.2); telephone conference with same re same (.4). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 6/18/15 | Robert Orren | 4.60 | Research re motion to reject contract (2.1); draft motion to reject contract (1.9); correspond with T. Mohan re same (.6). |
| 6/19/15 | Teresa Lii | 1.90 | Research re contract rejection issues (1.8); telephone conference with A. Alaman re same (.1). |
| 6/19/15 | Max Schlan | .60 | Correspond with S. Serajeddini re lease issues (.2); correspond with company re same (.4). |
| 6/20/15 | Teresa Lii | 1.40 | Research re contract rejection issues. |
| 6/22/15 | Robert Orren | 1.30 | Research re rejection of contracts (.9); correspond with L. Kaisey re same (.4). |
| 6/22/15 | Teresa Lii | .90 | Research re contract rejection issues (.6); telephone conference with M. Frank re same (.3). |
| 6/22/15 | Timothy Mohan | 3.10 | Research re contract rejection issues (2.9); correspond with T. Lii re same (.2). |
| 6/22/15 | Lina Kaisey | 7.60 | Draft lease extension notice (1.2); research re contract rejection issues (4.2); review and analyze materials re same (.9); correspond with T. Lii re same (.3); draft summary re same (1.0). |
| 6/23/15 | Robert Orren | 2.60 | Research re rejection of contracts and damages (2.3); correspond with L. Kaisey re same (.3). |
| 6/23/15 | Teresa Lii | .90 | Correspond with company re contract assumption and rejection issues (.4); correspond with M. Frank re same (.2); telephone conference with I. Catto re rejection claim (.2); telephone conference with T. Silvey re same (.1). |
| 6/23/15 | Timothy Mohan | 5.60 | Telephone conference with A&M and Company re unexpired contracts and executory leases (.4); draft motion re potential rejection (5.2). |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 6/23/15 | Lina Kaisey | 6.20 | Draft analysis re contract rejection issues (1.4); research re same (2.8); revise research re contract rejection issues (1.2); correspond with T. Lii re same (.3); research re same (.5). |
| 6/24/15 | Teresa Lii | .40 | Research re contract rejection issues. |
| 6/24/15 | Timothy Mohan | 2.60 | Research re contract rejection issues (2.3); correspond with K&E working group re same (.3). |
| 6/24/15 | Lina Kaisey | .20 | Revise contract rejection analysis. |
| 6/25/15 | Timothy Mohan | 1.30 | Review and analyze correspondence from A. Alaman re contract rejection issue (.8); research re same (.5). |
| 6/25/15 | Lina Kaisey | 1.10 | Revise contract assumption notice (.6); research re same (.5). |
| 6/25/15 | Max Schlan | .80 | Correspond with company and S. Serajeddini re lease issues (.2); draft summary re same (.6). |
| 6/26/15 | Robert Orren | 1.60 | Prepare lease materials for review (1.3); correspond with M. Schlan re same (.3). |
| 6/26/15 | Teresa Lii | 1.30 | Revise assumption notices (.3); correspond with company re same (.1); research re contract rejection issues (.9). |
| 6/26/15 | Rebecca Blake Chaikin | .40 | Office conferences with M. Schlan re contract memorandum. |
| 6/26/15 | Max Schlan | 3.60 | Review and analyze materials re contracts (3.2); office conference with R. Chaikin re same (.4). |
| 6/28/15 | Teresa Lii | .90 | Draft memorandum re contract rejection issues (.6); research re same (.3). |
| 6/28/15 | Rebecca Blake Chaikin | 1.60 | Research re contracts. |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
     108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 6/29/15 | Teresa Lii | 3.10 | Research re contract rejection issues (1.1); revise memorandum re same (1.8); correspond with L. Kaisey and S. Serajeddini re same (.2). |
| 6/29/15 | Timothy Mohan | 2.40 | Research re contract rejection issue (1.6); revise motion re same (.8). |
| 6/29/15 | Lina Kaisey | 1.90 | Research re contract rejection (1.4); draft summary re same (.5). |
| 6/29/15 | Rebecca Blake Chaikin | 1.60 | Research re contracts. |
| 6/29/15 | Max Schlan | 1.10 | Correspond with S. Serajeddini re lease issues (.2); review and analyze material re same (.7); correspond with company re same (.2). |
| 6/30/15 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with T. Lii re agreement and strategy re same (.3); telephone conference with A. Alaman re same (.6); review analysis re same (.5). |
| 6/30/15 | Teresa Lii | .70 | Review and analyze letter of intent (.2); draft stipulation re same (.4); correspond with S. Serajeddini re same (.1). |
| 6/30/15 | Teresa Lii | 1.10 | Analyze issues re contract (.5); telephone conference with J. Cohn-Connor re same (.3); review contract re same (.1); research re same (.2). |
| 6/30/15 | Timothy Mohan | 1.80 | Research re contract rejection issues (.7); correspond with T. Lii re same (.5); revise motion re same (.6). |
| 6/30/15 | Lina Kaisey | 3.40 | Analyze contract terms re rejection (.6); draft summary re same (.1); revise motion to lift automatic stay in state court proceedings (2.2); research re same (.5). |
| | | 162.40 | TOTAL HOURS |

# July 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731596**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                     $ 32,641.00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 32,641.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 7.70 | 570.00 | 4,389.00 |
| Beth Friedman | 1.20 | 380.00 | 456.00 |
| Emily Geier | 2.00 | 795.00 | 1,590.00 |
| Jacob Goldfinger | .60 | 340.00 | 204.00 |
| Shavone Green | 6.60 | 280.00 | 1,848.00 |
| Natasha Hwangpo | 6.20 | 665.00 | 4,123.00 |
| Lina Kaisey | 2.00 | 570.00 | 1,140.00 |
| Michelle Kilkenney | 1.10 | 1,060.00 | 1,166.00 |
| Teresa Lii | 1.00 | 665.00 | 665.00 |
| Timothy Mohan | 1.70 | 665.00 | 1,130.50 |
| Robert Orren | 15.90 | 310.00 | 4,929.00 |
| Jonah Peppiatt | 16.30 | 570.00 | 9,291.00 |
| Max Schlan | .50 | 730.00 | 365.00 |
| Steven Torrez | .30 | 570.00 | 171.00 |
| Holly R Trogdon | .20 | 555.00 | 111.00 |
| Spencer A Winters | .50 | 665.00 | 332.50 |
| Aparna Yenamandra | 1.00 | 730.00 | 730.00 |
| **TOTALS** | **64.80** | | **$ 32,641.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Emily Geier | .60 | Correspond with J. Peppiatt re workstream status updates (.3); review same (.3). |
| 7/01/15 | Shavone Green | 2.20 | Review and distribute email correspondence update (.4); review and distribute email correspondence update (.6); distribute docket report to K&E working group (.6); distribute pleadings and dates chart to K&E working group (.6). |
| 7/01/15 | Natasha Hwangpo | 1.20 | Correspond with K&E working group re workstream status summary report (.3); review same (.3); correspond with S. Winters re service group and notice (.1); correspond with K&E working group re EFIH meeting details (.5). |
| 7/01/15 | Lina Kaisey | .20 | Review open items report re priority workstreams. |
| 7/01/15 | Rebecca Blake Chaikin | .90 | Review workstream status summary for updates re revised deadlines (.2); correspond K&E working group re status of upcoming filings (.7). |
| 7/01/15 | Jonah Peppiatt | 3.10 | Review workstream status summary (.6); revise same (.8); telephone conference with R. Chaikin re same (.2); correspond with K&E working group re same (.9); office conference with B. Schartz re workstream status and staffing (.3); correspond with K&E working group re meeting schedules (.3). |
| 7/02/15 | Emily Geier | .60 | Office conference with K&E working group re workstream status (.5); prepare for same (.1). |
| 7/02/15 | Shavone Green | 2.20 | Distribute email correspondence update (.4); review email correspondence update (.6); prepare docket report (.6); distribute pleadings and dates chart (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/15 | Aparna Yenamandra | .60 | Office conference with K&E working group re workstream status (.5); prepare for same (.1). |
| 7/02/15 | Spencer A Winters | .50 | Telephone conference with K&E working group re works in progress. |
| 7/02/15 | Teresa Lii | .50 | Office conference with K&E working group re priority deadlines and filings. |
| 7/02/15 | Timothy Mohan | .50 | Telephone conference with K&E working group re priority workstreams and pleadings. |
| 7/02/15 | Lina Kaisey | .60 | Office conference with K&E working group re priority items (.5); prepare for same (.1). |
| 7/02/15 | Rebecca Blake Chaikin | 1.00 | Review workstream status summary re claims and confirmation dates and deadlines (.4); office conference with K&E working group re upcoming priority deadlines (.5); prepare for same (.1). |
| 7/02/15 | Jonah Peppiatt | 1.90 | Office conference with K&E working group re workstream status summary (.5); correspond with K&E working group re scheduling re same (.3); correspond with K&E working group re updates re same (.7); correspond with Company re same (.4). |
| 7/02/15 | Max Schlan | .50 | Office conference with K&E working group re workstream status. |
| 7/06/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/06/15 | Natasha Hwangpo | .90 | Attend portion of telephone conference with Company, K&E working group re weekly update (.5); review report re same (.1); revise internal workstream status report (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Jonah Peppiatt | 1.60 | Review priority workstreams re weekly Company update (.4); correspond with A. Yenamandra re same (.2); review case calendar (.3); review scheduling order (.4); revise workstream status summary (.3). |
| 7/07/15 | Beth Friedman | .30 | Review case docket. |
| 7/07/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/07/15 | Timothy Mohan | .50 | Correspond with J. Peppiatt re company workstream report. |
| 7/07/15 | Jonah Peppiatt | 1.30 | Revise case calendar (.8); correspond with Company re same (.3); correspond with A. Yenamandra, N. Hwangpo re staffing (.2). |
| 7/08/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/08/15 | Natasha Hwangpo | 1.20 | Correspond with A. Burton re restructuring reference deck (.2); revise same (.4); correspond with K&E working group re additional hearing dates (.3); correspond with J. Peppiatt re workstream report revisions (.3). |
| 7/08/15 | Jonah Peppiatt | .90 | Correspond with K&E working group re workstream status summary (.7); correspond with B. Schartz re conference re same (.2). |
| 7/09/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/09/15 | Jonah Peppiatt | .40 | Correspond with K&E working group re workstream status summary. |
| 7/10/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/15 | Lina Kaisey | .60 | Revise priority workstreams summary (.4); review same (.1); correspond with K&E working group re same (.1). |
| 7/13/15 | Michelle Kilkenney | 1.10 | Correspond with K&E working group and Company re case status and open workstreams (.3); review open workstreams (.8). |
| 7/13/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/13/15 | Natasha Hwangpo | .90 | Review workstream report re updated priority list (.4); correspond with K&E working group re same (.5). |
| 7/13/15 | Rebecca Blake Chaikin | 1.10 | Correspond with K&E working group re status of upcoming filing (.5); correspond with same re workstream status updates (.2); revise summary re same (.4). |
| 7/13/15 | Jonah Peppiatt | .80 | Revise workstream status summary (.6); correspond with R. Chaikin, N. Hwangpo re same (.2). |
| 7/14/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/14/15 | Natasha Hwangpo | .50 | Revise workstream summary report (.2); correspond with R. Chaikin re same (.1); revise case calendar (.2). |
| 7/14/15 | Rebecca Blake Chaikin | .60 | Correspond K&E working group re status of upcoming filings (.2); revise workstream status summary (.4). |
| 7/15/15 | Beth Friedman | .50 | Review case docket. |
| 7/15/15 | Robert Orren | 1.20 | Review EFH correspondence (.3); distribute docket report (.6); revise pleadings and dates chart (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/15/15 | Rebecca Blake Chaikin | .60 | Correspond with K&E working group re status of upcoming filings (.2); correspond with same and Company re workstream status (.3); revise workstream status summary (.1). |
| 7/15/15 | Jonah Peppiatt | .20 | Correspond with R. Chaikin re workstream status summary. |
| 7/16/15 | Robert Orren | .70 | Review EFH correspondence (.4); distribute docket report (.3). |
| 7/16/15 | Rebecca Blake Chaikin | .20 | Correspond with J. Peppiatt, S. Serajeddini re workstream status meeting. |
| 7/16/15 | Jonah Peppiatt | .20 | Correspond with R. Chaikin re scheduling issues. |
| 7/17/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/17/15 | Emily Geier | .60 | Office conference with K&E working group re workstream status (.4); prepare for same (.2). |
| 7/17/15 | Aparna Yenamandra | .40 | Office conference with K&E working group re workstream status. |
| 7/17/15 | Teresa Lii | .20 | Attend portion of telephone conference with K&E working group re priority workstreams and deadlines. |
| 7/17/15 | Rebecca Blake Chaikin | .90 | Revise workstream status summary (.5); office conference with K&E working group re workstream status (.4). |
| 7/17/15 | Steven Torrez | .30 | Attend portion of telephone conference with K&E working group re upcoming workstreams and priority filing deadlines. |
| 7/17/15 | Jonah Peppiatt | .40 | Review workstream status summary (.3); correspond with R. Chaikin re same (.1). |
| 7/18/15 | Rebecca Blake Chaikin | .20 | Correspond K&E working group re status of upcoming filings. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/15 | Rebecca Blake Chaikin | .30 | Correspond K&E working group re status of upcoming filings. |
| 7/20/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/20/15 | Rebecca Blake Chaikin | .50 | Correspond K&E working group re status of upcoming filings. |
| 7/21/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/21/15 | Natasha Hwangpo | .50 | Correspond with A. Yenamandra, C. Husnick re proposed DD/DDA meetings (.3); revise works in progress list re updated workstreams (.2). |
| 7/22/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/22/15 | Timothy Mohan | .30 | Correspond with K&E working group re company workstream report. |
| 7/22/15 | Holly R Trogdon | .20 | Correspond with J. Peppiatt re priority workstreams. |
| 7/22/15 | Jonah Peppiatt | .60 | Correspondence with K&E working group re workstream status summary. |
| 7/23/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/23/15 | Jonah Peppiatt | 2.10 | Review workstream status summary (.6); revise same (.7); correspond with K&E working group re same (.8). |
| 7/24/15 | Jacob Goldfinger | .60 | Review pleadings and correspond with working group re docket updates. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/15 | Jonah Peppiatt | .40 | Correspond with K&E working group re workstream status summary (.2); correspond with Company, same re same (.2). |
| 7/26/15 | Rebecca Blake Chaikin | .30 | Correspond K&E working group re status of upcoming filings. |
| 7/27/15 | Robert Orren | .90 | Review EFH correspondence (.3); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/27/15 | Natasha Hwangpo | .60 | Revise works in progress report (.4); correspond with J. Peppiat, A. Yenamandra re same (.2). |
| 7/27/15 | Rebecca Blake Chaikin | .40 | Correspond K&E working group re status of upcoming filings. |
| 7/28/15 | Robert Orren | .90 | Review EFH correspondence (.2); distribute docket report (.4); revise pleadings and dates chart (.3). |
| 7/28/15 | Rebecca Blake Chaikin | .40 | Correspond K&E working group re updates re status of upcoming filings (.3); telephone conference with J. Madron re same (.1). |
| 7/28/15 | Jonah Peppiatt | .20 | Correspond with M. Frank, R. Chaikin re upcoming deadlines. |
| 7/29/15 | Beth Friedman | .40 | Review updated case docket. |
| 7/29/15 | Robert Orren | 1.20 | Review EFH correspondence (.2); distribute docket report (.7); revise pleadings and dates chart (.3). |
| 7/29/15 | Timothy Mohan | .40 | Correspond with K&E working group re company workstream report. |
| 7/29/15 | Jonah Peppiatt | .60 | Correspond with N. Hwangpo, A. Yenamandra, B. Schartz re workstream status summary meeting (.2); review docket re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 7/30/15 | Rebecca Blake Chaikin | .30 | Correspond with K&E working group re upcoming filings. |
| 7/31/15 | Emily Geier | .20 | Correspond with J. Peppiatt re WIP update. |
| 7/31/15 | Shavone Green | 2.20 | Review email correspondence update (.4); distribute email correspondence update (.6); distribute docket report (.6); distribute pleadings and dates chart (.6). |
| 7/31/15 | Natasha Hwangpo | .40 | Revise workstream status report re interim fee process (.2); correspond with J. Peppiatt, S. Torrez re same (.2). |
| 7/31/15 | Teresa Lii | .30 | Correspond with J. Peppiatt re priority workstreams. |
| 7/31/15 | Lina Kaisey | .60 | Correspond with K&E working group re upcoming priority items (.3); review summary re same (.3). |
| 7/31/15 | Jonah Peppiatt | 1.60 | Review workstream status summary (.5); correspond with M. Schlan re same (.3); correspond with T. Lii re same (.2); correspond with L. Kaisey re same (.3); correspond with K&E working group re same (.3). |
| | | 64.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731598**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 326,881.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 326,881.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 52.60 | 570.00 | 29,982.00 |
| Jason Douangsanith | 2.30 | 195.00 | 448.50 |
| Emily Geier | 63.70 | 795.00 | 50,641.50 |
| Chad J Husnick | 27.00 | 975.00 | 26,325.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,235.00 | 1,235.00 |
| Teresa Lii | 90.70 | 665.00 | 60,315.50 |
| Mark E McKane | .40 | 1,025.00 | 410.00 |
| Linda K Myers, P.C. | .40 | 1,325.00 | 530.00 |
| Matthew E Papez, P.C. | 54.70 | 935.00 | 51,144.50 |
| Meghan Rishel | 9.40 | 265.00 | 2,491.00 |
| Brenton A Rogers | 23.80 | 895.00 | 21,301.00 |
| Max Schlan | 1.60 | 730.00 | 1,168.00 |
| Anthony Sexton | .50 | 750.00 | 375.00 |
| Bryan M Stephany | 35.00 | 880.00 | 30,800.00 |
| Holly R Trogdon | 65.90 | 555.00 | 36,574.50 |
| Aparna Yenamandra | 18.00 | 730.00 | 13,140.00 |
| **TOTALS** | **447.00** | | **$ 326,881.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/01/15 | Matthew E Papez, P.C. | 1.50 | Telephone conference with K&E working group and Epiq re committee's objections to asbestos notice plan (1.1); prepare for same (.4). |
| 7/01/15 | Linda K Myers, P.C. | .40 | Analyze materials re asbestos claim process. |
| 7/01/15 | Chad J Husnick | 1.10 | Telephone conference with K&E working group, Epiq re asbestos bar date notice plan. |
| 7/01/15 | Brenton A Rogers | 3.30 | Telephone conference with K&E working group, Epiq re asbestos notice plan (1.1); prepare for hearing re same (2.2). |
| 7/01/15 | Bryan M Stephany | 2.60 | Telephone conference with K&E working group re asbestos issues (.7); outline supplemental declaration re same (1.7); correspond with M. Papez and B. Rogers re hearing prep for same (.2). |
| 7/01/15 | Emily Geier | 2.30 | Telephone conference with K&E working group, Epiq re asbestos issues (1.1); correspond with K&E working group re same (.3); review committee objection (.9). |
| 7/01/15 | Aparna Yenamandra | 1.70 | Correspond with J. Ehrenhofer, R. Chaikin re EFH claims (.4); correspond with S. Serajeddini re same (.2); telephone conference with Proskauer, M. Carter, S. Kotarba re claims objections (1.1). |
| 7/01/15 | Teresa Lii | 3.60 | Telephone conference with K&E working group and Epiq re asbestos bar date issues (1.1); correspond with same re same (.5); review issues re same (.3); revise summary re objection (1.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Holly R Trogdon | 3.60 | Telephone conference with A. Bodammer re asbestos filings (.1); correspond with M. Papez re same (.1); review notice plans re hearing prep (2.6); correspond with K&E working group re asbestos hearing prep (.5); correspond with T. Lii re same (.3). |
| 7/01/15 | Rebecca Blake Chaikin | 3.20 | Draft reasons for disallowance re claims objections (.3); draft omnibus 19-21 objections (2.6); telephone conference with K. Mailloux re providing claim images to court (.1); correspond with P. Kinealy re modified claims (.1); correspond with A. Yenamandra re wrong debtor claims (.1). |
| 7/02/15 | Matthew E Papez, P.C. | 4.40 | Correspond with H. Trogdon re status and strategy re asbestos bar date hearing prep (.8); review draft discovery re same (.7); analyze chart re committee's objections to proposed notice plan (1.2); correspond with C. Husnick re facilities (.8); correspond with K&E working group re prep for asbestos bar date hearing (.4); review materials re Kinsella prior opinions (.5). |
| 7/02/15 | Brenton A Rogers | .60 | Prepare for hearing on asbestos notice plan. |
| 7/02/15 | Bryan M Stephany | 1.80 | Draft materials re asbestos hearing (.9); correspond with M. Papez, H. Trogdon, and B. Rogers re same (.3); telephone conference with J. Katchadurian re supplemental declaration (.6). |
| 7/02/15 | Aparna Yenamandra | .40 | Review claims objections. |
| 7/02/15 | Anthony Sexton | .10 | Correspond with K&E working group re asbestos items. |
| 7/02/15 | Teresa Lii | 2.40 | Telephone conference with M. Hunter, A&M and Epiq re bar date service issues (.7); correspond with K&E working group re same (.4); telephone conference with J. Katchadurian re same (.2); review research re same (.6); analyze issues re same (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/15 | Meghan Rishel | 1.00 | Format and revise citations re prior Kinsella declarations. |
| 7/02/15 | Holly R Trogdon | 5.20 | Review and analyze reply strategy (.3); draft cross examination outline re asbestos hearing (.4); draft direct outline for C. Azari re same (.9); correspond with M. Papez re same (.9); telephone conference with J. Barsalona re same (.2); correspond with T. Lii and M. Papez re same (.2); correspond with experts re same (.1); correspond with M. Rishel and K. Sturek re hearing logistics (.1); revise discovery requests re same (.3); correspond with K&E working group re discovery re same (.1); draft additional direct outlines re same (1.7). |
| 7/02/15 | Rebecca Blake Chaikin | 2.70 | Review wrong debtor objections (.8); correspond with MTO re same (.5); revise omnibus 19-21 objections (.6); correspond A&M, Company, K&E working group re open claims items (.5); telephone conference with J. Ehrenhofer re EFH claims snapshot (.1); correspond S. Serajeddini re same (.2). |
| 7/03/15 | Emily Geier | .70 | Correspond with K&E working group re asbestos issues. |
| 7/03/15 | Teresa Lii | .50 | Correspond with J. Madron and J. Ehrenhofer re notice of satisfaction (.2); correspond with K&E working group re asbestos bar date issues (.1); review issues re reply to objection re same (.2). |
| 7/03/15 | Holly R Trogdon | 3.10 | Correspond with client re discovery requests re asbestos bar date (.1); telephone conference with C. Azari re hearing prep (.1); correspond with M. Papez re same (.1); draft direct outline (.8); draft declaration re same (2.0). |
| 7/04/15 | Holly R Trogdon | 1.50 | Draft deposition outline re asbestos hearing. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/04/15 | Rebecca Blake Chaikin | 2.40 | Telephone conference with J. Ehrenhofer re claims snapshot (.8); review same (.5); summarize same (1.1). |
| 7/05/15 | Matthew E Papez, P.C. | 1.00 | Analyze chart re comments from committee on notice plan (.3); correspond with C. Husnick, B. Rogers, and H. Trogdon re same (.7). |
| 7/05/15 | Chad J Husnick | 1.10 | Correspond with K&E working group re asbestos bar date notice plan (.8); analyze issues re same (.3). |
| 7/05/15 | Brenton A Rogers | .80 | Correspond with K&E working group re asbestos bar date. |
| 7/05/15 | Emily Geier | .80 | Telephone conference with K&E working group re asbestos notice plan. |
| 7/05/15 | Teresa Lii | .80 | Review asbestos bar date notice objection. |
| 7/05/15 | Holly R Trogdon | 2.90 | Draft deposition outline re asbestos hearing (2.2); correspond with M. Papez, C. Husnick, and B. Rogers re asbestos reply (.7). |
| 7/06/15 | Matthew E Papez, P.C. | 3.00 | Analyze discovery requests to the committee re asbestos bar date hearing (.4); correspond with EFH committee re asbestos notice plan (.5); telephone conference with Hilsoft re same (.6); correspond with C. Husnick and with Hilsoft re discrepancy with committee in measured reach number (.4); analyze issues re potential asbestos bar date hearing (1.1). |
| 7/06/15 | Chad J Husnick | 1.10 | Correspond with K&E working group, client re asbestos bar date notice plan (.9); review and revise removal motion certification of counsel (.1); correspond with K&E team re same (.1). |
| 7/06/15 | Brenton A Rogers | .90 | Prepare for hearing on asbestos notice plan. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Bryan M Stephany | 5.00 | Review draft discovery requests (.8); telephone conference with J. Katchadurian re supplemental declaration and facilities list (1.7); correspond with H. Trogdon re same (.9); correspond with K&E and Hilsoft working group re asbestos noticing plan (.7); draft examination outline (.9). |
| 7/06/15 | Emily Geier | .90 | Correspond with T. Lii re asbestos materials (.4); telephone conference with Hilsoft/Epiq re same (.5). |
| 7/06/15 | Aparna Yenamandra | 2.90 | Correspond with T. Cmte re claims objections (.4); correspond with EFH re same (.5); revise same (.6); correspond with C. Dobry, S. Serajeddini re same (.6); review EFH claims report (.8). |
| 7/06/15 | Teresa Lii | 3.60 | Correspond with H. Trogdon re asbestos bar date issues (.2); correspond with C. Husnick re same (.2); correspond with Hilsoft and Epiq re same (.1); review research re same (1.0); review summary re EFH Committee objections re same (.4); telephone conference with Hilsoft and Epiq re same (.7); analyze issues re same (.7); revise asbestos bar date order (.3). |
| 7/06/15 | Meghan Rishel | 2.00 | Correspond with K&E working group re asbestos hearing preparation and logistics (.5); research re produced versions of facilities lists (.3); draft spreadsheet re facilities lists (1.0); prepare exhibits re asbestos interrogatory responses (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Holly R Trogdon | 6.00 | Revise trial material drafts and correspond with M. Papez re same (.2); correspond with K&E working group re asbestos hearing (.2); telephone conference re same (.7); correspond with local counsel re same (.1); correspond with M. Papez re discovery requests (.1); correspond with M. Rishel re items needed for hearing re same (.1); correspond with T. Lii re reply re same (.2); revise discovery requests re same (.2); correspond with A. Bodammer re document requests (.1); draft deposition outline re same (.3); revise direct outline re same (2.6); correspond with D. Kelly re discovery requests (.1); correspond with B. Stephany re expert witness prep (.3); draft cross outline re same (.6); correspond with M. Papez re same (.1); correspond with A. Yenamandra re hearing schedule (.1). |
| 7/06/15 | Jason Douangsanith | 1.30 | Prepare index of plant entity information for H. Trogdon. |
| 7/07/15 | Mark E McKane | .40 | Correspond with C. Shore re asbestos bar date. |
| 7/07/15 | Matthew E Papez, P.C. | 4.20 | Analyze draft Azari supplemental declaration in support of asbestos bar date notice plan (2.2); correspond with K&E working group re proof of claim form (.4); analyze areas of agreement and disagreement with EFH committee re notice plan (1.0); correspond with H. Trogdon re same (.6). |
| 7/07/15 | Chad J Husnick | 2.10 | Correspond with K&E working group, client re asbestos bar date notice plan (.9); telephone conference with client re same (1.2). |
| 7/07/15 | Brenton A Rogers | 1.20 | Review and analyze correspondence re notice plan (.1); correspond with T. Horton re asbestos bar date hearing (.3); correspond with N. Laird re hearing prep (.2); review and analyze draft filings (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Bryan M Stephany | 2.80 | Prepare for asbestos bar date notice hearing (.8); review draft pleadings and revised notice materials in support of same (1.1); revise examination outlines re same (.9). |
| 7/07/15 | Emily Geier | 3.30 | Correspond with EFH Committee re notice plan figures (.4); correspond with K&E working group, Hilsoft re same (.5); correspond with K&E working group re revised asbestos materials (.9); correspond with C. Husnick re same (.4); review and revise same (1.1). |
| 7/07/15 | Aparna Yenamandra | .90 | Correspond with C. Gooch re Red Ball stipulation (.4); telephone conference with J. Ehrenhofer re claims stipulation (.3); telephone conference with K. Moldovan re same (.2). |
| 7/07/15 | Teresa Lii | 5.90 | Revise declaration re debtor reply to EFH Committee objection re asbestos bar date notice (.6); correspond with K&E working group re same (.2); telephone conference with J. Katchadurian re asbestos bar date notice plan (.1); revise debtor reply to objection (.8); analyze strategy re same (1.2); telephone conference with C. Azari re same (.5); review Committee objection (1.2); review declaration re same (.5); draft reply re same (.8). |
| 7/07/15 | Holly R Trogdon | 7.60 | Correspond with K&E working group re asbestos hearing prep (.3); review and revise pleadings and updated notice plan materials re same (4.1); correspond with J. Douangsanith re hearing exhibit (.1); correspond with T. Lii re experts (.1); prepare for hearing re asbestos (.2); revise direct outline re same (2.0); correspond with T. Lii re same (.2); correspond with M. Papez re same (.1); review materials prepared by Kinsella (.1); correspond with M. Papez re revised pleadings (.4). |
| 7/07/15 | Jason Douangsanith | .20 | Prepare index of plant entity information. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Matthew E Papez, P.C. | 3.90 | Review Revised Notice Plan and accompanying materials (2.8); correspond with K&E working group re same (.6); correspond with D. Kelly re same (.5). |
| 7/08/15 | Marc Kieselstein, P.C. | .50 | Analyze asbestos bar date issues. |
| 7/08/15 | Chad J Husnick | 4.20 | Correspond and conference with K&E working group, opposing counsel, client re asbestos bar date notice plan (3.4); draft memorandum to opposing counsel re same (.8). |
| 7/08/15 | Brenton A Rogers | .50 | Correspond with K&E team re asbestos bar date hearing. |
| 7/08/15 | Bryan M Stephany | 2.50 | Review and analyze revised notice documents (.6); prepare for hearing re asbestos bar date (1.0); draft examination and hearing preparation outlines (.9). |
| 7/08/15 | Emily Geier | 4.70 | Correspond with Company, Hilsoft, K&E working group re asbestos notice materials and hearing (1.9); correspond with C. Husnick, T. Lii re same (.6); correspond with T. Lii re same (.4); review same (1.3); correspond with C. Husnick, T. Lii re asbestos bar date correspondence (.5). |
| 7/08/15 | Aparna Yenamandra | 1.60 | Telephone conference with J. Ehrenhofer re claims (.3); revise same (.6); correspond with J. Madron re 3007 waiver order (.3); correspond with M. Schlan, C. Husnick re same (.4). |
| 7/08/15 | Teresa Lii | 8.40 | Review revised notice plan (.7); telephone conference with E. Geier re same (.4); correspond with C. Husnick and H. Trogdon re same (.3); correspond with H. Trogdon re same (.2); review revised notice materials (1.1); revise reply brief (3.8); review research re same (1.9). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 7/08/15 | Holly R Trogdon | 4.30 | Review and revise notice plan (.1); correspond with T. Lii re asbestos materials (.2); correspond with M. Papez re same (.2); correspond with L. Schultz re notice materials (.1); review notice plans re material for trial prep (2.4); revise hearing demonstrative (.9); review notice materials and revise (.3); update direct outlines re same (.1). |
| 7/08/15 | Max Schlan | 1.60 | Correspond with A. Yenamandra re claims objections (.3); review conflicts re same (1.3). |
| 7/09/15 | Matthew E Papez, P.C. | 4.80 | Correspond with H. Trogdon re additional points for supplemental Azari declaration in support of asbestos bar date (.4); analyze and provide comments on same (1.2); prepare for asbestos bar date hearing (3.2). |
| 7/09/15 | Chad J Husnick | 1.20 | Review and analyze issues re asbestos bar date notice plan (.6); correspond with K&E working group re same (.6). |
| 7/09/15 | Brenton A Rogers | .60 | Review and analyze asbestos notice materials. |
| 7/09/15 | Bryan M Stephany | 2.70 | Review and analyze revised notice documents (.8); correspond with H. Trogdon re supplemental discovery responses (.6); plan and prepare for hearing (.4); draft and revise examination and hearing preparation outlines (.9). |
| 7/09/15 | Emily Geier | 4.40 | Correspond with K&E working group, Hilsoft re asbestos notice materials and related issues (1.8); correspond with B. Glueckstein re same (1.1); review same (1.5). |
| 7/09/15 | Aparna Yenamandra | 1.10 | Revise claims objections (.7); correspond with Proskauer re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Teresa Lii | 9.10 | Correspond with K&E working group and Hilsoft re notice documents (.3); review same (.2); revise brief (4.6); revise summary chart re same (1.9); correspond with company re same (.1); revise direct notice (1.2); telephone conference with E. Geier re bar date issues (.3); correspond with H. Trogdon re same (.2); review omnibus claims objections (.3). |
| 7/09/15 | Holly R Trogdon | 7.50 | Correspond with asbestos team re notice materials (.5); draft supplemental interrogatory response re same (.2); prepare exhibit for hearing (1.6); review pleadings re cited notice materials (.5); review and revise notice materials (.7); correspond with T. Lii re same (.1); correspond with L. Schultz re notice materials (.3); draft declaration re same (2.0); revise declaration re same (.6); annotate, compile, and provide materials to experts re hearing prep (1.0). |
| 7/09/15 | Jason Douangsanith | .80 | Prepare index of plant entity information for H. Trogdon (.3); prepare legal research documents for electronic file (.5). |
| 7/10/15 | Matthew E Papez, P.C. | 4.90 | Analyze revised supplemental Azari declaration (.8); review status of asbestos bar date hearing prep and plan for same (2.0); correspond with K&E working group re same (.5); correspond with C. Husnick, and committee counsel re status of agreement re notice plan (1.2); correspond with K&E working group re same (.4). |
| 7/10/15 | Chad J Husnick | 3.10 | Correspond with K&E working group re asbestos bar date issues. |
| 7/10/15 | Brenton A Rogers | 2.90 | Telephone conferences with Hillsoft team, and EFH Committee re asbestos notice plan. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
　　8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/10/15 | Bryan M Stephany | 3.50 | Correspond with J. Katchadurian re supplemental declaration and facility list information in support of asbestos bar noticing plan (1.3); review facility list information (.5); correspond with K&E working group re same (.9); telephone conference with EFH Committee re same (.8). |
| 7/10/15 | Emily Geier | 5.30 | Telephone conference with EFH Committee re asbestos notice materials and logistics (1.4); telephone conference with D. Kelley re asbestos notice issues (.4); correspond with K&E working group re asbestos issues (1.7); review and revise asbestos notice materials (1.1); correspond with C. Husnick, T. Lii re same (.3); correspond with Company re same (.2); correspond with B. Glueckstein re same (.2). |
| 7/10/15 | Teresa Lii | 8.90 | Review notice materials (.4); revise bar date order (2.5); telephone conference with J. Katchadurian re same (.2); revise summary re debtor responses to Committee objection (.8); revise reply brief (3.8); correspond with C. Husnick and E. Geier re same (.1); correspond with company re same (.1); telephone conference with Hilsoft, Epiq, EFH Committee and Kinsella re bar date issues (1.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 7/10/15 | Holly R Trogdon | 8.20 | Correspond with K&E working group re logistics for asbestos bar date hearing (.3); revise cross re asbestos bar date (.2); revise direct and demonstratives (1.0); review and revise reply brief (1.0); correspond with L. Schultz re asbestos prep (.1); review and revise notice materials re same (.5); revise direct outline re asbestos hearing (1.0); correspond with B. Stephany re same (.3); telephone conference with J. Katchadurian re same (.3); correspond with C. Husnick re asbestos hearing prep (.1); correspond with E. Geier (.1); review and revise cross materials re same (.1); telephone conference with C. Azari re discussion of Committee objections (.5); correspond with K&E working group re same (.9); correspond with K&E litigation group re asbestos hearing prep (.5); telephone conference with committee re revisions and logistics (1.0); correspond with B. Stephany re same (.3). |
| 7/11/15 | Matthew E Papez, P.C. | 3.20 | Review and provide edits on revised supplemental Azari declaration in support of asbestos bar date (1.0); analyze cross-examination prep materials for Kinsella (2.0); correspond with K&E working group re measured reach of revised notice plan (.2). |
| 7/11/15 | Chad J Husnick | .90 | Correspond with K&E working group, opposing counsel re asbestos bar date notice plan. |
| 7/11/15 | Bryan M Stephany | .50 | Telephone conference with J. Katchadurian re facility list (.2); prepare for hearing (.3). |
| 7/11/15 | Emily Geier | 1.50 | Correspond with B. Glueckstein re asbestos notice materials (.4); correspond with K&E working group re same (.8); correspond with Epiq/Hilsoft re issues call with Kinsella (.3). |
| 7/11/15 | Teresa Lii | .20 | Correspond with company re revised notice documents. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
　　　8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/15 | Holly R Trogdon | 1.50 | Correspond with asbestos team re materials for filing; review and revise same. |
| 7/12/15 | Matthew E Papez, P.C. | 7.20 | Prepare for Kinsella cross examination re asbestos bar date order (4.5); analyze and provide comments on revised draft reply brief and supporting declarations re asbestos bar date (2.0); analyze committee's suggested revisions to asbestos bar date materials (.5); correspond with K&E working group re same (.2). |
| 7/12/15 | Chad J Husnick | 3.20 | Review and revise asbestos bar date notice plan reply (2.4); correspond with K&E working group re same (.8). |
| 7/12/15 | Brenton A Rogers | 2.40 | Prepare for asbestos bar date hearing. |
| 7/12/15 | Bryan M Stephany | .80 | Review supplemental declaration in support of reply brief (.5); correspond with K&E working group re outstanding issues and hearing prep (.3). |
| 7/12/15 | Emily Geier | 1.60 | Correspond with B. Glueckstein re asbestos issues and materials (.3); correspond with C. Husnick re same (.6); correspond with C. Azari re same (.4); correspond with T. Lii re same (.3). |
| 7/12/15 | Teresa Lii | 6.10 | Revise reply re asbestos bar date notice plan (2.9); review declaration in support of same (.7); research re same (1.0); correspond with K&E working group re same (.1); correspond with C. Husnick re same (.8); correspond with company re same (.6). |
| 7/12/15 | Holly R Trogdon | 1.40 | Correspond with experts re declarations for reply (.2); review and revise materials re same (1.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Matthew E Papez, P.C. | 7.40 | Analyze revised drafts of reply brief and supporting materials re asbestos bar date (.8); telephone conference with Hilsoft, S&C, and Kinsella re reach of the notice program (.5); correspond with C. Husnick re status and strategy re asbestos bar date motion (.3); revise C. Azari draft direct examination outline based on current status of dispute re asbestos bar date (4.8); correspond with H. Trogdon re prep for Kinsella cross examination (.3); review documents re same (.7). |
| 7/13/15 | Chad J Husnick | 4.70 | Review and revise asbestos bar date notice plan reply and related declarations (3.2); correspond and conference with K&E working group re same (.8); prepare for and participate in telephone conference with opposing counsel re same (.7). |
| 7/13/15 | Brenton A Rogers | 2.60 | Prepare for hearing re asbestos notice plan. |
| 7/13/15 | Bryan M Stephany | 5.40 | Telephone conference with J. Katchadurian, M. Hunter, re facility list (1.8); review and edit draft supplemental declaration (1.6); draft and revise draft direct examination outline (2.0). |
| 7/13/15 | Emily Geier | 8.10 | Correspond with K&E working group, Company, and EFH Committee re asbestos issues and materials to prepare for filing (4.9); correspond with EFH Committee re revisions to same (.9); correspond with K&E working group re same (1.7); correspond with K&E working group re witness prep for same (.6). |
| 7/13/15 | Aparna Yenamandra | 1.30 | Telephone conference with J. Stegenga re claims presentation (.4); correspond with R. Chaikin re Securitas (.3); correspond with A&M re asbestos exposure issues (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/13/15 | Teresa Lii | 5.30 | Correspond with K&E working group, EFH Committee, Kinsella and Hilsoft re notice plan (.4); review notice documents (.4); correspond with H. Trogdon re same (.4); telephone conference with E. Geier re same (.3); revise reply brief (2.3); revise declarations in support of same (.8); correspond with C. Husnick re same (.2); review Committee revisions re notice documents (.3); correspond with company re filings (.1); correspond with Committee re same (.1). |
| 7/13/15 | Meghan Rishel | 1.50 | Review record citations in Azari declaration in support of debtors' reply to the asbestos bar date motion (.3); prepare binder and draft index re Kinsella cross documents (.7); prepare binders re debtors' reply to the asbestos bar date motion (.5). |
| 7/13/15 | Holly R Trogdon | 6.80 | Revise J. Katchadurian declaration (.5); telephone conference with B. Stephany re same (.3); correspond with M. Rishel re hearing prep (.1); correspond with M. Papez re same (.1); review and revise C. Azari declaration (.4); telephone conference with Hilsoft re same (.5); correspond with M. Rishel re electronic prep of files (.3); correspond with T. Lii and E. Geier re filing (.3); correspond with team re hearing prep (.3); correspond with M. Papez re hearing prep (.5); correspond with B. Rogers, E. Geier re same (.1); review and revise notice plan documents (2.5); correspond with E. Geier, T. Lii re notice plan documents (.9). |
| 7/13/15 | Rebecca Blake Chaikin | 7.50 | Correspond with K&E working group and A&M re open claims items (1.9); correspond with A. Yenamandra re same (.2); revise chart of responses to omnibus objections (2.0); telephone conferences with claimants re same (2.3); revise claims WIP (.2); review information supporting modify claim objections (.7); telephone conference with P. Kineally re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/14/15 | Matthew E Papez, P.C. | 7.00 | Prepare for hearing on asbestos bar date (5.6); correspond with C. Husnick and E. Geier re potential resolution of asbestos bar date motion (.4); correspond with K7E working group re next steps re same (.6); telephone conference with witnesses re same (.4). |
| 7/14/15 | Marc Kieselstein, P.C. | .50 | Correspond with K&E working group PPI claim objection. |
| 7/14/15 | Chad J Husnick | 3.10 | Telephone conference with opposing counsel re asbestos bar date notice plan issues. |
| 7/14/15 | Brenton A Rogers | 8.00 | Prepare for hearing on asbestos notice plan. |
| 7/14/15 | Bryan M Stephany | 3.60 | Prepare for hearing re asbestos noticing plan (1.3); draft direct examination outline re same (1.7); draft witness preparation outline (.6). |
| 7/14/15 | Emily Geier | 7.90 | Correspond with Company, K&E working group, EFH Committee re resolution of asbestos issues and filing of certification of counsel (4.4); correspond with J. Madron re same (.4); correspond with Hilsoft re same (.5); correspond with T. Lii re same (1.2); review certification of counsel and related exhibits (1.4). |
| 7/14/15 | Aparna Yenamandra | 1.00 | Correspond with Epiq, RLF re claims binders (.4); review claims presentation for TCEH Committee (.6). |
| 7/14/15 | Teresa Lii | 1.00 | Revise asbestos bar date order (.3); correspond with E. Geier re same (.1); correspond with J. Madron and Hilsoft re same (.2); revise direct notice (.4). |
| 7/14/15 | Meghan Rishel | 3.50 | Prepare file re asbestos bar date pleadings (.5); prepare materials and support re asbestos bar date hearing (3.0). |
| 7/14/15 | Holly R Trogdon | 3.00 | Prepare for hearing re asbestos issues (2.4); telephone conference with expert re same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
　　8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/14/15 | Rebecca Blake Chaikin | 5.00 | Review hearing agenda re claims objection adjournments (.1); draft COCs for omnibus objections 16-18 (2.9); review revised exhibits for same (.3); correspond with claimants re omnibus objections (.3); telephone conferences with same re same (.2); telephone conference with J. Madron re same (.2); review A&M presentation re claims reconciliation (.3); telephone conference with P. Kinealy re claimant inquiry (.2); telephone conference with J. Ehrenhofer re claims open items (.2); correspond with A. Yenamandra re same (.1); revise chart of responses to omnibus objections (.2). |
| 7/15/15 | Matthew E Papez, P.C. | .50 | Review order resolving asbestos bar date (.2); communications re same (.3). |
| 7/15/15 | Chad J Husnick | 1.20 | Correspond with K&E working group, opposing counsel, and J. Madron re asbestos bar date notice plan (.9); analyze issues re same (.3) |
| 7/15/15 | Bryan M Stephany | 1.70 | Prepare for hearing re asbestos noticing plan (.7); draft and revise direct examination outline re same (.5); draft witness preparation outline (.5). |
| 7/15/15 | Emily Geier | 7.80 | Correspond with K&E working group, Hilsoft/Epiq re asbestos hearing and related issues (2.2); correspond with M. Hunter re same (.4); revise asbestos communications materials (2.7); correspond with Kekst, Company re same (1.1); telephone conference with E. Berman re asbestos communications materials (.5); telephone conference with D. Kelly re asbestos materials (.9). |
| 7/15/15 | Aparna Yenamandra | 2.10 | Correspond with J. Ehrenhofer, A. Sexton re EFH claim issues (.6); correspond with C. Husnick, J. Madron, R. Chaikin re claims objections (.6); correspond with C. Husnick, B. Schartz re Securitas (.4); review A&M report on claims status (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Holly R Trogdon | .30 | Correspond with experts and K&E working group re asbestos bar date order. |
| 7/15/15 | Rebecca Blake Chaikin | 4.70 | Correspond K&E working group and J. Madron re COC for omnibus 16 (.5); telephone conference with J. Madron re same (.2); revise chart of responses to omnibus objections (1.1); revise COCs for omnibus objections 17 and 18 (1.7); correspond A. Yenamandra, S. Serajeddini, J. Ehrenhofer re same (.2); telephone conferences with claimants re responses to omnibus objections (.8); telephone conference with opposing counsel re claimant issue (.1); correspond P. Kinealy re same (.1). |
| 7/16/15 | Bryan M Stephany | .20 | Correspond with H. Trogdon and E. Geier re final facility list in support of asbestos bar noticing plan. |
| 7/16/15 | Emily Geier | 1.40 | Correspond with E. Berman re asbestos materials (.4); telephone conference with Epiq, A&M re asbestos notice plan logistics (.6); correspond with K&E working group re asbestos issues (.4). |
| 7/16/15 | Aparna Yenamandra | 1.30 | Review asbestos exposure data (.6); correspond with A. Sexton re same (.4); correspond with C. Husnick, B. Schartz, R. Chaikin re Securitas (.3). |
| 7/16/15 | Anthony Sexton | .40 | Review asbestos claims issues. |
| 7/16/15 | Rebecca Blake Chaikin | .90 | Telephone conferences with claimants re omnibus objections (.2); telephone conferences with J. Ehrenhofer re omnibus objections 17 and 18 (.4); correspond same re same (.2); telephone conference with J. Madron re same (.1). |
| 7/17/15 | Aparna Yenamandra | .40 | Telephone conference with T. Nutt re Securitas. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Rebecca Blake Chaikin | 3.90 | Correspond with D. McKillop and S. Soesbe re customer claimants (.2); correspond with claimants re omnibus objections (.5); revise chart of responses to omnibus objections (1.8); correspond J. Ehrenhofer and A. Yenamandra re same (.8); revise claims WIP (.6). |
| 7/18/15 | Teresa Lii | .70 | Review direct notice (.6); correspond with J. Katchadurian and E. Geier re same (.1). |
| 7/20/15 | Aparna Yenamandra | .70 | Correspond with R. Chaikin, claimant re claims objection. |
| 7/20/15 | Teresa Lii | 1.90 | Review asbestos bar date noticing issues (.3); telephone conference with K. Mailloux and J. Katchadurian re same (.2); research re same (.9); telephone conference with J. Katchadurian re same (.2); revise claims settlement report (.3). |
| 7/20/15 | Rebecca Blake Chaikin | 1.80 | Correspond with J. Madron re COCs for omnibus objections 17 and 18 (.1); telephone conference with same re same (.3); revise chart of responses to omnibus objections (.5); revise omnibus 17 COC (.3); correspond with claimants re omnibus objections (.6). |
| 7/21/15 | Aparna Yenamandra | 1.70 | Correspond with R. Chaikin re Securitas (.3); correspond with same re same (.6); correspond with C. Husnick re same (.4); correspond with P. Heath, B. Schartz re de minimis settlement report (.4). |
| 7/21/15 | Meghan Rishel | 1.40 | Review domestic plant list re asbestos bar date. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/21/15 | Rebecca Blake Chaikin | 3.20 | Telephone conferences with J. Ehrenhofer re open claims items (.4); review responses to omnibus objections (.5); revise chart of responses to objections (.7); telephone conferences with claimants re same (.7); correspond with J. Ehrenhofer and Company re same (.4); correspond with K&E working group re claims inquiries (.2); telephone conference with J. Ehrenhofer and K. Mailloux re upcoming omnibus objections (.3). |
| 7/22/15 | Emily Geier | 1.40 | Correspond with E. Berman re asbestos materials (.8); review same (.3); correspond with Company re motion to appoint asbestos claims representative (.3). |
| 7/22/15 | Teresa Lii | .70 | Review filed motion (.6); correspond with K&E working group re same (.1). |
| 7/22/15 | Holly R Trogdon | .30 | Correspond with M. Hunter and Epiq re asbestos direct service list. |
| 7/22/15 | Rebecca Blake Chaikin | 1.20 | Revise chart of responses to omnibus objections (.4); review claimant agreements (.5); correspond A. Yenamandra re same (.2); telephone conference with claimants re omnibus objections (.1). |
| 7/23/15 | Aparna Yenamandra | .40 | Correspond with C. Husnick re claims issues. |
| 7/23/15 | Rebecca Blake Chaikin | .30 | Correspond with claimants re omnibus objections (.2); telephone conference with J. Madron re same (.1). |
| 7/24/15 | Aparna Yenamandra | .50 | Correspond with S. Serajeddini, R. Chaikin, J. Ehrenhofer re EFH Claims. |
| 7/24/15 | Rebecca Blake Chaikin | 2.00 | Correspond with K&E working group, J. Madron, Company, A&M re open claims items (.8); revise chart of responses to omnibus objections (.7); telephone conference with J. Ehrenhofer re same (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/15 | Teresa Lii | .60 | Review asbestos bar date notice materials (.4); correspond with E. Geier and H. Trogdon re same (.2). |
| 7/27/15 | Matthew E Papez, P.C. | 1.20 | Review draft asbestos bar date publication materials (1.0); correspond with H. Trogdon re same (.2). |
| 7/27/15 | Emily Geier | 1.80 | Correspond with Epiq re labor union and other asbestos outreach materials (.4); correspond with K&E working group re asbestos materials and EFH Committee correspondence (.3); draft EFH committee correspondence (.3); correspond with C. Husnick re same (.2); correspond with T. Lii re same (.4); correspond with Company re same (.2). |
| 7/27/15 | Teresa Lii | 6.60 | Revise notice materials (2.7); review revisions re same (1.2); correspond with H. Trogdon re same (.1); correspond with E. Geier re same (.2); telephone conference with K. Mailloux re service issues (.2); analyze same (1.3); review filed motion to shorten notice (.3); correspond with C. Husnick and company re same (.2); telephone conference with opposing counsel re same (.1); review motion to appoint representative (.3). |
| 7/27/15 | Holly R Trogdon | 2.20 | Review and revise materials re asbestos notice plan (1.8); correspond with M. Papez and T. Lii re same (.3); correspond with T. Lii re same (.1). |
| 7/27/15 | Rebecca Blake Chaikin | 3.00 | Revise claims WIP (.3); revise chart of responses to omnibus objections (.9); telephone conferences with claimants re same (.8); correspond with claimants re same (.3); correspond with J. Ehrenhofer and P. Kinealy re same (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/28/15 | Emily Geier | 2.70 | Correspond with B. Glueckstein re asbestos issues (.6); correspond with K&E working group re same (.3); review and revise asbestos Coc and filings (.9); correspond with T. Lii re same and issues related to same (.7); correspond with S. Serajeddini re settlement agreement issue (.2). |
| 7/28/15 | Teresa Lii | 7.20 | Revise asbestos bar date order (.8); revise forms of notice (1.9); correspond with B. Glueckstein re same (.1); correspond with E. Geier re same (.2); telephone conference with K. Mailloux re same (.1); telephone conference with J. Katchadurian re same (.1); correspond with Epiq and Hilsoft re same (.2); review notice revisions (1.8); telephone conference with J. Madron re same (.1); correspond with C. Husnick and E. Geier re same (.2); research re motion to appoint representative (1.7). |
| 7/28/15 | Rebecca Blake Chaikin | 5.60 | Correspond with K&E working group, J. Ehrenhofer, P. Kinealy re open claims items (2.1); correspond with J. Ehrenhofer and P. Kinealy re responses to omnibus objections 19-21 (.3); telephone conference with J. Ehrenhofer re same (.3); revise chart of responses to omnibus objections (.6); review proofs of claim marked for possible objection (1.5); correspond with A. Sexton, J. Cohn-Connor, J. Ehrenhofer re same (.4); revise claims WIP (.2); correspond with J. Cohn Connor re environment-related claims (.2). |
| 7/29/15 | Emily Geier | 3.90 | Correspond with B. Glueckstein re amended asbestos order (1.3); correspond with K&E working group, Company re same (.8); correspond with T. Lii re same (1.3); review mailing packages (.3); correspond with T. Lii re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/29/15 | Teresa Lii | 5.90 | Draft objection re asbestos legal representative motion (.6); research re same (.3); review asbestos notice materials (.7); revise same (1.4); correspond with B. Glueckstein re same (.2); correspond with E. Geier re same (.1); telephone conference with company re same (.1); correspond with E. Geier, J. Madron and C. Husnick re same (.2); revise certification of counsel (.4); review materials in preparation for filing (1.9). |
| 7/29/15 | Holly R Trogdon | .50 | Review final notice materials re asbestos bar date. |
| 7/29/15 | Rebecca Blake Chaikin | 4.50 | Telephone conference with claimant counsel re stipulation (.2); telephone conference with J. Ehrenhofer re upcoming omnibus objections (.6); correspond Proskauer, MoFo, J. Ehrenhofer, K. Mailloux re same (.3); correspond claimants re omnibus objections (.2); revise chart of responses to same (.3); draft omnibus objections 24-26 (2.6); correspond with J. Ehrenhofer and J. Cohn-Connor re environment claims (.3). |
| 7/30/15 | Bryan M Stephany | 1.90 | Research in support of claims assessment and confer with K. Chang re same (.4); review and revise draft letter re discovery requests and review relevant pleadings in support of same (1.5). |
| 7/30/15 | Emily Geier | 1.10 | Correspond with T. Lii re asbestos order (.3); correspond with same re asbestos rep objection (.8). |
| 7/30/15 | Teresa Lii | 6.10 | Review entered asbestos bar date order (.2); correspond with company and K&E working group re same (.1); correspond with Epiq and Hilsoft re same (.2); review motion for asbestos representative (.3); research re objection to motion for asbestos legal representative (1.4); draft same (3.7); review asbestos website (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/30/15 | Rebecca Blake Chaikin | .50 | Telephone conference with J. Ehrenhofer, K. Mailloux, Proskauer, MTO re wrong debtor objections (.2); telephone conferences with J. Ehrenhofer re open claims items (.3). |
| 7/31/15 | Matthew E Papez, P.C. | .50 | Analyze joinder to motion to appoint unmanifested claimants representative (.4); communications re same (.1). |
| 7/31/15 | Emily Geier | 2.10 | Correspond with Company re asbestos issues (.6); correspond with K&E working group re same (1.5). |
| 7/31/15 | Teresa Lii | 5.20 | Review filed joinder to asbestos representative motion (.6); research re same (.8); revise objection to motion (3.4); correspond with K&E working group and company re same (.4). |
| 7/31/15 | Rebecca Blake Chaikin | .20 | Correspond claimants re omnibus objections. |
| | | 447.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731599**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)          $ 1,304,626.00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred          $ 1,304,626.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| James Barolo | 85.60 | 555.00 | 47,508.00 |
| Rebecca Blake Chaikin | .60 | 570.00 | 342.00 |
| Megan Byrne | 1.40 | 555.00 | 777.00 |
| Lauren O Casazza | 24.30 | 935.00 | 22,720.50 |
| Kevin Chang | 38.90 | 555.00 | 21,589.50 |
| Cormac T Connor | 19.80 | 845.00 | 16,731.00 |
| Mark Cuevas | 26.60 | 310.00 | 8,246.00 |
| Haley Darling | 2.60 | 555.00 | 1,443.00 |
| Alexander Davis | 91.00 | 710.00 | 64,610.00 |
| George Desh | 28.80 | 755.00 | 21,744.00 |
| Stephanie Ding | 17.00 | 210.00 | 3,570.00 |
| Jason Douangsanith | 18.70 | 195.00 | 3,646.50 |
| Gary A Duncan | 40.20 | 300.00 | 12,060.00 |
| Michael Esser | 26.80 | 825.00 | 22,110.00 |
| Michael S Fellner | 121.40 | 265.00 | 32,171.00 |
| Jason Fitterer | 9.80 | 710.00 | 6,958.00 |
| Jonathan F Ganter | 33.30 | 825.00 | 27,472.50 |
| Emily Geier | .20 | 795.00 | 159.00 |
| Jeffrey M Gould | 128.50 | 880.00 | 113,080.00 |
| Inbal Hasbani | 28.90 | 795.00 | 22,975.50 |
| Richard U S Howell | 10.20 | 880.00 | 8,976.00 |
| Reid Huefner | 6.20 | 845.00 | 5,239.00 |
| Natasha Hwangpo | 2.00 | 665.00 | 1,330.00 |
| Paul M Jones | .80 | 330.00 | 264.00 |
| Vinu Joseph | 23.10 | 635.00 | 14,668.50 |
| Lina Kaisey | .40 | 570.00 | 228.00 |
| Howard Kaplan | 1.90 | 755.00 | 1,434.50 |
| Gabriel King | 1.50 | 210.00 | 315.00 |
| Austin Klar | 40.50 | 635.00 | 25,717.50 |
| Lucas J Kline | 97.50 | 825.00 | 80,437.50 |
| Nick Laird | 55.60 | 635.00 | 35,306.00 |
| Travis J Langenkamp | 47.40 | 350.00 | 16,590.00 |
| William A Levy, P.C. | .40 | 1,275.00 | 510.00 |
| Teresa Lii | .30 | 665.00 | 199.50 |
| Jeffery Lula | 30.60 | 795.00 | 24,327.00 |
| Meg McCarthy | 6.70 | 195.00 | 1,306.50 |
| Andrew R McGaan, P.C. | 29.30 | 1,090.00 | 31,937.00 |
| Mark E McKane | 25.40 | 1,025.00 | 26,035.00 |
| Eric Merin | 18.10 | 635.00 | 11,493.50 |
| Chad M Papenfuss | 115.00 | 315.00 | 36,225.00 |
| Matthew E Papez, P.C. | 1.70 | 935.00 | 1,589.50 |
| Samara L Penn | 32.60 | 795.00 | 25,917.00 |
| William T Pruitt | 3.00 | 895.00 | 2,685.00 |
| Meghan Rishel | 74.10 | 265.00 | 19,636.50 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---:|---:|---:|
| Brenton A Rogers | 34.50 | 895.00 | 30,877.50 |
| Ned Rooney | .40 | 210.00 | 84.00 |
| Jeremy Roux | 28.20 | 555.00 | 15,651.00 |
| Brian E Schartz | 1.10 | 930.00 | 1,023.00 |
| Mark F Schottinger | 57.10 | 710.00 | 40,541.00 |
| Michael B Slade | 1.00 | 995.00 | 995.00 |
| Justin Sowa | 119.90 | 710.00 | 85,129.00 |
| Bryan M Stephany | 97.50 | 880.00 | 85,800.00 |
| Adam Stern | 9.30 | 710.00 | 6,603.00 |
| Sarah Stock | 43.40 | 635.00 | 27,559.00 |
| Thayne Stoddard | .20 | 555.00 | 111.00 |
| Nathan Taylor | 26.40 | 555.00 | 14,652.00 |
| Adam Teitcher | 90.40 | 710.00 | 64,184.00 |
| Anna Terteryan | 122.80 | 555.00 | 68,154.00 |
| Steven Torrez | 3.70 | 570.00 | 2,109.00 |
| Holly R Trogdon | 20.90 | 555.00 | 11,599.50 |
| Andrew J Welz | 1.20 | 795.00 | 954.00 |
| Charles D Wineland, III | 36.90 | 635.00 | 23,431.50 |
| Spencer A Winters | .50 | 665.00 | 332.50 |
| Aparna Yenamandra | 3.50 | 730.00 | 2,555.00 |
| **TOTALS** | **2,067.60** | | **$ 1,304,626.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Travis J Langenkamp | 1.00 | Research re document production status. |
| 7/01/15 | Mark E McKane | .80 | Telephone conference with K&E litigation working group re coordination of workstreams (.5); prepare for same (.3). |
| 7/01/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with K&E working group re outstanding discovery and hearing preparation tasks (.5); correspond with K&E working group re same (.2); analyze strategy re hearing (.6). |
| 7/01/15 | William T Pruitt | .70 | Telephone conference with K&E litigation working group re status and strategy (.5); prepare for same (.2). |
| 7/01/15 | Brenton A Rogers | .90 | Telephone conference with K&E litigation working group re case status and assignments (.5); prepare for same (.4). |
| 7/01/15 | Michael S Fellner | 2.40 | Assist with document review. |
| 7/01/15 | Jeffrey M Gould | 4.80 | Analyze issues re plan confirmation discovery (2.6); correspond with J. Sowa, A. Terteryan, A. Welz, T. Langenkamp re same (.6); review diligence requests (1.0); telephone conference with B. Stephany and J. Sowa re same (.6). |
| 7/01/15 | Bryan M Stephany | 5.30 | Analyze issues re confirmation discovery (1.3); correspond with K&E working group re third party discovery (1.2); telephone conference with J. Sowa and J. Gould re discovery issues (.6); telephone conference with counsel for third party professionals re discovery issues (1.1); analyze same (.6); telephone conference with K&E litigation working group re coordination (.5). |
| 7/01/15 | Reid Huefner | .50 | Telephone conference with K&E litigation working group re litigation coordination. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Lucas J Kline | 7.60 | Telephone conference with K&E litigation working group re status of litigation workstreams (.5); correspond with A. Stern and J. Gould re document review (.8); review board document index (3.3); review key documents re same (3.0). |
| 7/01/15 | Michael Esser | 4.30 | Telephone conference with K&E litigation working group re litigation case updates (.5); prepare for same (.4); draft legacy fact development memorandum (3.4). |
| 7/01/15 | Samara L Penn | .70 | Telephone conference with K&E litigation working group re weekly update (.5); prepare for same (.2). |
| 7/01/15 | Jeffery Lula | 1.20 | Analyze documents re fact development and witness preparation (.7); telephone conference with K&E litigation working group re case updates and assignments (.5). |
| 7/01/15 | Inbal Hasbani | .50 | Telephone conference with K&E litigation working group re case status. |
| 7/01/15 | Justin Sowa | 4.70 | Telephone conference with K&E litigation working group re weekly litigation update (.5); telephone conference with B. Stephany and J. Gould re third party discovery (.6); review documents in preparation for production (1.0); correspond with Advanced Discovery re document searches (.6); revise tracking sheets re production collection and batching (.7); draft review protocol re document review (1.3). |
| 7/01/15 | Adam Stern | .60 | Telephone conference with K&E litigation working group re case status (.5); prepare for same (.1). |
| 7/01/15 | Adam Teitcher | 4.50 | Telephone conference with K&E working group re status of discovery issues (.5); review key documents re diligence requests (3.8); analyze strategy re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Alexander Davis | 3.90 | Telephone conference with K&E litigation working group re status of litigation projects (.5); review documents re legacy transactions (3.4). |
| 7/01/15 | Mark F Schottinger | 3.00 | Review documents produced to Company (1.4); draft summary of same (1.6). |
| 7/01/15 | Nick Laird | .60 | Review documents for responsiveness and privilege re plan confirmation discovery requests. |
| 7/01/15 | Vinu Joseph | .50 | Telephone conference with K&E litigation working group re weekly litigation update. |
| 7/01/15 | Austin Klar | .50 | Telephone conference with K&E litigation working group re litigation status update. |
| 7/01/15 | Mark Cuevas | 2.40 | Correspond with C. Papenfuss re database issues(.2); telephone conference with same re same (.6); correspond with Advanced Discovery re database update (.3); review database re same (.9); review information re documents for review (.4). |
| 7/01/15 | Chad M Papenfuss | 5.10 | Prepare documents for attorney review (3.6); telephone conferences with vendor re updates to database (.9); telephone conference with M. Cuevas re same (.6). |
| 7/01/15 | James Barolo | 5.70 | Telephone conference with K&E litigation working group re coordination of work streams (.5); telephone conference with A. Terteryan re same (.2); research re plan confirmation issues (3.4); draft summary of same (1.6). |
| 7/01/15 | Kevin Chang | .50 | Telephone conference with K&E litigation working group re case update and strategy. |
| 7/01/15 | Holly R Trogdon | .40 | Correspond with M. Petrino re discovery issue (.1); correspond with B. Stephany and M. Petrino re same (.1); review litigation deadlines (.1); review diligence request (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/01/15 | Anna Terteryan | .40 | Telephone conference with J. Barolo re litigation update (.2); prepare for document collection processing (.2). |
| 7/01/15 | Haley Darling | .50 | Telephone conference with K&E litigation working group re litigation update. |
| 7/01/15 | Stephanie Ding | 5.00 | Prepare documents for production re stalking horse document requests. |
| 7/01/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/01/15 | Jason Douangsanith | .70 | Prepare new pleadings for electronic file. |
| 7/02/15 | Travis J Langenkamp | 2.50 | Correspond with K&E working group re processing of documents provided for review (.8); review access to production database (.7); review document review guidance (.6); review docket for key deadlines (.4). |
| 7/02/15 | Mark E McKane | .30 | Correspond with A. McGaan re bidder discovery issues. |
| 7/02/15 | Andrew R McGaan, P.C. | 1.90 | Review letter (.4); analyze strategy re regulatory expert preparation (1.1); correspond with M. McKane re litigation issues and disclosure statement strategy (.4). |
| 7/02/15 | Richard U S Howell | .40 | Correspond with K&E working group re open litigation items. |
| 7/02/15 | Bryan M Stephany | 3.10 | Analyze strategy re confirmation discovery (.9); telephone conference with third party professionals and counsel re same (1.3); correspond with K&E working group re discovery issues (.9). |
| 7/02/15 | Lucas J Kline | 6.70 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/15 | Michael Esser | 4.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/02/15 | Justin Sowa | .80 | Revise document review guidance. |
| 7/02/15 | Alexander Davis | 5.40 | Review documents re legacy transactions. |
| 7/02/15 | Mark Cuevas | 1.10 | Review database re documents for production (.8); telephone conference with C. Papenfuss re database issues (.2); correspond with P. Ramsey re Stalking Horse collection data (.1). |
| 7/02/15 | Chad M Papenfuss | 4.10 | Review database re documents relating to upcoming productions (2.3); create searches for same (1.4); telephone conference with M. Cuevas database issues (.2); telephone conference with vendor re same (.2). |
| 7/02/15 | James Barolo | 5.30 | Review documents for privilege and responsiveness to plan confirmation discovery requests (.4); research re legacy fact development (4.9) |
| 7/02/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/02/15 | Jason Douangsanith | .20 | Prepare new pleadings for electronic file. |
| 7/03/15 | Travis J Langenkamp | .50 | Analyze document production issues. |
| 7/03/15 | Mark E McKane | .40 | Correspond with B. Rogers re TCEH Ad Hoc Unsecured Creditors' response letter re diligence issues. |
| 7/03/15 | Bryan M Stephany | 1.20 | Correspond with K&E working group re confirmation discovery (.6); correspond with third party professionals and counsel re same (.6). |
| 7/03/15 | Cormac T Connor | 2.50 | Draft memorandum re legacy fact development (2.2); correspond with J. Barolo and M. Esser re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/05/15 | Richard U S Howell | .50 | Review materials re open litigation items. |
| 7/05/15 | Chad M Papenfuss | 4.50 | Review materials from vendor re database updates (1.1); revise logs re production (.8); prepare summary for production and processing of documents (.7); prepare documents for attorney review (1.9). |
| 7/05/15 | James Barolo | 4.30 | Research re confirmation issues. |
| 7/05/15 | Anna Terteryan | 2.60 | Draft document review guidance re plan confirmation discovery. |
| 7/06/15 | Travis J Langenkamp | 2.00 | Research database access (.8); correspond with Epiq re same (.1); prepare documents for production (1.1). |
| 7/06/15 | Mark E McKane | 1.20 | Correspond with T. Walper re diligence issue (.3); correspond with Official Committee re disclosure statement discovery issues (.4); analyze response re diligence request (.5). |
| 7/06/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E litigation working group re creditor due diligence demands (.3); revise draft responses (.7). |
| 7/06/15 | Lauren O Casazza | 1.50 | Telephone conference with Company and B. Rogers re litigation status update (.6); correspond with K&E working group re same (.9). |
| 7/06/15 | Brenton A Rogers | 1.00 | Telephone conference with Company and L. Casazza re litigation update (.6); prepare for same (.4). |
| 7/06/15 | Michael S Fellner | 3.60 | Assist with document review. |
| 7/06/15 | Jeffrey M Gould | 3.40 | Review materials re plan confirmation discovery (1.9); correspond with A. Terteryan, A. Welz, B. Stephany, S. Kirmil, L. Kline, A. Stern, B. Rogers re same (.5); telephone conference with B. Stephany re same (.3); telephone conference with A. Terteryan re same (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/06/15 | Bryan M Stephany | 2.20 | Correspond with K&E working group re status of discovery workstreams (.9); telephone conference with J. Gould re same (.3); revise service list re confirmation discovery (.2); telephone conference with counsel for discovery participants re same (.3); telephone conference with third party professionals re discovery issues (.5). |
| 7/06/15 | Jonathan F Ganter | .70 | Analyze discovery materials re sale process and plan negotiations. |
| 7/06/15 | Lucas J Kline | 7.90 | Review board documents (4.3); revise index re same (2.4); correspond with A. Stern and J. Gould re same (1.2). |
| 7/06/15 | Jeffery Lula | 1.70 | Analyze documents for fact development and witness preparation. |
| 7/06/15 | Adam Stern | 1.00 | Review board materials re REIT plan structure re production. |
| 7/06/15 | Alexander Davis | .40 | Correspond with B. Rogers re legacy transactions. |
| 7/06/15 | Teresa Lii | .30 | Revise certification of no objection re removal extension motion (.2); correspond with K&E working group and J. Madron re same (.1). |
| 7/06/15 | Meghan Rishel | 5.50 | Revise chart of diligence requests and responses (.8); assist with document review re valuation discovery (4.7). |
| 7/06/15 | Chad M Papenfuss | 5.10 | Review documents in preparation for production (3.1); telephone conference with vendor re database issues (1.5); correspond with M. Cuevas re same (.5). |
| 7/06/15 | James Barolo | 10.40 | Review documents re privilege (3.6); research re plan confirmation issues (6.8). |
| 7/06/15 | Anna Terteryan | 2.20 | Draft document review guidance re plan confirmation discovery (1.5); telephone conference with J. Gould re same (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Steven Torrez | .30 | Revise bankruptcy and litigation work streams list. |
| 7/06/15 | Haley Darling | .40 | Revise calendar re upcoming discovery deadlines. |
| 7/06/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/06/15 | Jason Douangsanith | .10 | Prepare new pleadings for electronic file. |
| 7/07/15 | Travis J Langenkamp | 2.30 | Research re production issues (.8); revise disclosure plan discovery service list (1.1); prepare documents for attorney review re disclosure statement issues (.4). |
| 7/07/15 | Mark E McKane | 1.10 | Telephone conference with A. McGaan, B. Rogers re potential response to discovery request (.6); telephone conference with T. Walper, S. Goldman re same (.5). |
| 7/07/15 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with K&E working group re litigation and restructuring coordination (.6); telephone conference with M. McKane, B. Rogers re discovery requests (.6); correspond with same re same (.4). |
| 7/07/15 | Brenton A Rogers | 1.40 | Correspond with M. McKane and A. McGaan re discovery requests (.2); telephone conference with same re same (.6); telephone conference with K&E bankruptcy and litigation working groups re weekly coordination (.6). |
| 7/07/15 | Michael S Fellner | 2.70 | Assist with document review (2.6); telephone conference with B. Stephany re sealing analysis (.1). |
| 7/07/15 | Richard U S Howell | 1.20 | Telephone conference with K&E bankruptcy and litigation working groups re coordination (.6); review recently filed pleadings (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Jeffrey M Gould | 4.20 | Review strategy re plan confirmation discovery (1.6); correspond with B. Stephany, A. Welz, M. McKane, J. Walker re same (.7); telephone conference with B. Stephany and J. Sowa re same (.3); telephone conference with K&E Litigation Working Group and K&E Bankruptcy Working Group re case status and strategy (.6); review confidentiality and sealing issues re filings (1.0). |
| 7/07/15 | Bryan M Stephany | 3.30 | Telephone conference with K&E litigation and restructuring working groups re coordination of workstreams (.6); correspond with K&E working group re discovery workstreams (.9); telephone conference with J. Gould and J. Sowa re same (.3); revise service list and repository access for disclosure statement discovery (.4); telephone conference with counsel for disclosure statement discovery participants re same (.3); review confidentiality and sealing analysis (.2); telephone conference with M. Fellner re same (.1); correspond with J. Gould re same (.5). |
| 7/07/15 | Brian E Schartz | .60 | Telephone conference with K&E litigation and restructuring working groups re status of litigation and restructuring matters. |
| 7/07/15 | Jonathan F Ganter | 1.50 | Telephone conference with K&E litigation and restructuring working groups re status of litigation and restructuring matters (.6); prepare for same (.1); review discovery draft materials re plan negotiations and sale process (.8). |
| 7/07/15 | Lucas J Kline | 5.30 | Correspond with T. Langenkamp re document review issues (.4); review board materials for privilege (4.9). |
| 7/07/15 | Michael Esser | 4.60 | Telephone conference with J. Barolo re legacy fact development (.4); draft analysis of same (4.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Jeffery Lula | .50 | Telephone conference with creditor counsel re response to interview request. |
| 7/07/15 | Justin Sowa | 8.00 | Telephone conference with B. Stephany and J. Gould re plan discovery (.3); prepare for same (.2); review key documents re responsiveness to discovery requests (4.9); office conference with A. Terteryan re liquidation analysis (.4); review liquidation analysis documents (2.2). |
| 7/07/15 | Adam Stern | 1.00 | Correspond with L. Kline and L. Casazza re board materials for expert witness preparation (.3); review materials re same (.7). |
| 7/07/15 | Cormac T Connor | 1.00 | Analyze third party discovery materials (.3); correspond with K&E working group re same (.1); telephone conference with K&E litigation and bankruptcy working groups re status reports and strategic issues (.6). |
| 7/07/15 | Nick Laird | 3.00 | Review documents for responsiveness and privilege re plan confirmation. |
| 7/07/15 | Spencer A Winters | .50 | Attend portion of telephone conference with K&E bankruptcy and litigation working groups re litigation coordination. |
| 7/07/15 | Natasha Hwangpo | .90 | Telephone conference with K&E restructuring and litigation working groups re coordinating workstreams (.6); correspond with S. Torrez re same (.3). |
| 7/07/15 | Chad M Papenfuss | 5.20 | Correspond with vendor re project updates (.3); correspond with L. Horton re upcoming productions and exception handling (.4); correspond with B. Marx re database and vendor updates for same (.7); prepare documents for attorney review re discovery requests (3.8). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | James Barolo | 3.50 | Telephone conference with A. Terteryan re plan confirmation discovery guidance (.3); correspond with same re same (.3); draft summary re reviewed documents (2.1); telephone conference with M. Esser re fact development (.4); review documents re responsiveness and privilege re plan confirmation discovery requests (.4). |
| 7/07/15 | Lina Kaisey | .40 | Attend portion of telephone conference with K&E bankruptcy and litigation working groups re open items. |
| 7/07/15 | Anna Terteryan | 5.80 | Draft document review guidance re plan confirmation discovery (5.1); telephone conference with J. Barolo in preparation of same (.3); office conference with J. Sowa re liquidation analysis slide (.4). |
| 7/07/15 | Steven Torrez | 1.30 | Telephone conference with K&E litigation and bankruptcy working groups re workstreams coordination (.6); revise summary re same (.6); correspond with N. Hwangpo re same (.1). |
| 7/07/15 | Stephanie Ding | 4.90 | Prepare documents for production re stalking horse document requests. |
| 7/07/15 | Howard Kaplan | .70 | Telephone conference with K&E litigation and bankruptcy working groups regarding coordination (.6); prepare for same (.1). |
| 7/08/15 | Travis J Langenkamp | 4.30 | Correspond with K&E working group re collection of additional documents (.8); review order re disclosure statement and plan schedule (2.6); review access to production repository (.9). |
| 7/08/15 | Mark E McKane | .70 | Revise draft response re renewed request for informal interviews (.4); correspond re legacy discovery access issues with B. Stephany (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/08/15 | Andrew R McGaan, P.C. | 2.30 | Revise draft response to creditors re informal discovery demands (.8); telephone conference with K&E working group re status of litigation matters (.7); correspond with K&E working group re same (.3); review litigation strategy (.5). |
| 7/08/15 | Lauren O Casazza | 2.50 | Correspond with K&E working group re scheduling issues (.4); review materials from potential expert witness (2.1). |
| 7/08/15 | Brenton A Rogers | 2.00 | Correspond with creditors re discovery requests (.7); telephone conference with K&E working group re litigation matters (.7); prepare for same (.6). |
| 7/08/15 | Michael S Fellner | 5.50 | Review dockets for sealing issues (.2); assist with document review (5.3). |
| 7/08/15 | Richard U S Howell | 1.50 | Telephone conference with K&E working group ongoing litigation workstreams (.7); review responses to discovery requests (.8). |
| 7/08/15 | Jeffrey M Gould | 7.60 | Review documents to be produced re plan confirmation discovery (3.3); telephone conference with B. Stephany, J. Sowa, A. Klar re same (.5); telephone conference with A. Terteryan re same (.5); correspond with K&E working group, Advanced Discovery re same (.3); analyze strategy re same (3.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Bryan M Stephany | 4.80 | Correspond with K&E working group re discovery workstreams (1.2); telephone conference with J. Gould, J. Sowa, and A. Klar re same (.5); correspond with K&E working group re responsiveness and privilege discovery issues (.5); telephone conference with third-party professionals and external counsel re confirmation discovery (.8); telephone conference with K&E litigation working group re status update (.7); correspond with disclosure statement discovery participants re discovery (.5); correspond with A. Klar and A. Welz re fact development (.6). |
| 7/08/15 | Reid Huefner | 1.70 | Correspond with K&E discovery working group re review strategy (.5); revise privilege review guidance (1.2). |
| 7/08/15 | Jonathan F Ganter | 6.30 | Telephone conference with K&E working group re status of litigation matters and strategy (.7); correspond with B. Rogers re same (.1); analyze discovery materials re Oncor sale process and plan negotiations (.7); revise draft disclosure statement (1.2); correspond with B. Rogers re same (.4); correspond with J. Lula re same (.4); correspond with A. Stern re same (.4); analyze background materials re same (2.4). |
| 7/08/15 | Lucas J Kline | 4.80 | Telephone conference with K&E working group re litigation update (.7); review documents for privilege and confidentiality (4.1). |
| 7/08/15 | Michael Esser | 3.70 | Telephone conference re litigation update with K&E working group (.7); revise memorandum re legacy fact development (1.4); review key documents re same (1.6). |
| 7/08/15 | Andrew J Welz | 1.20 | Telephone conference with A. Terteryan re discovery protocol. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Samara L Penn | .40 | Attend portion of telephone conference with K&E working group re litigation update. |
| 7/08/15 | Jeffery Lula | .70 | Telephone conference with K&E working group re litigation updates and assignments. |
| 7/08/15 | Inbal Hasbani | .40 | Attend portion of telephone conference with K&E working group re litigation status. |
| 7/08/15 | Justin Sowa | 7.40 | Telephone conference with K&E working group re weekly litigation update (.7); prepare for same (.6); office conference with A. Terteryan re document review protocol for plan confirmation (1.0); telephone conference with J. Gould, A. Klar and B. Stephany re plan confirmation strategy (.5); correspond with Advanced Discovery re searches to identify liquidation analysis documents (.4); revise discovery plan (.5); review documents re privilege and responsiveness to plan confirmation document requests (1.9); draft summary re same (1.8). |
| 7/08/15 | Cormac T Connor | 1.30 | Analyze third party discovery materials (1.1); correspond with K&E working group re same (.2). |
| 7/08/15 | Nick Laird | 1.60 | Review documents for responsiveness and privilege re plan confirmation discovery requests. |
| 7/08/15 | Vinu Joseph | .50 | Attend portion of telephone conference with K&E working group re litigation status updates. |
| 7/08/15 | Austin Klar | 1.20 | Telephone conference with B. Stephany, J. Sowa, J. Gould re plan discovery (.5); telephone conference re litigation status update with K&E working group (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Mark Cuevas | 1.30 | Correspond with K&E working group re database issues (.4); telephone conference with C. Papenfuss re production from Company (.3); prepare documents for attorney review re discovery requests (.6). |
| 7/08/15 | Chad M Papenfuss | 4.10 | Review documents in database (1.8); telephone conference with M. Cuevas re processing options for Company production (.3); revise tracker re same (1.1); telephone conference with vendor re document review issues (.9). |
| 7/08/15 | James Barolo | .40 | Attend portion of telephone conference with K&E working group re coordination of scheduling and litigation issues. |
| 7/08/15 | Holly R Trogdon | .60 | Review diligence requests (.5); correspond with M. Esser re same (.1). |
| 7/08/15 | Anna Terteryan | 9.60 | Draft document review guidance re plan confirmation discovery (3.8); prepare for plan confirmation discovery (2.4); telephone conference with J. Gould re same (.5); office conference with J. Sowa re same (1.0); telephone conference with A. Welz re same (1.2); telephone conference with K&E working group re litigation status and next steps (.7). |
| 7/08/15 | Jeremy Roux | 2.90 | Draft privilege review outline. |
| 7/08/15 | Haley Darling | 1.30 | Telephone conference with K&E working group re litigation status (.7); review revised confirmation schedule (.6). |
| 7/08/15 | Stephanie Ding | 1.10 | Prepare documents for production re stalking horse document requests. |
| 7/08/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/08/15 | Howard Kaplan | .70 | Telephone conference with K&E working group re litigation status. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Jason Douangsanith | 1.30 | Prepare new pleadings for electronic file. |
| 7/09/15 | Travis J Langenkamp | 3.90 | Correspond with M. Cuevas re processing of additional documents for review (.4); research access to database (.7); telephone conference with K&E working group re status of document review and discovery (.8); prepare documents for attorney review (2.0). |
| 7/09/15 | Mark E McKane | 1.00 | Analyze issue re discovery responses (.4); correspond with B. Stephany re same (.2); correspond with T. Walper, S. Goldman re response to creditors (.4). |
| 7/09/15 | Andrew R McGaan, P.C. | 2.10 | Telephone conference with K&E working group re status of discovery (.8); correspond with K&E working group re same (.3); revise discovery requests (1.0). |
| 7/09/15 | William T Pruitt | .80 | Telephone conference with K&E litigation working group re discovery status and strategy. |
| 7/09/15 | Brenton A Rogers | 1.10 | Telephone conference with K&E working group re discovery work streams (.8); prepare for same (.3). |
| 7/09/15 | Michael S Fellner | 7.40 | Review case dockets re sealing issues (.2); assist with document review (4.1); prepare documents for attorney review re same (3.1). |
| 7/09/15 | Jeffrey M Gould | 11.50 | Analyze issues re plan confirmation discovery (.4); correspond with K&E Litigation Working Group, Advanced Discovery re same (.3); telephone conference with K&E Litigation Working Group re discovery update (.8); telephone conference with B. Stephany and A. Terteryan re review of plan discovery productions (1.2); review plan confirmation discovery requests (3.4); analyze documents to be produced re same (5.1); draft analysis re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Bryan M Stephany | 5.30 | Correspond with K&E working group re discovery workstreams (.9); analyze confidentiality and sealing issues (1.0); analyze diligence requests and proposed responses (.3); telephone conference with H. Trogdon re same (.1); telephone conference with third-party professionals and external counsel re confirmation discovery (1.0); telephone conference with K&E working group re discovery issues (.8); telephone conference with J. Gould and A. Terteryan re plan confirmation discovery review (1.2). |
| 7/09/15 | Jonathan F Ganter | 1.90 | Telephone conference with K&E working group re status of discovery matters (.8); prepare for same (.4); analyze discovery materials re plan negotiations, Oncor sale process, and discovery of expert materials re same (.4); correspond with B. Stephany re same (.3). |
| 7/09/15 | Lucas J Kline | 4.60 | Telephone conference with K&E working group re discovery planning (.8); review board materials re privilege (3.8). |
| 7/09/15 | Michael Esser | 4.60 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/09/15 | Justin Sowa | 6.10 | Correspond with Advanced Discovery re document searches (.2); telephone conference with Advanced Discovery re document searches (.2); review documents re privilege and responsiveness to plan confirmation discovery requests (3.8); telephone conference with K&E discovery working group re discovery update (.8); telephone conference with J. Stuart re search terms for production (.4); office conference with A. Terteryan re guidance re materials for document reviewers (.7). |
| 7/09/15 | Cormac T Connor | .40 | Analyze third party discovery materials. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/09/15 | Austin Klar | .80 | Telephone conference re discovery status update with K&E working group. |
| 7/09/15 | Mark Cuevas | 1.50 | Correspond with K&E working group re document review issues (.3); prepare documents for attorney review re same (.7); telephone conference with C. Papenfuss re quality check issues (.3); correspond with A. Terteryan re same (.2). |
| 7/09/15 | Chad M Papenfuss | 5.20 | Review database for documents relating to upcoming productions (.9); draft searches for same (2.9); telephone conference with M Cuevas re document review issues (.3); telephone conference with vendor re same (.4); review document processing reports (.7). |
| 7/09/15 | Holly R Trogdon | .10 | Telephone conference with B. Stephany re diligence requests. |
| 7/09/15 | Anna Terteryan | 7.50 | Analyze strategy re plan confirmation discovery (1.3); telephone conference with K&E working group re same (.8); draft document review guidance re plan confirmation discovery (1.8); telephone conference with J. Gould and B. Stephany re same (1.2); office conference with J. Sowa re same (.7); draft document review procedure and guidance for plan confirmation privilege log (1.4); telephone conference with e-discovery vendor re same (.3). |
| 7/09/15 | Stephanie Ding | 4.60 | Prepare documents for production re stalking horse document requests (3.4); review Delaware Trust Proof of Claims re litigation issues (1.2). |
| 7/09/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/15 | Travis J Langenkamp | 2.50 | Correspond with C. Papenfuss re status of processing data for disclosure statement discovery review (1.2); prepare documents for attorney review (.4); compile data production for attorney review (.9). |
| 7/10/15 | Mark E McKane | .70 | Correspond with B. Rogers re informal interview issues (.3); correspond with M. Kieselstein re potential contested issues with plan approach (.4). |
| 7/10/15 | Brenton A Rogers | .50 | Analyze request for informal discovery. |
| 7/10/15 | Michael S Fellner | 7.30 | Assist with document review (4.1); prepare documents for attorney review re same (3.2). |
| 7/10/15 | Jeffrey M Gould | 5.30 | Analyze issues re plan confirmation discovery (2.4); telephone conference with B. Stephany, J. Sowa re same (.6); review guidance re same (2.3). |
| 7/10/15 | Bryan M Stephany | 6.40 | Draft guidance for document review (1.4); telephone conference with J. Gould and J. Sowa re discovery coordination (.6); telephone conference with creditor constituents re discovery requests (.6); prepare for same (1.1); telephone conference with Filsinger and J. Sowa re discovery (1.0); correspond with J. Sowa re litigation issues (.5); review strategy re same (1.2). |
| 7/10/15 | Jonathan F Ganter | 1.40 | Review discovery materials re Oncor sale process and discovery of expert materials re same. |
| 7/10/15 | Lucas J Kline | 3.90 | Review board documents for privilege. |
| 7/10/15 | Michael Esser | 4.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/10/15 | Jeffery Lula | .40 | Analyze key documents for fact development and witness preparation. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/15 | Justin Sowa | 5.20 | Analyze board materials (.7); review documents re privilege and responsiveness to plan confirmation requests (.6); correspond with A. Yenamandra re search terms for plan confirmation discovery (.3); correspond with J. Gould and B. Stephany re document searches (.8); revise discovery plan (.7); telephone conference with J. Gould and B. Stephany re document review (.6); telephone conference with Filsinger and B. Stephany re document collections (1.0); correspond with Advanced Discovery re document searches (.5). |
| 7/10/15 | Nick Laird | .50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 7/10/15 | Chad M Papenfuss | 4.20 | Correspond with M. Cuevas re upcoming production (.6); review database re same (1.3); revise quality check searches (2.3). |
| 7/10/15 | Anna Terteryan | 7.70 | Draft document review guidance (5.5); correspond with A. Welz re document processing, review, and production quality checks (.7); draft document review procedure re plan confirmation discovery (.9); correspond with e-discovery vendor re same (.6). |
| 7/10/15 | Jeremy Roux | .90 | Draft privilege review memorandum. |
| 7/10/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/12/15 | Mark E McKane | .40 | Correspond with B. Rogers re standing issues. |
| 7/12/15 | Jeffrey M Gould | 1.00 | Review document review guidance materials. |
| 7/12/15 | Bryan M Stephany | 1.30 | Review discovery re plan and confirmation issues (.6); revise draft presentation for review team training (.4); review third party document collection (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/15 | Justin Sowa | .70 | Review document review training guidance. |
| 7/12/15 | Chad M Papenfuss | 3.50 | Draft summary re production and processing of documents (3.1); telephone conference with vendor re same (.4). |
| 7/12/15 | Anna Terteryan | 2.40 | Draft document review guidance presentation re plan confirmation discovery. |
| 7/13/15 | Travis J Langenkamp | 5.50 | Attend disclosure statement and plan confirmation document review training with K&E working group (2.0); prepare materials re document review (.9); review third-party document collection data (.7); revise document collection tracker (1.2); review document review guidance (.7). |
| 7/13/15 | Gary A Duncan | 2.00 | Attend telephone conference with K&E working group re document review training. |
| 7/13/15 | Lauren O Casazza | 2.10 | Telephone conference with company and K&E working group re discovery status (1.2); review materials re same (.9). |
| 7/13/15 | Brenton A Rogers | 1.40 | Telephone conference with K&E working group and company re matter status and projects (1.2); prepare for same (.2). |
| 7/13/15 | Michael S Fellner | 6.50 | Review docket and adversary proceeding dockets re sealing issues (.4); assist with document review (6.1). |
| 7/13/15 | Jeffrey M Gould | 9.70 | Telephone conference with K&E working group re document review training (2.0); telephone conference with company and K&E working group re discovery status (1.2); telephone conference with B. Stephany and TCEH Committee re same (.7); telephone conference with B. Stephany re same (1.6); review document review guidance (1.3); review legacy fact development memorandum (2.6); telephone conference with A. Terteryan re document review issues (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 7/13/15 | Bryan M Stephany | 4.70 | Telephone conference with J. Gould re discovery status (1.6); telephone conference with TCEH Official Committee and J. Gould re discovery issues (.7); telephone conference with K&E working group re review guidance (2.0); correspond with C. Connor and A. Sexton re third party discovery issues (.1); telephone conference with C. Gooch re third party discovery issues (.3). |
| 7/13/15 | Jonathan F Ganter | 5.30 | Analyze discovery materials re plan confirmation discovery (2.1); revise briefing materials re same (.7); correspond with J. Gould re same (.6); telephone conference with K&E working group re plan confirmation discovery document review (.7); correspond with B. Yi, J. Sowa, B. Stephany, and W. Reilly re plan confirmation discovery (.4); reviw issues re same (.6); correspond with B. Stephany re same (.2). |
| 7/13/15 | Lucas J Kline | 5.20 | Telephone conference with K&E working group re document review training for plan discovery (2.0); review board meeting materials (3.2). |
| 7/13/15 | Samara L Penn | 1.50 | Attend portion of telephone conference with K&E working group re plan confirmation document review training. |
| 7/13/15 | Jeffery Lula | 2.70 | Review documents re privilege and responsiveness to plan confirmation discovery requests (.7); telephone conference with K&E working group re plan confirmation discovery (2.0). |
| 7/13/15 | Inbal Hasbani | 2.00 | Attend telephone conference with K&E working group re plan confirmation document review. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Justin Sowa | 7.60 | Review revised plan confirmation document review training deck (.2); draft discovery plan modules (.5); review documents re privilege and responsiveness to plan confirmation discovery requests (3.7); telephone conference with Evercore re plan confirmation discovery planning (.8); telephone conference with K&E litigation working group re training call for plan confirmation discovery (2.0); correspond with S. Dore re document collection (.3); draft tracking sheet re expert material collections (.1). |
| 7/13/15 | Adam Teitcher | 2.40 | Telephone conference with K&E working group re plan confirmation document review (2.0); review guidance re same (.4). |
| 7/13/15 | Aparna Yenamandra | .30 | Revise legacy stipulation (.1); correspond with B. Rogers re same (.2) |
| 7/13/15 | Jason Fitterer | 3.80 | Review plan discovery training materials (1.8); telephone conference with K&E working group re plan confirmation document review (2.0). |
| 7/13/15 | Alexander Davis | 2.90 | Telephone conference with K&E working group re plan confirmation document review (2.0); review key documents re legacy transactions (.9). |
| 7/13/15 | Mark F Schottinger | 1.50 | Attend portion of telephone conference with K&E working group re plan document review. |
| 7/13/15 | George Desh | 1.40 | Attend portion of telephone conference with K&E working group re plan document review. |
| 7/13/15 | Cormac T Connor | 4.60 | Review materials from third party document production (2.3); correspond with B. Stephany and J. Barolo re same (.3); telephone conference with K&E working group re training for plan confirmation document review process (2.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Nick Laird | 1.50 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/13/15 | Eric Merin | 2.90 | Telephone conference with K&E working group re training for plan confirmation document review process (2.0); review documents for privilege and responsiveness to plan confirmation discovery requests (.9). |
| 7/13/15 | Charles D Wineland, III | 2.80 | Telephone conference with K&E working group re training for plan confirmation document review process (2.0); review guidance re same (.8). |
| 7/13/15 | Austin Klar | 1.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/13/15 | Sarah Stock | 4.00 | Telephone conference with K&E working group re training for plan confirmation document review process (2.0); review guidance re same (1.4); review documents for privilege and responsiveness to plan confirmation discovery requests (.6). |
| 7/13/15 | Mark Cuevas | 1.30 | Review document collection database issues (1.1); correspond with T. Langenkamp re same (.2). |
| 7/13/15 | Meghan Rishel | 7.50 | Draft documents re document review searches (.7); revise tracking spreadsheet re batch set information (.3); assist with document review re valuation discovery (5.0); prepare materials re stalking horse document review (.5); draft documents re final stalking horse searches (.7); revise tracking spreadsheet re same (.3). |
| 7/13/15 | Chad M Papenfuss | 5.10 | Revise document production tracking index (2.4); telephone conference with vendor re database issues (.7); correspond with Epiq re same (.3); prepare documents for attorney review (1.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | James Barolo | 7.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests (1.5); revise summary memorandum re legacy fact development (2.1); review key documents re same (1.8); telephone conference with K&E working group re plan discovery (2.0). |
| 7/13/15 | Kevin Chang | 1.60 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/13/15 | Holly R Trogdon | 1.00 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/13/15 | Thayne Stoddard | .20 | Review document review guidance. |
| 7/13/15 | Nathan Taylor | 1.50 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/13/15 | Anna Terteryan | 10.30 | Revise document review guidance presentation re plan confirmation discovery (5.1); telephone conference with J. Gould re same (.3); telephone conference with K&E working group re plan discovery (2.0); review documents for privilege and responsiveness re plan confirmation discovery requests (2.9). |
| 7/13/15 | Jeremy Roux | 3.60 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/13/15 | Megan Byrne | 1.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/13/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Jason Douangsanith | 2.60 | Review board documents (.3); review new pleadings for electronic file (2.2); review database for key documents for attorney review (.1). |
| 7/14/15 | Mark E McKane | 1.50 | Telephone conference with L. Casazza re TCEH creditors potential motion (.6); telephone conference with J. Gould, B. Stephany re confirmation discovery issues (.9) |
| 7/14/15 | Andrew R McGaan, P.C. | 2.60 | Review draft expert witness materials (.9); correspond with M. McKane, B. Rogers re exclusivity issues (.6); review scope of discovery and production of documents related to upcoming hearings (1.1). |
| 7/14/15 | Lauren O Casazza | 2.70 | Telephone conference with M. McKane re potential motion (.6); review issues re same (2.1). |
| 7/14/15 | William T Pruitt | .70 | Telephone conference with K&E restructuring and litigation working group re workstream coordination (.4); prepare for same (.3). |
| 7/14/15 | Michael S Fellner | 9.80 | Review main docket and adversary proceeding dockets re sealing issues (.4); assist with plan confirmation document review (3.8); prepare documents for attorney review (4.9); correspond with K&E working group re privilege issues (.7). |
| 7/14/15 | Jeffrey M Gould | 8.80 | Review status of board document review (2.0); analyze confidentiality and sealing issues (.4); telephone conference with B. Stephany and M. McKane re discovery status (.9); telephone conference with K&E working group re litigation and restructuring workstreams (.4); telephone conference with K&E working group re sale process issues (.7); review document review guidance (3.1); correspond with A. Terteryan re same (.3); analyze strategy re discovery issues (1.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/15 | Bryan M Stephany | 6.10 | Telephone conference with K&E litigation and restructuring working groups re priority workstreams (.4); telephone conference with K&E working group re sale process (.7); review confirmation discovery issues (1.4); review legacy fact development memorandum (.3); review fact development re legacy bonds (1.3); telephone conference with J. Sowa re same (.5); correspond with G. Gemeroth and A. McGaan re disclosure statement discovery issues (.4); draft third party discovery plan (.2); telephone conference with J. Gould and M. McKane re discovery issues (.9). |
| 7/14/15 | Reid Huefner | 1.20 | Attend privilege log review training for contract attorneys (.5); telephone conference with K&E working group re sale process issues (.7). |
| 7/14/15 | Jonathan F Ganter | .50 | Telephone conference with K&E working group re status of litigation and restructuring matters (.4); prepare for same (.1). |
| 7/14/15 | Lucas J Kline | 4.50 | Review board materials (3.2); revise index re same (1.3). |
| 7/14/15 | Jeffery Lula | 1.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests (.6); review legacy debt documents re fact development (1.2). |
| 7/14/15 | Justin Sowa | 8.80 | Revise discovery and collection tracking sheets (.7); review documents re privilege and responsiveness to plan confirmation document requests (3.9); telephone conference with B. Stephany re legacy bonds (.5); review and analyze documents re legacy fact development (2.4); revise expert collection tracking sheet (.8); revise plan confirmation discovery plan (.5). |
| 7/14/15 | Adam Teitcher | 4.50 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/15 | Aparna Yenamandra | .40 | Telephone conference with K&E working group re litigation and restructuring workstreams. |
| 7/14/15 | Alexander Davis | 5.80 | Prepare key documents re legacy debt transactions (1.9); review documents for privilege and responsiveness to plan confirmation discovery requests (3.9). |
| 7/14/15 | Mark F Schottinger | .10 | Correspond with A. Terteryan and J. Gould re reviewing documents re privilege and responsiveness for plan confirmation discovery. |
| 7/14/15 | George Desh | .20 | Correspond with A. Terteryan re plan confirmation document review and background materials. |
| 7/14/15 | William A Levy, P.C. | .40 | Telephone conference with K&E working group re litigation and restructuring issues. |
| 7/14/15 | Cormac T Connor | .60 | Telephone conference with K&E litigation and restructuring working groups re status reports and strategic issues (.4); prepare for same (.2). |
| 7/14/15 | Nick Laird | 2.00 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/14/15 | Natasha Hwangpo | .70 | Telephone conference with K&E restructuring and litigation re dual workstreams and progress re same (.4); revise report re same (.2); correspond with S. Torrez re same (.1). |
| 7/14/15 | Austin Klar | 2.70 | Review documents re privilege and responsiveness for plan confirmation discovery (.6); review privilege and responsiveness guidance for plan confirmation discovery and document review (2.1). |
| 7/14/15 | Meghan Rishel | 1.00 | Revise tracking spreadsheet re discovery requests (.4); review key documents re legacy transactions (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/14/15 | Chad M Papenfuss | 6.10 | Review documents in database (2.1); correspond with M. Cuevas re processing options (.6); revise tracker re same (2.2); revise case notes re same (1.2). |
| 7/14/15 | James Barolo | 7.60 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/14/15 | Holly R Trogdon | 2.00 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/14/15 | Nathan Taylor | 3.60 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/14/15 | Anna Terteryan | 6.90 | Draft privilege log review guidance (3.8); review plan confirmation document review guidance presentation (2.4); telephone conference with K&E working group re sale process (.7). |
| 7/14/15 | Jeremy Roux | 3.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/14/15 | Steven Torrez | .30 | Revise summary re litigation and bankruptcy work streams. |
| 7/14/15 | Jason Douangsanith | .70 | Review and prepare new pleadings for electronic file (.3); review database for produced documents for attorney review (.4). |
| 7/15/15 | Travis J Langenkamp | 2.00 | Research collection of documents from shared drive (1.2); revise collection tracker (.8). |
| 7/15/15 | Lauren O Casazza | 2.70 | Review merger agreement re REIT issues (.8); review analysis re same (1.9). |
| 7/15/15 | Michael S Fellner | 7.90 | Assist with plan discovery document review (3.3); revise document review guidance (1.8); prepare documents for attorney review (1.9); prepare documents for production (.9). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Jeffrey M Gould | 8.90 | Review document review training materials (.7); correspond with A. Terteryan re same (.4); attend document review training for contract attorneys re plan confirmation discovery (4.0); review documents for privilege and responsiveness to plan confirmation discovery requests (3.8). |
| 7/15/15 | Bryan M Stephany | 4.20 | Review issues re plan confirmation discovery (1.4); telephone conference with G. Gemeroth re same (.7); prepare for same (.3); analyze strategy re third party document collection (1.1); telephone conference with third party professionals re same (.7). |
| 7/15/15 | Reid Huefner | 1.40 | Revise document review guidance. |
| 7/15/15 | Jonathan F Ganter | 2.80 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 7/15/15 | Lucas J Kline | 7.20 | Correspond with J. Gould, S. Winters re board documents (.4); correspond with J. Gould, A. Burton and T. Langenkamp re status of same (.5); review board materials (4.2); revise index re same (2.1). |
| 7/15/15 | Justin Sowa | 9.10 | Review documents re response to supplemental TCEH Committee request (6.2); review documents re privilege and responsiveness to plan confirmation document requests (2.9). |
| 7/15/15 | Adam Stern | .80 | Review key documents re REIT issues. |
| 7/15/15 | Adam Teitcher | 6.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/15/15 | Alexander Davis | 1.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/15 | George Desh | 2.30 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/15/15 | Nick Laird | 1.00 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/15/15 | Austin Klar | 3.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/15/15 | Sarah Stock | 6.50 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/15/15 | Mark Cuevas | 1.30 | Prepare documents for production. (1.0); correspond with C. Papenfuss re production schedule (.3). |
| 7/15/15 | Meghan Rishel | 5.50 | Prepare materials for plan confirmation document review (.6); attend training for contract attorneys re same (4.0); draft review guidance (.9). |
| 7/15/15 | Chad M Papenfuss | 6.20 | Review database re documents re upcoming productions (3.5); draft searches re same (1.7); revise outline re same (.8); correspond with M. Cuevas re same (.2). |
| 7/15/15 | James Barolo | 3.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/15/15 | Holly R Trogdon | 1.00 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/15/15 | Nathan Taylor | 3.00 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Anna Terteryan | 9.90 | Attend plan confirmation document review and privilege log guidance presentation to contract attorneys (4.0); review plan confirmation document review guidance (2.9); review and analyze documents in preparation of same (2.1); correspond with K&E working group re document review issues (.9). |
| 7/15/15 | Jeremy Roux | 2.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/15/15 | Jason Douangsanith | .60 | Review and prepare new pleadings for electronic file. |
| 7/16/15 | Travis J Langenkamp | 2.90 | Review status re plan discovery (.9); draft tracker re document review (1.3); revise index re same (.7). |
| 7/16/15 | Mark E McKane | 1.00 | Review EFH Indenture Trustee's letter re disclosure statement (.6); telephone conference with B. Stephany re litigation strategy (.4). |
| 7/16/15 | Andrew R McGaan, P.C. | 2.40 | Correspond with S. Serajeddini re sale process litigation issues and procedures (.5); review expert document production (.9); telephone conference with K&E working group re outstanding discovery and hearing preparation tasks (.7); prepare for same (.3). |
| 7/16/15 | Matthew E Papez, P.C. | .70 | Telephone conference with K&E working group re litigation strategy and status. |
| 7/16/15 | William T Pruitt | .80 | Telephone conference with K&E working group re litigation strategy and status (.7); prepare for same (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Brenton A Rogers | 4.10 | Telephone conference with K&E working group re litigation strategy and status (.7); prepare for same (.9); review correspondence from creditors re discovery requests (.6); review and analyze draft board materials re same (.9); revise draft stipulation re standing motion deadline (1.0). |
| 7/16/15 | Michael S Fellner | .80 | Review main docket and adversary proceeding dockets re sealing issues. |
| 7/16/15 | Jeffrey M Gould | 4.70 | Telephone conference with K&E working group re litigation strategy and status (.7); prepare for same (.6); review status of discovery (1.2); review discovery requests re same (.4); telephone conference with K&E working group re discovery issues and open items (1.8). |
| 7/16/15 | Bryan M Stephany | 5.20 | Telephone conference with M. Carter, G. Germeroth re disclosure statement discovery (.7); telephone conference with K&E working group re litigation status and strategy (.7); prepare for same (.5); telephone conference with K&E working group re discovery issues (1.8); correspond with B. Glueckstein re disclosure statement discovery (.2); review discovery status re disclosure statement requests (.9); telephone conference with M. McKane re strategy re discovery issues (.4). |
| 7/16/15 | Jonathan F Ganter | 2.20 | Correspond with J. Gould and B. Stephany re plan confirmation discovery guidance (.6); analyze materials re same (.6); review documents re privilege and responsiveness for plan confirmation discovery (1.0). |
| 7/16/15 | Lucas J Kline | 6.10 | Review board materials (1.9); revise index re same (2.7); correspond with A. Stern and J. Gould re same (.6); review key documents re plan materials (.9). |
| 7/16/15 | Jeffery Lula | 1.60 | Analyze legacy debt documents for fact development and witness preparation. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Inbal Hasbani | 1.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/16/15 | Justin Sowa | 4.70 | Telephone conference with K&E working group re strategy issues (.7); review legacy debt documents re responsiveness to TCEH Committee's supplemental document request (1.5); telephone conference with K&E discovery working group re discovery status and issues (1.8); review documents re privilege and responsiveness to plan confirmation document requests (.7). |
| 7/16/15 | Adam Stern | 3.00 | Research re potential REIT issues. |
| 7/16/15 | Adam Teitcher | 4.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/16/15 | Aparna Yenamandra | .40 | Correspond with B. Rogers re legacy stipulation (.2); revise same (.2). |
| 7/16/15 | Alexander Davis | 6.30 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/16/15 | Mark F Schottinger | .30 | Correspond with J. Gould re reviewing documents re privilege and responsiveness for plan confirmation discovery. |
| 7/16/15 | George Desh | 3.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/16/15 | Cormac T Connor | .80 | Telephone conference with K&E litigation team re status reports and strategic issues (.7); prepare for same (.1). |
| 7/16/15 | Nick Laird | 4.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Eric Merin | 7.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/16/15 | Austin Klar | 4.10 | Telephone conference re discovery status with K&E working group (.7); prepare for same (.1); review documents for privilege and responsiveness to plan confirmation discovery requests (3.3). |
| 7/16/15 | Mark Cuevas | 1.40 | Review database re document production issues (1.0); telephone conference with C. Papenfuss re upcoming document review issues (.4). |
| 7/16/15 | Meghan Rishel | 8.40 | Assist with document review re plan confirmation discovery (4.3); prepare documents for attorney review (2.9); review document production issues (.7); correspond with K&E working group re same (.5). |
| 7/16/15 | Chad M Papenfuss | 7.10 | Prepare documents for attorney review (2.7); revise tracker re same (.6); review database for documents re upcoming production (1.0); telephone conference with M. Cuevas re same (.4); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.7); correspond with W. Marx re database updates for same (.4); review database for documents re upcoming production (1.3). |
| 7/16/15 | James Barolo | 7.90 | Review documents for privilege and responsiveness to plan confirmation discovery requests (4.6); telephone conference with K&E working group re status of discovery (.7); telephone conference with same re open discovery issues and workstreams (1.8); analyze issues re discovery requests (.6); correspond with J. Gould re same (.2). |
| 7/16/15 | Kevin Chang | 2.30 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Holly R Trogdon | 2.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/16/15 | Anna Terteryan | 6.50 | Telephone conference with K&E working group re plan confirmation discovery process and progress (.7); review documents for privilege and responsiveness to plan confirmation discovery requests (3.9); telephone conference with K&E working group re document review and guidance (1.8); correspond with J. Barolo re same (.1). |
| 7/16/15 | Jeremy Roux | 2.90 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/16/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/17/15 | Mark E McKane | 1.50 | Correspond with A. McGaan re potential timing and scope of issues re confirmation hearing (.7); telephone conference with S. Dore, M. Carter re same (.4); review settlement motion (.4). |
| 7/17/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. McKane and B. Rogers re litigation strategy (.3); telephone conference with M. Carter re valuation issues and scenarios (.7). |
| 7/17/15 | Gary A Duncan | 8.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/17/15 | Michael S Fellner | 6.90 | Review main docket and adversary proceeding dockets re sealing issues (.8); organize plan confirmation discovery (3.1); prepare documents re same for attorney review (2.8); correspond with J. Gould re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Jeffrey M Gould | 4.50 | Review status of board document index (1.7) correspond with L. Kline re same (.3); correspond with A. Terteryan re disclosure statement discovery document review (.2); review documents for responsiveness and privilege re plan confirmation discovery (1.9); telephone conference with L. Kline re board index (.4). |
| 7/17/15 | Bryan M Stephany | 2.60 | Correspond with M. McKane and K&E tax working group re third party discovery issues (.3); correspond with C. Connor re third party discovery issues (.3); telephone conference with C. Gooch re third party discovery issues (.7); correspond with K&E working group re inquiries re responsiveness and privilege (.6); review issues re third party discovery (.7). |
| 7/17/15 | Jonathan F Ganter | 2.40 | Analyze discovery materials re plan and settlement negotiations. |
| 7/17/15 | Lucas J Kline | 4.70 | Correspond with A. Stern and J. Gould re board documents (.5); review board documents (1.4); review minutes re same (2.4); telephone conference with J. Gould re same (.4). |
| 7/17/15 | Inbal Hasbani | 1.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/17/15 | Justin Sowa | 6.80 | Review documents re privilege and responsiveness to plan confirmation document requests (5.4); review Evercore document production (1.3); correspond with Advanced Discovery re search documents (.1). |
| 7/17/15 | Adam Teitcher | 7.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/17/15 | Jason Fitterer | 2.70 | Review privilege review guidance (2.4); correspond with K&E working group re responsiveness and privilege issues (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Alexander Davis | 5.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/17/15 | Mark F Schottinger | 4.80 | Review guidance re plan confirmation discovery (1.5); review documents re privilege and responsiveness for plan confirmation discovery requests (3.3). |
| 7/17/15 | George Desh | 1.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/17/15 | Cormac T Connor | .30 | Telephone conference with B. Stephany re issues related to third party discovery. |
| 7/17/15 | Nick Laird | 4.60 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/17/15 | Charles D Wineland, III | 3.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/17/15 | Mark Cuevas | 1.60 | Telephone conference with P. Ramsey and C. Papenfuss re database issues (.9); correspond with A. Terteryan re document review (.2); review database re same (.5). |
| 7/17/15 | Meghan Rishel | 4.90 | Assist with document review re plan confirmation discovery. |
| 7/17/15 | Chad M Papenfuss | 5.30 | Revise document production tracker (1.8); correspond with L. Horton re database issues (.1); prepare documents for attorney review (2.2); telephone conference with P. Ramsey and M. Cuevas re database issues (.9); review database for documents re upcoming production (.3). |
| 7/17/15 | Kevin Chang | 7.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Holly R Trogdon | 1.70 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/17/15 | Anna Terteryan | 6.10 | Review documents re privilege and responsiveness to plan confirmation document requests (5.3); revise guidance re plan confirmation document review (.8). |
| 7/17/15 | Jeremy Roux | 5.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/17/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/17/15 | Jason Douangsanith | 3.00 | Review and prepare new pleadings for electronic file. |
| 7/18/15 | Gary A Duncan | 5.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/18/15 | Samara L Penn | 10.40 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/18/15 | Mark F Schottinger | 3.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/18/15 | Charles D Wineland, III | 3.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/18/15 | Sarah Stock | 1.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/19/15 | Travis J Langenkamp | 1.30 | Prepare board documents for production. |
| 7/19/15 | Gary A Duncan | 2.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/15 | Samara L Penn | 2.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/19/15 | Jeffery Lula | 2.60 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/19/15 | Adam Teitcher | 1.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/19/15 | Mark F Schottinger | 3.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/19/15 | Cormac T Connor | 3.00 | Review draft settlement agreement (2.6); correspond with S. Serajeddini, J. Gott re same (.4). |
| 7/19/15 | Charles D Wineland, III | 4.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/19/15 | Chad M Papenfuss | 3.20 | Review database re documents re upcoming productions (1.2); draft searches re same (.9); telephone conference with vendor re same (.4); prepare outline re same (.7). |
| 7/19/15 | Anna Terteryan | .30 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Michael S Fellner | 8.80 | Review main docket and adversary proceeding dockets re possible confidential documents (.4); assist with document production (3.9); analyze privilege and confidentiality issues re same (1.8); review pleadings re same (2.7). |
| 7/20/15 | Richard U S Howell | .90 | Telephone conference with J. Gould and B. Stephany re plan confirmation strategy. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Jeffrey M Gould | 4.20 | Telephone conference with R. Howell and B. Stephany re confirmation discovery (.9); review documents to be produced re same (2.1); analyze fact development re same (1.2). |
| 7/20/15 | Bryan M Stephany | 1.40 | Telephone conference with J. Gould and R. Howell re confirmation discovery (.9); analyze issues re responsiveness and privilege re same (.5). |
| 7/20/15 | Jonathan F Ganter | 1.90 | Correspond with K&E working group re plan confirmation discovery (.6); review documents re privilege and responsiveness for plan confirmation discovery (1.3). |
| 7/20/15 | Lucas J Kline | 2.20 | Review board materials (1.7); revise index re same (.5). |
| 7/20/15 | Jeffery Lula | 1.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Inbal Hasbani | 3.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Justin Sowa | 4.80 | Review Evercore produced documents (2.1); review documents re privilege and responsiveness to plan confirmation document requests (2.6); telephone conference with Advanced Discovery re Evercore documents (.1). |
| 7/20/15 | Adam Teitcher | 7.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Alexander Davis | 7.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Mark F Schottinger | 6.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Cormac T Connor | 1.60 | Review draft settlement agreement (1.3); correspond with J. Gott re same (.3). |
| 7/20/15 | Nick Laird | 6.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Charles D Wineland, III | 7.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Austin Klar | 1.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Sarah Stock | 6.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Mark Cuevas | 1.50 | Prepare documents for production. (.7); correspond with J. Gould re document batching requests (.2); telephone conference with C. Papenfuss re database review issues (.6). |
| 7/20/15 | Meghan Rishel | 2.00 | Coordinate document review (1.4); prepare electronic file re third party document review report (.6). |
| 7/20/15 | Chad M Papenfuss | 6.10 | Review documents in database re upcoming productions (2.3); revise tracker re same (1.9); revise case notes re same (1.3); telephone conference with M. Cuevas re database review issues (.6). |
| 7/20/15 | Kevin Chang | 6.60 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Holly R Trogdon | 4.20 | Correspond with A. Terteryan re plan discovery (.1); draft memorandum re legacy fact development (3); review documents re privilege and responsiveness to plan confirmation discovery requests (1.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Nathan Taylor | 5.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Anna Terteryan | 5.60 | Revise guidance re plan confirmation document review (3.2); review documents re privilege and responsiveness to plan confirmation discovery requests (1.9); analyze strategy re same (.5). |
| 7/20/15 | Jeremy Roux | 1.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/20/15 | Steven Torrez | .30 | Revise summary report re bankruptcy and litigation work streams (.2); correspond with K&E working group re same (.1). |
| 7/20/15 | Jason Douangsanith | .40 | Prepare citations for attorney memorandum. |
| 7/20/15 | Ned Rooney | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/21/15 | Mark E McKane | 3.20 | Telephone conference with K&E litigation working group re confirmation discovery and next steps (1.0); prepare for same (.1); telephone conference with L. Casazza re timing and scope of hearing (.4); review draft global settlement agreement and proposed order (1.1); correspond with J. Gott re same (.6). |
| 7/21/15 | Andrew R McGaan, P.C. | 2.30 | Telephone conference with K&E working group re plan litigation and discovery issues (1.0); prepare for same (.3); correspond with M. McKane re hearing strategy and settlement issues (.3); correspond with M. McKane and B. Rogers re strategy for plan litigation (.2); review key documents re same (.5). |
| 7/21/15 | Matthew E Papez, P.C. | 1.00 | Telephone conference with K&E working group re litigation update. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Michael B Slade | 1.00 | Telephone conference with K&E working group re litigation status and discovery issues. |
| 7/21/15 | Lauren O Casazza | 4.60 | Telephone conference with K&E working group re litigation status and discovery issues (1.0); telephone conference with M. McKane re hearing issues (.4); analyze strategy re same (.7); correspond with A. Stern re same (.2); review REIT issues (1.3); analyze research re same (.4); correspond with A. Stern and M. McKane re same (.6). |
| 7/21/15 | Brenton A Rogers | 2.30 | Telephone conference with K&E working group re litigation issues (1.0); prepare for same (.4); review documents to be produced re plan confirmation (.9). |
| 7/21/15 | Michael S Fellner | 6.50 | Review main docket and adversary proceeding dockets re possible confidential documents (.9); assist with plan confirmation document review (3.2); prepare documents for attorney review re same (2.4). |
| 7/21/15 | Jeffrey M Gould | 5.30 | Telephone conference with K&E litigation working group re case status and strategy (1.0); review documents to be produced re plan confirmation discovery (2.0); telephone conference with B. Stephany re same (.9); telephone conference with L. Kline re board documents (.9); telephone conference with A. Terteryan re document review guidance (.5). |
| 7/21/15 | Bryan M Stephany | 3.40 | Telephone conference with K&E working group re discovery issues and litigation next steps (1.0); prepare for same (.7) telephone conference with J. Gould re discovery issues (.9); telephone conference with C. Gooch re third party discovery issues (.8). |
| 7/21/15 | Reid Huefner | .70 | Analyze strategy re privilege review. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Jonathan F Ganter | 2.30 | Telephone conference with K&E working group re discovery issues and litigation next steps (1.0); analyze materials re same (.4); review documents to be produced re discovery requests (.5); review materials re guidance to document reviewers re confirmation discovery (.4). |
| 7/21/15 | Lucas J Kline | 4.80 | Telephone conference with J. Gould re board document project planning (.9); analyze issues re same (2.1); revise board document index (.8); telephone conference with K&E working group re litigation update and status (1.0). |
| 7/21/15 | Michael Esser | 1.10 | Telephone conference with K&E working group re case strategy (1.0); correspond with J. Gould re same (.1). |
| 7/21/15 | Jeffery Lula | .40 | Telephone conference with I. Hasbani re document review issues. |
| 7/21/15 | Inbal Hasbani | .40 | Telephone conference with J. Lula re document review issues. |
| 7/21/15 | Justin Sowa | 4.30 | Review Evercore produced documents (.4); revise document collection tracking sheets (.3); review documents re privilege and responsiveness to plan confirmation document requests (2.6); telephone conference with K&E litigation working group re weekly litigation update (1.0). |
| 7/21/15 | Adam Teitcher | 5.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/21/15 | Mark F Schottinger | 6.30 | Telephone conference with K&E working group re case development (1.0); review documents re privilege and responsiveness for plan confirmation discovery requests (5.3). |
| 7/21/15 | Cormac T Connor | 1.20 | Telephone conference with K&E litigation team re status reports and strategic issues (1.0); prepare for same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Nick Laird | 6.70 | Telephone conference with K&E working group re case development (1.0); review documents re privilege and responsiveness for plan confirmation discovery requests (5.7). |
| 7/21/15 | Vinu Joseph | 2.40 | Review plan confirmation document review training materials (1.4); telephone conference with K&E working group re litigation status updates (1.0). |
| 7/21/15 | Charles D Wineland, III | 3.30 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/21/15 | Austin Klar | 1.00 | Correspond with A. Terteryan and J. Sowa re responsiveness and privilege for plan-confirmation discovery (.2); analyze strategy re plan confirmation document-review protocol and tracking (.8). |
| 7/21/15 | Sarah Stock | 2.00 | Telephone conference with K&E working group re status and strategy (1.0); prepare for same (.2); review documents re privilege and responsiveness for plan confirmation discovery requests (.8). |
| 7/21/15 | Mark Cuevas | 4.30 | Correspond with A. Terteryan re batches for document review (.5); telephone conference with vendor re same (.6); review review tracker (.4); prepare search terms re same (2.2); review database re same (.6). |
| 7/21/15 | Meghan Rishel | 4.20 | Assist with document review re plan confirmation discovery. |
| 7/21/15 | Kevin Chang | 8.90 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/21/15 | Holly R Trogdon | 4.20 | Review documents re privilege and responsiveness to plan confirmation discovery requests (3.2); telephone conference with K&E working group re litigation update (1.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Anna Terteryan | 8.40 | Review documents re privilege and responsiveness to plan confirmation discovery requests (4.6); telephone conference with J. Gould re same (.5); telephone conference with K&E working group re litigation update (1.0); analyze issues re plan confirmation discovery (1.6); telephone conference with e-discovery vendor re same (.7). |
| 7/21/15 | Jeremy Roux | 3.20 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/21/15 | Haley Darling | .40 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/21/15 | Jason Douangsanith | 2.10 | Prepare pleadings for attorney review (.1); review and prepare new pleadings for electronic file (2.0). |
| 7/21/15 | Ned Rooney | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/22/15 | Mark E McKane | 3.50 | Correspond with B. Rogers re motion to approve the global settlement agreement (.6); correspond with B. Rogers, H. Darling, A. Yenamandra re potential revisions to scheduling order (.5); review key points re global settlement motion (1.3); correspond with A. McGaan, B. Rogers re timing for settlement agreement (.6); correspond with C. Husnick re scope of global settlement hearing (.5). |
| 7/22/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with M. McKane, B. Rogers and H. Kaplan re litigation issues and strategy. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Brenton A Rogers | 6.80 | Telephone conference with K&E litigation and restructuring working groups re workstreams (.3); prepare for same (.5); telephone conference with K&E working group re scheduling order (.5); revise settlement motion (1.2); telephone conferences with outside counsel re plan negotiations and settlement efforts (2.3); revise correspondence to same re same (1.6); correspond with J. Gould and B. Stephany re same (.4). |
| 7/22/15 | Michael S Fellner | 6.80 | Review main docket and adversary proceeding dockets re possible confidential documents (1.6); assist with plan confirmation discovery process (2.7); correspond with J. Gould re same (.3); review board document issues (2.2). |
| 7/22/15 | Jeffrey M Gould | 4.00 | Telephone conference with K&E working group re scheduling order (.5); prepare for same (.6); telephone conference with K&E litigation and restructuring working groups re priority workstreams (.3); review issues re same (.8); review privilege issues (1.2); correspond with M. Fellner and B. Rogers re same (.6). |
| 7/22/15 | Bryan M Stephany | 1.60 | Analyze document review issues re responsiveness and privilege (.5); telephone conference with K&E working group re litigation and restructuring coordination (.3); telephone conference with third party professionals re document collection (.8). |
| 7/22/15 | Jonathan F Ganter | .90 | Telephone conference with K&E working group re status of litigation and restructuring matters (.3) prepare for same (.2); analyze materials re confirmation plan discovery (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/22/15 | Lucas J Kline | 8.60 | Correspond with J. Gould re board document review (.7); correspond with T. Langenkamp re same (.4); draft memorandum re review guidance (3.9); review board materials (3.3); telephone conference with K&E working group re litigation and restructuring coordination (.3). |
| 7/22/15 | Inbal Hasbani | .50 | Telephone conference with Towers Watson re diligence issues (.2); review materials re same (.3). |
| 7/22/15 | Justin Sowa | 5.70 | Revise collection and review protocol document for plan confirmation discovery (.9); review documents re privilege and responsiveness to plan confirmation document requests (4.5); telephone conference with A. Klar and A. Terteryan re responsiveness and privilege questions re documents under review (.3). |
| 7/22/15 | Adam Teitcher | 6.10 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/22/15 | Aparna Yenamandra | .80 | Correspond with H. Trogdon re 9019 issues (.5); telephone conference with K&E working group re bankruptcy and litigation work streams (.3). |
| 7/22/15 | Mark F Schottinger | 1.50 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/22/15 | George Desh | 1.60 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/22/15 | Cormac T Connor | 2.00 | Review draft settlement agreement (1.8); correspond with B. Rogers re same (.2). |
| 7/22/15 | Nick Laird | 2.00 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Natasha Hwangpo | .40 | Telephone conference with K&E litigation and restructuring working groups re workstream coordination (.3); revise worklist re same (.1). |
| 7/22/15 | Austin Klar | .90 | Review plan-confirmation discovery tracking protocol (.6); telephone conference with J. Sowa and A. Terteryan re documents under review (.3). |
| 7/22/15 | Mark Cuevas | 1.20 | Correspond with C. Papenfuss re document search queries (.2); draft analysis re same (.8); review board documents received (.2). |
| 7/22/15 | Meghan Rishel | 5.50 | Assist with document review re plan confirmation discovery (5.2); revise guidance re plan confirmation discovery (.3). |
| 7/22/15 | Chad M Papenfuss | 4.20 | Revise document production tracker (1.7); correspond with L. Horton re database issues (.2); prepare documents for attorney review (1.4); review database for documents re upcoming production (.9). |
| 7/22/15 | Kevin Chang | 2.50 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/22/15 | Anna Terteryan | 5.60 | Review documents re privilege and responsiveness to plan confirmation discovery requests (4.1); telephone conference with J. Sowa and A. Klar re same (.3); revise guidance re plan confirmation discovery (1.2). |
| 7/22/15 | Rebecca Blake Chaikin | .30 | Telephone conference with K&E restructuring and litigation working groups re upcoming litigation items. |
| 7/22/15 | Jeremy Roux | 2.20 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Steven Torrez | 1.00 | Telephone conference with K&E working group re bankruptcy and litigation work streams (.3); draft summary re same (.4); prepare for same (.2); correspond with A. Yenamandra and B. Schartz re same (.1). |
| 7/22/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/22/15 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| 7/22/15 | Ned Rooney | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/23/15 | Mark E McKane | 1.30 | Telephone conference with J. Gould re board document review (.4); telephone conference with A. McGaan re litigation issues (.3); telephone conference with J. Gould re attorney work product issues (.6). |
| 7/23/15 | Andrew R McGaan, P.C. | 1.10 | Correspond with M. McKane and B. Rogers re plan confirmation scheduling and discovery issues (.3); telephone conference with M. McKane re same (.3); review key documents re same (.5). |
| 7/23/15 | Meg McCarthy | 3.90 | Prepare documents for attorney review re legacy fact development. |
| 7/23/15 | Brenton A Rogers | 1.20 | Review board materials re litigation issues. |
| 7/23/15 | Michael S Fellner | 3.10 | Prepare documents for attorney review re plan confirmation discovery. |
| 7/23/15 | Richard U S Howell | 1.30 | Review recently filed pleadings (.3); review correspondence from outside counsel re open plan negotiation, litigation, and discovery items (.6); telephone conference with same re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/15 | Jeffrey M Gould | 8.60 | Review key documents re legacy fact development (1.3); review documents re privilege and responsiveness to plan confirmation discovery requests (2.5); telephone conference with L. Kline re board document issues (1.8); telephone conference with M. McKane re same (.4); telephone conference with M. McKane re attorney work product issues (.6); analyze documents re same (1.0); telephone conference with A. Davis re board materials (1.0). |
| 7/23/15 | Bryan M Stephany | .80 | Review privilege issues re document review. |
| 7/23/15 | Jonathan F Ganter | .20 | Correspond with B. Stephany and J. Gould re plan confirmation discovery. |
| 7/23/15 | Lucas J Kline | 8.20 | Draft review guidance re board documents (3.4); telephone conference with J. Gould re same (1.8); review representative board presentations (.9); correspond with J. Walker re same (.4); revise board document index (1.7). |
| 7/23/15 | Jeffery Lula | 2.70 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |
| 7/23/15 | Justin Sowa | 6.60 | Review and analyze plan confirmation document review guidance (.7); telephone conference with A. Terteryan and A. Klar re document review questions (.2); telephone conference with K&E discovery working group re weekly discovery update (1.0); review documents re privilege and responsiveness to plan confirmation document requests (1.5); review revised disclosure statement and plan of reorganization re same (3.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/15 | Adam Teitcher | 10.90 | Review documents re privilege and responsiveness to plan confirmation discovery requests (7.8); telephone conference with K&E working group re discovery issues (1.0); review guidance re same (.9); review privilege issues re same (1.2). |
| 7/23/15 | Aparna Yenamandra | .40 | Correspond with H. Trogdon re settlement issues. |
| 7/23/15 | Alexander Davis | 8.50 | Review board materials (.3); telephone conference with J. Gould re board project (1.0); review documents re privilege and responsiveness to plan confirmation document requests (3.2); review board documents in preparation for production (4.0). |
| 7/23/15 | George Desh | 2.70 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/23/15 | Cormac T Connor | .50 | Review key documents to be produced. |
| 7/23/15 | Nick Laird | 2.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/23/15 | Austin Klar | 1.20 | Telephone conference with A. Terteryan and J. Sowa re responsiveness and privilege for plan-confirmation discovery (.2); telephone conference re plan confirmation discovery status with K&E working group (1.0). |
| 7/23/15 | Meghan Rishel | 4.90 | Research re board documents (.4); assist with document review re plan confirmation discovery (4.5). |
| 7/23/15 | Chad M Papenfuss | 4.20 | Telephone conference with vendor re database issues (.9); correspond with L. Horton and M. Cuevas re upcoming production issues (.2); prepare documents for attorney review (3.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 7/23/15 | James Barolo | 3.50 | Telephone conference with K&E working group re discovery status (1.0); review guidance re redaction of documents (.4); review privileged board materials (2.1). |
| 7/23/15 | Anna Terteryan | 5.70 | Telephone conference with K&E working group re plan confirmation discovery (1.0); review documents re privilege and responsiveness to plan confirmation document requests (3.7); revise guidance re same (.8); telephone conference with J. Sowa and A. Klar re updated guidance re same (.2). |
| 7/23/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/24/15 | Meg McCarthy | 2.80 | Prepare key legacy documents for attorney review re legacy fact development. |
| 7/24/15 | Lauren O Casazza | 2.20 | Review scheduling issues (1.3); correspond with M. McKane, A. McGaan re same (.5); telephone conference with outside counsel re same (.4). |
| 7/24/15 | Brenton A Rogers | 4.10 | Research re settlement agreement issues (3.2); draft correspondence to M. McKane, A. McGaan re settlement agreement (.9). |
| 7/24/15 | Michael S Fellner | 6.10 | Review pleadings re privilege and confidentiality issues (.7); assist with document production (3.4); prepare documents for attorney review re same (2.0). |
| 7/24/15 | Jeffrey M Gould | 4.40 | Review privilege issues re document review (1.6); revise guidance re same (.5); review documents re privilege and responsiveness to plan confirmation discovery requests (2.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/15 | Bryan M Stephany | 2.50 | Review and analyze pleadings and related documents re confidentiality and sealing analysis (1.1); correspond with B. Rogers and J. Gould re same (.3); review document review issues re responsiveness and privilege (.6); telephone conference with outside counsel re confirmation discovery issues (.5). |
| 7/24/15 | Lucas J Kline | 5.20 | Review board documents (1.9); correspond with A. Davis, J. Barolo, and J. Gould re same (.4); correspond with J. Walker re same (.3); revise board document index (2.6). |
| 7/24/15 | Jeffery Lula | 4.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/24/15 | Inbal Hasbani | 3.40 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/24/15 | Justin Sowa | 2.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/24/15 | Adam Teitcher | 4.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/24/15 | Alexander Davis | 5.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/24/15 | Mark F Schottinger | .50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/24/15 | Austin Klar | 3.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/15 | Mark Cuevas | 3.40 | Correspond with T. Langenkamp re document review request (.3); review plan confirmation third party list (.5); correspond with C. Papenfuss re same (.5); telephone conference with vendor and C. Papenfuss re document review issues (1.0); correspond with A. Terteryan re updated document review batches (.3); prepare documents for company review (.8) |
| 7/24/15 | Meghan Rishel | 2.30 | Prepare board documents for review by company (.8); assist with document review re plan confirmation discovery (1.5). |
| 7/24/15 | Chad M Papenfuss | 5.40 | Correspond with L. Horton re database issues (.3); revise document search terms re same (1.2); prepare documents for attorney review (2.9); telephone conference with M. Cuevas and vendor re upcoming production (1.0). |
| 7/24/15 | James Barolo | 3.10 | Review board materials in preparation for production. |
| 7/24/15 | Kevin Chang | 2.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/24/15 | Nathan Taylor | .80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/24/15 | Anna Terteryan | 5.40 | Review documents for privilege and responsiveness re plan confirmation discovery (1.3); revise guidance re same (2.4); review database issues re same (.7); telephone conference with e-discovery vendor re same (1.0). |
| 7/24/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/24/15 | Jason Douangsanith | .70 | Review new pleadings for electronic file. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/15 | Travis J Langenkamp | .40 | Research re database issues (.3); correspond with A. Terteryan and C. Papenfuss re same (.1). |
| 7/25/15 | Mark E McKane | 1.20 | Correspond with J. Serino, L. Casazza re standing and third party beneficiary issues for investor rights agreement (.4); conference with A. Wright re same (.5); correspond with J. Serino, L. Casazza re same (.3). |
| 7/25/15 | Justin Sowa | 2.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/25/15 | Alexander Davis | 2.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/25/15 | Austin Klar | 4.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/26/15 | Mark E McKane | .70 | Correspond with A. Calder re investor rights agreement (.4); correspond with K. Chang re assessing third party beneficiary issues (.3). |
| 7/26/15 | Andrew R McGaan, P.C. | 2.60 | Research re plan litigation issues (2.0); correspond with S. Serajeddini re legal standards (.4); correspond with RLF re analysis of rulings (.2). |
| 7/26/15 | Gary A Duncan | 6.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/26/15 | Jeffery Lula | 4.70 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/26/15 | Inbal Hasbani | 6.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/15 | Adam Teitcher | 3.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/26/15 | Alexander Davis | 2.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/26/15 | Nick Laird | 1.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/26/15 | Austin Klar | 4.50 | Review potential claims re legacy transactions (1.1); review documents re privilege and responsiveness to plan confirmation document requests (3.4). |
| 7/26/15 | Sarah Stock | 2.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/26/15 | Chad M Papenfuss | 2.90 | Draft summary re production and processing of documents. |
| 7/27/15 | Travis J Langenkamp | 3.80 | Review status re production of documents (1.2); revise disclosure statement service list (1.3); review production of documents re custodians (1.3). |
| 7/27/15 | Andrew R McGaan, P.C. | 2.30 | Correspond with M. McKane re litigation issues and strategy (.6); revise draft Rule 9019 motion (1.2); correspond with K&E working group re plan confirmation litigation strategy (.5). |
| 7/27/15 | Gary A Duncan | 9.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/27/15 | Michael S Fellner | 8.80 | Review main docket and adversary proceeding dockets re possible confidential documents (.2); review pleadings re privilege and confidentiality issues (.8); correspond with B. Stephany re same (.4); prepare documents for production (3.5); assist with document review (3.9). |
| 7/27/15 | Richard U S Howell | 1.60 | Telephone conference with J. Gould re open litigation and strategy items (.7); review recently filed docket materials (.5); correspond with outside counsel re discovery issues (.4). |
| 7/27/15 | Jeffrey M Gould | 4.50 | Review diligence requests (1.8); telephone conference with B. Stephany re third party discovery issues (.4); review documents to be produced (1.6); telephone conference with R. Howell re litigation strategy (.7). |
| 7/27/15 | Bryan M Stephany | 6.20 | Review third party discovery issues (.6); telephone conference with J. Gould re same (.4); telephone conference with C. Gooch re same (.7); review legacy bond materials (.8); review potential claims (1.9); telephone conference with A. Klar re potential claims (.5); telephone conference with J. Sowa and J. Ganter re legacy bonds (.2); telephone conference with J. Sowa re document collections (.5); telephone conference with J. Sowa and Wachtell re director collections (.6). |
| 7/27/15 | Jonathan F Ganter | 1.90 | Telephone conference with J. Sowa and B. Stephany re legacy bonds (.2); review materials re same (1.1); review materials re plan confirmation discovery (.6). |
| 7/27/15 | Jeffery Lula | 2.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Emily Geier | .20 | Correspond with Committees, W&C, Brown Rudnick re protocol update telephone conference. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Inbal Hasbani | 6.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Justin Sowa | 3.50 | Prepare for telephone conference with B. Stephany and J. Ganter re legacy bonds (.2); telephone conference with B. Stephany and J. Ganter re same (.2); telephone conference with B. Stephany re document collections (.5); telephone conference with B. Stephany and Wachtell re director collections (.6); review documents re privilege and responsiveness to plan confirmation document requests (2.0). |
| 7/27/15 | Adam Teitcher | 3.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Jason Fitterer | 3.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Alexander Davis | 8.40 | Redact board documents (2.1); review documents re privilege and responsiveness to plan confirmation document requests (6.3). |
| 7/27/15 | Mark F Schottinger | 4.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Nick Laird | 2.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Vinu Joseph | 2.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Eric Merin | 1.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/15 | Charles D Wineland, III | 2.60 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Austin Klar | 3.90 | Review documents re privilege and responsiveness to plan confirmation document requests (.4); office conference with A. Terteryan re same (.3); review potential claims re legacy transactions (.2); telephone conference with B. Stephany re same (.5); research re same (2.5). |
| 7/27/15 | Sarah Stock | 4.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Mark Cuevas | 4.30 | Correspond with A. Terteryan re document review issues (.3); draft search terms re same (2.5); telephone conference with P. Ramsey re updated document review tracker (.3); telephone conference with C. Papenfuss re document tracking index (.6); revise same (.6). |
| 7/27/15 | Meghan Rishel | .90 | Assist with document review. |
| 7/27/15 | Chad M Papenfuss | 4.50 | Review database re documents for production (1.3); prepare documents for attorney review (2.6); telephone conference with M. Cuevas re document review tracking (.6). |
| 7/27/15 | James Barolo | 4.20 | Review board materials in preparation for production. |
| 7/27/15 | Kevin Chang | 2.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/27/15 | Nathan Taylor | .80 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Anna Terteryan | 8.80 | Review documents re privilege and responsiveness to plan confirmation document requests (7.6); revise review guidance re same (.3); review database issues re same (.4); telephone conference with vendor re same (.2); office conference with A. Klar re document processing and review re plan confirmation discovery (.3). |
| 7/27/15 | Stephanie Ding | .50 | Review documents for production status. |
| 7/27/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/27/15 | Jason Douangsanith | 1.80 | Prepare new pleadings for electronic file (1.4); draft summary chart for A. Terteryan (.4). |
| 7/28/15 | Travis J Langenkamp | 5.40 | Research issues re collection re Evercore documents (1.2); review production letters re database (.8); correspond with J. Douangsanith re same (.2); correspond with B. Stephany re document review database (.3); review confirmation service lists (.7); review notice of intent materials (1.7); review access to data room (.5). |
| 7/28/15 | Mark E McKane | 2.10 | Telephone conference with B. Stephany and J. Gould re confirmation discovery (1.3); review confirmation discovery issues and strategy (.3); review confirmation discovery requests (.5). |
| 7/28/15 | Andrew R McGaan, P.C. | .70 | Review requests for production. |
| 7/28/15 | Gary A Duncan | 1.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/28/15 | Lauren O Casazza | 4.20 | Review confirmation discovery requests (1.4); review scheduling issues re same (.8); review REIT issues re confirmation (.9); telephone conference with outside counsel re same (.4); analyze strategy re same (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Brenton A Rogers | .70 | Review discovery requests. |
| 7/28/15 | Michael S Fellner | 6.90 | Review main docket and adversary proceeding dockets re possible confidential documents (1.4); prepare documents for production (4.7); review discovery requests re same (.8). |
| 7/28/15 | Richard U S Howell | .60 | Review recently filed docket materials re privilege issues. |
| 7/28/15 | Jeffrey M Gould | 2.90 | Telephone conference with M. McKane and B. Stephany re case status and strategy (1.3); analyze discovery requests (.4); analyze strategy re written responses and objections (1.2). |
| 7/28/15 | Bryan M Stephany | 6.50 | Telephone conference with J. Sowa, A. Stern and J. Barolo re priority workstreams (.4); telephone conference with counsel for third-party professionals re document collection (1.2); correspond with participating parties re discovery issues (.7); review notices of intent for new participants (.4); review legacy claims assessment and fact development (1.6); telephone conference with C. Gooch re third party discovery issues (.4); review confirmation discovery requests (.5); telephone conference with M. McKane and J. Gould re confirmation discovery (1.3) |
| 7/28/15 | Jeffery Lula | .20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/28/15 | Justin Sowa | 6.70 | Analyze document requests re plan confirmation (3.1); review documents re privilege and responsiveness to plan confirmation document requests (3.2); telephone conference with B. Stephany, A. Stern and J. Barolo re priority issues (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Adam Stern | 2.50 | Review redacted board materials (2.1); telephone conference with B. Stephany, J. Sowa and J. Barolo re priority workstreams (.4). |
| 7/28/15 | Adam Teitcher | 3.90 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/28/15 | Alexander Davis | 4.00 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/28/15 | Mark F Schottinger | 3.30 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/28/15 | George Desh | 3.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/28/15 | Nick Laird | 3.80 | Review documents for responsiveness and privilege re plan confirmation discovery. |
| 7/28/15 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 7/28/15 | Charles D Wineland, III | 2.40 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 7/28/15 | Austin Klar | 1.70 | Review documents for privilege and responsiveness to plan confirmation discovery requests (.2); correspond with A. Terteryan and J. Sowa re responsiveness and privilege for plan-confirmation discovery (.6); analyze plan confirmation discovery requests (.9). |
| 7/28/15 | Sarah Stock | 4.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Meghan Rishel | 4.00 | Assist with document review re plan confirmation discovery. |
| 7/28/15 | Chad M Papenfuss | 3.60 | Correspond with vendor re document review issues (.1); correspond with L. Horton and M. Cuevas re upcoming productions (.7); prepare documents for attorney review (1.2); review database for documents re upcoming production (1.6). |
| 7/28/15 | James Barolo | 2.90 | Review board materials in preparation for production (2.5); telephone conference with B. Stephany, J. Sowa and A. Stern re priority workstreams (.4). |
| 7/28/15 | Nathan Taylor | 2.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/28/15 | Anna Terteryan | 2.70 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/28/15 | Stephanie Ding | .90 | Review plan confirmation discovery requests. |
| 7/28/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/28/15 | Jason Douangsanith | 2.90 | Draft summary re third party document collection (1.7); correspond with T. Langenkamp and B. Stephany re same (.4); prepare new pleadings for electronic file (.8). |
| 7/28/15 | Ned Rooney | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/29/15 | Travis J Langenkamp | 1.40 | Revise disclosure statement service list (.6); revise distribution lists (.6); correspond with Epiq re access to data room (.2). |
| 7/29/15 | Gary A Duncan | 3.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/15 | Brenton A Rogers | 1.80 | Review discovery requests (1.3); telephone conference with K&E working group re case status and assignments (.5). |
| 7/29/15 | Michael S Fellner | 4.30 | Review main docket and adversary proceeding dockets re possible confidential documents (.9); assist with document review (3.4). |
| 7/29/15 | Richard U S Howell | .50 | Telephone conference with K&E working group re outstanding litigation items. |
| 7/29/15 | Jeffrey M Gould | 6.00 | Review discovery request issues (1.6); telephone conference with B. Stephany re same (.6); telephone conference with K&E working group re litigation update and status (.5); telephone conference with K&E restructuring and litigation working groups re case status and strategy (.3); analyze strategy re written responses and objections (2.6); review privilege issues (.4). |
| 7/29/15 | Bryan M Stephany | 4.30 | Telephone conference with K&E working group re litigation strategy and status (.5); telephone conference with K&E litigation and restructuring working groups re coordinating workstreams (.3); prepare for same (.4); review issues re Evercore document collection (.7); review confirmation discovery requests (1.8); telephone conference with J. Gould re same (.6). |
| 7/29/15 | Brian E Schartz | .50 | Telephone conference with K&E bankruptcy and litigation working groups re coordination call. |
| 7/29/15 | Samara L Penn | 2.20 | Review documents re privilege and responsiveness to plan confirmation discovery requests (1.7); telephone conference with K&E working group re litigation status and next steps (.5). |
| 7/29/15 | Jeffery Lula | 1.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/29/15 | Inbal Hasbani | 3.30 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/29/15 | Justin Sowa | 3.40 | Telephone conference with K&E litigation working group re litigation update (.5); office conference with A. Klar re document discovery responses for plan confirmation discovery (.2); review incoming plan confirmation document requests (.9); review documents re privilege and responsiveness to plan confirmation document requests (1.8). |
| 7/29/15 | Adam Stern | .40 | Attend portion of telephone conference with K&E working group re litigation status. |
| 7/29/15 | Adam Teitcher | 6.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/29/15 | Aparna Yenamandra | 1.20 | Telephone conference with K&E litigation and restructuring working groups re coordinating workstreams (.3); draft motion to shorten notice re relief (.9). |
| 7/29/15 | Alexander Davis | 5.40 | Review documents re plan confirmation discovery for responsiveness and privilege (5.1); telephone conference with K&E litigation and bankruptcy working group re status of litigation and restructuring projects (.3). |
| 7/29/15 | Mark F Schottinger | 9.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/29/15 | George Desh | 4.70 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/29/15 | Nick Laird | 2.30 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/29/15 | Vinu Joseph | 5.40 | Review documents re privilege and responsiveness to plan confirmation document requests (4.9); telephone conference with K&E working group re litigation strategy and status (.5). |
| 7/29/15 | Charles D Wineland, III | 3.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/29/15 | Austin Klar | 3.80 | Telephone conference with K&E working group re litigation status update (.5); review documents for privilege and responsiveness to plan confirmation discovery requests (3.1); office conference with J. Sowa re document discovery responses for plan confirmation discovery (.2). |
| 7/29/15 | Sarah Stock | 6.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/29/15 | Meghan Rishel | 3.50 | Assist with document review re plan confirmation discovery. |
| 7/29/15 | Chad M Papenfuss | 3.20 | Review documents in database (2.1); correspond with M. Cuevas re processing options (.3); revise case notes re same (.8). |
| 7/29/15 | James Barolo | 5.80 | Telephone conference with K&E working group re litigation issues and open items (.5); review documents re: privilege and responsiveness for plan confirmation discovery (2.1); review board materials in preparation for production (3.2). |
| 7/29/15 | Kevin Chang | .40 | Telephone conference with K&E litigation and restructuring working groups re coordinating workstreams (.3); prepare for same (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/15 | Holly R Trogdon | 2.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests (1.6); prepare for K&E litigation working group telephone conference re workstream status (.1); telephone conference with K&E working group re same (.5). |
| 7/29/15 | Nathan Taylor | 2.80 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/29/15 | Anna Terteryan | .30 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/29/15 | Rebecca Blake Chaikin | .30 | Telephone conference with K&E bankruptcy and litigation working groups re coordinating workstreams. |
| 7/29/15 | Steven Torrez | .50 | Telephone conference with K&E bankruptcy and litigation working groups re bankruptcy and litigation workstreams (.3); prepare for same (.2). |
| 7/29/15 | Gabriel King | .10 | Correspond with K&E working group re recently filed pleadings. |
| 7/29/15 | Howard Kaplan | .50 | Telephone conference with K&E working group re litigation update and status. |
| 7/29/15 | Jason Douangsanith | .70 | Prepare new pleadings for electronic file. |
| 7/29/15 | Paul M Jones | .80 | Review database re documents for attorney review. |
| 7/30/15 | Travis J Langenkamp | 4.90 | Research requests re database access (.7); revise disclosure statement service list (1.2); draft summary re disclosure statement and plan confirmation discovery issues (1.4); review document spreadsheets (1.1); review status re discovery issues (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/30/15 | Mark E McKane | 2.20 | Telephone conference with conflicts matter advisors and K&E working group re discovery issues (.9); correspond with B. Rogers, H. Kaplan, H. Trogdon re same (.4); review PIKs disclosure statement-related discovery requests (.4); telephone conference with B. Stephany re scope and tracking of confirmation discovery (.5). |
| 7/30/15 | Andrew R McGaan, P.C. | .60 | Correspond with M. McKane re litigation planning and strategy. |
| 7/30/15 | Lauren O Casazza | 1.80 | Telephone conference with conflicts matter advisors and K&E working group re discovery issues (.9); prepare for same (.5); correspond with K&E working group re same (.1); analyze strategy re same (.3). |
| 7/30/15 | Brenton A Rogers | 4.60 | Correspond with M. McKane and H. Trogdon re same (.6); telephone conference with conflicts matter advisors and K&E working group re discovery (.9); telephone conference with K&E working group re case status and open issues (.7); analyze strategy re same (1.4); review discovery requests (.7); review draft responses re same (.3). |
| 7/30/15 | Michael S Fellner | 3.10 | Assist with document review. |
| 7/30/15 | Richard U S Howell | .80 | Telephone conference with K&E working group re case strategy and status (.7); prepare for same (.1). |
| 7/30/15 | Jeffrey M Gould | 7.30 | Review documents to be produced re plan discovery (2.1); analyze discovery requests (.6); draft written responses and objections (1.8); telephone conference with K&E working group and conflicts matter advisors re discovery issues (.9); telephone conference with K&E working group re discovery status (.7); review board documents to be produced (1.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/30/15 | Bryan M Stephany | 6.20 | Review privilege and confidentiality issues (1.7); telephone conference with K&E working group re discovery status (.7); telephone conference with K&E working group and conflicts matter advisors re discovery issues (.9); telephone conference with outside counsel re document collection (.8); correspond with J. Sowa and third party professionals re same (.4); draft responses and objections to discovery requests (.9); correspond with A. Klar re same (.3); telephone conference with M. McKane re discovery requests (.5). |
| 7/30/15 | Reid Huefner | .70 | Telephone conference with K&E working group re discovery status. |
| 7/30/15 | Jonathan F Ganter | 1.10 | Telephone conference with K&E working group re discovery status (.7); analyze discovery materials re same (.4). |
| 7/30/15 | Samara L Penn | 6.70 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Justin Sowa | 6.80 | Review guidance re discovery issue (.4); review documents re privilege and responsiveness to plan confirmation document requests (3.4); telephone conference with K&E discovery working group re weekly discovery update (.7); correspond with Advanced Discovery re Evercore document searches (.2); review documents requests re third party document collection (2.1). |
| 7/30/15 | Adam Teitcher | 5.30 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Alexander Davis | 6.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests (3.4); review board materials in preparation for production (2.7); correspond with J. Gould re same (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/15 | Mark F Schottinger | 7.40 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | George Desh | 7.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Nick Laird | 9.70 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Vinu Joseph | 4.00 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Eric Merin | 6.50 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Charles D Wineland, III | 4.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Austin Klar | .80 | Telephone conference re discovery status with K&E working group (.7); prepare for same (.1). |
| 7/30/15 | Sarah Stock | 5.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Meghan Rishel | 7.20 | Assist with document review re plan confirmation discovery (2.4); prepare documents for attorney review re same (3.3); research re evidentiary support precedent in settlement hearings (1.5). |
| 7/30/15 | Chad M Papenfuss | 4.20 | Review database re documents re upcoming productions (2.9); draft searches re same (.3); prepare outline re same (.8); correspond with M. Cuevas re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/30/15 | James Barolo | 5.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Nathan Taylor | 6.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Anna Terteryan | .20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/30/15 | Jason Douangsanith | .40 | Review database for produced documents. |
| 7/31/15 | Travis J Langenkamp | .80 | Research re document review data hosting and processing. |
| 7/31/15 | Mark E McKane | .60 | Telephone conference with A. Ehrlich re confirmation discovery timing issues (.3); revise draft letter to EFIH PIKs re pending disclosure statement discovery (.3). |
| 7/31/15 | Andrew R McGaan, P.C. | 2.50 | Revise draft Rule 9019 motion. |
| 7/31/15 | Brenton A Rogers | .60 | Analyze board materials (.2); correspond with B. Stephany and J. Gould re discovery requests (.4). |
| 7/31/15 | Michael S Fellner | 6.20 | Review main docket and adversary proceeding dockets re possible confidential documents (.6); prepare documents for attorney review (3.5); correspond with A. Terteryan re same (.3); telephone conference with J. Gould re same (.2); assist with document review (1.6). |
| 7/31/15 | Richard U S Howell | .90 | Review outstanding plan items and litigation issues (.6); review recently filed docket materials re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/31/15 | Jeffrey M Gould | 6.90 | Review documents to be produced re plan discovery (.6); telephone conference with outside counsel re same (.7); analyze strategy re same (1.1); review board document index (.9); analyze discovery requests and plan (1.3); revise written responses and objections (2.1); telephone conference with M. Fellner re document production (.2). |
| 7/31/15 | Bryan M Stephany | 8.90 | Draft correspondence re discovery requests (2.6); correspond with M. McKane, B. Rogers, J. Gould, and counsel for EFIH disinterested director re same (.2); review documents to be produced re plan discovery (2.2); draft responses and objections to confirmation discovery (1.2); review issues re third party discovery (1.4); correspond with C. Gooch re third party discovery issues (.4); telephone conference with counsel for participants re discovery issues (.9). |
| 7/31/15 | Samara L Penn | 8.60 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/31/15 | Justin Sowa | 3.40 | Review Evercore document production (3.3); correspond with A. Klar re responses and objections to plan confirmation discovery requests (.1). |
| 7/31/15 | Adam Teitcher | 3.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/31/15 | Alexander Davis | 9.80 | Review disinterested director board documents (4.6); review documents re plan confirmation discovery for responsiveness and privilege (1.3); redact board of directors materials re production (3.9). |
| 7/31/15 | Mark F Schottinger | 1.10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/15 | George Desh | .10 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/31/15 | Vinu Joseph | 3.50 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/31/15 | Meghan Rishel | 6.80 | Assist with document review re plan confirmation discovery (5.4); revise tracking spreadsheet re searches (.8); revise tracker re discovery requests (.6). |
| 7/31/15 | Chad M Papenfuss | 2.70 | Correspond with vendor re document review issues (.4); correspond with L. Horton and M. Cuevas re upcoming productions (.2); prepare documents for attorney review (2.1). |
| 7/31/15 | James Barolo | 5.20 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/31/15 | Kevin Chang | 3.60 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| 7/31/15 | Holly R Trogdon | 1.40 | Correspond with M. Rishel and A. Klar re priority diligence workstreams (.6); review documents for privilege and responsiveness to plan confirmation discovery requests (.8). |
| 7/31/15 | Anna Terteryan | 1.90 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |
| | | 2,067.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731600**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,152,878.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 1,152,878.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | .40 | 895.00 | 358.00 |
| Jack N Bernstein | 15.30 | 1,025.00 | 15,682.50 |
| Andrew Calder, P.C. | 83.10 | 1,245.00 | 103,459.50 |
| Lauren O Casazza | 14.50 | 935.00 | 13,557.50 |
| Jeanne T Cohn-Connor | 2.30 | 955.00 | 2,196.50 |
| Gregory W Gallagher, P.C. | 16.30 | 1,275.00 | 20,782.50 |
| Jonathan F Ganter | 3.80 | 825.00 | 3,135.00 |
| Emily Geier | 26.70 | 795.00 | 21,226.50 |
| Jason Gott | 18.10 | 730.00 | 13,213.00 |
| Jeffrey M Gould | .20 | 880.00 | 176.00 |
| Shavone Green | 3.30 | 280.00 | 924.00 |
| Sam Hong | 2.00 | 795.00 | 1,590.00 |
| Chad J Husnick | 50.10 | 975.00 | 48,847.50 |
| Natasha Hwangpo | 67.70 | 665.00 | 45,020.50 |
| Ellen M Jakovic | 1.80 | 1,040.00 | 1,872.00 |
| Lina Kaisey | 70.10 | 570.00 | 39,957.00 |
| Jared Kelly | 1.30 | 665.00 | 864.50 |
| Marc Kieselstein, P.C. | 46.50 | 1,235.00 | 57,427.50 |
| Michelle Kilkenney | 5.90 | 1,060.00 | 6,254.00 |
| Gregg G Kirchhoefer, P.C. | 4.20 | 1,145.00 | 4,809.00 |
| Michael Krasnovsky | 2.60 | 985.00 | 2,561.00 |
| William A Levy, P.C. | 3.70 | 1,275.00 | 4,717.50 |
| Daniel Lewis | 1.60 | 895.00 | 1,432.00 |
| Teresa Lii | 14.20 | 665.00 | 9,443.00 |
| Todd F Maynes, P.C. | 25.00 | 1,375.00 | 34,375.00 |
| Andrew R McGaan, P.C. | 11.20 | 1,090.00 | 12,208.00 |
| Mark E McKane | 34.80 | 1,025.00 | 35,670.00 |
| Amber J Meek | 72.80 | 930.00 | 67,704.00 |
| Dennis M Myers, P.C. | 3.50 | 1,245.00 | 4,357.50 |
| Linda K Myers, P.C. | 8.30 | 1,325.00 | 10,997.50 |
| Veronica Nunn | 56.20 | 845.00 | 47,489.00 |
| Julie Onorato | .30 | 665.00 | 199.50 |
| John Pitts | 1.00 | 930.00 | 930.00 |
| Scott D Price | 1.80 | 1,245.00 | 2,241.00 |
| Carleigh T Rodriguez | .60 | 665.00 | 399.00 |
| Brenton A Rogers | 10.20 | 895.00 | 9,129.00 |
| David Rosenberg | .30 | 895.00 | 268.50 |
| Bradford B Rossi | 13.70 | 845.00 | 11,576.50 |
| Joshua Samis | 23.50 | 930.00 | 21,855.00 |
| Edward O Sassower, P.C. | 17.70 | 1,235.00 | 21,859.50 |
| Brian E Schartz | 27.30 | 930.00 | 25,389.00 |
| Steven Serajeddini | 101.60 | 895.00 | 90,932.00 |
| Anthony Sexton | 25.60 | 750.00 | 19,200.00 |
| Bryan M Stephany | 3.20 | 880.00 | 2,816.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| | | | |
|---|---|---|---|
| R Timothy Stephenson | .80 | 1,090.00 | 872.00 |
| Adam Stern | .20 | 710.00 | 142.00 |
| Steven Torrez | 84.90 | 570.00 | 48,393.00 |
| Jason Whiteley | 186.30 | 895.00 | 166,738.50 |
| Wayne E Williams | 20.60 | 955.00 | 19,673.00 |
| Spencer A Winters | 100.80 | 665.00 | 67,032.00 |
| Aparna Yenamandra | 9.70 | 730.00 | 7,081.00 |
| Sara B Zablotney | 3.30 | 1,165.00 | 3,844.50 |
| **TOTALS** | **1,300.90** | | **$ 1,152,878.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/01/15 | Jeffrey M Gould | .20 | Telephone conference with A. Stern re board minutes and presentations. |
| 7/01/15 | Jason Whiteley | 11.50 | Review deal documents (2.2); Revise same (4.5); review Investment Agreement ancillaries documentation (3.0); telephone conference with E. Geier re deal documents (1.8). |
| 7/01/15 | Emily Geier | 2.60 | Telephone conferences with J. Whiteley re deal document issues (1.8); review revised merger agreement (.8). |
| 7/01/15 | Steven Serajeddini | 6.10 | Review and revise deal documents (3.5); telephone conference with opposing counsel re merger (2.3); correspond with K&E working group re same (.3). |
| 7/01/15 | Shavone Green | 3.30 | Revise letter re defined terms (3.1); correspond with L. Kaisey re same (.2). |
| 7/01/15 | Adam Stern | .20 | Telephone conference with J. Gould re board minutes and presentations. |
| 7/01/15 | Jason Gott | 2.30 | Revise equity commitment letter (1.6); correspond with S. Serajeddini, S. Winters re same (.7). |
| 7/01/15 | Spencer A Winters | 5.90 | Revise merger agreement (5.2); correspond with K&E working group re same (.4); correspond with K&E working group re board topics schedule (.3). |
| 7/01/15 | Teresa Lii | .30 | Review merger document issues (.2); correspond with A. Yenamandra and J. Whiteley re same (.1). |
| 7/01/15 | Lina Kaisey | 2.20 | Review investment agreement (1.2); revise side letter terms (1.0). |
| 7/01/15 | Steven Torrez | 6.60 | Revise merger agreement (6.2); correspond with M. Klupchak re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/01/15 | Andrew Calder, P.C. | 4.00 | Review merger agreement and transaction documents (3.6); correspond with K&E working group re same (.4). |
| 7/01/15 | Veronica Nunn | .40 | Correspond with K&E working group re dissolution issues. |
| 7/02/15 | Jack N Bernstein | 3.60 | Revise side letter (2.5); correspond with J. Whiteley re same (.4); draft summary re same (.7). |
| 7/02/15 | Gregory W Gallagher, P.C. | 2.70 | Correspond with K&E working group and creditors re investment agreement (.3); review same (1.3); review backstop agreement (1.1). |
| 7/02/15 | Todd F Maynes, P.C. | 1.00 | Revise bidder merger agreement. |
| 7/02/15 | Mark E McKane | 2.80 | Telephone conference with Company re director compensation issues (.7); correspond with C. Husnick, B. Schartz re status on same (.4); correspond with J. Walker re director compensation issues (.4); revise draft 10-Q disclosure (1.3). |
| 7/02/15 | Linda K Myers, P.C. | .70 | Analyze materials re deal documents (.6); correspond with K&E working group re same (.1). |
| 7/02/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with DDAs, B. Rogers, and E. Geier re deal documents (.8); correspond with C. Husnick re same (.2). |
| 7/02/15 | Brenton A Rogers | 1.20 | Telephone conference with DDAs, M. Kieselstein and E. Geier re deal negotiations (.8); prepare for same (.4). |
| 7/02/15 | Wayne E Williams | .50 | Review backstop agreement (.3); correspond with S. Serajeddini re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/15 | Amber J Meek | 5.50 | Review comments to merger agreement (1.2); draft backstop agreement issues list (.7); correspond with P. Villareal re Side Letter (.4); revise Side Letter (.7); telephone conference with A. Calder re same (.5); draft comments to merger agreement (.8); review bankruptcy comments to same (.4); review backstop agreement (.8). |
| 7/02/15 | Jason Whiteley | 9.60 | Review backstop Agreement (3.0); draft issues list re same (2.0); revise same (4.6). |
| 7/02/15 | Emily Geier | 2.50 | Telephone conference with bidder advisors re investment agreement (1.7); telephone conference with B. Rogers, DDAs, M. Kieselstein re deal issues (.8). |
| 7/02/15 | Steven Serajeddini | 8.80 | Review deal documents (1.3); revise same (2.9); correspond with K&E working group re same (.3); analyze creditor proposals (3.2); telephone conference with DD counsel re same (1.1). |
| 7/02/15 | Aparna Yenamandra | 1.50 | Correspond with M. McKane re 10Q (.4); revise same (.8); correspond with A. Wright re cleansing 8K (.3). |
| 7/02/15 | Jason Gott | .70 | Analyze merger agreement and related equity commitment letter (.4); correspond with K&E working group re same (.3). |
| 7/02/15 | Anthony Sexton | 1.90 | Revise deal documents (.9); telephone conference with plan proponent re investment agreement (1.0). |
| 7/02/15 | Spencer A Winters | .80 | Correspond with K&E working group re transaction documents (.2); revise same (.6). |
| 7/02/15 | Teresa Lii | 1.40 | Review exhibits re merger agreement (.2); review merger agreement revisions (1.2). |
| 7/02/15 | Lina Kaisey | 6.90 | Review side letter (2.2); revise same (4.1); correspond with J. Whiteley re same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/02/15 | Steven Torrez | 6.70 | Revise merger agreement (1.5); revise equity commitment letter (1.8); revise guarantee (3.1); correspond with M. Klupchak re same (.3). |
| 7/02/15 | Andrew Calder, P.C. | 4.30 | Revise merger agreement (3.8); telephone conference with A. Meek re same (.5). |
| 7/02/15 | John Pitts | 1.00 | Telephone conference with Kramer Levin and EFH re stock purchase agreement. |
| 7/03/15 | Jack N Bernstein | 3.50 | Revise side letter (1.8); review pension and retiree medical issues (1.5); correspond with J. Whiteley re same (.2). |
| 7/03/15 | Gregory W Gallagher, P.C. | 1.60 | Review presentation re IRS issues (1.4); correspond with A. Meek re merger agreement (.2). |
| 7/03/15 | Gregg G Kirchhoefer, P.C. | 1.00 | Correspond with J. Whiteley re merger agreement (.2); review same (.8). |
| 7/03/15 | Todd F Maynes, P.C. | 1.00 | Revise bidder merger agreement. |
| 7/03/15 | Mark E McKane | .80 | Telephone conference with S. Dore, A. Wright, T. Horton, M. Carter re the timing issues. |
| 7/03/15 | R Timothy Stephenson | .50 | Review merger agreement markup. |
| 7/03/15 | Sara B Zablotney | .30 | Review presentation re tax analysis. |
| 7/03/15 | Chad J Husnick | .50 | Correspond with K&E working group, client re board schedule. |
| 7/03/15 | Wayne E Williams | .60 | Review revised merger agreement (.4); correspond with S. Serajeddini re same (.2). |
| 7/03/15 | Jeanne T Cohn-Connor | .80 | Revise deal documents (.6); correspond with J. Whiteley and C. Rodriguez re same (.2). |
| 7/03/15 | Brian E Schartz | 1.00 | Correspond with K&E working group re deal documents (.4); review same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/03/15 | Joshua Samis | 1.20 | Review Merger Agreement (.4); revise same (.8). |
| 7/03/15 | Amber J Meek | 7.40 | Telephone conference with client, A. Calder re board topics schedule (.7); revise merger agreement (4.8); telephone conference with G. Santos re same (.5); telephone conference with G. Santos and A. Calder re same (.6); correspond with A. Calder re same (.8). |
| 7/03/15 | Jason Whiteley | 15.40 | Revise Merger Agreement (10.2); review comments re same (4.4); telephone conference with S. Torrez re same (.8). |
| 7/03/15 | Steven Serajeddini | 7.10 | Revise deal documents (5.4); review issues list re same (1.3); correspond with K&E working group re same (.4). |
| 7/03/15 | Aparna Yenamandra | 1.60 | Revise 10Q (1.4); correspond with K&E working group, S. Dore re board process (.2). |
| 7/03/15 | Jason Gott | 3.20 | Correspond with K&E working group re merger agreement, equity commitment letter, and related issues (.9); revise same (2.3). |
| 7/03/15 | Anthony Sexton | 1.10 | Revise deal documents (.5); draft board materials re tax issues (.6). |
| 7/03/15 | Spencer A Winters | 6.60 | Revise board topics list re same (1.2); revise backstop agreement issues list (1.1); correspond with K&E working group re merger agreement (.4); review same (3.9). |
| 7/03/15 | Teresa Lii | 10.20 | Review merger agreement revisions (2.6); revise merger agreement re same (5.3); review company comments re same (1.9); correspond with S. Torrez and J. Whiteley re same (.4). |
| 7/03/15 | Carleigh T Rodriguez | .10 | Review merger agreement. |
| 7/03/15 | Sam Hong | .50 | Review purchase agreement (.2); revise same (.1); correspond with J. Whiteley re same (.2). |
| 7/03/15 | Andrew Barton | .40 | Review merger agreement markup. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/03/15 | Lina Kaisey | 13.20 | Revise  side letter (6.2); analyze comments re same (3.5); correspond with K&E working group re same (.2); review same (1.2); review merger agreement (.8); analyze process re revisions re same (1.1); correspond with K&E working group re same (.2). |
| 7/03/15 | Steven Torrez | 12.40 | Revise merger agreement (11.2); telephone conference with J. Whitely re same (.8); correspond with A. Meek, J. Whitely, and T. Lii re same (.4). |
| 7/03/15 | Andrew Calder, P.C. | 7.40 | Review and revise merger agreement (5.7); telephone conference with A. Meek, G. Santos re same (.6); correspond with client, K&E working group, opposing counsel re same (.4); telephone conference with A. Meek and Company re board topics schedule (.7). |
| 7/04/15 | Lina Kaisey | 6.70 | Revise  side letter (4.8); revise same (1.8); correspond with K&E working group re same (.1). |
| 7/04/15 | Steven Torrez | 1.20 | Revise merger agreement (1.0); correspond with T. Lii and J. Whitely re same (.2). |
| 7/05/15 | Jack N Bernstein | 2.40 | Revise transaction documents (2.2): correspond with J. Whiteley re same (.2). |
| 7/05/15 | Anthony Sexton | .50 | Revise deal documents. |
| 7/05/15 | Teresa Lii | .90 | Revise exhibits to purchase agreement. |
| 7/05/15 | Lina Kaisey | .10 | Revise side letter. |
| 7/05/15 | Steven Torrez | 1.20 | Revise equity commitment letter and guarantee (1.2). |
| 7/05/15 | Andrew Calder, P.C. | 2.00 | Review Side Letter (1.2); draft comments to same (.8). |
| 7/06/15 | Gregg G Kirchhoefer, P.C. | .30 | Review Agreement and Plan of Merger. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Todd F Maynes, P.C. | 2.00 | Revise board presentation re tax issues (1.3); review merger agreement (.7). |
| 7/06/15 | Mark E McKane | .50 | Correspond with J. Walker re  and EFH director compensation issues. |
| 7/06/15 | Michelle Kilkenney | .50 | Review debt commitment letter. |
| 7/06/15 | Chad J Husnick | 2.00 | Revise board materials re deal terms (1.7); correspond with K&E team re same (.3) |
| 7/06/15 | Brenton A Rogers | 2.90 | Analyze materials re board presentation re deal documents (2.6); correspond with S. Winters re same (.3). |
| 7/06/15 | Wayne E Williams | .60 | Research re registered rights offering registration statements. |
| 7/06/15 | Brian E Schartz | 1.30 | Review board materials re deal documents (.9); correspond with S. Winters re same (.4). |
| 7/06/15 | Amber J Meek | 1.60 | Revise side letter (1.2); correspond with K&E working group re same (.4). |
| 7/06/15 | Jason Whiteley | 10.60 | Revise Side Letter (7.3); telephone conferences with L. Kaisey re same (2.1); review A&R Split Participation Agreement (1.2). |
| 7/06/15 | Steven Serajeddini | 9.90 | Analyze restructuring proposals (1.8); revise same (1.3); revise deal documents (4.3); correspond with K&E working group re same (1.4); telephone conference with DD counsel re same (1.1). |
| 7/06/15 | Jason Gott | 1.30 | Correspond with K&E, Company re status of deal workstreams, next steps (.7); correspond with K&E working group re backstop agreement (.6). |
| 7/06/15 | Anthony Sexton | .50 | Review board materials. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/06/15 | Spencer A Winters | 2.20 | Revise debt commitment letter (1.8); correspond with K&E working group re same (.4). |
| 7/06/15 | Natasha Hwangpo | 3.60 | Draft plan and disclosure statement filing and circulation resolutions (.8); draft secretary consents (1.1); draft omnibus consents (1.3); correspond with K&E working group and Company re EFIH deal meeting documents (.4). |
| 7/06/15 | Lina Kaisey | 4.90 | Revise applicant tracker (.3); review side letter (.6); review investment agreement (1.2); revise side letter (.4); telephone conferences with J. Whiteley re same (2.4). |
| 7/06/15 | Steven Torrez | .40 | Revise merger closing checklist (.3); correspond with J. Whitely re same (.1). |
| 7/06/15 | Andrew Calder, P.C. | 1.80 | Correspond with K&E working group, client, opposing counsel re merger agreement, side letter, other transaction documents (.3); revise same (1.5). |
| 7/06/15 | Veronica Nunn | 5.70 | Revise deal documents (2.6); review backstop agreement (3.1). |
| 7/06/15 | Jared Kelly | 1.30 | Research re securities filings for registered rights offering. |
| 7/07/15 | Gregg G Kirchhoefer, P.C. | .30 | Correspond with A. Meek re comments to merger agreement. |
| 7/07/15 | Todd F Maynes, P.C. | 1.30 | Revise presentation re E&P. |
| 7/07/15 | Mark E McKane | .50 | Correspond with J. Walker re and EFH director compensation issues. |
| 7/07/15 | Linda K Myers, P.C. | 1.20 | Analyze materials re regulatory response re potential deal. |
| 7/07/15 | Michelle Kilkenney | 1.00 | Review bidder debt commitment letter (.8); correspond re same with G. Santos (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Brenton A Rogers | 2.40 | Telephone conferences with S. Serajeddini and DDAs re merger agreement issues (1.3); prepare for same (1.1). |
| 7/07/15 | Wayne E Williams | .70 | Review draft securities disclosure (.4); correspond with E. Geier re same (.3). |
| 7/07/15 | Joshua Samis | .80 | Review comments to Commitment Letter (.6); correspond with J. Whiteley re same (.2). |
| 7/07/15 | Amber J Meek | 2.80 | Correspond with K&E working group re debt commitment letter (.4); revise backstop agreement issues list (.7); revise equity commitment letter (.8); revise letter agreement (.9). |
| 7/07/15 | Jason Whiteley | 8.80 | Review comments to the ECL and Limited Guarantee (3.5); review restructuring presentation (1.4); review term sheet (2.8); telephone conference with S. Serajeddini re deal documents (1.1). |
| 7/07/15 | Steven Serajeddini | 10.40 | Analyze indentures (.7); telephone conference with B. Rogers and DDAs re merger agreement issues (1.3); telephone conference with creditors re merger agreement (.9); prepare for same (1.3); correspond with K&E working group re restructuring proposals (.4); review and revise deal documents (4.7); telephone conference with J. Whiteley re same (1.1). |
| 7/07/15 | Anthony Sexton | .40 | Revise board presentation re tax issues. |
| 7/07/15 | Spencer A Winters | 1.50 | Revise side letter. |
| 7/07/15 | Natasha Hwangpo | 5.10 | Revise resolutions re plan and disclosure statement circulation and filing (3.0); correspond with K&E working group re same (.2); correspond with K&E working group re EFIH deal meeting materials (.3); review same (1.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Teresa Lii | .70 | Revise checklist re merger documents (.2); review merger exhibits (.4); correspond with J. Whiteley re same (.1). |
| 7/07/15 | Lina Kaisey | 2.90 | Revise side letter. |
| 7/07/15 | Steven Torrez | 3.80 | Revise deal documents re comments from various K&E groups (3.4); correspond with J. Whitely re same (.1); draft summary re same (.3). |
| 7/07/15 | Veronica Nunn | 7.30 | Revise side letter (.5); revise merger agreement re definitions (5.5); analyze ECL and Guarantee (1.1); correspond with Evercore re document updates (.2). |
| 7/08/15 | Dennis M Myers, P.C. | 1.00 | Telephone conference with company, W. Williams, and J. Whiteley re transactions issues. |
| 7/08/15 | Marc Kieselstein, P.C. | .80 | Analyze merger agreement issues. |
| 7/08/15 | Chad J Husnick | 2.10 | Correspond with A. Stuart re transfer approval issues (.4); telephone conference with same re same (.8); telephone conference with K&E working group, opposing counsel re backstop agreement and related issues (.5); prepare for same re same (.4) . |
| 7/08/15 | Wayne E Williams | 1.80 | Revise rights offering timeline (.8); telephone conference with D. Meyers and J. Whiteley re transaction issues (1.0). |
| 7/08/15 | Brian E Schartz | .40 | Telephone conference with Company and K&E working group re TCEH unsecured backstop agreement. |
| 7/08/15 | Amber J Meek | 1.90 | Telephone conference with client, K&E working group re backstop agreement issues list (1.0); review checklist (.4); correspond with K&E working group re same, open issues (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/08/15 | Jason Whiteley | 9.30 | Review and revise signing checklist (1.0); review side letter (2.0); review DCL Exhibit A (2.3); telephone conference with client and K&E working group re backstop agreement (.5); review TEF LP documents (3.0); telephone conference with D. Meyers and W. Williams re deal transaction issues (.5). |
| 7/08/15 | Emily Geier | .80 | Telephone conference with Company, S. Winters, and L. Kaisey re backstop agreement. |
| 7/08/15 | Jason Gott | 2.50 | Attend part of telephone conference with K&E, Company working groups re bidder backstop agreement (.8); analyze guarantee, equity commitment letter, and side letter (1.7). |
| 7/08/15 | Anthony Sexton | .50 | Analyze open issues re backstop agreement considerations. |
| 7/08/15 | Spencer A Winters | 5.20 | Telephone conference with client, E. Geier, and L. Kaisey re backstop agreement issues list (.8); draft rights offering registration timeline (3.9); correspond with D. Myers, W. Williams, S. Serajeddini re same (.5). |
| 7/08/15 | Lina Kaisey | .90 | Telephone conference with E. Geier, and S. Winters and client re merger agreement issues (.8); review same (.1). |
| 7/08/15 | Steven Torrez | 2.50 | Revise deal documents re comments from various professionals (2.1); correspond with A. Meek and J. Whitely re same (.4). |
| 7/08/15 | Andrew Calder, P.C. | 4.40 | Telephone conference with Company and K&E working group re backstop issues list (1.0); review side letter (1.2); review limited guarantee (.4); review equity commitment letter (1.4); review backstop agreement (.4). |
| 7/08/15 | Veronica Nunn | 8.10 | Telephone conference with company and K&E working group re backstop issues list (1.0); revise debt commitment letter (.7); revise side letter (.2); revise disclosure schedules (6.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/09/15 | Todd F Maynes, P.C. | 2.40 | Review board presentation re tax issues (1.0); revise presentation re same (.7); review merger agreement (.7). |
| 7/09/15 | Mark E McKane | .50 | Correspond with J. Walker re director compensation issues. |
| 7/09/15 | Michelle Kilkenney | .30 | Correspond with J. Samis, J. Whiteley, and V. Nunn re deal debt documents. |
| 7/09/15 | Wayne E Williams | .40 | Research re registered rights offering. |
| 7/09/15 | Amber J Meek | 2.40 | Telephone conference with Baker Botts re rights offering (.4); telephone conference with A. Calder re same (.6); review merger document markups (1.0); correspond with K&E working group re same, REIT issues (.4). |
| 7/09/15 | Jason Whiteley | 1.40 | Review deal documents (1.2); correspond with client re same (.2). |
| 7/09/15 | Spencer A Winters | 2.30 | Revise rights offering registration timeline (1.9); correspond with K&E working group re same (.4). |
| 7/09/15 | Natasha Hwangpo | .40 | Correspond with K&E working group re board resolutions. |
| 7/09/15 | Lina Kaisey | 7.40 | Review comments to side letter (2.3); revise side letter re same (4.8); correspond with K&E working group re same (.3). |
| 7/09/15 | Andrew Calder, P.C. | 3.90 | Telephone conference with A. Meek re same (.6); correspond with K&E working group, client, opposing counsel re same (.2); revise deal documents (3.1). |
| 7/09/15 | Veronica Nunn | 2.00 | Review side letter (.2); correspond with J. Whiteley re same (.3); review equity documents (1.1); correspond with L. Kaisey re same (.4). |
| 7/10/15 | Gregory W Gallagher, P.C. | 1.00 | Telephonically attend joint board meeting. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/10/15 | Todd F Maynes, P.C. | 1.90 | Telephonically attend joint board meeting (1.0); prepare for same (.9). |
| 7/10/15 | Mark E McKane | 1.80 | Telephone conference with K&E working group and company board re deal documents (1.0); prepare for same (.8). |
| 7/10/15 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with company board and K&E working group re deal issues. |
| 7/10/15 | Sara B Zablotney | 1.00 | Telephonically attend board call. |
| 7/10/15 | Chad J Husnick | 3.10 | Telephone conference with Company board and K&E working group re merger agreement issues (1.0); prepare for same (1.2); correspond with K&E working group re transfer approval issues (.9). |
| 7/10/15 | Brian E Schartz | 2.30 | Telephone conference with K&E working group and company board re deal issues (1.0); prepare for same re same (1.3). |
| 7/10/15 | Joshua Samis | 2.40 | Review Oncor debt documentation. |
| 7/10/15 | Amber J Meek | 1.80 | Attend board meeting telephone conference (1.0); prepare for same (.6); telephone conference with J. Matican re merger financing (.2). |
| 7/10/15 | William A Levy, P.C. | 1.00 | Telephonically attend board of director meeting. |
| 7/10/15 | Teresa Lii | .70 | Revise exhibits (.6); correspond with J. Whiteley re same (.1). |
| 7/10/15 | Lina Kaisey | .30 | Revise Oncor side letter. |
| 7/10/15 | Steven Torrez | .10 | Correspond with J. Whitely re deal documents. |
| 7/10/15 | Andrew Calder, P.C. | 2.90 | Attend board telephone conference (1.0); review merger agreement (1.9). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/15 | Veronica Nunn | 1.00 | Telephone conference with Company board and K&E working group re debt documents. |
| 7/11/15 | Andrew R McGaan, P.C. | .70 | Correspond with E. Sassower re make whole issues and PIK issues. |
| 7/11/15 | Veronica Nunn | .20 | Correspond with J. Whiteley re deal documents. |
| 7/12/15 | Chad J Husnick | .70 | Correspond with K&E working group re transfer approval issues. |
| 7/13/15 | Todd F Maynes, P.C. | 3.20 | Correspond with A. Calder re merger agreement (.5); correspond with M. Kieselstein re same (.5); revise same (2.2). |
| 7/13/15 | Mark E McKane | 2.60 | Telephone conference with S. Dore, A. Wright, M. Kieselstein, B. Schartz and the Disinterested Director Advisors re upcoming board meeting schedule and topics for each session (.9); review draft audit committee minutes (.4); revise board presentation (.6); correspond with K&E working group re board deck re stand-alone plan structure (.2); review same (.5). |
| 7/13/15 | Marc Kieselstein, P.C. | 1.40 | Telephone conference with Company, M. McKane, B. Schartz, and the DDAs re board schedule and related issues (.9); review materials re same (.4); correspond with C. Husnick re same (.1). |
| 7/13/15 | Marc Kieselstein, P.C. | 6.90 | Review disarmament issues in possible deal structure (1.7); correspond with C. Husnick re same (.4); review correspondence from creditor groups re same (.6); analyze E side equitization plan isues (3.9); correspond with K&E working group re same (.3). |
| 7/13/15 | Wayne E Williams | .10 | Correspond with A. Yenamandra re securities disclosure. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/13/15 | Brian E Schartz | 2.00 | Review board materials (.7); correspond with K&E working group re same (.4); telephone conference with DDAs, EVR and K&E working group re board topics schedule (.9). |
| 7/13/15 | Amber J Meek | 1.50 | Telephone conference with A. Calder, DDAs re transaction documents. |
| 7/13/15 | Jason Whiteley | 6.00 | Review revised Merger Agreement (5.5); correspond with S. Torrez re material issues list (.5). |
| 7/13/15 | Aparna Yenamandra | .40 | Correspond with W. Williams re 8K issues. |
| 7/13/15 | Spencer A Winters | 5.60 | Revise board topics schedule (.4); correspond with Company, K&E working group, conflicts matters advisors re same (.5); draft board deck re standalone plan structure (4.7). |
| 7/13/15 | Natasha Hwangpo | 4.60 | Review K&E comments re plan and disclosure statement resolutions (1.2); revise same re revised strategy and comments (3.4). |
| 7/13/15 | Andrew Calder, P.C. | 2.90 | Telephone conference with A. Meek and DDAs re merger documents (1.5); revise merger documents (1.4). |
| 7/13/15 | Veronica Nunn | 1.10 | Revise merger agreement. |
| 7/14/15 | Gregg G Kirchhoefer, P.C. | .80 | Correspond with K&E working group re Purchase Agreement and Plan of Merger (.3); review changes re same (.5). |
| 7/14/15 | Andrew R McGaan, P.C. | .20 | Correspond with A. Wright re board governance issue. |
| 7/14/15 | Linda K Myers, P.C. | 1.80 | Review draft transaction documents re debt financing (1.1); draft correspondence to K&E working group re same (.7). |
| 7/14/15 | R Timothy Stephenson | .30 | Review merger agreement markup. |
| 7/14/15 | Jeanne T Cohn-Connor | .40 | Correspond with C. Rodriguez and V. Nunn re merger agreement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/15 | Brian E Schartz | 1.30 | Correspond with Company, M. McKane, and M. Kieselstein, and DDAs re board materials (.9); correspond with K&E working group re same (.4). |
| 7/14/15 | Joshua Samis | 1.70 | Review Merger Agreement (.8); draft issues list re same (.9). |
| 7/14/15 | Jonathan F Ganter | 3.80 | Correspond with B. Stephany and J. Sowa re merger agreement (1.3); analyze materials re TCEH Committee inquiry re same (2.5). |
| 7/14/15 | Amber J Meek | 2.60 | Review merger agreement (1.2); review equity commitment letter (.6); review backstop commitment (.4); correspond with K&E working group re same (.4). |
| 7/14/15 | Jason Whiteley | 1.80 | Correspond with A. Meek re merger agreement (.4); review same (1.4). |
| 7/14/15 | Steven Serajeddini | 3.20 | Revise transaction deal documents. |
| 7/14/15 | Aparna Yenamandra | 2.10 | Correspond with M. McKane, C. Husnick re board minutes (.5); draft correspondence to J. Sowa, J. Gould re confirmation discovery (1.1); draft summary of open issues re same (.5). |
| 7/14/15 | Jason Gott | 4.60 | Analyze revised merger agreement (2.9); draft issues list re same (1.3); correspond K&E working group re same (.4). |
| 7/14/15 | Spencer A Winters | 6.70 | Revise board presentation re standalone plan structure (3.2); review creditors' term sheet re same (1.8); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.5); research re past board process (.8); correspond with B. Schartz re same (.4). |
| 7/14/15 | Natasha Hwangpo | .40 | Correspond with A. Burton re form resolutions and consents (.3); correspond with S. Dore, A. Wright, J. Walker and K&E working group re same (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/14/15 | Carleigh T Rodriguez | .20 | Review environmental provisions in purchase agreement. |
| 7/14/15 | Sam Hong | .30 | Revise purchase agreement (.2); correspond with D. Lewis re same (.1). |
| 7/14/15 | Andrew Calder, P.C. | 3.30 | Review merger agreement (1.3); review Oncor side letter (1.0); review equity commitment letter (.8); correspond with K&E working group re same (.2). |
| 7/14/15 | Veronica Nunn | 7.60 | Revise merger agreement (4.6); revise material issues list (2.0); review merger agreement (.5); correspond with K&E working group re deal documents (.5). |
| 7/15/15 | Gregory W Gallagher, P.C. | .90 | Telephone conference with disinterested directors and T. Maynes re plan status. |
| 7/15/15 | Gregg G Kirchhoefer, P.C. | 1.00 | Review Purchase Agreement and Plan of Merger (.2); revise same (.7); correspond with S. Hong re same (.1). |
| 7/15/15 | Todd F Maynes, P.C. | 3.00 | Telephone conference with G. Gallagher DDAs re plan (.9); revise board materials (.4); review transaction documents (1.4); correspond with A. Calder re same (.3). |
| 7/15/15 | Andrew R McGaan, P.C. | 1.80 | Revise draft board presentation. |
| 7/15/15 | Linda K Myers, P.C. | 1.50 | Review merger agreement financing covenant and issues list related to financing purchase. |
| 7/15/15 | Marc Kieselstein, P.C. | 1.30 | Analyze issues re merger plan. |
| 7/15/15 | Lauren O Casazza | 3.70 | Review revised merger agreement (2.4); draft revisions re same (.4); correspond with J. Whiteley and A. Meek re same (.6); correspond with A. Calder re same (.3). |
| 7/15/15 | Chad J Husnick | 2.30 | Analyze deal documents re plan considerations. |
| 7/15/15 | Brian E Schartz | 1.00 | Review board materials. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Daniel Lewis | 1.30 | Review purchase agreement (.9); correspond with S. Hong and G. Kirchhoefer re same (.4). |
| 7/15/15 | Ellen M Jakovic | .80 | Review draft purchase agreement. |
| 7/15/15 | Amber J Meek | 4.00 | Revise merger agreement issues list (1.6); review merger agreement (1.6); telephone conference with A. Calder re same (.8). |
| 7/15/15 | Emily Geier | .90 | Correspond with DDAs and K&E re deal issues (.3); revise material issues list (.6). |
| 7/15/15 | Aparna Yenamandra | .60 | Revise board materials. |
| 7/15/15 | Jason Gott | .30 | Correspond with K&E working group re merger agreement issues list. |
| 7/15/15 | Natasha Hwangpo | 4.30 | Correspond with A. Burton re resolutions process (.6); correspond with P. Gilmore and A. Burton re D&O lists (.3); review same (.5); correspond with R. Orren re signature packages (.3); review same (.4); revise signature tracker re same (.2); revise filing consents re updated resolutions (2.0). |
| 7/15/15 | Sam Hong | .90 | Revise issues list to purchase agreement (.6); correspond with D. Lewis and G. Kirchhoefer re same (.3). |
| 7/15/15 | Andrew Calder, P.C. | 2.00 | Review merger agreement (1.2); telephone conference with A. Meek re same (.8). |
| 7/15/15 | Veronica Nunn | 2.10 | Revise signing checklist (.3); revise material issues list (.7); correspond with Company re disclosure statement (.3); correspond with J. Whiteley re transaction issues (.2); prepare summary re same (.6). |
| 7/16/15 | Mark E McKane | 3.00 | Revise draft joint board presentation (2.2); correspond with B. Stephany, S. Winters re same (.5); correspond with B. Schartz, and J. Ganter re compensation issues (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/16/15 | Linda K Myers, P.C. | 1.90 | Correspond with K&E working group re status of bidder transaction agreement (.6); review revisions to same (1.3). |
| 7/16/15 | Marc Kieselstein, P.C. | .50 | Review board materials (.2); revise same (.3). |
| 7/16/15 | Chad J Husnick | 2.60 | Revise board minutes (1.6); correspond with K&E working group re same (.2); revise board presentation (.8). |
| 7/16/15 | Jeanne T Cohn-Connor | .20 | Correspond with C. Rodriguez re documentation in data room. |
| 7/16/15 | Scott D Price | 1.30 | Review management arrangements. |
| 7/16/15 | Ellen M Jakovic | .50 | Correspond with V. Nunn, K. Wunderlich re transaction status. |
| 7/16/15 | Amber J Meek | 5.70 | Telephone conference with Company, J. Whiteley and V. Nunn re material issues list (1.0); correspond with A. Wright re same (.6); draft comments to issues list (1.2); review merger agreement (.8); review equity commitment letter (.3); review backstop agreement (.8); review Oncor side letter (.5); correspond with K&E working group re transaction documents (.5). |
| 7/16/15 | Jason Whiteley | 4.20 | Revise material issues list (1.4); telephone conference with A. Meek, V. Nunn and Company re material issues list (1.0); revise merger agreement (1.8). |
| 7/16/15 | Steven Serajeddini | .90 | Revise merger agreement. |
| 7/16/15 | Aparna Yenamandra | .90 | Telephone conference with DDAs re board sessions (.4); revise board minutes (.3); correspond with M. McKane re same (.2). |
| 7/16/15 | Jason Gott | 1.70 | Review revised merger agreement (.7); telephone conference with S. Winters, Company re same (1.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Spencer A Winters | 8.30 | Telephone conference with Company and J. Gott re merger agreement issues list (1.0); revise board deck re creditors' settlement term sheet, restructuring update (5.2); draft correspondence to K&E working group, client, conflicts matters advisors re same (2.1). |
| 7/16/15 | Carleigh T Rodriguez | .10 | Review environmental data room documents. |
| 7/16/15 | Sam Hong | .30 | Telephone conference with V. Nunn re purchase agreement. |
| 7/16/15 | Lina Kaisey | 2.60 | Revise disclosure schedules (1.4); revise side letter (1.2). |
| 7/16/15 | Steven Torrez | .50 | Revise closing checklist. |
| 7/16/15 | Michael Krasnovsky | .10 | Correspond with S. Price, B. Schartz and J. Ganter re compensation arrangements. |
| 7/16/15 | Veronica Nunn | 2.40 | Telephone conference with S. Hong re purchase agreement (.3); revise material issues list (.1); telephone conference with J. Whiteley, A. Meek and Company re same (1.0); correspond with HSR working group re deal timing (.2); review issues list (.4); review tax comments re merger agreement (.2); correspond with A. Meek re same (.2). |
| 7/17/15 | Gregory W Gallagher, P.C. | 3.40 | Revise transaction documents (2.2); telephonically attend board call (1.2). |
| 7/17/15 | Todd F Maynes, P.C. | 1.20 | Telephonically attend board call. |
| 7/17/15 | Mark E McKane | 2.10 | Telephonically attend board meeting (1.2); prepare for same (.6); review draft board resolutions (.3). |
| 7/17/15 | Andrew R McGaan, P.C. | 1.40 | Telephonically attend board meeting (1.2); prepare for same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Marc Kieselstein, P.C. | 3.70 | Telephone conference with company, K&E working group, DDA re plan negotiations (.8); review PSA (1.3); correspond with K&E working group re same (.4); review settlement documents (.9); correspond with S. Serajeddini re same (.3). |
| 7/17/15 | Chad J Husnick | 1.70 | Attend joint board telephone conference (1.2); prepare for same (.5). |
| 7/17/15 | Wayne E Williams | 1.90 | Analyze support agreement (.9); analyze revised plan (1.0). |
| 7/17/15 | Brian E Schartz | 2.00 | Attend portion of telephone conference with DDA, EVR A. Meek, S. Winters, A. Calder and re board meeting (.8); telephonically attend EFH, EFIH, TCEH board meeting (1.2). |
| 7/17/15 | Scott D Price | .50 | Review merger agreement issues list. |
| 7/17/15 | Amber J Meek | 2.30 | Telephone conference with B. Schartz, S. Winters, A. Calder, DDAs re board call (1.0); attend joint board meeting (1.2); prepare for same (.1). |
| 7/17/15 | Emily Geier | 1.20 | Attend board meeting telephonically. |
| 7/17/15 | William A Levy, P.C. | 1.20 | Telephonically attend joint board meeting. |
| 7/17/15 | Spencer A Winters | 7.10 | Telephone conference with conflicts matters counsel, A. Meek, B. Schartz, A. Calder re board call (1.0); draft board deck re amended plan filing (4.8); research re same (1.3). |
| 7/17/15 | Natasha Hwangpo | 5.20 | Correspond with A. Burton and R. Orren re revised signature pages and indices re same (.6); correspond with A. Yenamandra and B. Schartz re bifurcation of resolutions (.4); revise filing and circulation resolutions re same (4.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Andrew Calder, P.C. | 2.90 | Telephone conference with B. Schartz, A. Meeks, S. Winters and DDAs re board call preparation (1.0); attend joint board telephone conference (1.2); correspond with K&E working group re same (.7). |
| 7/17/15 | Veronica Nunn | .60 | Revise side letter (.3); correspond with K&E corporate working group re same (.3). |
| 7/18/15 | Mark E McKane | .80 | Analyze potential valuation support for a merger-based plan (.6); correspond with A. McGaan re same (.2). |
| 7/18/15 | Emily Geier | 3.60 | Telephone conferences with DDAs re deal issues (.4); analyze issues re same (1.1); correspond with, K&E working group, Company re same (2.1). |
| 7/18/15 | Lina Kaisey | 3.20 | Revise disclosure schedules (3.1); correspond with K&E working group re same (.1). |
| 7/18/15 | Veronica Nunn | .20 | Correspond with K&E working group re: side letter. |
| 7/19/15 | Gregory W Gallagher, P.C. | 1.70 | Review merger agreement. |
| 7/19/15 | Brenton A Rogers | 3.70 | Review draft settlement agreement (3.3); correspond with J. Gott re same (.4). |
| 7/19/15 | Bryan M Stephany | 3.20 | Revise draft settlement agreement (2.6); correspond with B. Rogers re same (.6). |
| 7/19/15 | Jason Whiteley | 2.00 | Review revised disclosure letter |
| 7/19/15 | Emily Geier | 2.90 | Analyze merger agreement issues and revisions. |
| 7/19/15 | Natasha Hwangpo | 6.10 | Correspond with DDAs re filing and circulation resolutions (.6); revise resolutions re DDA comments (2.8); revise same re K&E comments (2.3); correspond with A. Yenamandra and B. Schartz and M. McKane re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/15 | Lina Kaisey | .80 | Revise company disclosure schedule (.1); compile same (.7). |
| 7/20/15 | Jack N Bernstein | 1.40 | Revise draft transaction documents (1.0); correspond with K&E working group re same (.4). |
| 7/20/15 | Gregory W Gallagher, P.C. | 1.30 | Revise merger agreement. |
| 7/20/15 | Todd F Maynes, P.C. | 1.20 | Revise Board deck re board call. |
| 7/20/15 | Mark E McKane | 3.90 | Revise draft board presentation (.8); correspond with B. Schartz re same (.4); telephone conference with S. Dore re same (.3); attend telephonic joint board meeting (1.3); prepare for same (.7); revise draft plan and disclosure statement circulation resolutions (.4). |
| 7/20/15 | Andrew R McGaan, P.C. | 1.30 | Attend joint board call re plan negotiations and disclosure statement strategy. |
| 7/20/15 | Marc Kieselstein, P.C. | 3.00 | Attend portion of joint board meetings (.7); review merger agreement and related transaction documents (2.3). |
| 7/20/15 | Lauren O Casazza | 1.20 | Revise merger agreement re same (1.0); correspond with J. Whiteley, A. Calder and A. meek re same (.2). |
| 7/20/15 | Chad J Husnick | 2.60 | Attend joint board meeting re plan and disclosure statement circulation (1.3); prepare for same (.8); correspond with K&E working group, Company re same (.5). |
| 7/20/15 | Wayne E Williams | 3.30 | Analyze revised plans and disclosure statements (1.5); revise securities disclosures for revised plans and disclosure statements (1.6); telephone conference with White & Case re securities disclosures (.2). |
| 7/20/15 | Brian E Schartz | 1.70 | Attend EFH, EFIH, TCEH board meeting (1.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Joshua Samis | 6.70 | Analyze Oncor debt documentation. |
| 7/20/15 | Amber J Meek | 1.70 | Telephone conference with A. Calder and Jones Day re Oncor side letter (.4); attend joint board telephone conference (1.3). |
| 7/20/15 | Jason Whiteley | 7.40 | Revise Merger Agreement (1.1); revise signing checklist (.5), revise ancillary documents to the Merger Agreement (5.8). |
| 7/20/15 | Natasha Hwangpo | 6.90 | Correspond with A. Burton, J. Walker, MTO, Proskauer, and Cravath re circulation of resolutions (.5); revise same (3.8); correspond with A. Yenamandra, B. Schartz, M. McKane re same (.3); correspond with Company and K&E working group re final set (.3); telephone conference with J. Walker re same (.3); attend telephonically board meeting with Company, K&E, DDAs, re plan circulation and progress (1.3); review board deck re same (.4). |
| 7/20/15 | Bradford B Rossi | 2.80 | Revise merger agreement (1.8); correspond with J. Whiteley re same (1.0). |
| 7/20/15 | Andrew Calder, P.C. | 2.70 | Attend board telephone conference (1.3); correspond with A. Meek re same (.2); telephone conference with Oncor counsel, A. Meek re side letter (.4); prepare for same (.5); correspond with A. Meek re same (.3). |
| 7/20/15 | Veronica Nunn | .50 | Review Oncor materials. |
| 7/21/15 | Mark E McKane | .90 | Correspond with J. Matican, M. Kieselstein re materials for board meeting (.5); correspond with R. Levin re analysis for TCEH merger plan (.4). |
| 7/21/15 | Linda K Myers, P.C. | .60 | Review bidder transaction documents re financing issues. |
| 7/21/15 | Marc Kieselstein, P.C. | 2.00 | Review board materials re upcoming meeting re dual path and disarmament issues. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Michelle Kilkenney | .60 | Correspond with J. Samis re debt structure issues (.2); prepare for same re same (.4). |
| 7/21/15 | Wayne E Williams | .30 | Analyze rights offering procedures. |
| 7/21/15 | Jeanne T Cohn-Connor | .50 | Review revised draft of merger agreement. |
| 7/21/15 | Joshua Samis | 3.20 | Analyze Oncor debt documentation. |
| 7/21/15 | Amber J Meek | 1.30 | Revise issues list (1.0); correspond with J. Whiteley and V. Nunn re same (.3). |
| 7/21/15 | Jason Whiteley | 4.90 | Draft material issues list for Merger Agreement (2.1); review correspondence relating to identification of material issues (2.8). |
| 7/21/15 | Aparna Yenamandra | 1.10 | Revise 10Q. |
| 7/21/15 | Natasha Hwangpo | .90 | Revise filing resolutions (.3); correspond with DDs, Company, and K&E working group re same (.6). |
| 7/21/15 | Veronica Nunn | 1.00 | Correspond with K&E working group re comments to disclosure schedules (.7); telephone conference with Evercore re same (.3). |
| 7/22/15 | Mark E McKane | 1.20 | Correspond with M. Kieselstein, C. Husnick, B. Schartz, S. Serajeddini, and S. Winters re board materials (.5); telephone conference with S. Dore re same (.3); correspond with A. Yenamandra, N. Hwangpo re resolutions (.4). |
| 7/22/15 | Chad J Husnick | 4.30 | Revise board materials (3.1); attend subsidiary board meetings (1.2). |
| 7/22/15 | Wayne E Williams | 1.40 | Revise merger agreement (.5); analyze rights offering documents (.6); review plan support agreement (.3). |
| 7/22/15 | Jeanne T Cohn-Connor | .40 | Correspond with C. Rodriguez re revised agreement and issues list and scope of due diligence (.2); review due diligence (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Brian E Schartz | 1.60 | Correspond with K&E working group re board materials (.6); revise board decks (1.0). |
| 7/22/15 | Joshua Samis | 1.20 | Review Merger Agreement material issues list. |
| 7/22/15 | Daniel Lewis | .30 | Correspond with S. Hong and G. Kirchhoefer re purchase agreement issues. |
| 7/22/15 | Ellen M Jakovic | .50 | Revise HSR provisions of draft purchase agreement. |
| 7/22/15 | Amber J Meek | 1.70 | Revise issues list (1.0); correspond with K&E working group re same (.7). |
| 7/22/15 | Jason Whiteley | 8.80 | Revise Merger Agreement (8.2); correspond with K&E working group re same (.6). |
| 7/22/15 | Emily Geier | 2.70 | Telephone conference with DDAs, Company, N. Hwangpo, V. Nunn re updated plan (1.1); prepare for same (1.6). |
| 7/22/15 | Aparna Yenamandra | .60 | Correspond with A. Burton, J. Walker re subsidiary board issues. |
| 7/22/15 | Spencer A Winters | .50 | Attend subsidiary board meeting. |
| 7/22/15 | Natasha Hwangpo | 6.10 | Revise plan filing resolutions re DDA and Company comments (2.3); review comments re same (.7); telephone conference with MTO and Proskauer and E. Geier, V. Nunn re same (1.1) correspond with same re same (.6); revise subsidiary consents re same (1.4). |
| 7/22/15 | Carleigh T Rodriguez | .20 | Review merger agreement and Oncor due diligence. |
| 7/22/15 | Bradford B Rossi | 4.80 | Review EFH signing checklist (2.4); review merger agreement (2.2); correspond with J. Whiteley re the same (.2). |
| 7/22/15 | Michael Krasnovsky | .30 | Correspond with K&E working group and Towers re management incentive plan. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 7/22/15 | Veronica Nunn | 3.20 | Telephone conference with DDAs, E. Geier, N. Hwangpo re agreement provisions (1.1); review revised merger agreement and issues list (1.5); correspond with K&E working group re open items (.3); revise checklist re same (.3). |
| 7/23/15 | Gregory W Gallagher, P.C. | 2.30 | Revise merger agreement (1.9); research re same (.4). |
| 7/23/15 | Gregg G Kirchhoefer, P.C. | .80 | Review due diligence issues (.2); review documents re same (.6). |
| 7/23/15 | Mark E McKane | 1.60 | Attend joint telephonic board meeting (1.1); prepare for same (.2); correspond with disinterested director advisors, N. Hwangpo re draft resolutions (.3). |
| 7/23/15 | Marc Kieselstein, P.C. | 1.00 | Attend portion of board meeting re filing of dual path plan. |
| 7/23/15 | Chad J Husnick | 2.10 | Attend joint board meeting (1.1); prepare for same (1.0). |
| 7/23/15 | Brian E Schartz | 1.90 | Attend EFH, EFIH, TCEH board meeting (1.1); prepare for same (.8). |
| 7/23/15 | Amber J Meek | 5.70 | Revise issues list (1.2); revise merger agreement (1.9); attend board telephone conference (1.1); telephone conference with A. Calder, bidders' counsel re transactional documents (1.5). |
| 7/23/15 | Jason Whiteley | 10.90 | Revise Merger Agreement (6.6); correspond with K&E working group re revised material issues list (.8); analyze issues Merger Agreement (3.2); telephone conference with D. Rosenberg re same (.3). |
| 7/23/15 | Emily Geier | .70 | Attend portion of board telephone conference. |
| 7/23/15 | Aparna Yenamandra | .90 | Telephonically attend portion of board meeting. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/15 | Anthony Sexton | 3.30 | Correspond with K&E working group re board meeting (.3); review deal documents (1.2); revise same (1.8). |
| 7/23/15 | William A Levy, P.C. | 1.50 | Review revised Merger Agreement (1.3); correspond with K&E working group re same (.2). |
| 7/23/15 | David Rosenberg | .30 | Telephone conference with J. Whiteley re merger agreement. |
| 7/23/15 | Spencer A Winters | 6.00 | Revise board deck re settlement agreement, PSA, amended plan filing (5.4); correspond with K&E working group, client re same (.6). |
| 7/23/15 | Natasha Hwangpo | 5.80 | Revise plan and DS filing resolutions re updated DDA language (2.8); correspond with same re same (.4); correspond with S. Goldman re same (.3); correspond with Company re same (.2); revise subsidiary consents re same (.7); revise secretary certificates re same (.3); telephone conference with J. Walker re same (.2); correspond with A. Yenamandra, M. McKane re same (.4); attend telephonically portion of board meeting re plan / ds filing (.5). |
| 7/23/15 | Steven Torrez | 2.90 | Correspond with K&E working group re open deal issues (.9); prepare for same (.7); correspond with J. Whitely re same (.4); revise deal documents re same (.9). |
| 7/23/15 | Bradford B Rossi | 2.30 | Review revised merger agreement (2.0); correspond with J. Whiteley re the same (.3). |
| 7/23/15 | Andrew Calder, P.C. | 6.30 | [Attend board meeting (1.1); prepare for same (.2); review merger agreement and related documents (2.8); correspond with Company, K&E working group, opposing counsel re same (1.2); telephone conference with bidders counsel and A. Meek re deal documents (1.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/23/15 | Veronica Nunn | 2.60 | Revise merger checklist (1.6); telephone conference with Jones Day re disclosure schedules (.7); review equity holder agreements for re open issues (.3). |
| 7/24/15 | Andrew R McGaan, P.C. | 1.30 | Correspond with M. McKane, S. Winters, B. Schartz re board presentations and governance issues on plan, disclosure and strategy (.5); review draft board deck outline re restructuring and litigation issues (.8). |
| 7/24/15 | Dennis M Myers, P.C. | 1.50 | Telephone conference with company, M. Kieselstein re structuring of public offering or rights offering. |
| 7/24/15 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with Company and D. Myers re offering. |
| 7/24/15 | Michelle Kilkenney | 1.10 | Revise merger agreement re debt related matters (.9); correspond with K&E working group re same (.2). |
| 7/24/15 | Sara B Zablotney | 1.70 | Review merger documents. |
| 7/24/15 | Chad J Husnick | .50 | Correspond with K&E working group re board materials. |
| 7/24/15 | Wayne E Williams | 2.30 | Correspond with A. Meek and J. Whiteley re investor rights agreement (.9); analyze investor rights agreement (1.4). |
| 7/24/15 | Brian E Schartz | 1.00 | Correspond with K&E working group re board materials (.6); prepare for same (.4). |
| 7/24/15 | Joshua Samis | 3.50 | Analyze comments to Merger Agreement (.8); analyze Oncor debt documentation (2.7). |
| 7/24/15 | Amber J Meek | 6.50 | Telephone conference with W&C, Baker Botts re transaction documents (1.6); revise merger agreement (2.8); review sources and uses (.8); review schedules (1.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/24/15 | Jason Whiteley | 11.00 | Review Merger Agreement draft (2.2); create issues list for same (1.7); draft Annex 3 for Merger Agreement (1.1); correspond with Company re new Merger Agreement issues list (1.7); revise Merger Agreement re same (4.3). |
| 7/24/15 | Anthony Sexton | 3.40 | Correspond with K&E and MTO re deal issues (.4); revise deal documents (3.0). |
| 7/24/15 | Spencer A Winters | 1.00 | Correspond with M. McKane, A. McGaan, B. Schartz re merger transaction board deck (.3); draft outline re same (.7). |
| 7/24/15 | Steven Torrez | 14.60 | Revise deal documents (11.8); correspond with D. Meyers, J. Whiteley, and A. Meek re deal documents (.4); correspond with D. Whiteley re same (.3); revise deal checklist (2.1). |
| 7/24/15 | Andrew Calder, P.C. | 3.80 | Revise merger agreement (2.8); correspond with K&E working group, Company, opposing counsel re same (1.0). |
| 7/24/15 | Veronica Nunn | 1.10 | Correspond with A. Meek re schedules amendments. |
| 7/25/15 | Dennis M Myers, P.C. | 1.00 | Attend portion of telephone conference with K&E working group, creditors' groups, Company relating to structuring of public offering or rights offering. |
| 7/25/15 | Chad J Husnick | 3.40 | Telephone conference with K&E working group, opposing counsel, Company re securities (1.2); analyze issues re same (1.6); correspond with same re same (.6). |
| 7/25/15 | Wayne E Williams | .30 | Attend portion of telephone conference with K&E working group, Company, Baker Botts and White & Case re registration of securities. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/25/15 | Amber J Meek | 5.40 | Review disclosure schedules (1.6); correspond with K&E working group re rights offering (.5); revise merger agreement (2.1); correspond with K&E working group re same (1.2). |
| 7/25/15 | Jason Whiteley | 1.90 | Review Capital Markets issues re structure (.7); telephone conference with Baker Botts, K&E working group,Company, creditors groups re same (1.2). |
| 7/25/15 | Emily Geier | 1.20 | Telephone conference with K&E working group, W&C, Paul Weiss, and Baker Botts re deal issues. |
| 7/25/15 | Steven Serajeddini | 9.30 | Revise deal documents (4.8); correspond with K&E working group, opposing counsel re same (2.6); telephone conferences with K&E working group, Company, opposing counsel re securities structuring (1.2); prepare for same (.7). |
| 7/25/15 | Jason Gott | .30 | Correspond with K&E working group re merger agreement schedules. |
| 7/25/15 | Anthony Sexton | 2.40 | Correspond with K&E tax working group re deal revisions (.5); revise deal documents (1.9). |
| 7/25/15 | Spencer A Winters | 8.90 | Draft board deck re merger transaction description and analysis (6.1); review plan and transaction documents re same (2.2); research re fiduciary outs re restructuring transactions (.6). |
| 7/25/15 | Bradford B Rossi | 3.80 | Draft comments to merger agreement (3.5); correspond with J. Whiteley re the same (.3). |
| 7/25/15 | Michael Krasnovsky | .10 | Corrrespond with K&E working group re management incentive plan. |
| 7/25/15 | Veronica Nunn | 2.90 | Review disclosure schedule comments (1.6); revise disclosure schedules (1.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/15 | Mark E McKane | 1.70 | Revise draft board presentation comparing potential plans of reorganization. |
| 7/26/15 | Michelle Kilkenney | .40 | Review revised merger agreement (.2); correspond with K&E working group re same (.2). |
| 7/26/15 | Sara B Zablotney | .30 | Review Board presentation. |
| 7/26/15 | Chad J Husnick | 3.10 | Telephone conference with K&E working group, opposing counsel, conflicts matter advisors re deal negotiations (1.8); correspond with same re same (.6); revise deal documents (.7). |
| 7/26/15 | Wayne E Williams | .40 | Review on board presentation. |
| 7/26/15 | Brian E Schartz | 4.60 | Correspond with K&E working group re board materials (.7); review deal documents (3.9). |
| 7/26/15 | Amber J Meek | 8.30 | Revise equity commitment letter (2.1); draft comments to merger agreement  (1.8); correspond with K&E working group re rights offering (.8); draft issues list (1.1); review board deck (1.2); review revised merger agreement (.8); correspond with K&E working group re disclosure schedules (.5). |
| 7/26/15 | Jason Whiteley | 13.90 | Review Limited Guarantee (2.2); review Backstop Agreement (2.4); correspond with S. Torrez re same (.4); revise signing checklist (1.1); revise Merger Agreement (5.8); telephone conference with K&E working group re deal documents (1.8); prepare for same (.2). |
| 7/26/15 | Steven Serajeddini | 9.80 | Revise deal documents (4.9); correspond with K&E working group, opposing counsel re same (3.1); telephone conferences with K&E working group, DDAs, opposing counsel re same (1.8). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/15 | Anthony Sexton | 4.90 | Telephone conference with K&E working group re merger agreement documents (1.8); revise board presentation (.9); revise merger agreement documents (2.2). |
| 7/26/15 | Spencer A Winters | 8.50 | Draft board deck re merger transaction description and analysis (4.2); review plan and transaction documents re same (2.2); draft summary re same (2.1). |
| 7/26/15 | Steven Torrez | 9.90 | Revise deal documents (7.9); correspond with J. Whiteley re same (.2); telephone conference with K&E working group re same (1.8). |
| 7/26/15 | Andrew Calder, P.C. | 3.90 | Revise merger agreement. |
| 7/26/15 | Veronica Nunn | .30 | Review amendments to schedules. |
| 7/26/15 | Julie Onorato | .30 | Correspond with K&E working group re merger agreement. |
| 7/27/15 | Todd F Maynes, P.C. | .80 | Revise board presentation. |
| 7/27/15 | Mark E McKane | .30 | Correspond with J. Sprayregen re valuation issues for board-level decision-making for a potential merger-based plan. |
| 7/27/15 | Andrew R McGaan, P.C. | .40 | Review draft board deck re restructuring options and litigation issues. |
| 7/27/15 | Marc Kieselstein, P.C. | 10.40 | Prepare for negotiations re merger plan (4.7); attend meetings with creditor groups re same (5.7). |
| 7/27/15 | Michelle Kilkenney | 1.00 | Telephone conference with opposing counsel re deal documents (.4); correspond with A. Meek re same (.2); review revised deal document (.4). |
| 7/27/15 | Lauren O Casazza | 5.70 | Revise draft board presentation re REIT issues (2.4); analyze issues re same (.9); review research re same (1.8); analyze strategy re same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/27/15 | Chad J Husnick | 9.40 | Attend meetings with creditors groups (5.7); prepare for same (1.4); revise deal documents and related court papers (2.3). |
| 7/27/15 | Wayne E Williams | 1.70 | Review precedent re registered rights offering (1.2); review revised merger agreement (.5). |
| 7/27/15 | Joshua Samis | .70 | Review comments to Merger Agreement. |
| 7/27/15 | Amber J Meek | .50 | Review board deck. |
| 7/27/15 | Jason Whiteley | 11.30 | Revise ECL (4.9); revise DCL (6.4). |
| 7/27/15 | Emily Geier | 1.60 | Telephone conference with W&C re deal documents. |
| 7/27/15 | Steven Serajeddini | 13.80 | Revise deal documents (4.4); correspond with K&E working group, opposing counsel re same (1.4); attend meetings with creditor groups re deal negotiations (5.7); prepare for same (2.3). |
| 7/27/15 | Jason Gott | 1.20 | Revise merger agreement (.8); correspond with K&E working group re debt commitment letter (.4). |
| 7/27/15 | Anthony Sexton | 2.80 | Revise merger agreement and related documentation (2.5); correspond with K&E working group re same (.3). |
| 7/27/15 | Spencer A Winters | 7.50 | Draft board deck re merger transaction description and analysis (4.3); review plan and transaction documents re same (1.8); draft correspondence to K&E working group re same (1.4). |
| 7/27/15 | Steven Torrez | 8.80 | Revise deal documents (4.7); correspond with J. Whiteley re same (.3); revise ECL (2.7); correspond with K&E working group and opposing counsel re debt issues (.7); correspond with J. Whiteley re deal document issues (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Andrew Calder, P.C. | 7.70 | Telephone conferences with W&C, Baker Botts re merger documents (1.8); review merger agreement (1.9); review equity commitment letter (1.2); review backstop agreement (1.5); review limited guarantee (.6); correspond with K&E working group re transaction documents (.7). |
| 7/27/15 | Michael Krasnovsky | 1.00 | Correspond with K&E working group re compensation arrangements. |
| 7/27/15 | Veronica Nunn | 1.40 | Correspond with J. Whiteley re schedules amendments (.8); analyze same (.6). |
| 7/28/15 | Todd F Maynes, P.C. | 1.10 | Review board presentation (.8); correspond with M. McKane re same (.3). |
| 7/28/15 | Mark E McKane | .40 | Prepare for O&C Committee meeting. |
| 7/28/15 | Andrew R McGaan, P.C. | .30 | Correspond with J. Walker re board issues and planning. |
| 7/28/15 | Linda K Myers, P.C. | .60 | Review information re merger agreement. |
| 7/28/15 | Marc Kieselstein, P.C. | 6.00 | Analyze open issues on merger transaction. |
| 7/28/15 | Michelle Kilkenney | .50 | Revise deal documents (.4); correspond with J. Whiteley re same (.1). |
| 7/28/15 | Chad J Husnick | 1.20 | Revise board materials. |
| 7/28/15 | Wayne E Williams | .80 | Review board presentation. |
| 7/28/15 | Jason Whiteley | 6.90 | Review TTI construct (2.1); review revised DCL (.9); review revised disclosure schedule from W&C (3.9). |
| 7/28/15 | Steven Serajeddini | 11.90 | Revise deal documents (3.6); draft issues list re same (2.8); correspond with K&E working group re same (2.9); telephone conference with A. Sexton, creditors re deal tax issues (1.4); prepare for same (1.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Anthony Sexton | 3.90 | Revise deal document (.7); telephone conference with Paul Weiss re tax deal issues (.7); evaluate rights tax issues (.4); correspond with K&E working group re same (.3); telephone conferences with BB and W&C re tax deal issues (1.4); correspond with same re same (.4). |
| 7/28/15 | Lina Kaisey | 3.40 | Revise disclosure schedules (2.8); correspond with company re comments to same (.6). |
| 7/28/15 | Steven Torrez | 3.30 | Revise deal documents (2.9); correspond with J. Whiteley re same (.4). |
| 7/28/15 | Andrew Calder, P.C. | 2.80 | Review merger agreement (.8); review equity commitment letter (.4); review backstop agreement (.6); review limited guarantee (.4); correspond with K&E working group re transaction documents (.6). |
| 7/28/15 | Michael Krasnovsky | .10 | Correspond with K&E working group and Company re O&C meeting. |
| 7/28/15 | Veronica Nunn | 2.10 | Revise disclosure schedules. |
| 7/29/15 | Todd F Maynes, P.C. | 2.50 | Telephonically attend board meeting (1.6); review materials re same (.9). |
| 7/29/15 | Mark E McKane | 2.20 | Telephonically attend O&C Committee meeting with K&E working group (1.6); telephonically attend EFIH board meeting (.6). |
| 7/29/15 | Michelle Kilkenney | .40 | Revise board presentation re financing issues (.3); correspond with K&E team re same (.1). |
| 7/29/15 | Edward O Sassower, P.C. | 8.90 | Attend board meeting (1.6); attend EFIH board meeting (.6); office conference with company re board meeting (1.6); prepare for same (1.2); analyze issues re same (3.9). |
| 7/29/15 | Chad J Husnick | 1.60 | Revise board materials. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/15 | Brian E Schartz | 3.20 | Attend with K&E working group O&C Committee meeting (1.6); prepare for same (.7); attend telephone conference with Company re EFIH board meeting (.6); prepare for same (.3). |
| 7/29/15 | Joshua Samis | 1.40 | Review board materials. |
| 7/29/15 | Amber J Meek | .70 | Correspond with K&E working group re rights offering (.4); review board deck (.3). |
| 7/29/15 | Jason Whiteley | 9.70 | Revise DCL, ECL, and Guarantee (6.1); review board slides (1.8); revise board slides (1.8). |
| 7/29/15 | Emily Geier | 3.10 | Attend portion of board meetings with K&E working group (1.5); attend O&C committee meeting (1.6). |
| 7/29/15 | Steven Serajeddini | 10.40 | Correspond with K&E working group, opposing counsel re deal (3.8); telephone conference with V. Nunn and opposing counsel re same (1.1); attend O&C Committee meeting with K&E working group (1.6); analyze documents and issues re same (3.9). |
| 7/29/15 | Spencer A Winters | 11.60 | Draft board deck re merger transaction description and analysis (7.8); review plan and transaction documents re same (2.2); correspond with K&E working group, client re same (.5); draft issues lists re same (1.1). |
| 7/29/15 | Natasha Hwangpo | 5.80 | Attend EFIH board meeting (.6); attend O&C committee board meeting (1.6); draft 7/31 amended plan and DS resolutions (3.6). |
| 7/29/15 | Lina Kaisey | 10.20 | Review deal disclosures (3.7); correspond with Jason Whiteley re same (.4); review revisions re same (3.1); correspond with K&E working group re same (.8); correspond with Company re same (.9); revise disclosures (1.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/29/15 | Steven Torrez | 4.00 | Revise deal documents (3.3); correspond with S. Winters re same (.3); correspond with J. Whiteley re same (.4). |
| 7/29/15 | Andrew Calder, P.C. | 1.90 | Draft comments to merger agreement. |
| 7/29/15 | Veronica Nunn | 2.20 | Review W&C comments to disclosure schedules (.6); telephone conference with same and S. Serajeddini re same (1.1); correspond with K&E working group re same (.5). |
| 7/30/15 | Gregory W Gallagher, P.C. | 1.40 | Review merger agreement. |
| 7/30/15 | Todd F Maynes, P.C. | 2.40 | Telephonically attend portion of board meetings (1.6); review materials re same (.8). |
| 7/30/15 | Mark E McKane | 5.60 | Participate in EFH board meeting (.5); prepare for and participate in extended joint board meeting re potential plans of reorganization and their risks and benefits (4.8); review draft resolutions for amending the plan and disclosure statement (.3). |
| 7/30/15 | Andrew R McGaan, P.C. | 3.80 | Attend part of board meeting by telephone. |
| 7/30/15 | Marc Kieselstein, P.C. | 6.00 | Prepare for and participate in joint meeting of the debtor boards. |
| 7/30/15 | Edward O Sassower, P.C. | 8.80 | Attend board meetings (6.0); analyze issues re same (2.8). |
| 7/30/15 | Chad J Husnick | 6.90 | Attend portions of joint board meeting (2.8); conference with K&E working group, opposing counsel, client re restructuring negotiations and deal documents (1.8); correspond with same re same (.4); revise deal documents (1.9). |
| 7/30/15 | Wayne E Williams | 1.70 | Review backstop agreement. |
| 7/30/15 | Brian E Schartz | 2.00 | Attend EFH, EFIH, TCEH board meeting. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/15 | Amber J Meek | 1.00 | Review plan language re merger transaction (.6); correspond with K&E working group re transaction documents (.4). |
| 7/30/15 | Jason Whiteley | 8.00 | Revise Guarantee (1.1); revise DCL (2.2), revise signing checklist (.9); correspond with S. Torrez re DCL (.7); review correspondence related to revising ancillary documentation (3.1). |
| 7/30/15 | Emily Geier | 2.90 | Attend board meeting. |
| 7/30/15 | Spencer A Winters | 1.70 | Draft board deck re merger transaction description and analysis (1.2); correspond with client, K&E working group re same (.5). |
| 7/30/15 | Natasha Hwangpo | 7.50 | Draft subsidiary consents and signature pages re 7/31 filing (3.9); correspond with J. Walker, A. Yenamandra, A. Burton, B. Schartz re same (.4); attend joint board meeting re restructuring update (3.2). |
| 7/30/15 | Lina Kaisey | .90 | Revise disclosure schedules (.8); correspond with K&E working group re same (.1). |
| 7/30/15 | Steven Torrez | 1.40 | Revise deal documents. |
| 7/30/15 | Andrew Calder, P.C. | 1.80 | Draft comments to merger agreement (1.2); correspond with K&E working group re same (.6). |
| 7/30/15 | Michael Krasnovsky | 1.00 | Telephone conference with client re compensation arrangements (.8); revise severance description (.2). |
| 7/31/15 | Jack N Bernstein | 4.40 | Review revised purchase agreement and disclosure schedules (2.1); prepare comments for same (1.4); telephone conferences re same (.6); prepare correspondences re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/31/15 | Mark E McKane | 1.60 | Review draft plan and disclosure statement resolutions (.4); correspond with A. Yenamandra re same (.3); review and revise draft merger agreement language (.6); telephone conference with L. Casazza re same (.3). |
| 7/31/15 | Michelle Kilkenney | .10 | Review revised deal documents. |
| 7/31/15 | Lauren O Casazza | 3.90 | Revise merger agreement re REIT issues (1.4); correspond with A. Meek, A. Calder, J. Whiteley re same (.4); analyze strategy re same (.9); telephone conference with M. McKane re same (.3); review board materials re same (.9). |
| 7/31/15 | Wayne E Williams | 1.80 | Review backstop agreement (.4); revise amended plan (.9); revise amended disclosure statement (.5). |
| 7/31/15 | Joshua Samis | .70 | Review and analyze Merger Agreement. |
| 7/31/15 | Amber J Meek | .50 | Correspond with J. Whiteley re backstop agreement. |
| 7/31/15 | Jason Whiteley | 11.00 | Review W&C Merger Agreement (3.1); draft issues list re same (.4); revise TTI Construct (.5); revise certain riders for the Merger Agreement (3.1); revise backstop Agreement (3.9). |
| 7/31/15 | Spencer A Winters | 2.90 | Revise board deck re equity allocation (2.7); correspond with K&E working group re same, filing statement (.2). |
| 7/31/15 | Natasha Hwangpo | 5.00 | Revise board resolutions and subsidiary consents (4.1); correspond with DDAs, A. Yenamandra, J. Walker re same (.6); correspond with S. Goldman re same (.3). |
| 7/31/15 | Lina Kaisey | 3.50 | Review comments to company disclosures (1.8); revise same re same (1.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/15 | Steven Torrez | 4.60 | Revise deal documents (3.9); correspond with J. Whiteley re same (.4); correspond with same re same (.2); correspond with A. Sexton re same (.1). |
| 7/31/15 | Andrew Calder, P.C. | 10.40 | Revise Oncor minority enforcement rider (.9); revise sore loser provision (1.1); revise merger agreement (3.2); correspond with K&E working group re same (1.1); review backstop agreement, equity commitment letter, and limited guarantee (2.8); correspond with K&E working group re same (.5); telephone conferences with opposing counsel re the same (.8). |
| 7/31/15 | Veronica Nunn | .20 | Review tax comments to disclosure schedules. |
| | | 1,300.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731601**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 2,778.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 2,778.50

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | 2.50 | 665.00 | 1,662.50 |
| Robert Orren | 3.60 | 310.00 | 1,116.00 |
| **TOTALS** | **6.10** | | **$ 2,778.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Teresa Lii | .30 | Correspond with S. Serajeddini and T. Mohan re contract assumption and rejection memorandum. |
| 7/07/15 | Teresa Lii | .70 | Telephone conference with A&M and Company re contract assumption and rejection workstreams. |
| 7/14/15 | Teresa Lii | .50 | Attend portion of telephone conference with A&M and Company re contract and lease issues. |
| 7/28/15 | Robert Orren | 1.20 | Research re treatment of contracts between confirmation and effective date (.9); correspond with M. Schlan re same (.3). |
| 7/28/15 | Teresa Lii | 1.00 | Telephone conference with Company and A&M re contract priority workstreams. |
| 7/29/15 | Robert Orren | 2.40 | Correspond with M. Schlan re precedent re treatment of contracts between confirmation and effective date. |
| | | 6.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731604**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 95,163.00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 95,163.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 13.30 | 570.00 | 7,581.00 |
| Beth Friedman | .40 | 380.00 | 152.00 |
| Shavone Green | 2.80 | 280.00 | 784.00 |
| Chad J Husnick | .90 | 975.00 | 877.50 |
| Natasha Hwangpo | 14.30 | 665.00 | 9,509.50 |
| Lina Kaisey | 20.50 | 570.00 | 11,685.00 |
| Teresa Lii | 19.80 | 665.00 | 13,167.00 |
| Timothy Mohan | 27.50 | 665.00 | 18,287.50 |
| Robert Orren | 31.60 | 310.00 | 9,796.00 |
| Jonah Peppiatt | 5.10 | 570.00 | 2,907.00 |
| Laura Saal | 2.30 | 320.00 | 736.00 |
| Max Schlan | 9.00 | 730.00 | 6,570.00 |
| Steven Torrez | 11.20 | 570.00 | 6,384.00 |
| Spencer A Winters | 7.70 | 665.00 | 5,120.50 |
| Aparna Yenamandra | 2.20 | 730.00 | 1,606.00 |
| **TOTALS** | **168.60** | | **$ 95,163.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/01/15 | Aparna Yenamandra | 1.20 | Correspond with L. Kaisey re budget (.3); correspond with T. Lii, C. Husnick re monthly fee statement (.6); revise budget and staffing plan (.3). |
| 7/01/15 | Natasha Hwangpo | 1.60 | Review May expense invoices for privilege re case and legal strategy. |
| 7/01/15 | Teresa Lii | .80 | Review May invoices for privilege re case and legal strategy (.4); review issues re same (.3); draft fee statement (.1). |
| 7/01/15 | Lina Kaisey | .80 | Analyze process re budget (.6); correspond with R. Orren re same (.2). |
| 7/01/15 | Max Schlan | 2.60 | Correspond with C. Husnick re conflicts issues (.6); correspond with N. Murray re same (.2); research re same (1.5); correspond with A. Graybill re supplemental declaration (.3). |
| 7/02/15 | Shavone Green | 2.80 | Prepare budget chart. |
| 7/02/15 | Natasha Hwangpo | .80 | Correspond with T. Lii and A. Yenamandra re May monthly statement (.4); review same (.4). |
| 7/02/15 | Teresa Lii | .80 | Draft fee statement (.4); review issues re same (.4). |
| 7/02/15 | Timothy Mohan | .40 | Correspond with S. Torrez re third interim fee application. |
| 7/03/15 | Natasha Hwangpo | 2.60 | Review June invoices for privilege re case and legal strategy. |
| 7/03/15 | Teresa Lii | 1.10 | Revise fee statement (.7); revise fee statement (.3); correspond with N. Hwangpo and A. Yenamandra re same (.1). |
| 7/06/15 | Chad J Husnick | .90 | Revise K&E supplemental disclosure declaration (.7); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Beth Friedman | .40 | Review exhibits to monthly fee statement. |
| 7/06/15 | Laura Saal | 2.30 | Prepare April monthly fee invoice statement for filing. |
| 7/06/15 | Robert Orren | 5.40 | Draft August fee budget (5.1); correspond with L. Kaisey re same (.3). |
| 7/06/15 | Natasha Hwangpo | .80 | Correspond with K&E working group re July collection estimates (.4); correspond with G. Moor re holdback payment and timing re collection (.2); correspond with Company re same (.2). |
| 7/06/15 | Teresa Lii | 2.00 | Correspond with A. Yenamandra, J. Madron and T. Wallace re fee statement (.3); review same in preparation for filing (.1); revise monthly fee invoice statement (.7); revise certification of no objection re same (.2); correspond with C. Husnick re same (.4); prepare materials re fee application (.3). |
| 7/06/15 | Lina Kaisey | .60 | Analyze process re budget (.5); correspond with R. Orren re same (.1). |
| 7/06/15 | Max Schlan | .80 | Correspond with C. Husnick re conflicts issues (.3); revise supplemental declaration (.5). |
| 7/07/15 | Robert Orren | 8.10 | Prepare August fee budget (7.4); correspond with L. Kaisey re same (.7). |
| 7/07/15 | Natasha Hwangpo | .30 | Correspond with E. Sassower, A. Yenamandra re collection tracking. |
| 7/07/15 | Teresa Lii | .20 | Correspond with K&E working group re fees (.1); correspond with same re June invoice issues (.1). |
| 7/07/15 | Lina Kaisey | .60 | Review budget. |
| 7/07/15 | Max Schlan | 2.70 | Correspond with C. Husnick re conflicts issues (.3); review conflicts materials re supplemental declaration (2.2); correspond with A. Graybill re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/08/15 | Robert Orren | 4.40 | Revise August fee budget (4.1); correspond with L. Kaisey re same (.3). |
| 7/08/15 | Teresa Lii | .60 | Review fee statement certification of counsel in preparation for filing (.1); correspond with J. Madron and K&E working group re same (.1); correspond with Company re fee invoices (.3); correspond with same re fee statement (.1). |
| 7/08/15 | Timothy Mohan | 5.60 | Review June invoices for privilege re case and legal strategy (5.4); correspond with T. Lii re same (.2). |
| 7/08/15 | Lina Kaisey | 1.30 | Revise budget. |
| 7/08/15 | Steven Torrez | .70 | Review May invoices for privilege re case and legal strategy. |
| 7/09/15 | Robert Orren | .40 | Correspond with L. Kaisey re fee budget. |
| 7/09/15 | Aparna Yenamandra | .40 | Correspond with C. Husnick, B. Schartz, S. Hessler re fee issues. |
| 7/09/15 | Timothy Mohan | 2.70 | Review June invoices for privilege re case and legal strategy. |
| 7/09/15 | Lina Kaisey | .70 | Analyze trends re monthly budget. |
| 7/09/15 | Max Schlan | .60 | Finalize supplemental declaration for filing (.4); correspond with RLF re same (.2). |
| 7/10/15 | Natasha Hwangpo | 1.20 | Review June expense invoices for privilege re case and legal strategy. |
| 7/10/15 | Timothy Mohan | 4.40 | Review June invoices for privilege re case and legal strategy. |
| 7/10/15 | Lina Kaisey | .70 | Draft monthly budget (.5); correspond with R. Orren re same (.2). |
| 7/11/15 | Aparna Yenamandra | .30 | Revise August budget. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/15 | Teresa Lii | 1.90 | Review May invoices for privilege re case and legal strategy. |
| 7/11/15 | Timothy Mohan | 1.60 | Review June invoices for privilege re case and legal strategy. |
| 7/12/15 | Teresa Lii | 3.10 | Review June invoices for privilege re case and legal strategy. |
| 7/12/15 | Timothy Mohan | 3.10 | Review June invoices for privilege re case and legal strategy. |
| 7/13/15 | Teresa Lii | .30 | Review June invoices re privilege re case and legal strategy. |
| 7/13/15 | Steven Torrez | 6.20 | Review May invoices for privilege re case and legal strategy (5.9); correspond with T. Lii re same (.3). |
| 7/14/15 | Teresa Lii | 3.20 | Review June invoices for privilege re case and legal strategy. |
| 7/14/15 | Lina Kaisey | .50 | Review June invoices for privilege re case and legal strategy. |
| 7/14/15 | Steven Torrez | 1.50 | Review May invoices for privilege re case and legal strategy. |
| 7/15/15 | Lina Kaisey | 2.50 | Review June invoices for privilege re case and legal strategy. |
| 7/16/15 | Aparna Yenamandra | .30 | Finalize August budget for Company review. |
| 7/16/15 | Lina Kaisey | 2.70 | Review June invoices for privilege re case and legal strategy. |
| 7/17/15 | Natasha Hwangpo | .30 | Correspond with A. Yenamandra, T. Lii, G. Moor re payment confirmations. |
| 7/17/15 | Jonah Peppiatt | 1.60 | Correspond with T. Lii re invoice review (.2); review June invoices for privilege re case and legal strategy (1.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/19/15 | Jonah Peppiatt | 1.60 | Review June invoices for privilege re case and legal strategy. |
| 7/20/15 | Natasha Hwangpo | 3.10 | Review June expense invoices for privilege re case and legal strategy. |
| 7/20/15 | Teresa Lii | 2.10 | Review June invoices for privilege re case and legal strategy (1.9); telephone conference with R. Chaikin re same (.2). |
| 7/20/15 | Rebecca Blake Chaikin | 1.70 | Review June invoice for privilege re case and legal strategy (1.5); telephone conference with T. Lii re same (.2). |
| 7/21/15 | Natasha Hwangpo | 2.40 | Review June expense invoices for privilege re case and legal strategy. |
| 7/22/15 | Lina Kaisey | .70 | Analyze open issues re budget (.6); correspond with R. Orren re same (.1). |
| 7/23/15 | Robert Orren | 8.60 | Prepare September fee budget (5.1); correspond with L. Kaisey re same (.6); prepare car expense write down summary (2.6); correspond with N. Hwangpo re same (.3). |
| 7/24/15 | Spencer A Winters | 4.20 | Review June invoices for privilege re case and legal strategy. |
| 7/24/15 | Natasha Hwangpo | 1.20 | Review June invoices for privilege re case and legal strategy. |
| 7/26/15 | Rebecca Blake Chaikin | 4.60 | Review June invoices for privilege re case and legal strategy. |
| 7/27/15 | Robert Orren | 3.10 | Prepare September fee budget (2.8); correspond with L. Kaisey re same (.3). |
| 7/27/15 | Teresa Lii | .40 | Correspond with K&E working group re fees certification of no objection (.1); review same (.1); correspond with T. Wallace, N. Hwangpo and A. Yenamandra re fee issues (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/15 | Lina Kaisey | 2.60 | Analyze budget trends (2.1); draft summary re same (.5). |
| 7/27/15 | Steven Torrez | .20 | Telephone conference with N. Hwangpo re fee reply (.2). |
| 7/28/15 | Robert Orren | 1.60 | Revise September fee budget. |
| 7/29/15 | Teresa Lii | 1.50 | Review June invoices for privilege re case and legal strategy (.8); revise monthly fee invoice statement (.5); correspond with A. Yenamandra, J. Madron and C. Husnick re same (.2). |
| 7/29/15 | Timothy Mohan | .90 | Review June invoices for privilege re case and legal strategy. |
| 7/30/15 | Teresa Lii | 1.20 | Correspond with K&E working group re fee issues (.1); review June invoices for privilege re case and legal strategy (1.1). |
| 7/30/15 | Timothy Mohan | 7.70 | Review June invoices for privilege re case and legal strategy. |
| 7/30/15 | Rebecca Blake Chaikin | 1.30 | Review June invoices for privilege re case and legal strategy. |
| 7/30/15 | Steven Torrez | 1.50 | Review June invoice for privilege re case and legal strategy. |
| 7/30/15 | Jonah Peppiatt | 1.90 | Review June invoices for privilege re case and legal strategy. |
| 7/30/15 | Max Schlan | 2.30 | Review June invoices for privilege re case and legal strategy. |
| 7/31/15 | Spencer A Winters | 3.50 | Review June invoices for privilege re case and legal strategy. |
| 7/31/15 | Teresa Lii | .60 | Review June invoices for privilege re case and legal strategy. |
| 7/31/15 | Timothy Mohan | 1.10 | Review June invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/31/15 | Lina Kaisey | 6.80 | Review June invoices for privilege re case and legal strategy. |
| 7/31/15 | Rebecca Blake Chaikin | 5.70 | Review June invoices for privilege re case and legal strategy. |
| 7/31/15 | Steven Torrez | 1.10 | Review June invoices for privilege re case and legal strategy. |
| | | 168.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731605**
**Client Matter: 14356-15**

---

**In the matter of    [ALL] Mediation**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                              $ 1,494.00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                              $ 1,494.00

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    15 - [ALL] Mediation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .60 | 665.00 | 399.00 |
| Aparna Yenamandra | 1.50 | 730.00 | 1,095.00 |
| **TOTALS** | **2.10** | | **$ 1,494.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    15 - [ALL] Mediation

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Aparna Yenamandra | .80 | Telephone conference with BNY Mellon re mediation NDA (.3); revise materials re same (.2); telephone conference with P. Borowitz re diligence requests (.3). |
| 7/01/15 | Natasha Hwangpo | .60 | Revise mediation party index re mediator documents (.5); correspond with A. Yenamandra re same (.1). |
| 7/02/15 | Aparna Yenamandra | .70 | Telephone conference with P. Borowitz re diligence requests (.4); correspond with Evercore re same (.3) |
| | | 2.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731607**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                $ 6,653.00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 6,653.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | .40 | 380.00 | 152.00 |
| Emily Geier | .30 | 795.00 | 238.50 |
| Natasha Hwangpo | 2.10 | 665.00 | 1,396.50 |
| Robert Orren | 1.90 | 310.00 | 589.00 |
| Jonah Peppiatt | 1.10 | 570.00 | 627.00 |
| Max Schlan | 2.60 | 730.00 | 1,898.00 |
| Aparna Yenamandra | 2.40 | 730.00 | 1,752.00 |
| **TOTALS** | **10.80** | | **$ 6,653.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Max Schlan | .20 | Correspond with Company re KPMG SOW. |
| 7/08/15 | Max Schlan | .80 | Correspond with Company re revisions to MWE order (.3); correspond with C. Husnick re same (.2); revise same (.3). |
| 7/14/15 | Emily Geier | .30 | Correspond with K&E working group, Company re mediation invoice. |
| 7/14/15 | Max Schlan | .40 | Correspond with Company re OCP status (.2); review declaration for new OCP (.2). |
| 7/15/15 | Max Schlan | .40 | Correspond with Company re OCP status (.2); correspond with K&E working group re MWE order (.2). |
| 7/20/15 | Robert Orren | 1.90 | Prepare compilation of non-disclosure agreements of professionals retained prepetition (1.6); correspond with J. Peppiatt re same (.3). |
| 7/20/15 | Aparna Yenamandra | 1.20 | Correspond with A&M, S. Serajeddini re professional fees (.8); correspond with J. Peppiatt, N. Hwangpo re professionals contact information (.4). |
| 7/20/15 | Jonah Peppiatt | 1.10 | Review list of professionals (.2); review engagement letters (.3); correspond with R. Orren re same (.3); correspond with A. Yenamandra, N. Hwangpo re same (.3). |
| 7/21/15 | Aparna Yenamandra | 1.20 | Correspond with B. Schartz, S. Serajeddini re professional fees (.9); telephone conference with C. Dobry re same (.3). |
| 7/27/15 | Natasha Hwangpo | 1.70 | Telephone conference with G. Moor re Philips payments (.3); telephone conference with C. Hartman re same (.6); correspond with same re same (.2); review Philips docketed files and IFIS MFIS re same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/27/15 | Max Schlan | .40 | Telephone conference with Company re OCP issues (.2); correspond with same re same (.2). |
| 7/28/15 | Natasha Hwangpo | .40 | Review Philips documentation (.3); correspond with C. Hartman, G. Moor re same (.1). |
| 7/29/15 | Max Schlan | .20 | Correspond with Alvarez & Marsal re OCP list. |
| 7/30/15 | Beth Friedman | .40 | Review and prepare special counsel bills. |
| 7/30/15 | Max Schlan | .20 | Correspond with Company re OCP status. |
| | | 10.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731608**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 63,197.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 63,197.50

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 4.20 | 795.00 | 3,339.00 |
| Chad J Husnick | 13.10 | 975.00 | 12,772.50 |
| Natasha Hwangpo | 4.60 | 665.00 | 3,059.00 |
| Marc Kieselstein, P.C. | 13.90 | 1,235.00 | 17,166.50 |
| Matthew E Papez, P.C. | 1.10 | 935.00 | 1,028.50 |
| Meghan Rishel | 2.70 | 265.00 | 715.50 |
| Brenton A Rogers | 3.50 | 895.00 | 3,132.50 |
| Edward O Sassower, P.C. | 6.00 | 1,235.00 | 7,410.00 |
| Steven Serajeddini | 13.10 | 895.00 | 11,724.50 |
| Bryan M Stephany | .70 | 880.00 | 616.00 |
| Kenneth J Sturek | 2.10 | 350.00 | 735.00 |
| Anna Terteryan | 1.70 | 555.00 | 943.50 |
| Holly R Trogdon | 1.00 | 555.00 | 555.00 |
| **TOTALS** | **67.70** | | **$ 63,197.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re creditor meeting [billed at half time]. |
| 7/07/15 | Chad J Husnick | 1.80 | Travel from Chicago, IL to New York, NY re creditor meeting [billed at half time]. |
| 7/07/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 7/09/15 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 7/09/15 | Chad J Husnick | 1.40 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 7/09/15 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 7/13/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re creditor for meetings (billed at half time). |
| 7/14/15 | Kenneth J Sturek | 2.10 | Travel to and from Baltimore, MD to Wilmington, DE for asbestos-related hearing (billed at half time). |
| 7/14/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 7/14/15 | Brenton A Rogers | 1.50 | Travel from Chicago, IL to Wilmington, DE re asbestos hearing (billed at half time). |
| 7/14/15 | Steven Serajeddini | 1.70 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 7/14/15 | Meghan Rishel | 2.70 | Travel to and from Washington, DC to Wilmington, DE re asbestos bar date hearing (billed at half time). |
| 7/14/15 | Holly R Trogdon | .30 | Non-working travel to and from Washington, DC to Wilmington, DE re asbestos bar date hearing (billed at half time). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/15 | Anna Terteryan | 1.70 | Travel from San Francisco, CA to Washington, DC re plan confirmation document review (billed at half time). |
| 7/15/15 | Matthew E Papez, P.C. | 1.10 | Travel from Wilmington, DE re asbestos bar date hearing (billed at half time). |
| 7/15/15 | Brenton A Rogers | 2.00 | Travel from Wilmington, DE to Chicago, IL (billed at half time). |
| 7/15/15 | Bryan M Stephany | .70 | Travel from Wilmington, DE to Washington, D.C. (billed at half time). |
| 7/15/15 | Holly R Trogdon | .70 | Travel to Washington, D.C. (billed at half time). |
| 7/16/15 | Chad J Husnick | 1.80 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 7/16/15 | Steven Serajeddini | 2.10 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 7/17/15 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 7/19/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 7/23/15 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 7/27/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 7/27/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 7/27/15 | Steven Serajeddini | 2.40 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 7/28/15 | Marc Kieselstein, P.C. | 2.00 | Travel from New York, NY to Dallas, TX for quarterly Company board meetings (billed at half time). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Chad J Husnick | 2.70 | Travel from New York, NY to Dallas, TX re board meetings (billed at half time). |
| 7/28/15 | Steven Serajeddini | 2.40 | Travel from New York, NY to Dallas, TX re board meetings (billed at half time). |
| 7/29/15 | Edward O Sassower, P.C. | 3.00 | Travel from New York, NY to Dallas, TX re board meetings (billed at half time). |
| 7/29/15 | Emily Geier | 2.20 | Travel from Chicago, IL to Dallas, TX re board meeting (billed at half time). |
| 7/29/15 | Natasha Hwangpo | 2.50 | Travel from New York, NY to Dallas, TX for Company board meetings (billed at half time). |
| 7/30/15 | Edward O Sassower, P.C. | 3.00 | Travel from Dallas, TX to New York, NY re board meetings (billed at half time). |
| 7/30/15 | Chad J Husnick | 2.00 | Travel from Dallas, TX to Chicago, IL re board meetings (billed at half time). |
| 7/30/15 | Emily Geier | 2.00 | Travel from Dallas, TX to Chicago, IL re Company board meeting (billed at half time). |
| 7/30/15 | Natasha Hwangpo | 2.10 | Travel from Dallas, TX to New York, NY re Company board meetings (billed at half time). |
| | | 67.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731611**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                       $ 2,232,227.50

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 2,232,227.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| James Barolo | 1.30 | 555.00 | 721.50 |
| Jack N Bernstein | 8.30 | 1,025.00 | 8,507.50 |
| Rebecca Blake Chaikin | 54.50 | 570.00 | 31,065.00 |
| Andrew Calder, P.C. | 12.50 | 1,245.00 | 15,562.50 |
| Lauren O Casazza | 35.80 | 935.00 | 33,473.00 |
| Jeanne T Cohn-Connor | 24.60 | 955.00 | 23,493.00 |
| Cormac T Connor | 2.20 | 845.00 | 1,859.00 |
| Haley Darling | 3.80 | 555.00 | 2,109.00 |
| Alexander Davis | 2.10 | 710.00 | 1,491.00 |
| Gregory W Gallagher, P.C. | 38.60 | 1,275.00 | 49,215.00 |
| Jonathan F Ganter | 34.50 | 825.00 | 28,462.50 |
| Emily Geier | 213.70 | 795.00 | 169,891.50 |
| Jacob Goldfinger | 14.50 | 340.00 | 4,930.00 |
| Jason Gott | 128.30 | 730.00 | 93,659.00 |
| William Guerrieri | 1.30 | 895.00 | 1,163.50 |
| Chad J Husnick | 148.20 | 975.00 | 144,495.00 |
| Natasha Hwangpo | 7.30 | 665.00 | 4,854.50 |
| Lina Kaisey | 5.50 | 570.00 | 3,135.00 |
| Howard Kaplan | 85.10 | 755.00 | 64,250.50 |
| Marc Kieselstein, P.C. | 107.60 | 1,235.00 | 132,886.00 |
| Michelle Kilkenney | 1.30 | 1,060.00 | 1,378.00 |
| Gabriel King | 3.40 | 210.00 | 714.00 |
| Austin Klar | 12.10 | 635.00 | 7,683.50 |
| Nick Laird | 5.50 | 635.00 | 3,492.50 |
| William A Levy, P.C. | 8.70 | 1,275.00 | 11,092.50 |
| Jeffery Lula | 5.90 | 795.00 | 4,690.50 |
| Todd F Maynes, P.C. | 19.60 | 1,375.00 | 26,950.00 |
| Maureen McCarthy | 6.80 | 350.00 | 2,380.00 |
| Andrew R McGaan, P.C. | 31.60 | 1,090.00 | 34,444.00 |
| Mark E McKane | 72.70 | 1,025.00 | 74,517.50 |
| Amber J Meek | 11.50 | 930.00 | 10,695.00 |
| Timothy Mohan | 76.90 | 665.00 | 51,138.50 |
| Linda K Myers, P.C. | 13.00 | 1,325.00 | 17,225.00 |
| Veronica Nunn | 1.50 | 845.00 | 1,267.50 |
| Carrie Oppenheim | .40 | 310.00 | 124.00 |
| Robert Orren | 17.00 | 310.00 | 5,270.00 |
| Jonah Peppiatt | .60 | 570.00 | 342.00 |
| Michael A Petrino | 1.50 | 825.00 | 1,237.50 |
| John Pitts | 2.00 | 930.00 | 1,860.00 |
| William T Pruitt | 1.90 | 895.00 | 1,700.50 |
| Meghan Rishel | 11.80 | 265.00 | 3,127.00 |
| Brenton A Rogers | 55.70 | 895.00 | 49,851.50 |
| Edward O Sassower, P.C. | 191.90 | 1,235.00 | 236,996.50 |
| Brian E Schartz | 137.00 | 930.00 | 127,410.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|---|---|---|
| Max Schlan | 3.00 | 730.00 | 2,190.00 |
| Steven Serajeddini | 193.50 | 895.00 | 173,182.50 |
| Anthony Sexton | 54.80 | 750.00 | 41,100.00 |
| Justin Sowa | .70 | 710.00 | 497.00 |
| James H M Sprayregen, P.C. | 160.50 | 1,325.00 | 212,662.50 |
| Bryan M Stephany | 1.80 | 880.00 | 1,584.00 |
| Adam Stern | 2.00 | 710.00 | 1,420.00 |
| Anna Terteryan | 7.10 | 555.00 | 3,940.50 |
| Steven Torrez | 4.90 | 570.00 | 2,793.00 |
| Holly R Trogdon | 60.70 | 555.00 | 33,688.50 |
| Jason Whiteley | 1.20 | 895.00 | 1,074.00 |
| Wayne E Williams | 3.20 | 955.00 | 3,056.00 |
| Spencer A Winters | 182.40 | 665.00 | 121,296.00 |
| Aparna Yenamandra | 155.90 | 730.00 | 113,807.00 |
| Sara B Zablotney | 25.00 | 1,165.00 | 29,125.00 |
| **TOTALS** | **2,476.70** | | **$ 2,232,227.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Mark E McKane | .40 | Telephone conference with S. Dore re proposed scheduling order and stipulation. |
| 7/01/15 | James H M Sprayregen, P.C. | 5.60 | Telephone conference with E. Sassower, creditors re plan negotiations (.3); draft correspondence to creditors re same (.6); draft correspondence with E. Sassower re same (.8); analyze issues re same (1.3); telephone conference with bidder counsel re plan negotiations (.6); correspond with K&E working group working group re negotiation strategy (.4); review plan (1.1); analyze open issues re same (.5). |
| 7/01/15 | Edward O Sassower, P.C. | 3.20 | Telephone conference with J. Spraygregen, creditors re plan negotiations (.3); prepare for same (.3); correspond with C. Husnick re plan proposal (.6); draft correspondence to creditors re same (.8); review plan proposals (.6); telephone conference with UST re open plan issues (.6). |
| 7/01/15 | Chad J Husnick | 8.00 | Correspond with K&E working group re restructuring strategy, creditor negotiations, (.2); telephone conference with client, opposing counsel re plan and merger agreement negotiations (1.6); prepare for same re same (.7); revise plan and DS (3.3); analyze regulatory issues re plan negotiations (1.7); correspond with Company, K&E working group re same (.5). |
| 7/01/15 | Brenton A Rogers | 1.30 | Revise draft scheduling order. |
| 7/01/15 | Jeanne T Cohn-Connor | 3.40 | Revise memorandum from T. Mohan re environmental issues re plan (.7); telephone conference with B. Schartz and T. Mohan re same (.6); telephone discussion with R. Falconer re environmental litigation (1.3); revise and draft plan language re environmental issues (.8). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/01/15 | Brian E Schartz | 5.00 | Revise disclosure statement (3.6); correspond with K&E working group re same (.2); telephone conference with T. Mohan and J. Cohn Connor re environmental issues (.6); revise memorandum re same (.4); correspond with T. Mohan re same (.2). |
| 7/01/15 | Emily Geier | 2.70 | Correspond with S. Serajeddini re plan issues (.5); revise memorandum re confirmation issues (1.8); review confirmation scheduling order (.4). |
| 7/01/15 | Steven Serajeddini | 2.20 | Review plan proposals (1.9); correspond with K&E working group re same (.3) |
| 7/01/15 | Aparna Yenamandra | 3.90 | Revise disclosure statement (3.2); revise confirmation analysis (.5); telephone conference with Kramer re principal NDA comments (.2). |
| 7/01/15 | Jason Gott | .80 | Revise plan support agreement. |
| 7/01/15 | Spencer A Winters | 5.80 | Review scheduling stipulation and order (1.8); revise stipulation (1.1); telephone conference with creditors counsel re same (1.3); correspond with K&E working group, RLF re same (.3); analyze materials re amended plan and DS (1.3). |
| 7/01/15 | Natasha Hwangpo | .30 | Correspond with A. Sexton re revised scheduling order. |
| 7/01/15 | Timothy Mohan | 7.40 | Review previously filed disclosure statement motion and order (1.8); correspond with S. Torrez re same (.2); revise memorandum re environmental language in plan (2.7); telephone conference with B. Schartz and J. Cohn-Connor re same (.6); correspond with same re same (.4); revise same (1.7). |
| 7/01/15 | Rebecca Blake Chaikin | 2.20 | Revise disclosure statement re plan proposals and material events. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/15 | Mark E McKane | 2.70 | Telephone conference with M. Kieselstein, C. Husnick, and E-side creditors re potential alternative plans (1.2); prepare for same re same (.4); draft summary re potential plan (.6); correspond with K&E working group re same (.3); analyze materials re PUCT correspondence (.2). |
| 7/02/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with EVR and DDAs re plan and confirmation scheduling issues. |
| 7/02/15 | James H M Sprayregen, P.C. | 5.90 | Telephone conference with sponsor advisors re plan status (.7); telephone conference with E. Sassower, creditors re plan negotiations (.2); analyze open issues re same (.7); draft correspondence to UST re (.7); correspond with E. Sassower re same (.6); correspond with M. Kieselstein re same (.7); analyze issues re same (1.7); review plan proposals (.6). |
| 7/02/15 | Marc Kieselstein, P.C. | 4.70 | Telephone conference with E. Side creditors, M. McKane, C. Husnick re alternative plan (1.2); telephone conference with C. Husnick re plan provisions (.4); correspond with creditors re same (.6); analyze open issues re same (.7); review plan re same (.8); analyze regulatory issues re same (1.0). |
| 7/02/15 | Edward O Sassower, P.C. | 3.10 | Telephone conference with J. Sprayregen, sponsors re plan update (.7); prepare for same (.7); correspond with conflicts matter counsel re plan status (.2); correspond with J. Sprayregen re same (.2); review plan proposals (.6); correspond with UST re open negotiation issues (.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/02/15 | Chad J Husnick | 7.80 | Correspond with K&E working group, re plan and creditor negotiation issues (.6); analyze open issues re same (.6); correspond with creditor groups re same (.6); correspond with client re same (.4); telephone conference with conflicts matter advisors and Evercore re same (1.3); prepare for same re same (.9); telephone conference with E Side creditor, M. Kieselstein, and M. McKane re alternative plans (1.2); telephone conference with M. Kieselstein re plan provisions (.4); review plan provisions (1.8). |
| 7/02/15 | Brian E Schartz | 1.90 | Revise disclosure statement (1.6); office conference with A. Yenamandra re revised disclosure statement (.3). |
| 7/02/15 | Emily Geier | 7.30 | Draft amended plan (5.5); correspond with S. Serajeddini re same (.3); review scheduling order (.6); revise trade restriction motion (.6); correspond with K&E working group re same (.3). |
| 7/02/15 | Aparna Yenamandra | 5.40 | Correspond with EVR, DDAs re next steps on plan, DS (.4); telephone conference with J. Sharrett re PSA (.7); correspond with B. Schartz, J. Pitts, M. Kieselstein re same (.4); revise DS (3.6); office conference with B. Schartz re same (.3). |
| 7/02/15 | Jason Gott | 1.40 | Attend part of telephone conference with K&E, DDA advisors re deal status, open issues (.5); revise plan support agreement (.7); correspond with K&E working group re same (.2). |
| 7/02/15 | Anthony Sexton | .20 | Review and revise disclosure statement. |
| 7/02/15 | Spencer A Winters | 1.70 | Correspond with conflicts matters counsel, K&E working group re plan and Oncor marketing process (.5); revise amended plan and DS (1.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/15 | Natasha Hwangpo | .60 | Correspond with K&E working group re revised stipulation and scheduling order (.4); review same (.2). |
| 7/02/15 | Rebecca Blake Chaikin | 5.30 | Revise disclosure statement (4.9); revise calendar re confirmation dates (.3); correspond with B. Rogers re same (.1). |
| 7/02/15 | Jonah Peppiatt | .60 | Correspond with R. Chaikin re disclosure statement updates (.2); analyze issues re same (.4). |
| 7/02/15 | Max Schlan | 1.80 | Correspond with L. Kaisey re trade restriction motion (.4); review same (1.4). |
| 7/02/15 | John Pitts | .50 | Correspond with A. Calder and A. Meek re regulatory issues (.2); telephone conference with EFH re workstream status update (.3). |
| 7/03/15 | Chad J Husnick | .40 | Correspond with K&E working group, client re restructuring strategy and plan negotiations. |
| 7/03/15 | Spencer A Winters | 2.90 | Draft board presentation re standalone plan, restructuring update. |
| 7/04/15 | Chad J Husnick | .30 | Correspond with K&E working group re plan issues. |
| 7/05/15 | James H M Sprayregen, P.C. | 1.20 | Review plan proposals. |
| 7/05/15 | Brian E Schartz | 2.20 | Revise disclosure statement (1.9); telephone conference with A. Yenamandra re DS workstreams (.3). |
| 7/05/15 | Aparna Yenamandra | .30 | Telephone conference with B. Schartz re DS workstreams. |
| 7/06/15 | Gregory W Gallagher, P.C. | 1.50 | Telephone conference with K&E working group, EVR, and client re case status update (1.0); review disclosure statement (.5). |
| 7/06/15 | Todd F Maynes, P.C. | 1.00 | Telephone conference with K&E working group, client, and Evercore re case status update. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Mark E McKane | .40 | Telephone conference with M. Kieselstein re plan discussions. |
| 7/06/15 | Linda K Myers, P.C. | 3.20 | Telephone conference with K&E working group and Company re case status (1.0); analyze open issues re same (.2); analyze amended disclosure statement (1.6); correspond with K&E working group re same (.4). |
| 7/06/15 | James H M Sprayregen, P.C. | 4.80 | Telephone conference with E. Sassower re plan negotiations update (.1); correspond with K&E working group re same (.7); review proposals re same (.5); analyze open issues re same (.5); attend portion of telephone conference with Company, B. Schartz, C. Husnick and M. Kieselstein re same (1.3); draft correspondence to client re plan negotiation strategy (.9); telephone conference with UST re plan status (.8). |
| 7/06/15 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with M. McKane re plan discussions (.4); telephone conference with J. Sprayregen, B. Schartz, C. Husnick, J. Sprayregen and second lien advisors re plan issues (1.6). |
| 7/06/15 | Sara B Zablotney | 1.00 | Telephone conference with K&E working group, client and Evercore re case update. |
| 7/06/15 | Edward O Sassower, P.C. | 2.80 | Telephone conference with J. Sprayregen re plan status (.1); prepare for same (.6); correspond with same re same (.3); analyze plan issues (.4); correspond with company re same (.6); correspond with conflicts matter advisors, client re plan negotiations issues (.8). |
| 7/06/15 | Michael A Petrino | .70 | Telephone conference with company, K&E working group re weekly update. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Chad J Husnick | 4.80 | Telephone conference with J. Sprayregen, B. Schartz, M. Kieselstein, and the advisors to the Second Liens re plan issues (1.6); prepare for same re same (1.4); revise plan (.3); correspond with K&E working group, client, conflicts matter advisors re restructuring strategy and creditor negotiations (.3); participate in telephone conference with client, K&E working group weekly status update (.7); prepare for same (.5). |
| 7/06/15 | Maureen McCarthy | 2.60 | Research re DS order precedent. |
| 7/06/15 | Robert Orren | .40 | Correspond with K&E working group re standing precedent transcripts. |
| 7/06/15 | Brian E Schartz | 5.60 | Telephone conference with C. Husnick, M. Kieselstein, and second lien advisors re plan issues (1.6); review disclosure statement (1.0); revise disclosure statement (1.6); revise plan (1.3); correspond with E. Geier re same (.1). |
| 7/06/15 | Amber J Meek | 1.00 | Telephone conference with client, K&E working group, EVR, re plan, case status. |
| 7/06/15 | Emily Geier | 9.00 | Revise amended plan (6.1); correspond with S. Serajeddini re same (.4); revise memorandum re confirmation issue (1.4); correspond with C. Husnick, B. Schartz re PBGC plan language (.3); telephone conference with Company and K&E working group re weekly update (.7); prepare for same (.1). |
| 7/06/15 | Aparna Yenamandra | 3.50 | Revise DS (2.2); revise company priority items list (.9); correspond with KE working group re same (.4). |
| 7/06/15 | Anthony Sexton | .90 | Revise disclosure statement tax language (.2); correspond with A&M re liquidation analysis calculations (.2); attend portion of telephone conference with Company and K&E working group re weekly update (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Spencer A Winters | 5.00 | Draft board presentation re standalone plan, restructuring update (1.5); review plan documents re same (.8); revise board topics schedule (.2); correspond with K&E working group, client re same (.4); revise disclosure statement (2.1). |
| 7/06/15 | Timothy Mohan | 5.10 | Review disclosure statement (2.1); revise disclosure statement order re same (2.8); correspond with A. Yenamandra re same (.2). |
| 7/06/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with K&E working group, Company, EVR, and A&M re plan process and case status. |
| 7/07/15 | Jack N Bernstein | 2.60 | Analyze PBGC issues re disclosure statement (1.5); correspond with K&E working group re same (.2); draft summary re same (.9). |
| 7/07/15 | Gregory W Gallagher, P.C. | 1.70 | Telephone conference with Evercore, client, and K&E working group re liquidation analysis (1.0); review same (.7). |
| 7/07/15 | Mark E McKane | .90 | Telephone conference with the Disinterested Director Advisors and K&E working group re plan negotiations. |
| 7/07/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with Wachtell, Blackstone, EVR, M. Kieselstein, B. Schartz, C. Husnick re plan, case status. |
| 7/07/15 | James H M Sprayregen, P.C. | 4.90 | Telephone conference with E. Sassower re upcoming creditor meetings (.6); draft correspondence to same re strategy re same (.7); analyze issues re same (1.9); correspond with M. Kieselstein re same (.7); draft correspondence to creditor groups re plan proposals (.7); analyze open issues re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Marc Kieselstein, P.C. | 5.20 | Telephone conference with DDAs and K&E working group re plan negotiations (.9); prepare for same re same (.8); review plan and disclosure statement (1.4); draft language re same (1.1); telephone conference with Wachtell, Blackstone, EVR, A. McGaan, B. Schartz, and C. Husnick re plan and valuation issues (1.0). |
| 7/07/15 | Edward O Sassower, P.C. | 3.40 | Telephone conference with J. Sprayregen re creditor meetings (.6); analyze open issues re negotiations (1.6); correspond with K&E working group re same (.4); telephone conference with client re same (.8). |
| 7/07/15 | Michael A Petrino | .40 | Revise disclosure statement re make-whole litigation. |
| 7/07/15 | Chad J Husnick | 8.00 | Telephone conference with K&E working group and DDAs re plan negotiations (.9); prepare for same re same (.4); correspond with K&E working group, S. Zelin, R. Mason re status update (.5); telephone conference with Wachtell, Blackstone, EVR, B. Schartz, A. McGaan, and M Kieselstein re plan and valuation issues (1.0); prepare for same re same (1.2); revise plan re same (.5); review and analyze issues re creditor negotiations and strategy (1.7); analyze regulatory issues re plan (.9); correspond with K&E working group re same (.2); telephone conference with conflicts matter counsel re plan status (.7). |
| 7/07/15 | Maureen McCarthy | .30 | Correspond with S. Torrez re precedent for revised proposed order approving disclosure statement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Brian E Schartz | 6.20 | Telephone conference with Wachtell, Blackstone, Evercore M. Kieselstein, A. McGaan, and C. Husnick re plan and valuation issues (1.0); telephone conference with DDAs and K&E working group re plan status (.9); telephone conference with Company re regulatory approval re plan (1.6); telephone conference with Company A&M re liquidation analysis (1.0); telephone conference with A. Yenamandra and WC re NDA comments (.6); review same (1.1). |
| 7/07/15 | William Guerrieri | 1.30 | Correspond with K&E litigation team re discovery and liquidation analysis issues (.2); revise liquidation analysis (1.1). |
| 7/07/15 | Emily Geier | 9.70 | Telephone conference with A&M re liquidation issues (.5); prepare for same re same (.6); revise same (1.2); correspond with W. Williams re plan securities issues (.5); revise plan (5.0); correspond with Company, re same (.2); correspond with K&E working group re same (.3); correspond with conflicts matter counsel re same (.2); draft plan issues list (.7); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2); correspond with MTO re plan discussion (.3). |
| 7/07/15 | Aparna Yenamandra | 3.70 | Telephone conference with DDAs, KE working group re plan comments (.9); correspond with KE litigation working group re DS discovery issues (.3); telephone conference with B. Schartz and WC re NDA comments (.6); correspond with KE working group re DS (.2); revise same (1.7). |
| 7/07/15 | Jason Gott | 2.10 | Research re registered rights offerings under chapter 11 plans. |
| 7/07/15 | Anthony Sexton | 1.80 | Review and revise liquidation analysis (.7); correspond with B. Schartz re same (.3); review and revise plan (.8). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Spencer A Winters | 7.40 | Revise board presentation re standalone plan, restructuring update (4.1); review plan documents re same (3.1); correspond with K&E working group, client re same (.2). |
| 7/07/15 | Timothy Mohan | 3.60 | Review disclosure statement order (1.1); revise exhibits and ballots to same (2.3); correspond with K&E working group re same (.2). |
| 7/07/15 | Steven Torrez | 1.90 | Research re plan and disclosure statement orders (1.1); draft summary re same (.6); correspond with T. Mohan re same (.2). |
| 7/07/15 | John Pitts | .50 | Review materials re amended plan (.3); correspond with A. Calder and B. Schartz re the same (.2). |
| 7/08/15 | Gregory W Gallagher, P.C. | 2.60 | Revise merger plan of reorganization (1.6); telephone conference with S. Zablotney and W. Levy re plan proposal issues (1.0). |
| 7/08/15 | James H M Sprayregen, P.C. | 6.80 | Telephone conference with E. Sassower re plan strategy (.1); review open issues re same (.5); correspond with creditor groups re same (.6); draft correspondence to with K&E working group re open issues re same (.9); analyze issues re same (2.2); correspond with company re same (.6); correspond with M. Kieselstein re same (.4); review plan timeline (.5); telephone conference with UST re same (.4); telephone conference with conflicts matter advisors re same (.6). |
| 7/08/15 | Marc Kieselstein, P.C. | 6.80 | Analyze E Side valuation and liquidation analysis issues (1.6); prepare for E side meeting re standalone plan (2.4); correspond with J. Sprayregen re plan strategy (.4); telephone conference with company, EVR re same (2.4). |
| 7/08/15 | Sara B Zablotney | 2.10 | Telephone conference with G. Gallagher and W. Levy re issues list on plan proposal (1.0); review plan documents (1.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Edward O Sassower, P.C. | 2.70 | Telephone conference with J. Sprayregen re plan strategy (.1); prepare for same (.6); correspond with creditor groups re same (.4); correspond with K&E working group re same (.6); review draft plan documents (.2); draft correspondence to K&E working group re comments re same (.8). |
| 7/08/15 | Chad J Husnick | 2.40 | Correspond with K&E working group re restructuring strategy and plan negotiations (.4); correspond with client re same (.5); correspond with conflicts matter advisors re same (.5); analyse issues re same (1.0). |
| 7/08/15 | Jeanne T Cohn-Connor | 1.50 | Analyze merger agreement issues. |
| 7/08/15 | Brian E Schartz | 1.60 | Telephone conference with MTO and K&E working group re standalone plan (.6); telephone conference with EVR and K&E working group re disclosure statement (.8); telephone conference with J. Cohn-Connor re plan language (.2). |
| 7/08/15 | Jeffery Lula | 1.20 | Revise disclosure statement re litigation updates. |
| 7/08/15 | Emily Geier | 1.10 | Telephone conference with MTO and K&E working group re standalone plan (.6); revise same (.5). |
| 7/08/15 | Steven Serajeddini | 9.90 | Revise plan materials (3.4); analyze restructuring proposals (1.4); correspond with K&E working group re same (.6); correspond with EVR re same (.4); telephone conference with conflicts matter advisors re same (.9); office conference with K&E working group, client re same (3.2). |
| 7/08/15 | Adam Stern | .40 | Review draft disclosure statement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Aparna Yenamandra | 5.70 | Telephone conference with KE, MTO re plan comments (.4); office conference with EVR, B. Schartz re DS issues (.6); correspond with A&M, KE working group re DS order comments (.4); revise DS (2.3); correspond with WC, Kramer re comments to principal NDA (.9); review TEF LP agreements (.6); correspond with H. Trogdon, B. Stephany re DDA diligence requests (.5). |
| 7/08/15 | Jason Gott | 1.90 | Revise plan support agreement (.6); research re re registered rights offerings (1.3). |
| 7/08/15 | Anthony Sexton | 1.60 | Correspond with K&E working group re structuring considerations on same (.4); correspond with K&E team re TEF materials (.1); revise plan, disclosure statement, and related documents (.9); revise board materials re tax issues in plan (.2). |
| 7/08/15 | William A Levy, P.C. | 1.00 | Telephone conference with S. Zablotney and G. Gallagher re REIT proposal. |
| 7/08/15 | Spencer A Winters | 2.40 | Revise board deck re standalone plan, restructuring update (1.5); review plan documents re same (.4); correspond with K&E working group re same (.5). |
| 7/08/15 | Timothy Mohan | 1.60 | Revise solicitation procedures re disclosure statement order (1.1); telephone conference with J. Cohn-Connor re environmental plan language (.2); review same (.3). |
| 7/08/15 | Howard Kaplan | 1.90 | Revise litigation update sections of disclosure statement. |
| 7/09/15 | Andrew R McGaan, P.C. | .70 | Telephone conference with conflict matter advisors and K&E working group re plan negotiation and disclosure statement strategy (.4); review open issues re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | James H M Sprayregen, P.C. | 6.60 | Telephone conference with creditors, E. Sassower re plan alternatives (.3); telephone conference with client re same (.7); review plan proposals (1.2); draft correspondence to K&E working group re comments re same (.8); review issues list re same (1.4); draft correspondence to B. Schartz re issues analysis (.9); draft correspondence to E. Sassower re same (.7); telephone conference with UST re plan status (.6). |
| 7/09/15 | Marc Kieselstein, P.C. | 5.90 | Telephone conference with E 2d advisors and CROs re standalone plan (.5); analyze EFH term sheet issues (2.3); telephone conference with DDAs re same (1.8); telephone conference with E side stakeholders re potential standalone equitization plan (1.3). |
| 7/09/15 | Lauren O Casazza | 1.00 | Analyze issues re bid exposure and risk. |
| 7/09/15 | Edward O Sassower, P.C. | 3.60 | Telephone conference with creditors, J. Sprayregen, creditors re plan options (.3); review disclosure statement (.7); draft correspondence to  K&E working group re comments to same (.6); correspond with creditor groups re same (.5); correspond with K&E working group re open issues re creditor comments (.4); review plan proposals (.5); telephone conference with conflicts matter counsel re same (.6). |
| 7/09/15 | Michael A Petrino | .40 | Review draft disclosure statement re TCEH First Lien investigation. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Chad J Husnick | 6.20 | Prepare for telephone conference with conflicts matter advisors re creditor negotiations (.3); participate in same re same with same (.4); prepare for telephone conference with EFIH second lien advisors re proposed term sheet (.4); participate in same re same (.3); prepare for office conference with client, K&E working group re preparation for E-side creditor meetings (.4); participate in same re same (.7); prepare for office conference with advisors to Fidelity, TCEH first liens, and EFIH unsecured noteholders (.3); participate in same re same (2.1); correspond with K&E working group re restructuring strategy and creditor negotiations (.6); correspond with client re same (.5); review analysis re plan strategy (.2). |
| 7/09/15 | Brenton A Rogers | 1.80 | Revise disclosure statement re litigation workstreams. |
| 7/09/15 | Maureen McCarthy | 3.70 | Research re approved disclosure statements and responsive pleadings. |
| 7/09/15 | Jeanne T Cohn-Connor | 1.30 | Correspond with B. Schartz re general government carveout and environmental language in plan (.5); review draft Plan language re same (.4); review memorandum re same (.4). |
| 7/09/15 | Robert Orren | 6.10 | Research re disclosure statement issues (5.7); correspond with S. Winters re same (.4). |
| 7/09/15 | Brian E Schartz | 2.60 | Telephone conference with WLRK, K&E working group re plan process (.4); telephone conference with Client, EVR, K&E working group re plan status and negotiations (1.1); analyze open issues re plan negotiations (.7); correspond with K&E working group re same (.4). |
| 7/09/15 | Jonathan F Ganter | .40 | Review revisions re disclosure statement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Emily Geier | 7.10 | Draft correspondence to C. Husnick, B. Schartz, T. Mohan re language in plan re environmental obligations (.7); research re same (1.3); draft toggle term sheet (4.7); correspond with S. Serajeddini re same (.4). |
| 7/09/15 | Steven Serajeddini | 10.30 | Telephone conference with WLRK, K&E working group re plan process (.4); telephone conference with Client, EVR, K&E working group re plan status and negotiations (1.1); draft term sheet re same (3.5); correspond with K&E working group re same (.4); correspond with client re same (.4); correspond with UST re same (.3); analyze open issues re plan proposals (2.2); review disclosure statement (2.0). |
| 7/09/15 | Adam Stern | 1.30 | Draft insert for disclosure statement re REIT. |
| 7/09/15 | Aparna Yenamandra | 6.60 | Revise DS (2.9); correspond with T. Mohan re lit comments (.4); draft correspondence to KE working group re REIT disclosures in DS (1.1); office conference with comms team re next steps (1.3); correspond with KE tax team, TEF issues (.3); correspond with KE bankruptcy team re same (.6). |
| 7/09/15 | Anthony Sexton | 2.10 | Telephone conference with WLRK, K&E working group re plan process (.4); telephone conference with Client, EVR, K&E working group re plan status and negotiations (1.1); revise tax analysis re plan proposals (.6). |
| 7/09/15 | Spencer A Winters | 5.70 | Telephone conference with K&E working group, WLRK re plan update (.4); telephone conference with client, K&E working group, EVR re meeting with creditors advisors (1.1); draft term sheet re standalone plan, merger transaction (3.8); correspond with K&E working group re same (.4). |
| 7/09/15 | Timothy Mohan | 2.10 | Revise disclosure statement (1.9); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Gabriel King | 3.40 | Research re disclosure statement, orders and solicitation issues. |
| 7/10/15 | Todd F Maynes, P.C. | .60 | Correspond with J. Sprayregen, M. Kieselstein re standalone plan of reorganization (.3); analyze open issues re same (.3). |
| 7/10/15 | Mark E McKane | .50 | Correspond with A. McGaan re E-side disclosure statement issues. |
| 7/10/15 | Andrew R McGaan, P.C. | 2.60 | Telephone conference with K&E working group re valuation issues and plan negotiations (.3); telephone conference with EVR re same (.3); telephone conference with client re plan status (.4); analyze open issues re valuation and plan negotiations (.9); correspond with M. McKane re same (.4); correspond with conflicts matter counsel re same (.3). |
| 7/10/15 | Linda K Myers, P.C. | 1.80 | Review materials re amended plan issues. |
| 7/10/15 | James H M Sprayregen, P.C. | 5.70 | Telephone conference with sponsors, M. Kieselstein, E. Sassower re plan status (.5); prepare for same (.4); telephone conference with E. Sassower re plan negotiations (.6); analyze issues re same (2.1); review draft plan summary and term sheets (1.1); review disclosure statement (.4); correspond with K&E working group re same (.3); correspond with UST re same (.3). |
| 7/10/15 | Marc Kieselstein, P.C. | 6.50 | Analyze E side equitization term sheet (2.4); correspond with E side advisors re same (.6); telephone conference with client re same (.4); correspond with conflicts matter advisors re plan status (.4); telephone conference with same re same (.4); telephone conference with K&E working group EVR re valuation issues for E Side plan (1.0); telephone conference with sponsors, J. Sprayregen, E. Sassower re plan status (.5); analyze issues re PPI claim objection (.8). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/15 | Michelle Kilkenney | .40 | Review Oncor debt documents re merger agreement. |
| 7/10/15 | Edward O Sassower, P.C. | 3.30 | Telephone conference with sponsors, J. Sprayregen, M. Kieselstein re plan status (.5); prepare for same (.4); telephone conference with J. Sprayregen re plan negotiations (.6); draft correspondence to same re open issues re plan proposals (.8); review disclosure statement (.7); correspond with C. Husnick re same (.3). |
| 7/10/15 | Chad J Husnick | 2.30 | Correspond with K&E working group re restructuring strategy and creditor negotiations (.5); revise restructuring term sheet (1.1); review disclosure statement (.4); correspond with S. Serajedinni re same (.3). |
| 7/10/15 | Wayne E Williams | 1.40 | Review securities disclosure in plan of reorganization. |
| 7/10/15 | Maureen McCarthy | .20 | Correspond with S. Winters re disclosure statement research. |
| 7/10/15 | Jeanne T Cohn-Connor | .80 | Review proposed language in plan (.2); telephone conference with E. Geier re same (.2); correspond with B. Schartz re same (.4). |
| 7/10/15 | Robert Orren | 1.70 | Research re disclosure statement issues (1.4); correspond with S. Winters re same (.3). |
| 7/10/15 | Brian E Schartz | 3.20 | Telephone conference with EVR, K&E working group re e-sale process (1.0); analyze open issues re M&A-BK sale process (.6); telephone conference with Company, EVR re valuation (1.0); telephone conference with EVR, Blackstone re standalone plan (.6). |
| 7/10/15 | Jonathan F Ganter | 1.80 | Analyze draft disclosure statement (.6); analyze board materials and related materials re Oncor sale process plan negotiations (1.2). |
| 7/10/15 | Jason Whiteley | 1.20 | Review stand-alone plan. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/15 | Emily Geier | 3.10 | Telephone conference with J. Cohn-Connor re plan language (.2); telephone conference with T. Mohan re same (.1); correspond with B. Schartz re same (.2); revise trade restriction motion (2.3); correspond with S. Dore, C. Husnick, B. Schartz re same (.3). |
| 7/10/15 | Steven Serajeddini | 11.40 | Revise term sheet (6.9); analyze open issues re same (2.3), telephone conference with K&E working group EVR re same (1.0); correspond with K&E working group re same (.4); telephone conference with conflicts matter advisors re plan negotiations (.6); review open issues re same (.2). |
| 7/10/15 | Jason Gott | 1.90 | Analyze plan term sheet (.7); analyze plan support agreement (.9); revise same (.3). |
| 7/10/15 | Anthony Sexton | .70 | Analyze term sheet (.4); correspond with K&E working group re same (.3). |
| 7/10/15 | William A Levy, P.C. | 1.20 | Review standalone term sheet. |
| 7/10/15 | Spencer A Winters | 11.10 | Draft term sheet re standalone plan, merger transaction (2.4); correspond with K&E working group re same (.5); research re disclosure statement issues (4.7); draft memorandum re same (2.5); telephone conference with K&E working group, EVR re same (1.0). |
| 7/10/15 | Timothy Mohan | 1.80 | Telephone conference with E. Geier re governmental plan language (.1); review same (1.5); correspond with J. Cohn-Connor re same (.2). |
| 7/10/15 | John Pitts | 1.00 | Telephone conference with client re plan status. |
| 7/10/15 | Veronica Nunn | .30 | Research re REIT and minority interest related issues. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/15 | Mark E McKane | 1.70 | Telephone conference wtih EVR, M. Carter, A. McGaan re valuation (.6); telephone conference with D. Ying, J. Matican re same (1.1). |
| 7/11/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with EVR, M. Carter and M. McKane re valuation analyses and strategies (.6); review valuation materials re same (.7). |
| 7/11/15 | James H M Sprayregen, P.C. | 1.20 | Analyze plan term sheets. |
| 7/11/15 | Chad J Husnick | 2.00 | Telephone conference with Client, A. Yenamandra re TEF (.4); correspond with K&E working group re restructuring strategy (.8); correspond with creditor groups re plan negotiations (.8). |
| 7/11/15 | Aparna Yenamandra | .70 | Telephone conference with A. Wright, C. Husnick re TEF (.4); revise principal NDA (.3). |
| 7/11/15 | Spencer A Winters | 2.50 | Research re disclosure statement issues (1.6); correspond with T. Mohan re same (.3); draft memorandum re same (.6). |
| 7/11/15 | Timothy Mohan | 4.60 | Research re disclosure statement valuation issues (2.9); correspond with S. Serajeddini and S. Winters re same (.4); revise memorandum re same (1.1); correspond with K&E working group re same (.2). |
| 7/12/15 | Gregory W Gallagher, P.C. | .80 | Review stand-alone plan term sheet re tax issues. |
| 7/12/15 | Mark E McKane | 1.50 | Analyze precedent re valuation issues in disclosure statement (.6); correspond with B. Schartz re same (.3); analyze disclosure statement valuation issues (.3); correspond with A. McGaan and M. Carter re same (.3). |
| 7/12/15 | Andrew R McGaan, P.C. | 1.30 | Correspond with M. Carter, M. McKane re valuation issues (.3); review plan re same (.4); analyze open issues re same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/12/15 | James H M Sprayregen, P.C. | 1.30 | Analyze plan proposals (.4); review open issues re same (.9). |
| 7/12/15 | Chad J Husnick | 1.00 | Telephone conference with opposing counsel re restructuring strategy and creditor negotiations. |
| 7/12/15 | Jeanne T Cohn-Connor | 1.50 | Correspond with B. Schartz,re government carveout precedent language (.3); correspond with E. Geier re same (.4); review draft language re same (.6); correspond with T. Mohan re same (.2). |
| 7/12/15 | Brian E Schartz | .80 | Revise disclosure statement. |
| 7/12/15 | Emily Geier | 3.60 | Research re plan issues (2.7); correspond with J. Cohn-Connor re same (.6); correspond with B. Schartz, T. Mohan, J. Cohn-Connor re same (.3). |
| 7/12/15 | Steven Serajeddini | 1.90 | Revise term sheet (.8); correspond with K&E working group re issues re same (.4); revise same (.6); telephone conference with client re same (.1). |
| 7/12/15 | Spencer A Winters | 3.90 | Draft board deck re standalone plan structure (3.3); research re same (.6). |
| 7/13/15 | Jack N Bernstein | 1.70 | Review plan issues re benefit issues (1.5); draft summary re same (.2). |
| 7/13/15 | Gregory W Gallagher, P.C. | 2.90 | Telephone conference with client, A&M, K&E working group re liquidation analysis and update (1.0); revise creditor plan term sheet (1.1); research re same (.4); review liquidation analysis (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Mark E McKane | 2.60 | Correspond with A. McGaan, B. Rogers, L. Casazza re T-side and E-side negotiations (.5); telephone conference with K&E working group, client, A&M, EVR re liquidation analysis (1.0); correspond with K&E working group re same (.2); telephone conference with K&E working group, Evercore, A&M and the Company re plan strategy (.9). |
| 7/13/15 | Andrew R McGaan, P.C. | 4.00 | Telephone conference with client, Evercore, A&M, K&E working group re plan, case status (1.0); review issues re same (.4); telephone conference with client, K&E working group re standalone plan issues (.6); telephone conference with client, Evercore, K&E working group re protocol (1.0); telephone conference with client, A&M, K&E working group re liquidation analysis (1.0). |
| 7/13/15 | Linda K Myers, P.C. | 1.10 | Telephone conference with Company and K&E working group re status update (1.0); review issues re same (.1). |
| 7/13/15 | James H M Sprayregen, P.C. | 5.20 | Telephone conference with E. Sassower re negotiations with creditors (.1); correspond with conflicts matter advisors re same (.6); correspond with K&E working group re same (.5); telephone conference with creditors, E. Sassower re plan alternatives (.8); telephone conference with UST re status re same (.9); telephone conference with company re same (.8); analyze open issues re disclosure statement (.8); telephone conference with K&E working group, Evercore, A&M and the Company re plan strategy (.7). |
| 7/13/15 | Lauren O Casazza | 1.10 | Review REIT issues (.4); review memorandum re same (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Edward O Sassower, P.C. | 12.20 | Telephone conference with J. Sprayregen re creditor negotiations (.1); correspond with K&E working group re same (.4); review plan (2.9); telephone conference with J. Sprayregen, creditors re same (.8); telephone conference with creditors re plan negotiations (1.8); telephone conference with Company re same (.9); telephone conference with UST re plan status (1.0); telephone conference with S. Serajeddini re same (1.4); correspond with K&E working group re same (.7); correspond with creditor groups re same (.6); telephone conference with conflicts matter advisors re same (.7); telephone conference with K&E working group, Evercore, A&M and the Company re plan strategy (.9). |
| 7/13/15 | Chad J Husnick | 5.30 | Analyze open issues re restructuring strategy and creditor negotiations (3.2); prepare for telephone conference with J. Young, A. Yenamandra, S. Dore, D. Evans re same (.4); participate in same re same (.5); telephone conference with K&E working group, Evercore, A&M and the Company re plan strategy (.9); prepare for same (.3). |
| 7/13/15 | Brenton A Rogers | 1.00 | Telephone conference with EVR re liquidation analysis. |
| 7/13/15 | Jeanne T Cohn-Connor | .70 | Analyze proposed general governmental carve out language (.2); correspond with T. Mohan re same (.3); review definitions for same (.2). |
| 7/13/15 | Robert Orren | 1.40 | Revise disclosure statement valuation memorandum (1.2); correspond with S. Winters re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Brian E Schartz | 6.70 | Telephone conference with Company, EVR A Yenamandra, S. Serajeddini re plan status (1.6); telephone conference with Company and A. Yenamandra re standalone comments (.4); correspond with K&E working group re PW term sheet (.6); telephone conference with Company, EVR re protocol (.6); telephone conference with Company, A&M re liquidation analysis (1.0); analyze disclosure statement (1.9); correspond with K&E working group re same (.4); office conference with A. Yenamandra re resolutions (.2). |
| 7/13/15 | Emily Geier | 7.60 | Revise standalone plan (5.6); draft correspondence to K&E working group re comments to same (1.2); correspond with Company re same (.3); review carve out language (.3); correspond with T. Mohan re same (.2). |
| 7/13/15 | Steven Serajeddini | 11.10 | Revise term sheet (1.8); draft correspondence to K&E working group re open issues re same (1.1); telephone conference with B. Schartz, A. Yenamandra EVR, K&E working group re plan status (1.6); analyze creditor proposal (2.2); draft issues list re same (1.9); telephone conferences with E. Sassower re same (1.4); revise DS insert (.9); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/13/15 | Aparna Yenamandra | 9.00 | Revise company priority items list (.4); correspond with K&E working group re same (.3); attend portion of telephone conference with B. Schartz, S. Serajeddini, EVR, client re weekly update (.8); telephone conference with B. Schartz, EFH re plan (.4); revise DS re same (3.1); revise protocol agenda (.1); telephone conference with C. Husnick, KKR, re TEF (.4); office conference with B. Schartz re resolutions (.2); correspond with Oncor re publication of REIT materials (.4); telephone conference with principal re NDA (.4); revise same (.3); correspond with EFH, Oncor counsel re same (.6); revise confirmation discovery launch presentation (.4); revise dashboard (.4); correspond with Jones Day re outstanding NDA issues (.3); telephone conference with same re same (.5). |
| 7/13/15 | Anthony Sexton | 3.30 | Revise Plan and Merger Agreement (1.7); revise deal term sheet (.3); correspond with K&E team re same (.3); analyze open issues re liquidation analysis (1.0). |
| 7/13/15 | Spencer A Winters | 6.10 | Revise liquidation analysis summary (2.8); correspond with K&E working group re same (.2); draft E-side valuation inserts for disclosure statement (2.4); correspond with K&E working group re same (.6); telephone conference with L. Kaisey re disclosure statement terms (.1). |
| 7/13/15 | Natasha Hwangpo | 1.60 | Correspond with C. Husnick, E. Sassower re meeting with PIKs, T1Ls, E2Ls (.4); draft open issues list re same (.9); correspond with EVR re same (.3). |
| 7/13/15 | Timothy Mohan | 3.60 | Review disclosure statement (.7); revise disclosure statement order re same (1.6); review release carve-out language (.9); correspond with J. Cohn-Connor re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Lina Kaisey | 4.30 | Research re disclosure statement issues (4.2); telephone conference with S. Winters re same (.1). |
| 7/14/15 | Gregory W Gallagher, P.C. | 4.90 | Revise plan of reorganization re tax and REIT disclosures (2.6); review term sheet re creditor plan proposal (1.3); attend portion of telephone conference with K&E working group and Company re same (1.0). |
| 7/14/15 | Todd F Maynes, P.C. | 2.70 | Telephone conference with K&E working group, client re creditor term sheet (2.4); review same (.3). |
| 7/14/15 | Mark E McKane | 3.70 | Review draft bidder term sheet (.7); analyze issues and questions for negotiating session with same (.5); revise draft disclosure statement (.7); review draft board presentation (.4); telephone conference with K&E working group, EVR re same (.5); revise presentations re base case and long range plan (.6); correspond with B. Stephany re same (.3). |
| 7/14/15 | James H M Sprayregen, P.C. | 5.70 | Telephone conference with sponsor advisors, M. Kieselstein, E. Sassower re plan status (.5); telephone conference with M. Kieselstein, E. Sassower, C. Husnick, plan sponsor counsel re same (.7); prepare for same (.4); analyze issues re same (1.0); telephone conference with K&E working group, client re creditor plan term sheet (2.4); telephone conference with E. Sassower re same (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/15 | Marc Kieselstein, P.C. | 7.30 | Review merger plan and term sheet agreement (2.6); telephone conference with C. Husnick, J. Sprayregen, E. Sassower, sponsor counsel re plan negotiations (.7); correspond with T side creditors counsel re same (.6); telephone conference with K&E working group, company re creditor plan proposal (2.4); telephone conference with K&E working group and EVR re board presentation (.5); telephone conference with sponsor advisors, J. Sprayregen, E. Sassower, C. Husnick re plan status (.5). |
| 7/14/15 | Lauren O Casazza | 3.90 | Review REIT issues (1.8); review research re same (.9); correspond with K&E working group re same (.3); review plan issues re same (.9). |
| 7/14/15 | Edward O Sassower, P.C. | 15.30 | Telephone conference with sponsor advisors, M. Kieselstein, J. Sprayregen re plan status (.5); prepare for same (.5); telephone conference with J. Sprayregen, M. Kieselstein, C. Husnick, sponsor counsel re same (.7); telephone conference with K&E working group and company re creditor term sheet (2.4); prepare for same (.4); telephone conference with J. Sprayregen re same (.7); analyze issues re same (1.9); review plan (2.6); correspond with B. Schartz, S. Serajeddini re same (.8); analyze issues re same (1.4); telephone conferences with bidder counsel re same (1.3); draft correspondence to K&E working group re same (1.1); telephone conference with company re same (.4); correspond with M. McKane re same (.6). |
| 7/14/15 | Chad J Husnick | 4.40 | Telephone conference with sponsor counsel, M. Kieselstein, J. Sprayregen, E. Sassower re plan status (.7); telephone conference with K&E working group, Evercore re board materials (.5); telephone conference with K&E working group and company re plan proposals (2.4); correspond with K&E working group re same (.5); analyze same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/15 | Wayne E Williams | .60 | Review securities disclosure in disclosure statement. |
| 7/14/15 | Jeanne T Cohn-Connor | 2.50 | Analyze revised language for Plan re governmental entities (.4); correspond with B. Schartz, T. Mohan re same (.3); correspond with R. Falconer re NSR analysis (.2); draft memorandum re NSR analysis (.4); correspond with E. Geier re plan language (.2); correspond with R. Falconer re comments to memorandum and proposed language (.6); correspond with B. Schartz and T. Mohan re same (.4). |
| 7/14/15 | Brian E Schartz | 6.90 | Telephone conference with K&E working group and Company re plan status (2.4); telephone conference with K&E working group and EVR re board materials (.5); review disclosure statement and exhibits (2.8); correspond with A. Yenamandra re same (.4); draft correspondence to EVR re valuation analysis open issues (.8). |
| 7/14/15 | Jonathan F Ganter | 1.10 | Correspond with S. Winters and B. Stephany re plan negotiations (.4); analyze draft deal documents re same (.7). |
| 7/14/15 | Emily Geier | 5.90 | Revise plan (3.2); correspond with DDAs re same (.5); correspond with S. Dore re same (.4); research re same (.4); revise DS re securities (.8); correspond with W. Williams re plan and DS (.4); correspond with J. Cohn-Connor re plan language (.2). |
| 7/14/15 | Steven Serajeddini | 7.90 | Analyze creditor plan proposal (1.9); draft issues list re same (1.9); telephone conference with client, K&E working group re same (2.4); revise plan (1.7). |
| 7/14/15 | Adam Stern | .30 | Review key documents re REIT issues. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/15 | Aparna Yenamandra | 7.50 | Revise disclosure statement (5.8); correspond with K&E working group re same (.3); correspond with DDAs, EVR re same (.4); correspond with comms team re plan/DS status (.6); correspond with N. Hwangpo re resolutions (.4). |
| 7/14/15 | Anthony Sexton | 3.70 | Research tax issue re Plan t (.4); correspond with K&E working group re same (.3); revise Plan document (1.0); correspond with E. Geier re same (.4); revise Disclosure Statement (.7); correspond with A. Yenamandra re same (.3); revise settlement term sheet (.3); correspond with J. Gott re same (.3). |
| 7/14/15 | William A Levy, P.C. | .40 | Attend portion of telephone conference with K&E working group and company re bidder proposal. |
| 7/14/15 | Spencer A Winters | 4.30 | Draft outline re liquidation analysis assumptions (1.3); correspond with K&E working group re same (.4); revise liquidation analysis summary (1.8); correspond with B. Schartz, A&M re same (.3); correspond with S. Serajeddini re creditors meetings (.5). |
| 7/14/15 | Natasha Hwangpo | 2.70 | Correspond with M. McKane and A. Yenamandra re revised plan/ds resolutions (.3); correspond with B. Schartz re same (.2); revise same (2.2). |
| 7/14/15 | Timothy Mohan | 7.60 | Revise exhibits to disclosure statement order (2.8); revise solicitation procedures (.9); review disclosure statement (.7); revise same (2.9); correspond with A. Yenamandra re same (.3). |
| 7/14/15 | Lina Kaisey | 1.20 | Research re disclosure statement terms (1.1); draft summary re same (.1). |
| 7/14/15 | Steven Torrez | 1.70 | Research re valuation methodology (1.5); correspond with L. Kaisey and S Winters re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/14/15 | Max Schlan | 1.20 | Draft summary re plan issue research (1.0); correspond with A. Yenamandra re same (.2). |
| 7/14/15 | Veronica Nunn | 1.20 | Revise disclosure statement. |
| 7/15/15 | Gregory W Gallagher, P.C. | 3.20 | Revise disclosure statement (2.8); correspond with A. Yenamandra re same (.4). |
| 7/15/15 | Mark E McKane | 6.30 | Telephonically attend office conference with EFIH creditors, K&E working group re plan negotiation (1.8); attend portion of telephone conference with conflicts matter advisors, K&E working group, Company re same (.8); telephone conference with A. Yenamandra re DS valuation issues (.4); review liquidation analysis (.5); correspond with with S. Winters re same (.2); correspond with K&E working group re disclosure statement valuation issues (.6); correspond with B. Schartz, S. Serajeddini, EVR re same (.4); review draft joint board slides re standalone plan structure (.6); correspond with A. McGaan, B. Rogers re same (.4); correspond with D. Ying, M. Carter, and A. McGaan re same (.6). |
| 7/15/15 | Andrew R McGaan, P.C. | 1.70 | Telephone with K&E working group, company and DDAs re plan strategies (1.0); correspond with K&E working group re same (.5); analyze open issues re same (.2). |
| 7/15/15 | James H M Sprayregen, P.C. | 7.80 | Office conference with EFIH creditors, K&E working group re plan negotiations (1.8); prepare for same (.4); telephone conference with DDAs, Company, K&E working group re same (1.9); telephone conference with K&E working group, TCEH creditors re plan proposal (2.1); telephone conference with E. Sassower re same (.7); correspond with K&E working group, Company re same (.4); correspond with M. Kieselstein re same (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/15 | Marc Kieselstein, P.C. | 8.70 | Telephone conference with DDAs, client and K&E working group re plan negotiations (1.9); review valuation and liquidation analysis issues (1.6); telephone conference with company re same (.6); prepare for meeting with stakeholders re standalone plan (.1); office conference with K&E working group, and E-side creditors re plan negotiations (1.8); prepare for telephone conference with TCEH creditors and K&E working group re merger plan proposal (.6); attend same re same (2.1). |
| 7/15/15 | Edward O Sassower, P.C. | 12.90 | Office conference with K&E working group, E-side creditors re plan negotiations (1.8); prepare for same (.9); telephone conference with K&E working group, DDAs, client re same (1.9); telephone conference with K&E working group, TCEH creditors re plan proposal (2.1): prepare for same (1.2); telephone conference with J. Sprayregen re same (.7); analyze issues re plan proposals (2.3); correspond with B. Schartz, C. Husnick re same (.9); review plan term sheet (.8); correspond with S. Serajeddini re same (.3). |
| 7/15/15 | Chad J Husnick | 6.20 | Telephone conference with conflicts matter advisors, client, K&E working group re restructuring strategy and creditor negotiations (1.9); prepare for same (.4); prepare for office conference with EFIH creditors and K&E working group re restructuring negotiations (.4); attend same re same (1.8); telephone conference with TCEH Creditors and K&E working group re same (1.1); prepare for same (.6). |
| 7/15/15 | Brenton A Rogers | 1.20 | Correspond with K&E working group, client, and EVR re valuation issues (.6); review disclosure statement re same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Jeanne T Cohn-Connor | 3.80 | Correspond with B. Schartz and T. Mohan re draft plan language (.2); telephone conference with T. Mohan re same (.2); telephone conference with B. Schartz re same (.2); telephone conference with R. Falconer re comments to draft language and review same (.6); correspond with R. Falconer, B. Schartz, and T. Mohan re language (.3); evaluate proposed revisions (.7); review memorandum re same (.5); draft analysis re proposed plan language (1.1). |
| 7/15/15 | Robert Orren | 3.30 | Draft signature pages for disclosure statement filing consents (1.8); correspond with client re same (.4); correspond with N. Hwangpo re same (.4); research re natural gas chart (.4); correspond with T. Mohan re same (.3). |
| 7/15/15 | Brian E Schartz | 3.10 | Telephone conference with Company, EVR and E. Geier re valuation (.6); office conference with E-side creditors and K&E working group re plan negotiations (1.8); review USTG (.5); telephone conference with J. Cohn-Connor re plan language (.2). |
| 7/15/15 | Amber J Meek | 1.20 | Review disclosure statement re transaction disclosures. |
| 7/15/15 | Emily Geier | 2.30 | Telephonically attend portion of office conference with E creditors, K&E working group, client, re plan and related deal issues (1.7); telephone conference with Evercore, B. Schartz re plan valuation issues (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Steven Serajeddini | 10.20 | Prepare for meetings with EFIH creditors re plan negotiations (1.2); telephone conference with same, K&E working group re same (1.8); telephone conference with conflicts matter counsel, K&E working group, client re plan status (1.9); analyze issues re same (1.6); correspond with K&E working group re same (.7); revise presentation re same (1.1); correspond with S. Winters re same (.8); review plan documents and term sheet (.9); correspond with K&E working group re same (.2). |
| 7/15/15 | Aparna Yenamandra | 7.30 | Telephone conference with K&E working group, client, DDAs re plan/DS process (1.9); telephone conference with M. McKane re DS valuation issues (.4); revise disclosure statement (3.1); correspond with T. Mohan re same (.3); review plan redline re same (.5); correspond with K&E working group re same (.7); correspond with B. Stephany re dataroom uploads (.4). |
| 7/15/15 | Anthony Sexton | 1.80 | Revise disclosure statement (.8); correspond with K&E working group re same (.2); telephone conference with company and DDAs re case status (.8). |
| 7/15/15 | Spencer A Winters | 8.60 | Review EVR board materials and merger transaction financial analysis (1.2); revise E-side valuation insert (.5); correspond with K&E working group re same (.5); revise board deck re standalone plan structure, creditors' term sheet (4.2); correspond with K&E working group re same (.3); telephone conference with client, conflicts matters advisors, K&E working group re status of plan negotiations (1.9). |
| 7/15/15 | Natasha Hwangpo | 1.40 | Correspond with EFIH creditors re plan negotiations (.3); attend portion of office conference with same and K&E working group re same (1.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Timothy Mohan | 6.80 | Revise memorandum re environmental plan language (1.9); telephone conference with J. Cohn-Connor re same (.2); correspond with same re same (.6); revise disclosure statement (3.1); correspond with A. Yenamandra re same (.3); revise disclosure statement order re same (.7). |
| 7/15/15 | Rebecca Blake Chaikin | 3.60 | Correspond with Company re disclosure statement updates (.3); revise disclosure statement (3.2); correspond with A. Yenamandra re same (.1). |
| 7/16/15 | Todd F Maynes, P.C. | 2.20 | Telephone conference with K&E working group re plan negotiations (.9); telephone conference with K&E working group and creditor advisors re same (1.1); review same (.2). |
| 7/16/15 | Mark E McKane | .50 | Correspond with B. Stephany, M. Carter re valuation issues. |
| 7/16/15 | James H M Sprayregen, P.C. | 6.10 | Telephone conference with sponsors, M. Kieselstein, E. Sassower re negotiations update (.5); prepare for same (.4); analyze issues re plan strategy (1.2); telephone conference with K&E working group re plan update (.9); telephone conference with K&E working group, creditors re same (1.1); prepare for same (.4); telephone conference with E. Sassower, company re plan process (1.0); correspond with M. McKane, M. Kieselstein re same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Marc Kieselstein, P.C. | 6.40 | Telephone conference with creditors and K&E working group re plan issues (1.1); analyze dual path plan open items and documentation (2.3); correspond with K&E working group re same (.6); correspond with Company re same (.5); telephone conference with K&E working group re plan negotiations (.9); telephone conference with C. Husnick re status update (.5); telephone conference with merger plan sponsors, J. Sprayregen, E. Sassower re negotiations update.(.5). |
| 7/16/15 | Edward O Sassower, P.C. | 12.60 | Telephone conference with proposed plan sponsors, M. Kieselstein, J. Sprayregen re negotiations update (.5); prepare for same (.6); telephone conference with K&E working group re plan negotiations (.9); telephone conference with K&E working group, creditors re same (1.1); telephone conference with J. Sprayregen, Company re same (1.0); correspond with K&E working group re same (.6); review plan term sheet (2.6); draft correspondence to J. Sprayregen, M. Kieselstein, B. Schartz, C. Husnick re same (.9); analyze dual path plan issues (2.2); correspond with S. Serajeddini re same (.4); review correspondence re same (1.1); correspond with Company re same (.7). |
| 7/16/15 | Chad J Husnick | 6.50 | Telephone conference with K&E working group re deal document negotiations (.9); prepare for same (.1); telephone conference with TCEH advisors re same (.2); prepare for same (.2); revise plan documents (2.2); telephone conference with B. Schartz, A. Yenamandra, client re same and restructuring negotiations (1.6); correspond with K&E working group re same (.4); correspond with K&E working group re mediation extension (.3); revise notice re same (.1); telephone conference with M. Kieselstein re status update (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Jeanne T Cohn-Connor | .50 | Correspond with B. Schartz re Plan language (.1); correspond with R. Falconer re same (.3); correspond with D. Kelly re same (.1). |
| 7/16/15 | Brian E Schartz | 4.60 | Telephone conference with Company and C. Husnick, A. Yenamandra re plan status (1.6); analyze disclosure statement (2.7); correspond with A. Yenamandra re same (.3). |
| 7/16/15 | Emily Geier | 12.10 | Review DS order and ballots (1.2); draft plans (6.4); draft correspondence to K&E working group re same (1.1); correspond with Company, DDAs re same (.6); review trustee letter re plan (.5); telephone conference with K&E working group re deal issues (.9); review creditor plan draft (1.2); correspond with C. Husnick re trade restriction motion (.2). |
| 7/16/15 | Steven Serajeddini | 8.60 | Draft correspondence to K&E working group re creditor proposals (1.3); analyze issues re same (2.2); revise plan of reorganization (2.2); draft issues list re same (2.0); telephone conference with K&E working group re plan negotiations (.9). |
| 7/16/15 | Aparna Yenamandra | 5.60 | Telephone conference with B. Schartz, C. Husnick, client re plan and disclosure statement (1.6); revise disclosure statement (2.8); draft correspondence to K&E working group, DDAs re merger DS (1.2). |
| 7/16/15 | Jason Gott | 2.20 | Analyze revised plan support agreement (.8); draft issues list re same (1.0); correspond with S. Serajeddini re same (.4). |
| 7/16/15 | Anthony Sexton | 2.10 | Telephone conference with K&E working group re status of deal documents and negotiations (.9); revise analysis of tax issues re settlement discussions (.3); revise plan documentation (.9). |
| 7/16/15 | William A Levy, P.C. | .50 | Attend portion of telephone conference with K&E working group re plan negotiations. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Spencer A Winters | 4.00 | Revise portions of disclosure statement (2.2); telephone conference with K&E working group re plan negotiations (.9); revise liquidation analysis assumptions outline (.7); correspond with K&E working group re same (.2). |
| 7/16/15 | Timothy Mohan | 2.80 | Review disclosure statement (.7); review disclosure statement order (1.2); revise same (.9). |
| 7/16/15 | Rebecca Blake Chaikin | .80 | Revise disclosure statement. |
| 7/17/15 | Mark E McKane | 2.20 | Correspond with A. McGaan, M. Carter re potential valuation and liquidation analysis issues for dual-path plan (.6); correspond with D. Ying re same (.4); telephone conference with M. Kieselstein and the Disinterested Director Advisors re plan (1.2). |
| 7/17/15 | James H M Sprayregen, P.C. | 6.20 | Telephone conference with K&E working group, Company, DDAs re plan negotiations (.8); correspond with same re same (.6); telephone conference with E. Sassower, C. Husnick re same (1.0); analyze issues re same (1.6); analyze plan confirmation issues re plan structure (1.4); correspond with T. Maynes re same (.5); correspond with K&E working group re plan scheduling (.3). |
| 7/17/15 | Marc Kieselstein, P.C. | 1.80 | Telephone conference with DDAs, M. McKane re plan (1.2); prepare for same (.6). |
| 7/17/15 | Lauren O Casazza | 3.80 | Research re potential REIT issue (1.7); analyze strategy re same (.7); correspond with A. Stern re same (.3); correspond with M. McKane and A. McGaan re same (.4); analyze outstanding open items re same (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Edward O Sassower, P.C. | 9.80 | Telephone conference with K&E working group, conflicts counsel, company re plan negotiations (.8); prepare for same (.7); correspond with K&E working group re same (.8); analyze issues re same (2.1); telephone conference with J. Sprayregen, C. Husnick re same (1.0); review plan of reorganization (2.3); correspond with K&E working group re same (.6); correspond with bidder counsel re same (.5); telephone conference with same re same (1.0). |
| 7/17/15 | Chad J Husnick | 10.80 | Telephone conference with A. Yenamandra, S. Serajeddini, conflicts matter advisors, re Plan (1.2); prepare for same (.4); telephone conference with K&E working group, client, conflicts matter advisors re negotiations status (.8); analyze issues re same (2.3); draft correspondence to K&E working group re same (1.1); telephone conference with J. Sprayregen, E. Sassower re same (1.0);  revise plan (.9); revise plan support agreement (2.3); correspond with K&E working group, client re same (.8). |
| 7/17/15 | Brenton A Rogers | 1.20 | Correspond with creditors re stipulation to extend standing motion deadline (.3); review draft settlement agreement (.9). |
| 7/17/15 | Robert Orren | .60 | Correspond with N. Hwangpo re disclosure statement written consents (.3); research re disclosure statement precedent (.3). |
| 7/17/15 | Brian E Schartz | 6.20 | Review plan language (.6); correspond with K&E working re same (.4); revise disclosure statement (3.8); telephone conference re valuation with EVR, A. Yenamandra, S. Serajeddini (1.4). |
| 7/17/15 | Jonathan F Ganter | 2.20 | Revise plan re compensation issues. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Emily Geier | 16.30 | Draft plan (13.8); correspond with K&E working group re same (1.2); correspond with MTO re same (.3); correspond with Company, DDAs re same (.7); correspond with N. Patel re plan issues (.3). |
| 7/17/15 | Steven Serajeddini | 14.70 | Revise deal documents (10.6); correspond with K&E working group re same (1.2); office conference with J. Gott re plan support agreement (.3); telephone conference with A. Yenamandra, C. Husnick, conflicts matter advisors re plan (1.2); telephone conference with EVR, B. Schartz, A. Yenamandra re valuation (1.4). |
| 7/17/15 | Aparna Yenamandra | 10.20 | Telephone conference with DDAs, C. Husnick, S. Serajeddini re Plan/DS (1.2); revise DS (3.1); telephone conference with KEKST re plan update (.5); telephone conference with EVR, B. Schartz, S. Serajeddini re valuation/liquidation issues (1.4); telephone conference with T. Mohan re solicitation (.2); correspond with professionals re dataroom access issues (.9); correspond with K&E working group/DDAs re circulation resolutions (.7); revise same (.4); draft correspondence to constituencies regarding mediation extension (1.2); telephone conference with J. Walker re resolutions and board process (.6). |
| 7/17/15 | Jason Gott | 10.10 | Analyze revised plan support agreement (1.8); office conference with S. Serajeddini re same (.3); revise same (3.1); correspond with K&E working group re same (.7); analyze settlement agreement (1.1); revise same (2.6); correspond with K&E working group re same (.5). |
| 7/17/15 | Anthony Sexton | 4.00 | Revise plan (3.8); correspond with E. Geier, S. Serajeddini re same (.2). |
| 7/17/15 | William A Levy, P.C. | 2.80 | Review POR (1.2); revise disclosure statement (1.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/17/15 | Spencer A Winters | 2.10 | Revise valuation inserts (1.2); correspond with K&E working group re plan, case status (.9). |
| 7/17/15 | Timothy Mohan | 6.10 | Review solicitation procedures and ballots (1.3); revise same (4.2); correspond with K&E working group re same (.3); telephone conference with A. Yenamandra re same (.2); correspond with E. Geier re environmental plan language (.1). |
| 7/18/15 | Gregory W Gallagher, P.C. | 2.80 | Review creditor draft plan of reorganization (1.3); review creditor draft PSA (1.5). |
| 7/18/15 | Todd F Maynes, P.C. | 1.50 | Attend portion of telephone conference with K&E working group, DDAs re plan status. |
| 7/18/15 | Mark E McKane | 3.70 | Telephone conference with K&E working group, Disinterested Director Advisors re plan negotiations (1.8); correspond with C. Husnick re same (.4); prepare for same (.6); review plan support agreement (.6); correspond with J. Gott re same (.3). |
| 7/18/15 | Andrew R McGaan, P.C. | 5.10 | Telephone conference with DDAs, K&E working group re plan negotiations (1.8); review plan materials re same (1.9); review valuation analysis issues (1.4). |
| 7/18/15 | James H M Sprayregen, P.C. | 6.70 | Telephone conference with K&E working group, DDAs re plan update (1.8); telephone conference with E. Sassower re same (1.1); correspond with K&E working group re same (.6); analyze issues re plan negotiations (1.3); telephone conference with bidder counsel re same (.8); telephone conference with Company re same (.5); correspond with M. Kieselstein re plan language (.6). |
| 7/18/15 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with DDAs, K&E working group re plan status (1.8); analyze merger plan documentation (1.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/15 | Edward O Sassower, P.C. | 6.60 | Telephone conference with K&E working group and conflicts counsel re plan negotiations update (1.8); telephone conference with J. Sprayregen re same (1.1); review plan issues lists (1.3); review plan (1.4); analyze issues re same (1.0). |
| 7/18/15 | Chad J Husnick | 5.10 | Telephone conference with K&E working group, conflicts matter advisors, re restructuring strategy and deal negotiations (1.8); correspond with same re same (.3); review plan (2.2); correspond with E. Geier re same (.8). |
| 7/18/15 | Brenton A Rogers | 2.00 | Telephone conference with K&E working group, and DDAs re plan of reorganization status (1.8); analyze issues re same (.2). |
| 7/18/15 | Brian E Schartz | 9.30 | Telephone conference with K&E working group, conflicts matter counsel re plan status (1.8); prepare for same (.7); review disclosure statement materials (2.7); correspond with A. Yenamandra re same (.7); correspond with R. Chaikin re same (.4); review plan (1.6); telephone conference with S. Serajeddini re same (1.4). |
| 7/18/15 | Amber J Meek | 3.70 | Telephone conference with K&E working group and DDAs re plan status (1.8); review plan re transaction language (1.6); correspond with E. Geier re same (.3). |
| 7/18/15 | Emily Geier | 14.20 | Revise PSA (.6); correspond with J. Gott re same (.3); correspond with S. Dore re plan (.3); correspond with R. Levin re plan issues (.3); revise plans (8.2); correspond with Company re comments to same (1.1); correspond with K&E working group re same (1.7); review disclosure statement (1.1); correspond with A. Yenamandra re same (.3); correspond with K&E working group re dual plan distribution (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/18/15 | Steven Serajeddini | 12.10 | Telephone conference with B. Schartz re plan (1.4); revise same (6.9); correspond with E. Geier re same (.8); telephone conference with K&E working group, conflicts matter counsel re plan status (1.8); correspond with K&E working group re same (.4); correspond with J. Gott, S. Winters re same (.8). |
| 7/18/15 | Aparna Yenamandra | 4.40 | Telephone conference with DDAs and K&E working group re Plan/DS status (1.8); revise DS (2.6). |
| 7/18/15 | Jason Gott | 10.40 | Telephone conference with K&E, DDA teams re strategic issues re plan (1.8); revise plan support agreement (4.7); correspond with K&E working group re same (.8); revise settlement agreement (2.1); correspond with K&E working group re same (.7); review revisions from MTO re same (.3). |
| 7/18/15 | Anthony Sexton | 6.00 | Telephone conference with K&E working group and DDAs re deal status (1.8); review disclosure statement re tax disclosure (4.2). |
| 7/18/15 | Spencer A Winters | 8.30 | Telephone conference with K&E working group, conflicts matters counsel re plan, case status (1.8); draft board deck re amended plan filing (4.2); research re same (1.4); correspond with K&E working group re plan, case status (.9). |
| 7/18/15 | Rebecca Blake Chaikin | 6.90 | Revise disclosure statement (6.3); correspond with A. Yenamandra re same (.4); correspond with E. Geier re same (.2). |
| 7/18/15 | Andrew Calder, P.C. | 4.00 | Telephone conferences with DDAs, K&E working group re plan and case status (1.8); review disclosure statement re deal disclosures (1.6); correspond with A. Yenamandra, B. Schartz re same (.3); correspond with M. Kieselstein re same (.3). |
| 7/19/15 | Gregory W Gallagher, P.C. | 1.40 | Review plan support agreement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/15 | Mark E McKane | 4.80 | Telephone conference with K&E working group, Disinterested Director Advisors, Company re plan negotiations (1.4); prepare for same (.4); correspond with S. Dore, M. Carter re board presentation re merger plan negotiations (.3); correspond with C. Husnick, S. Serajeddini re draft settlement agreement motion (.8); correspond with A. McGaan re plan negotiations and next steps (.6); correspond with K&E working group re same (.6); correspond with B. Rogers, C. Husnick, S. Serajeddini, and A. Yenamandra re same (.7). |
| 7/19/15 | Andrew R McGaan, P.C. | 2.60 | Telephone conference with K&E working group, DDAs and Client re plan negotiation (1.4); review plan language (1.2). |
| 7/19/15 | James H M Sprayregen, P.C. | 5.60 | Telephone conference with K&E working group, Company, DDAs re plan negotiations (1.4); telephone conference with K&E working group re same (1.2); review plan issues (.8); correspond with T. Maynes re issues re same (.7); correspond with S. Dore re plan timeline (.6); correspond with M. McKane, C. Husnick re same (.7); correspond with bidder counsel re same (.2). |
| 7/19/15 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with DDAs, client, K&E working group re plan status (1.4); prepare for same (.1). |
| 7/19/15 | Sara B Zablotney | 4.20 | Review draft plan of reorganization (2.4); correspond with A. Sexton, E. Geier re same (.4); telephone conference with K&E working group, Company and DDAs re plan issues (1.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/15 | Edward O Sassower, P.C. | 6.70 | Telephone conference with K&E working group, conflicts counsel, company re plan status (1.4); telephone conference with K&E working group re same (1.2); analyze issues re plan proposals (1.8); correspond with C. Husnick, S. Serajeddini re plan term sheet (.4); review same (1.9). |
| 7/19/15 | Chad J Husnick | 7.90 | Telephone conference with K&E working group, conflicts matter advisors, client re restructuring strategy and deal negotiations (1.4); correspond with same re same (.9); analyze issues re same (1.2); telephone conference with K&E working group re same (1.2); telephone conference with S. Serajeddini, E. Geier re same (1.3); review plan language (1.9). |
| 7/19/15 | Brenton A Rogers | 2.00 | Telephone conference with client, K&E working group, and DDAs re plan (1.4); analyze issues re same (.6). |
| 7/19/15 | Brian E Schartz | 11.00 | Telephone conference with K&E working group re plan status (1.2); review plan (2.7); revise same (3.1); correspond with K&E working group re same (.6); telephone conference with K&E working group, client, DDAs re plan status (1.4); review disclosure statement (.8); review valuation analysis (.8); correspond with EVR re same (.4). |
| 7/19/15 | Jonathan F Ganter | 4.30 | Telephone conference with K&E working group, conflicts counsel. and Company re plan status (1.4); prepare for same (.2); revise draft settlement documents (2.2); correspond with B. Rogers, B. Stephany, and J. Lula re same (.5). |
| 7/19/15 | Amber J Meek | 1.50 | Telephone conference with Company, K&E working group and DDAs re plan and case status (1.4); correspond with K&E working group re same (.1). |
| 7/19/15 | Jeffery Lula | .80 | Review plan support agreement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/15 | Emily Geier | 13.80 | Telephone conference with K&E working group re plan issues (1.2); correspond with Paul Weiss, WLRK re plan and related documents (.1); revise disclosure statement (1.3); correspond with A. Yenamandra re same (.2); revise plans (6.9); telephone conference with K&E working group, Company, DDAs re same (1.4); telephone conference with S. Serajeddini, C. Husnick re same (1.3); correspond with K&E working groups re same (1.0); correspond with B. Schartz re severance issues under plan (.4). |
| 7/19/15 | Steven Serajeddini | 8.40 | Analyze plan documents (1.9); correspond with E. Geier re same (.6); telephone conference with client, DDAs, K&E working group re plan negotiation status (1.4); telephone conference with K&E working group re same (1.2); telephone conference with C. Husnick, E. Geier re same (1.3); review disclosure statement (1.2); telephone conference with A. Yenamandra re same (.8). |
| 7/19/15 | Aparna Yenamandra | 10.50 | Telephone conference with DDAs, Company, K&E working group re plan (1.4); telephone conference with K&E working group re same (1.2); revise DS (5.1); telephone conference with S. Serajeddini re same (.8); review plan language (1.4); correspond with J. Lula, H. Trogdon re claims litigation (.6). |
| 7/19/15 | Jason Gott | 8.70 | Revise plan support agreement (2.1); revise settlement agreement (3.2); telephone conference with K&E working group, company, DDAs re plan negotiations (1.4); revise order approving settlement (2.0). |
| 7/19/15 | Anthony Sexton | 5.50 | Telephone conferences with K&E working group, client and DDAs re deal status (1.4); revise settlement agreement (1.9); review plan of reorganization (2.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/19/15 | Spencer A Winters | 9.30 | Telephone conference with K&E working group, conflicts matters counsel, client re plan, case status (1.4); correspond with same re same (.8); draft board deck re amended plan filing, potential merger plan (4.2); research re same (1.7); telephone conference with K&E working group re plan, case status (1.2). |
| 7/19/15 | Andrew Calder, P.C. | 1.00 | Attend part of telephone conference with client, K&E working group and DDAs re plan and deal negotiations. |
| 7/20/15 | Gregory W Gallagher, P.C. | 2.30 | Review plan (1.1); research re same (1.2). |
| 7/20/15 | Todd F Maynes, P.C. | .80 | Revise Plan Support Agreement. |
| 7/20/15 | Mark E McKane | 3.40 | Analyze proposals re plan (1.3); telephone conference with B. Rogers re potential schedule for plan (.4); revise draft settlement agreement (.5); correspond up with S. Serajeddini, J. Gott re same (.3); participate in strategy telephone conference with D. Evans, J. Young, S. Dore, J. Sprayregen and E. Sassower re case update (.9). |
| 7/20/15 | James H M Sprayregen, P.C. | 6.90 | Telephone conference with K&E working group, DDAs, Company re plan (1.6); analyze issues re plan timeline (1.3); correspond with M. McKane, C. Husnick re same (.7); review correspondence re same (.9); analyze issues re REIT structures (1.1); correspond with T. Maynes re same (.4); participate in strategy telephone conference with D. Evans, J. Young, S. Dore, M. McKane, E. Sassower re case update (.9). |
| 7/20/15 | Marc Kieselstein, P.C. | 5.30 | Analzye plan issues (1.4); analyze issues around possible merger plan transaction (1.7); telephone conference with K&E working group, client, DDAs re plan strategy (1.6); prepare for same (.6). |
| 7/20/15 | Sara B Zablotney | 2.00 | Review plan of reorganization (1.7); correspond with E. Geier re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Lauren O Casazza | 3.30 | Research REIT issues re plan (1.7); review materials re same (1.6). |
| 7/20/15 | Edward O Sassower, P.C. | 12.40 | Telephone conference with Company re status of plan negotiations (1.9); telephone conference with creditors re same (1.8); prepare for same (.7); correspond with K&E working group re same (.8); analyze issues re same (2.0); office conference with creditors re same (3.4); prepare for same (.7); correspond with K&E working group re same (.2); participate in weekly strategy telephone conference with D. Evans, J. Young, S. Dore and J. Sprayregen re case update (.9). |
| 7/20/15 | Chad J Husnick | 7.40 | Telephone conference with K&E working group, conflicts matter advisors, client re restructuring strategy and deal negotiations (1.6); prepare for same (.8); correspond with same re same (.2); telephone conference with S. Serajeddini and A. Yenamandra re DS documents (.4); analzye subsidiary board issues (.9); telephone conference with A. Yenamandra re board issues (.4); review disclosure statement (2.3); telephone conference with B. Schartz, S. Serajeddini re same (.8). |
| 7/20/15 | Brenton A Rogers | 3.50 | Revise draft scheduling order (3.1); telephone conference with M. McKane re same (.4). |
| 7/20/15 | Jacob Goldfinger | 2.80 | Research plan precedent re treatment of executory contracts. |
| 7/20/15 | Jeanne T Cohn-Connor | .70 | Review tax language re Plan (.2); correspond with T. Mohan re same (.1); correspond with D. Kelly and B. Schartz re plan and timing (.4). |
| 7/20/15 | Brian E Schartz | 6.00 | Telephone conference with K&E working group, conflicts counsel and Company re plan strategy (1.6); review disclosure statement and exhibits (3.6); telephone conference with C. Husnick, S. Serajeddini re same (.8). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/20/15 | Emily Geier | 14.80 | Revise plans (9.7); draft correspondence to K&E working group re same (1.2); telephone conference with K&E working group, DDAs, Company re plan strategy (1.6); telephone conference with Proskauer re plan comments (.8); correspond with Company and K&E working group re revised dual plan (.4); analyze issues re same (1.1). |
| 7/20/15 | Steven Serajeddini | 12.40 | Revise disclosure statement (5.9); telephone conference with C. Husnick, B. Schartz re same (.8); correspond with A. Yenamandra re same (.6); correspond with EVR re same (.5); correspond with K&E working group, opposing counsel re same (.7); Revise plan (1.9); telephone conference with A. Yenamandra and C. Husnick re disclosure statement (.4); telephone conference with K&E working group, conflicts counsel, company re plan strategy (1.6). |
| 7/20/15 | Aparna Yenamandra | 14.10 | Revise DS (4.9); telephone conference with S. Serajeddini, C. Husnick re same (.4); telephone conference with Kekst, EFH re protocol circulation (.7); correspond with professionals re dataroom access (.5); telephone conference with EVR re DS Comments (.3); correspond with Gibson Dunn re 8K (1.1); telephone conference with J. Walker re resolutions (.5); review plan redline (.7); correspond with N. Hwangpo re resolutions (.8); telephone conference with C. Husnick re subsidiary board issues (.4); correspond with EFH re same (.5); telephone conference with K&E working group, EFH, DDAs re plan status (1.6); correspond with B. Rogers re extension of legacy standing deadline (.6); revise same (.3); correspond with B. Rogers, M. McKane re 9019 issues (.8). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Jason Gott | 10.50 | Revise plan support agreement (3.7); review Paul Weiss comments re same (.7); correspond with S. Serajeddini, S. Winters re same (.5); review correspondence with Paul Weiss, White & Case, K&E working group re same (.4); review Proskauer comments re same (.4); revise settlement approval order (2.2); revise settlement agreement (2.6). |
| 7/20/15 | Anthony Sexton | 4.80 | Telephone conference with bidder advisors to address tax issues in deal documents (1.4); revise disclosure statement (3.1); correspond with S. Serajeddini re same (.3). |
| 7/20/15 | William A Levy, P.C. | 1.30 | Review revised disclosure statement. |
| 7/20/15 | Spencer A Winters | 9.90 | Draft board deck re amended plan filing, status of negotiations (3.2); research re same (1.5); draft issues list re plan support agreement (1.2); review plan support agreement revisions re same (2.2); draft correspondence to K&E working group, client, conflicts matters counsel re plan support agreement and settlement agreement (1.8). |
| 7/20/15 | Timothy Mohan | 4.60 | Review disclosure statement (.8); revise disclosure statement order re same (3.4); correspond with KEKST, A. Yenamandra, Company re communications re same (.4). |
| 7/20/15 | Rebecca Blake Chaikin | 5.30 | Revise disclosure statement (4.9); correspond with A. Yenamandra re same (.4). |
| 7/21/15 | Todd F Maynes, P.C. | 2.50 | Review Plan Support Agreement (.9); revise same (1.2); correspond with C. Husnick re same (.4). |
| 7/21/15 | Mark E McKane | 1.90 | Analyze draft plan support agreement (1.5); correspond with S. Serajeddini re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | James H M Sprayregen, P.C. | 5.80 | Telephone conference with K&E working group, DDAs re plan (1.2); prepare for same (.6); analyze issues re dual path plan (1.7); correspond with E. Sassower, M. Kieselstein re same (.5); telephone conference with Company re same (.7); telephone conference with bidder counsel re same and proposed timeline (1.1). |
| 7/21/15 | Marc Kieselstein, P.C. | 4.80 | Telephone conferences with DDAs, K&E working group re dual path plan (1.2); analyze merger plan (1.0); revise same (1.7); correspond with S. Serajeddini re same (.5); telephone conference with C. Husnick, Client re plan negotiations (.4). |
| 7/21/15 | Sara B Zablotney | 3.30 | Review disclosure statements and related documents. |
| 7/21/15 | Edward O Sassower, P.C. | 12.30 | Telephone conference with K&E working group and conflicts counsel re plan negotiations (1.2); prepare for same (.7); review draft plan (2.8); correspond with S. Serajeddini re same (.4); analyze issues re same (2.1); review disclosure statement and exhibits (1.9); analyze issues re valuation (1.6); correspond with K&E working group and EVR re same (.5); telephone conference with company re same (.7); correspond with M. Kieselstein re same (.4). |
| 7/21/15 | Chad J Husnick | 11.60 | Telephone conference with M. Kieselstein, client re restructuring negotiations (.4); prepare for same (.2); telephone conference with K&E working group, conflicts matter counsel re same (1.2); correspond with same re same (.4); review plan and related term sheet (3.4); review plan support agreement (2.8); correspond with K&E working group re same (.4); review settlement agreement (1.2); correspond with M. McKane re same (.4); telephone conference with client, opposing counsel, S. Serajeddini, B. Schartz re plan negotiations (1.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Jeanne T Cohn-Connor | .30 | Correspond with D. Kelly re plan. |
| 7/21/15 | Robert Orren | .40 | Correspond with J. Sprayregen re precedent re valuation. |
| 7/21/15 | Brian E Schartz | 3.90 | Telephone conference with Company, creditor counsel, C. Husnick, S. Serajeddini re plan negotiations (1.2); revise disclosure statement (2.0); correspond with K&E working group re same (.7). |
| 7/21/15 | Jonathan F Ganter | .80 | Analyze draft plan. |
| 7/21/15 | Emily Geier | 14.90 | Revise merger plan (10.9); draft correspondence to K&E working group re same (1.4); review creditor comments to same (1.1); correspond with Company re same (.8); telephone conference with J. Sharret re same (.4); correspond with A. Witt re same (.3). |
| 7/21/15 | Steven Serajeddini | 14.20 | Revise plan documents (7.2); telephone conferences with C. Husnick, B. Schartz, client, opposing counsel re same (1.2); revise settlement agreement (2.3); telephone conference with J. Gott re same (.4); review plan support agreement (2.8); correspond with K&E working group re same (.3). |
| 7/21/15 | Aparna Yenamandra | 6.80 | Revise DS (3.7); correspond with K&E working group re same (1.7); review plan redline re same (.9); telephone conference with EFH re same (.5). |
| 7/21/15 | Jason Gott | 6.60 | Draft plan support agreement (2.8); draft revised settlement agreement, approval order (3.0); correspond with K&E team re same (.4); telephone conference with S. Serajeddini re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Spencer A Winters | 14.30 | Revise valuation insert re potential merger plan (1.2); telephone conference with J. Matican re same (.3); research re past plan transaction board decks (.8); correspond with S. Serajeddini, A. Yenamandra re same (.3); revise plan support agreement (3.2); review plan, settlement agreement re same (1.8); draft issues list re plan support agreement (1.8); correspond with S. Serajeddini, J. Gott re same (.5); review plan support agreement markup re same (3.2); draft correspondence to K&E working group, client, conflicts matters counsel re plan support agreement and settlement agreement (1.2). |
| 7/21/15 | Rebecca Blake Chaikin | 4.70 | Revise disclosure statement (4.1); correspond with A. Yenamandra re same (.6). |
| 7/21/15 | Steven Torrez | 1.30 | Review draft plan (1.1); correspond with J. Whiteley re same (.2). |
| 7/22/15 | Todd F Maynes, P.C. | 2.50 | Review plan of reorganization (.9); revise same (.7); telephone conference with K&E working group and client re same (.9). |
| 7/22/15 | Mark E McKane | 2.20 | Telephone conference with the Disinterested Director Advisors, Evercore and K&E working group re plan issues (1.1); analyze issues re same (.7); telephone with A. Yenamandra, B. Schartz re scheduling issues (.4). |
| 7/22/15 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with K&E working group, Evercore, and DDAs re status of plan negotiations, governance issues and strategy (1.1); correspond with McKane re valuation issues and litigation strategy (.6). |
| 7/22/15 | James H M Sprayregen, P.C. | 5.20 | Office conference with Company, E. Sassower re plan drafts (4.6); prepare for same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Marc Kieselstein, P.C. | 6.40 | Telephone conference with client, K&E working group re plan documents (.9); telephone conference with K&E working group, DDAs, EVR re plan strategy (1.1); telephone conference with C. Husnick, E. Sassower re same (1.8); correspond with creditors re plan proposals (.7); analyze equitization issues re same (1.4); correspond with K&E working group re same (.5). |
| 7/22/15 | Lauren O Casazza | 4.10 | Review settlement motion (1.2); review REIT issues re same (.9); correspond with M. McKane and B. Rogers re same (.3); revise memorandum re same (.8); review research re same (.9). |
| 7/22/15 | Edward O Sassower, P.C. | 11.80 | Telephone conference with K&E working group and Company re plan (.9); telephone conference with conflicts counsel, EVR, K&E working group re same (1.1); telephone conference with M. Kieselstein, C. Husnick re plan issues and strategy (1.8); analyze issues re same (2.1); review plan support agreement (1.4); telephone conference with S. Serajeddini re same (.8); review disclosure statement (1.2); correspond with A. Yenamandra re same (.6); telephone conference with EVR re issues re same (.9); analyze issues re same (1.0). |
| 7/22/15 | Chad J Husnick | 7.70 | Telephone conference with company, K&E working group re deal documents (.9); prepare for same (.6); office conference with S. Serajeddini and J. Gott re plan support agreement (.8); telephone conference with K&E working group, EVR, conflicts matter advisors re restructuring strategy and deal negotiations (1.1); telephone conference with E. Sassower, M. Kieselstein re same (1.8); revise plan of reorganization (2.1); correspond with E. Geier re same (.4). |
| 7/22/15 | Wayne E Williams | .90 | Revise disclosure statement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
　　21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Jeanne T Cohn-Connor | .20 | Correspond with D. Kelly re proposed language in Plan. |
| 7/22/15 | Robert Orren | .20 | Research re valuation issues. |
| 7/22/15 | Brian E Schartz | 7.80 | Telephone conference with K&E working group and Company re plan (.9); review plan (.8); correspond with E. Geier re same (.3); review employee provisions for plan (1.5); analyze open issues re plan process (1.1); telephone conference with A. Yenamandra, M. McKane re scheduling order (.6); review disclosure statement  (1.5); telephone conference with K&E working group, EVR, conflicts matter counsel re plan issues (1.1). |
| 7/22/15 | Jonathan F Ganter | 6.40 | Revise draft materials re plan negotiations (.8); correspond with B. Schartz and M. Krasnovsky re same (.3); analyze issues re post-emergence equity program (1.3); revise draft settlement agreement (2.9); correspond with B. Rogers re same (.4); correspond with B. Stephany re same (.7). |
| 7/22/15 | Amber J Meek | 2.00 | Telephone conference with K&E working group, DDAs, EVR re plan and deal status (1.1); telephone conference with client and K&E working group re plan documents (.9). |
| 7/22/15 | Emily Geier | 10.10 | Revise plans (4.4); telephone conference with K&E working group and Company re same (.9); telephone conference with K&E working group, DDAs, Evercore re same (1.1); correspond with K&E working group re same (.2); review settlement agreement (.6); correspond with S. Serajeddini re same (.3); correspond with B. Schartz re compensation issues (.3); correspond with K&E working group re PSA comments (.3); revise disclosure statement re securities (.6); correspond with A. Yenamandra re same (.2); correspond with K&E working group re Company comments to DS (.6); review UMB comments to DS (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Steven Serajeddini | 13.20 | Office conference with C. Husnick and J. Gott re plan support agreement (.8); telephone conference with E. Sassower re plan support agreement (.8); review same (1.2); revise same (3.3); telephone conferences with K&E working group, client re plan (.9); review same (1.9); revise same (1.3); correspond with K&E working group re same (.7); telephone conference with K&E working group, EVR, DDAs re plan issues (1.1); review settlement agreement (1.2). |
| 7/22/15 | Aparna Yenamandra | 12.80 | Office conference with M. Carter re DS (1.2); revise disclosure statements (5.7); correspond with K&E working group re same (.4); review plan redline re same (.8); telephone conference with K&E working group and EFH re plan (.9); telephone conference with M. McKane, B. Schartz re scheduling issues (.6); telephone conference with J. Madron re same (.5); telephone conference with K&E working group, DDAs, EVR re plan issues (1.1); telephone conference with J. Walker re resolutions (.3); correspond with DDAs, K&E working group re same (.6); revise 8K (.3); telephone conference with KEKST re same (.4). |
| 7/22/15 | Jason Gott | 10.80 | Revise plan support agreement (3.6); review same (1.3); correspond with K&E team re same (.7); office conference with C. Husnick, S. Serajeddini re same (.8); correspond with external parties re same (.7); review proposed revisions to same (1.0); revise settlement agreement (2.7). |
| 7/22/15 | Anthony Sexton | 6.10 | Revise disclosure statements re tax language (4.6); correspond with A. Yenamandra re same (.5); review plan of reorganization (.9); correspond with E. Geier re same (.1). |
| 7/22/15 | Nick Laird | 2.20 | Draft motion re amended plan of reorganization. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Spencer A Winters | 17.90 | Revise plan support agreement (4.2); draft issues list re same (.5); correspond with S. Serajeddini and J. Gott re same (.4); correspond with K&E working group, client, conflicts matters counsel re plan support agreement and settlement agreement (1.1); correspond with K&E working group re board materials (.5); telephone conference with K&E working group, conflicts matters counsel, EVR re plan, case status (1.1); telephone conference with client, K&E working group re plan documents (.9); draft board deck re same, amended plan filing (4.7); review transaction documents re same (2.4); correspond with K&E working group, client re same (2.1). |
| 7/22/15 | Timothy Mohan | 4.70 | Review disclosure statement order and exhibits re revised disclosure statement (2.1); revise same (2.4); correspond with Epiq re same (.2). |
| 7/22/15 | Holly R Trogdon | 2.00 | Correspond with B. Rogers re draft motion (.1); review proposed agreements re same (.6); correspond with K&E working group re same (.7); telephone conference with H. Kaplan re same (.2); review correspondence re same (.2); correspond with K&E working group re same (.2). |
| 7/22/15 | Rebecca Blake Chaikin | 11.60 | Review comments to disclosure statement (4.3); Revise same (6.1); correspond with A. Yenamandra re same (.7); review correspondence re same (.5). |
| 7/22/15 | Howard Kaplan | 8.40 | Review materials re settlement motion (2.1); revise same (5.8); correspond with K&E working group re same (.3); telephone conference with H. Trogdon re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/22/15 | Andrew Calder, P.C. | 2.40 | Telephone conference with K&E working group, DDAs and Evercore re deal status, plan (1.1); telephone conference with Company and K&E working group re restructuring deal documents (.9); correspond with K&E working group re same (.4). |
| 7/23/15 | Jack N Bernstein | 2.50 | Telephone conference with K&E working group, DDAs and Evercore re deal status, plan (1.2); telephone conference with Company and K&E working group re restructuring deal documents (.9); correspond with K&E working group re same (.4). |
| 7/23/15 | Gregory W Gallagher, P.C. | 1.50 | Review plan of reorganization (.8); research re issues re same (.7). |
| 7/23/15 | Todd F Maynes, P.C. | 1.50 | Review Plan Support Agreement (.4); revise same (.7); telephone conference with creditor counsel re tax issues re plan of reorganization (.4). |
| 7/23/15 | Mark E McKane | 5.00 | Telephone conference with C. Husnick, S. Serajeddini, J. Gott, creditor counsel re plan negotiations (1.1); review latest version of draft plan (1.2); review disclosure statement (.8); correspond with M. Firestein re plan negotiations (.6); correspond with A. McGaan, B. Rogers re timing for hearings re plan support agreement (.8); correspond with A. Sexton re settlement agreement (.5). |
| 7/23/15 | James H M Sprayregen, P.C. | 6.10 | Telephone conference with sponsors, M. Kieselstein re plan update (.5); review correspondence re plan negotiations (1.3); analyze issues re same (2.2); telephone conference with bidder counsel re same (.7); telephone conference wih company re same (.4); correspond with M. McKane re plan timeline (.6); correspond with C. Husnick re plan documents (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/15 | Marc Kieselstein, P.C. | 4.50 | Review draft merger plan (1.5); correspond with A. Calder re same (.6); analyze dual path plan filing issues (1.1); correspond with C. Husnick re same (.5); correspond with J. Sprayregen re same (.3); telephone conference with sponsors, J. Sprayregen re plan update.(.5). |
| 7/23/15 | Sara B Zablotney | 1.50 | Review plan documents (.9); correspond with E. Geier re same (.6). |
| 7/23/15 | Lauren O Casazza | 6.50 | Correspond with A. Meek and V. Nunn re draft merger agreement (.4); review merger agreement re REIT issues (1.9); revise same (.7); review filed disclosure statement and plan re same (2.3); correspond with A. Stern re same (.3); review REIT memorandum re same (.9). |
| 7/23/15 | Edward O Sassower, P.C. | 7.10 | Telephone conference with sponsors, M. Kieselstein, J. Sprayregen re plan update (.5); prepare for same (.2); correspond with J. Sprayregen re same (.6); telephone conference with creditors, J. Sprayregen re plan revisions (2.7); prepare for same (.9); analyze issues re same (2.2). |
| 7/23/15 | Chad J Husnick | 6.90 | Correspond with K&E working group re restructuring negotiations (.4); review same (.2); telephone conference with M. McKane, S. Serajeddini, J. Gott, creditor counsel re plan negotiations (1.1); prepare for same (.4); telephone conference with A. Yenamandra, J. Walker, conflicts matter advisors re resolutions (1.1); revise plan and disclosure statement and related statement for filing (2.6); telephone conference with A. Yenamandra, E. Geier re disclosure statement (1.1). |
| 7/23/15 | Brenton A Rogers | 1.30 | Revise re scheduling order (.3); review settlement motion (1.0). |
| 7/23/15 | Wayne E Williams | .30 | Analyze filed plan and disclosure statement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/15 | Brian E Schartz | 6.60 | Review plan (2.6); revise same (1.4); review disclosure statement (2.2); correspond with A. Yenamandra re same (.4). |
| 7/23/15 | Carrie Oppenheim | .40 | Research re confirmation hearing transcripts. |
| 7/23/15 | Emily Geier | 10.80 | Revise plans (7.5); telephone conference with C. Husnick and A. Yenamandra re disclosure statement (1.1); correspond with M. Carter re same (.3); correspond with RLF to submit plan and DS for filing (.7); correspond with W&C re same (.3); correspond with K&E working group re same (.4); correspond with R. Little re plan (.2); correspond with P. Borowitz re plan/PSA issues list (.3). |
| 7/23/15 | Steven Serajeddini | 11.00 | Telephone conferences with M. McKane, C. Husnick, J. Gott, opposing counsel re plan negotiation issues (1.1); review plan of reorganization (2.4); revise same (1.3); revise plan support agreement (3.8); correspond with K&E working group re same (.4); review disclosure statement (1.1); correspond with A. Yenamandra re same (.3); correspond with EVR re valuation analysis (.6). |
| 7/23/15 | Aparna Yenamandra | 10.90 | Revise disclosure statements (4.6); telephone conference with E. Geier, C. Husnick re same (1.1); correspond with K&E working group re same (.7); correspond with Gibson Dunn re 8k (.8); correspond with creditor professionals re same (.6); telephone conference with EFH, KEKST re press releases (.9); telephone conference with DDAs, C. Husnick, J. Walker re resolutions (1.1); review same (.7); correspond with N. Hwangpo re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/15 | Jason Gott | 8.70 | Revise settlement agreement, approval order (2.8); correspond with K&E working group re same (.8); correspond with B. Rogers re settlement approval motion (.9); analyze issues re plan documents (1.3); correspond with K&E working group re distributions by creditors (.4); telephone conference with C. Husnick, M. McKane, S. Serajeddini, creditors re deal issues (1.1); telephone conference with H. Trogdon and H. Kaplan re plan support agreement (1.4). |
| 7/23/15 | Spencer A Winters | 3.80 | Revise plan filing statement (2.0); correspond with K&E working group, client, conflicts matters counsel re same (1.2); correspond with K&E working group re plan filing (.6). |
| 7/23/15 | Timothy Mohan | 5.70 | Research re plan confirmation issues (5.4); correspond with E. Geier re same (.3). |
| 7/23/15 | Austin Klar | 4.90 | Draft motion to approve the settlement agreement (4.6); correspond with H. Kaplan, M. Rishel re same (.3). |
| 7/23/15 | Meghan Rishel | 1.60 | Revise motion to approve PSA and settlement (.6); research re same (1.0). |
| 7/23/15 | Holly R Trogdon | 12.60 | Draft motion re plan support agreement (10.8); correspond with A. Yenamandra re same (.1); telephone conference with J. Gott and H. Kaplan re same (1.4); correspond with H. Kaplan and A. Klar re same (.3). |
| 7/23/15 | Rebecca Blake Chaikin | 7.70 | Revise disclosure statement (7.1); correspond with K&E working group re same (.4); review correspondence re same (.2). |
| 7/23/15 | Howard Kaplan | 11.60 | Telephone conference with H. Trogdon and J. Gott re PSA (1.4); review same (3.7); revise same (2.4); revise motion approving settlement (3.3); correspond with J. Gott re same (.4); correspond with B. Rogers re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/24/15 | Gregory W Gallagher, P.C. | 4.20 | Attend portion of telephone conference with K&E working group and bidders' counsel re plan (.6); review plan settlement agreement (2.8); research re same (.8). |
| 7/24/15 | Todd F Maynes, P.C. | 3.40 | Telephone conference with K&E working group and bidder counsel re plan and related documents (1.6); review same (1.8). |
| 7/24/15 | Mark E McKane | 4.70 | Telephone conference with K&E working group and bidder counsel re plan negotiations (1.6); correspond with K&E working group re board materials re the TCEH merger plan (.7); telephone conference with the conflicts matter counsel, J. Ganter and B. Schartz, M. Kieselstein re plan negotiations and next steps (.9); prepare for same (.2); correspond with A. McGaan, B. Rogers re plan confirmation issues (.5); telephone conference with the TCEH Official Committee re liquidation analysis (.4); correspond re global settlement motion with B. Rogers, C. Husnick, S. Serajeddini (.4). |
| 7/24/15 | Andrew R McGaan, P.C. | 2.30 | Revise draft settlement agreement and related documents. |
| 7/24/15 | Linda K Myers, P.C. | 4.10 | Review amended plan (1.7); review summary re plan proposals (1.9); review disclosure statement re financing language (.5). |
| 7/24/15 | James H M Sprayregen, P.C. | 4.40 | Telephone conference with K&E working group and opposing counsel re plan negotiations (1.6); telephone conference with M. Kieselstein re plan (.7); telephone conference with opposing counsel re same and PSA (.8); analyze issues re same (1.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/15 | Marc Kieselstein, P.C. | 5.70 | Telephone conference with DDAs, J. Ganter, M. McKane, B. Schartz re status of plan negotiations (.9); telephone conference with K&E working group and bidder counsel re same (1.6); telephone conference with J. Sprayregen re plan (.7); telephone conference with C. Husnick, S. Serajeddini re same (1.2); analyze merger plan issues (1.3). |
| 7/24/15 | Sara B Zablotney | 2.30 | Review plan of reorganization re tax language (1.9); correspond with A. Sexton re same (.4). |
| 7/24/15 | Lauren O Casazza | 4.60 | Review settlement agreement re REIT issues (2.1); research re same (1.7); revise motion re settlement agreement (.8). |
| 7/24/15 | Edward O Sassower, P.C. | 1.40 | Correspond with S. Serajeddini re plan structure (.6); telephone conference with C. Husnick re same (.8). |
| 7/24/15 | Chad J Husnick | 7.90 | Prepare for telephone conference with bidders re plan negotiations (.6); telephone conference with bidder counsel and K&E working group re same (1.6); telephone conference with E. Sassower re plan structure (.8); telephone conference with M. Kieselstein, S. Serajeddini re same (1.2); review plan of reorganization (1.9); correspond with K&E working group re same (.3); analyze issues re plan timeline (1.3); correspond with J. Sprayregen, M. McKane re same (.2). |
| 7/24/15 | Jacob Goldfinger | 3.50 | Research re plans and plan supplements re treatment of assumed and rejected contracts. |
| 7/24/15 | Jeanne T Cohn-Connor | .30 | Correspond with B. Schartz re plan language. |
| 7/24/15 | Brian E Schartz | 1.90 | Attend portion of telephone conference with bidder counsel and K&E working group re plan negotiations (1.0); telephone conference with J. Ganter, M. McKane, M. Kieselstein and DDAs re negotiations status (.9). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/15 | Jonathan F Ganter | 3.10 | Telephone conference with M. Kieselstein, B. Schartz, M. McKane, and conflicts matter counsel re plan negotiations (.9); prepare for same (.6); telephone conference with bidder counsel and K&E working group re same (1.6). |
| 7/24/15 | Amber J Meek | 1.10 | Attend portion of telephone conference with bidder counsel and K&E working group re plan,status. |
| 7/24/15 | Emily Geier | 6.60 | Correspond with K&E working group re plan issues (.9); revise merger plan (5.7). |
| 7/24/15 | Steven Serajeddini | 10.70 | Review plan support agreement (1.1); revise same (2.4); correspond with J. Gott re same (.3); correspond with opposing counsel re same (.6); telephone conference with K&E working group, opposing counsel re plan negotiations (1.6); telephone conference with M. Kieselstein, C. Husnick re plan (1.2); revise same (2.2); correspond with E. Geier re same (.5); review disclosure statement (.7); correspond with A. Yenamandra re same (.1). |
| 7/24/15 | Jason Gott | 2.60 | Telephone conference with K&E working group and opposing counsel re plan (1.6); review same (.4); telephone conference with H. Trogdon re settlement motion (.6). |
| 7/24/15 | Anthony Sexton | .50 | Review tax provisions in plan. |
| 7/24/15 | William A Levy, P.C. | 1.50 | Attend portion of telephone conference with K&E working group and bidder counsel re plan negotiations. |
| 7/24/15 | Spencer A Winters | 3.70 | Correspond with K&E working group, client re plan (.6); correspond with K&E working group, creditors counsel re creditor meetings (1.6); telephone conference with H. Trogdon re plan support agreement (.2); review issues list re plan, PSA, settlement agreement (.8); review merger transaction sources and uses (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/15 | Timothy Mohan | .40 | Correspond with K&E working group re plan confirmation research. |
| 7/24/15 | Austin Klar | 3.80 | Revise motion to approve the settlement agreement (1.9); research re plan confirmation issues (1.7); telephone conference with H. Trogdon re plan support agreement (.2). |
| 7/24/15 | Holly R Trogdon | 9.80 | Draft motion re plan support agreement (5.2); research re same (3.2); telephone conference with S. Winters re same (.2); telephone conference with H. Kaplan re same (.4); telephone conference with A. Klar re settlement agreement (.2); telephone conference with J. Gott re settlement motion (.6). |
| 7/24/15 | Howard Kaplan | 12.60 | Research re settlement agreement issues (3.9); review motion re same (2.3); research re plan support agreement issues (3.2); revise motion motion re same (2.8); telephone conference with H. Trogdon re same (.4). |
| 7/24/15 | Andrew Calder, P.C. | 2.60 | Attend part of telephone conference with DDAs, K&E working group, Evercore re plan status (1.0); telephone conference with White & Case, Baker Botts, K&E working group re merger agreement, deal documents (1.6). |
| 7/25/15 | Gregory W Gallagher, P.C. | 2.40 | Telephone conference with K&E working group and creditors re PSA and plan documents (1.2); research re same (1.2). |
| 7/25/15 | Mark E McKane | .70 | Attend portion of telephone conference with K&E working group and creditors re plan support agreement and related documents. |
| 7/25/15 | James H M Sprayregen, P.C. | 1.60 | Review plan (1.2); correspond with M. Kieselstein re same (.4). |
| 7/25/15 | Sara B Zablotney | 1.40 | Attend portion of telephone conference with K&E working group and creditors re plan support agreement mark-up (.4); review same (1.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/25/15 | Edward O Sassower, P.C. | 3.30 | Correspond with J. Sprayregen re draft plan (.8); review same (.7); correspond with B. Schartz re same (.7); analyze issues re same (1.1). |
| 7/25/15 | Brian E Schartz | 5.60 | Telephone conference with K&E working group, creditors re plan support agreement (1.2); review same (2.9); correspond with J. Gott re same (.5); review plan (.9); correspond with E. Geier re same (.1). |
| 7/25/15 | Emily Geier | 1.20 | Revise provisions re plan (1.0); correspond with K&E working group re same (.2). |
| 7/25/15 | Jason Gott | 2.30 | Research PSA precedent re various provisions (1.2); correspond with S. Serajeddini re same (.3); revise PSA (.8). |
| 7/25/15 | Spencer A Winters | 1.20 | Research re plan modification. |
| 7/25/15 | Holly R Trogdon | 7.00 | Revise motion re plan support agreement (5.9); correspond with K&E working group re same (.6); telephone conferences with H. Kaplan re same (.5). |
| 7/25/15 | Howard Kaplan | 11.00 | Revise settlement motion (6.2); correspond with K&E working group re same (.4); review PSA motion (3.4); telephone conference with H. Trogdon re same (.5); correspond with same re same (.5). |
| 7/26/15 | Gregory W Gallagher, P.C. | 2.10 | Telephone conference with K&E working group, company, and DDAs re deal documents (1.0); correspond with K&E working group re same (.6); review same (.5). |
| 7/26/15 | Mark E McKane | 2.90 | Revise motion to approve global settlement agreement (2.4); telephone conference with B. Rogers re same (.5). |
| 7/26/15 | James H M Sprayregen, P.C. | 2.10 | Correspond with K&E working group re plan negotiations (.7); telephone conference with E. Sassower re same (1.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/15 | Sara B Zablotney | 3.60 | Review plan documents (1.6); correspond with S. Serajeddini re same (.4); telephone conference with K&E working group, client, conflicts counsel re same (1.6). |
| 7/26/15 | Lauren O Casazza | 1.80 | Review draft board presentation re REIT issues (.9); review and analyze issues re same (.7); correspond with A. Calder and M. McKane re same (.2). |
| 7/26/15 | Edward O Sassower, P.C. | 6.20 | Telephone conference with J. Sprayregen re plan discussions (1.4); prepare for same (.6); telephone conference with creditors re same (2.1); review issues list re same (1.2); analyze issues re same (.9). |
| 7/26/15 | Brenton A Rogers | 7.50 | Revise draft settlement motion (4.3); review research re same (2.7); telephone conference with M. McKane re same (.5). |
| 7/26/15 | Brian E Schartz | 3.00 | Telephone conference with S. Winters re PSA and settlement issues (1.0); review same (.8); correspond with K&E working group re same (.2); telephone conference with DDAs, client, and K&E working group re plan update (1.0). |
| 7/26/15 | Jonathan F Ganter | .50 | Review disclosure statement re compensation issues. |
| 7/26/15 | Amber J Meek | 1.00 | Telephone conference with K&E working group, Company, DDAs re deal documents, case status. |
| 7/26/15 | Emily Geier | 4.20 | Revise plan (3.9); correspond with K&E working group re same (.3). |
| 7/26/15 | Aparna Yenamandra | 1.50 | Correspond with K&E working group re disclosure schedules (.9); review bidder DS comments (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/26/15 | Jason Gott | 9.30 | Analyze proposed revisions to plan support agreement, settlement agreement (1.7); correspond with K&E working group re same (.9); revise plan support agreement (4.4); revise settlement agreement (2.3). |
| 7/26/15 | Spencer A Winters | 5.20 | Research re plan modification (2.2); draft analysis re same (1.5); correspond with K&E working group, client, conflicts matters counsel re plan support agreement and settlement agreement (.5); telephone conference with B. Schartz re same, case status (1.0). |
| 7/26/15 | Andrew Calder, P.C. | 1.50 | Telephone conference with K&E working group, DDAs and client re deal documents (1.0); review same (.5). |
| 7/27/15 | Gregory W Gallagher, P.C. | 2.20 | Revise plan documents. |
| 7/27/15 | Mark E McKane | .80 | Telephone conference with B. Rogers re draft motion to approve the global settlement agreement. |
| 7/27/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with client, K&E working group re plan, case status. |
| 7/27/15 | Linda K Myers, P.C. | 2.30 | Telephone conference with Company and K&E working group re cases status and priority workstreams (1.0); prepare for same re same (.6); review amended Chapter 11 plan (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | James H M Sprayregen, P.C. | 8.60 | Telephone conference with K&E working group and Company re case update (1.0); review correspondence re same (.8); correspond with K&E working group re same (.6); analyze plan negotiation issues (1.3); correspond with M.Kieselstein, C. Husnick re same (.5); correspond with bidder counsel re same (.9); telephone conference with same re same (1.2); correspond with M. McKane re plan scheduling issues (.7); telephone conference with Company re same (.6); analyze issues re same (1.0). |
| 7/27/15 | Marc Kieselstein, P.C. | 1.60 | Telephone conference with client, K&E working group re case status (1.0); correspond with B. Schartz re negotiations (.6). |
| 7/27/15 | Michelle Kilkenney | .90 | Attend portion of telephone conference with K&E working group, and client re priority workstreams and case update (.6); correspond with C. Husnick re same (.3). |
| 7/27/15 | Sara B Zablotney | 1.00 | Review plan documents. |
| 7/27/15 | Lauren O Casazza | 3.40 | Review motion re settlement agreement (1.5); review settlement agreement re REIT issues (1.7); correspond with K&E working group re same (.2). |
| 7/27/15 | Edward O Sassower, P.C. | 17.30 | Office conference with creditors re plan discussions (11.6); prepare for same (2.3); telephone conference with same re same (2.1); analyze issues re same (1.3). |
| 7/27/15 | Brenton A Rogers | 9.30 | Review settlement agreement (2.3); review motion re same (1.9); correspond with K&E working group re same (.6); analyze strategy re same (1.4); telephone conference with company re same (.4); telephone conference with M. McKane re same (.8); telephone conference with outside counsel re same (.8); review research re same (1.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Jeanne T Cohn-Connor | .90 | Correspond with D. Kelly re plan language (.2); correspond with B. Schartz and T. Mohan re plan language (.2); review proposed language (.4); correspond with R. Falconer re same (.1). |
| 7/27/15 | Brian E Schartz | 8.70 | Revise disclosure statement (1.6); correspond with A. Yenamandra re same (.8); telephone conference with K&E working group, Company re case status (1.0); prepare for same (.6); correspond with K&E working group re same (.5); review plan (2.7); correspond with E. Geier re same (.4); correspond with C. Husnick re same (.5); correspond with bidder counsel re same (.6). |
| 7/27/15 | Jonathan F Ganter | 1.60 | Telephone conference with K&E working group and Company re plan update (1.0); prepare for same (.4); correspond with K&E working group re same (.2). |
| 7/27/15 | Emily Geier | 8.70 | Revise merger plan (4.9); correspond with K&E working group re same (.8); draft correspondence to S. Serajeddini re same (1.1); correspond with creditors counsel re same (.6); correspond with Company, DDAs re same (.3); correspond with K&E working group re same (.2); telephone conference with Company, K&E working group re status update (.7); prepare for same (.1). |
| 7/27/15 | Aparna Yenamandra | 4.20 | Revise company priority list (.3); correspond with K&E working group re same (.4); revise dashboard (.9); revise DS (2.6). |
| 7/27/15 | Jason Gott | 4.90 | Revise plan support agreement (2.2); revise settlement agreement (.9); correspond with S. Serajeddini re same (.3); circulate revised documents to all parties (.3); draft summary chart re deal scenarios (.5); telephone conference with K&E working group, company re case updates (.7). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Spencer A Winters | 1.00 | Telephone conference with client, K&E working group re plan, case status. |
| 7/27/15 | Natasha Hwangpo | .70 | Telephone conference with K&E working group, Company re weekly update call. |
| 7/27/15 | Timothy Mohan | 2.70 | Review correspondence re environmental plan language (.7); correspond with J. Cohn-Connor re same (.4); research re same (1.6). |
| 7/27/15 | Austin Klar | 2.30 | Draft motion to approve the settlement agreement (.9); research re plan confirmation issues (1.1); telephone conference with H. Trogdon re same (.3). |
| 7/27/15 | Holly R Trogdon | 9.30 | Telephone conference with H. Kaplan re settlement motion (1.4); correspond with H. Kaplan re same (.2); review presentation re same (.1); revise settlement agreement (6.1); telephone conference with A. Klar re same (.3); correspond with A. Terteryan re same (.1); correspond with M. Rishel re same (.1); telephone conference with K&E working group re case status update (1.0). |
| 7/27/15 | Anna Terteryan | .60 | Revise draft settlement motion. |
| 7/27/15 | Rebecca Blake Chaikin | 3.10 | Revise disclosure statement (2.7); correspond with K&E working group re same (.4). |
| 7/27/15 | Howard Kaplan | 11.50 | Research re PSA motion (2.8); revise motion and order re same (3.4); correspond with J. Gott re same (.3); telephone conference with H. Trogdon re settlement motion (1.5); review same (2.9); correspond with K&E working group re same (.6). |
| 7/28/15 | Gregory W Gallagher, P.C. | 1.10 | Review plan documents (.9); correspond with A. Sexton re same (.2). |
| 7/28/15 | Todd F Maynes, P.C. | .90 | Attend portion of telephone conference with K&E working group, client and bidders counsel re plan negotiations. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/28/15 | Mark E McKane | 4.20 | Telephone conference with client, bidder counsel, and K&E working group re plan discussions (1.5); review draft plan proposal (.6); analyze outstanding issues in the merger plan negotiations (.4); revise draft motion to approve the global settlement agreement (1.7). |
| 7/28/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with K&E working group, client, bidder counsel re plan negotiations. |
| 7/28/15 | James H M Sprayregen, P.C. | 7.70 | Telephone conference with K&E working group and Company re disclosure statement (1.2); analyze issues re same (.9); telephone conference with K&E working group, Company, opposing counsel re plan negotiations (1.5); review plan term sheet (1.3); analyze issues re same (1.1); telephone conference with C. Husnick, B. Schartz re scheduling issues (1.0); correspond with M. McKane re same (.7). |
| 7/28/15 | Marc Kieselstein, P.C. | 1.00 | Review PSA 9019 motion (.4); correspond with client same (.6). |
| 7/28/15 | Sara B Zablotney | 2.60 | Review PSA (1.0); attend portion of telephone conference with K&E working group, bidder counsel, company re plan (.9); research re plan structure revisions (.7). |
| 7/28/15 | Edward O Sassower, P.C. | 14.70 | Office conference with company re plan status (4.6); prepare for same (1.4); telephone conference with creditors re same (2.8); prepare for same (.9); correspond with K&E working group re same (.9); review plan proposal issues list (.8); revise same (1.2); correspond with J. Sprayregen re same (.8); analyze issues re same (1.3). |
| 7/28/15 | William T Pruitt | 1.20 | Review draft settlement motion (.6); correspond with B. Rogers re same (.2); correspond with H. Kaplan and H. Trogdon re same (.2); correspond with K. Chang re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Chad J Husnick | 7.30 | Telephone conference with K&E working group, opposing counsel, client re restructuring negotiations (1.5); prepare for same (.7); correspond with same re same (.3); revise plan documents (1.8); telephone conference with K&E working group, client re disclosure statement (1.2); telephone conference with J. Sprayregen, B. Schartz re scheduling (1.0); review materials re same (.8). |
| 7/28/15 | Brenton A Rogers | 9.00 | Revise draft motion to approve settlement (4.2); analyze strategy re plan support agreement (1.2); review same (3.1); correspond with H. Kaplan, H. Trogdon, and J. Lula re same (.5). |
| 7/28/15 | Jacob Goldfinger | 2.70 | Research re treatment of contract claims. |
| 7/28/15 | Bryan M Stephany | 1.80 | Revise draft motion to approve plan support agreement and settlement (1.4); correspond with B. Rogers re same (.4). |
| 7/28/15 | Jeanne T Cohn-Connor | 4.50 | Review filed amended plan (.4); telephone conference with company, Gibson Dunn and B. Schartz, T. Mohan re proposed plan language (.5); prepare for same (.4); research precedent re same (2.3); correspond with A. Tenenbaum re proposed language (.4); correspond with B. Schartz and T. Mohan re same (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Brian E Schartz | 7.60 | Telephone conference with K&E working group, Company, and bidder counsel re plan negotiations (1.5); prepare for same (.5); telephone conference with Company, GD, T. Mohan, J. Cohn-Connor re proposed environmental plan language (.5); telephone conference with Company and K&E working group re disclosure statement (1.2); review same (1.0); telephone conference with S. Winters re PSA and settlement motion (.8); telephone conference with J. Sprayregen, C. Husnick re scheduling issues (1.0); analyze issues re same (1.1). |
| 7/28/15 | Jonathan F Ganter | 3.70 | Revise draft 9019 motion (1.4); correspond with B. Stephany and H. Trogdon re same (.3); research re same (1.7); correspond with J. Lula, B. Rogers, and H. Trogdon re same (.3). |
| 7/28/15 | Jeffery Lula | 3.90 | Revise motion to approve settlement (1.2); research case law re legacy claims (1.3); draft insert for motion to approve settlement of legacy claims (1.4). |
| 7/28/15 | Emily Geier | 6.60 | Draft correspondence to Company re plan issues (1.4); revise plan (2.3); telephone conference with K&E working group, company bidder counsel re plan and related deal documents (1.7); telephone conference with client, K&E working group re disclosure statement (1.2). |
| 7/28/15 | Jason Gott | 9.10 | Analyze settlement PSA motion (.7); revise plan support agreement (4.2); revise settlement agreement (2.2); analyze E-side plan proposal (.4); telephone conference with bidder counsel, client, K&E working group re plan negotiations (1.5); correspond with K&E working group re same (.1). |
| 7/28/15 | Alexander Davis | 2.10 | Revise settlement motion (1.9); telephone conference with H. Trogdon, J. Barolo re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Cormac T Connor | 2.20 | Review settlement motion (1.8); correspond with H. Kaplan re same (.4). |
| 7/28/15 | Spencer A Winters | 14.40 | Telephone conference with K&E working group, client, bidder counsel re plan (1.5); correspond with M. Carter, J. Stuart, C. Husnick re disclosure statement issues (.3); draft board deck re merger transaction description and analysis (4.9); review plan and transaction documents re same (2.7); correspond with K&E working group, client re same (.8); draft issues lists re same (1.5); telephone conference with B. Schartz re PSA and settlement agreement (.8); draft portion of settlement and PSA motion (.4); research re same (.3); revise valuation insert for disclosure statement (1.2). |
| 7/28/15 | Timothy Mohan | 3.50 | Telephone conference with J. Cohn-Connor, B. Schartz, Gibson, and Company re environmental plan language (.5); review materials to prepare for same (.7); correspond with J. Cohn-Connor re same (.5); review plan of reorganization (.6); telephone conference with K&E working group, and Company re disclosure statement (1.2). |
| 7/28/15 | Austin Klar | 1.10 | Draft motion to approve the settlement agreement (.9): correspond with H. Trogdon re same (.2). |
| 7/28/15 | Meghan Rishel | 4.50 | Research re plan confirmation motions and oppositions (2.9); review motion to PSA and settlement (1.6). |
| 7/28/15 | James Barolo | 1.30 | Revise settlement motion (1.1); telephone conference with H. Trogdon, A. Davis re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Holly R Trogdon | 12.00 | Review plan of reorganization (3.1); revise draft settlement motion (6.9); telephone conference with A. Terteryan re same (.2); correspond with B. Rogers and H. Kaplan re same (.5); correspond with J. Gott and S. Winters re same (.5); correspond with J. Ganter re same (.1); correspond with W. Pruitt, J. Lula, J. Barolo, A. Davis re same (.5); telephone conferences with A. Davis and J. Barolo re same (.2). |
| 7/28/15 | Anna Terteryan | 6.50 | Draft portions of settlement motion (6.3); telephone conference with H. Trogdon re same (.2). |
| 7/28/15 | Rebecca Blake Chaikin | .80 | Review solicitation procedures. |
| 7/28/15 | Howard Kaplan | 9.10 | Research re settlement motion issues (4.3); draft summary re same (1.8); correspond with K&E working group re same (.3); revise settlement motion (2.7). |
| 7/29/15 | Jack N Bernstein | 1.50 | Review disclosure statement (.9); revise same (.6). |
| 7/29/15 | Mark E McKane | 8.50 | Draft correspondence to S. Dore, M. Carter, J. Sprayregen, E. Sassower, M. Kieselstein and C. Husnick re outstanding merger and plan issues (2.1); correspond with S. Serajeddini, C. Husnick re outstanding settlement agreement issues (.4); telephone conference with Disinterested Directors Advisors, K&E working group EVR, client re status of negotiations (1.0); revise draft joint board presentation re same (1.1); correspond with D. Ying, M. Carter, A. McGaan and S. Serajeddini re potential valuation issues (.7); telephone conference T. Filsinger, G. Gemeroth re status of negotiations and litigation issues (1.2); review revised motion to approve the global settlement motion (.9); telephone conference with B. Rogers re same (.6); review plan structure (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/15 | Andrew R McGaan, P.C. | 4.00 | Review board presentation materials re plan negotiations and plan options (.7); review EVR work product re disclosure statement issues (.5); draft correspondence to B. Yi and S. Serajeddini re valuation issues (1.2); review creditor correspondence re plan and litigation issues (.4); correspond with M. McKane re same (.2); telephone conference with K&E working group, DDAs, Evercore, and client re plan status update (1.0). |
| 7/29/15 | Linda K Myers, P.C. | .50 | Review disclosure statement re financing disclosures. |
| 7/29/15 | James H M Sprayregen, P.C. | 8.30 | Telephone conference with Company, bidder counsel, M. Kieselstein, C. Husnick re negotiations (2.9); telephone conference with K&E working group, Company, EVR, DDAs re plan status update (1.0); telephone conference with M. Kieselstein re dual path issues (1.1); analyze same (2.2); correspond with E. Sassower re same (.5); correspond with bidder counsel re same (.6). |
| 7/29/15 | Marc Kieselstein, P.C. | 8.30 | Telephone conference with K&E working group, company, EVR, DDAs re transaction update (1.0); telephone conference with J. Sprayregen, C. Husnick, bidder counsel, company re plan negotiations (2.9); analyze issues re dual path plan (1.7); telephone conference with J. Sprayregen re same (1.1); correspond with same and company re same (.8); review correspondence re same (.8). |
| 7/29/15 | Lauren O Casazza | 2.30 | Review settlement agreement re REIT issues. |
| 7/29/15 | Chad J Husnick | 5.80 | Telephone conference with J. Sprayregen, M. Kieselstein, opposing counsel, client re restructuring negotiations (2.9); telephone conference with K&E working group, client, EVR, DDAs re update re same (1.0); correspond with same re same (.5); revise plan (1.1); correspond with E. Geier re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/15 | Brenton A Rogers | 5.40 | Revise motion to approve settlement (4.8); telephone conference with M. McKane re same (.6). |
| 7/29/15 | Jacob Goldfinger | 2.70 | Research re plan financial projections. |
| 7/29/15 | Jeanne T Cohn-Connor | .50 | Review revised plan language. |
| 7/29/15 | Brian E Schartz | 2.60 | Correspond with K&E working group re plan status update (.8); telephone conference with Company and S. Winters re plan update (.8); telephone conference with Company, K&E working group, EVR, conflicts counsel re same (1.0). |
| 7/29/15 | Jonathan F Ganter | 3.40 | Revise draft settlement motion (1.8); analyze research re same (1.2); correspond with H. Trogdon re same (.4). |
| 7/29/15 | Emily Geier | 6.10 | Revise plan (2.7); correspond with C. Husnick re same (.7); correspond with B. Schartz, S. Serajeddini re same (.6); correspond with K&E working group re same (.6); correspond with A. Sexton re tax issues under plan (.7); revise DS (.4); correspond with A. Yenamandra re same (.2); correspond with T. Mohan re plan research (.2). |
| 7/29/15 | Aparna Yenamandra | 6.20 | Revise DS (3.7); correspond with EFH, K&E working group re same (.7); correspond with S. Serajeddini, A. Wright re cleansing (.9); telephone conference with M. Davitt re same (.3); correspond with Kramer Levin re same (.6). |
| 7/29/15 | Jason Gott | 10.10 | Revise plan support agreement (3.2); draft PSA approval order, settlement approval order (1.5); revise PSA motion (.7); draft motion to approve merger agreement, backstop agreement (3.8); correspond with K&E working group re same (.9). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/29/15 | Anthony Sexton | 4.20 | Telephone conference with creditors re tax considerations in plan (1.0); correspond with Company re same (.1); correspond with creditors re same (.3); revise plan and related documents (1.6); telephone conference with plan sponsors re rights structure (.5); correspond with TK and K&E working group re same (.4); correspond with EVR and K&E working group re same (.3). |
| 7/29/15 | Spencer A Winters | 1.80 | Telephone conference with client, B. Schartz re plan status (.8); telephone conference with client, conflicts matters counsel, EVR, K&E working group re same (1.0). |
| 7/29/15 | Timothy Mohan | 1.60 | Research re plan confirmation issues (.6); revise disclosure statement order and related ballots (1.0). |
| 7/29/15 | Meghan Rishel | 5.00 | Draft tracking spreadsheet re plan confirmation discovery requests and responses (3.3); research re evidentiary support precedent in settlement hearings (1.7). |
| 7/29/15 | Holly R Trogdon | 2.30 | Telephone conference with H. Kaplan re settlement motion (.3); revise same (1.5); correspond with K&E working group re same (.5). |
| 7/29/15 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re disclosure statement (.2); correspond with B. Schartz and B. Stephany re notice of intent (.2). |
| 7/29/15 | Howard Kaplan | 7.20 | Analyze issues re settlement motion (3.8); telephone conference with H. Trogdon re same (.3); revise same (3.1). |
| 7/30/15 | Mark E McKane | 1.30 | Correspond with TCEH creditors' counsel and sponsors' counsel re outstanding issues for plan of reorganization (.7); telephone conference with disinterested directors' counsel, K&E working group re plan issues (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/15 | James H M Sprayregen, P.C. | 8.90 | Telephone conference with K&E working group, DDA re plan issues (.6); prepare for same (.3); correspond with Company re same (.7); correspond with K&E working group re same (.6); analyze same (.7); telephone conference with company, M. Kieselstein, S. Serajeddini re plan term sheet (1.8); telephone conference with bidder counsel, M. Kieselstein, S. Serajeddini re same (1.6); analyze issues re same (1.9); correspond with E. Sassower re same (.7). |
| 7/30/15 | Marc Kieselstein, P.C. | 6.20 | Analyze issues re DDA negotiations re plan issues (1.1); telephone conference re same with DDA and K&E working group re same (.6); telephone conference with J. Sprayregen, S. Serajeddini, company re term sheet (1.8); telephone conference with J. Sprayregen, S. Serajeddini, bidder counsel re same (1.6); analyze issues re same (1.1). |
| 7/30/15 | Brenton A Rogers | 5.40 | Revise settlement motion (3.6); review research re same (1.3); correspond with K&E working group re same (.5). |
| 7/30/15 | Jacob Goldfinger | 2.80 | Research re plan financial projections. |
| 7/30/15 | Robert Orren | 2.90 | Draft disclosure statement consent signature pages (2.2); correspond with client re same (.4); correspond with N. Hwangpo re same (.3). |
| 7/30/15 | Brian E Schartz | 3.80 | Telephone conference with creditors counsel, Evercore and S. Winters re plan status (.6); correspond with K&E working group re same (.7); analyze issues re same (1.9); telephone conference with conflicts matter counsel and K&E working group re plan (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/30/15 | Jonathan F Ganter | 5.20 | Revise draft motion to approve settlement (2.4); analyze background materials re same (1.5); correspond with B. Stephany, J. Sowa, and H. Trogdon re same (.2); telephone conference with disinterested director representatives and K&E working group re plan (.6); prepare for same (.5). |
| 7/30/15 | Emily Geier | 7.30 | Revise plan (6.2); correspond with K&E working group re same (1.1). |
| 7/30/15 | Steven Serajeddini | 12.10 | Revise term sheet re plan negotiations (2.1); telephone conference with company, M. Kieselstein, J Sprayregen re same (1.8); analyze issues re same (2.9); telephone conference with opposing counsel, J. Sprayregen, M. Kieselstein re same (1.6); review disclosure statement (2.2); telephone conference with K&E working group, conflicts matter counsel re proposed plan (.6); analyze same (.9). |
| 7/30/15 | Justin Sowa | .70 | Review revisions to settlement motion. |
| 7/30/15 | Aparna Yenamandra | 6.80 | Correspond with S. Serajeddini, R. Little, M. Carter, A. Wright re cleansing materials (.9); revise same (.3); telephone conference with creditors counsel re same (.6); revise DS (3.3); telephone conference with J. Madron re same (.2); draft statement re second plan (.9); revise resolutions (.4); telephone conference with J. Walker re same (.2). |
| 7/30/15 | Jason Gott | 7.70 | Revise plan support agreement and related order (2.8); revise settlement agreement and related order approving settlement agreement (1.4); correspond with K&E working group re same (.4); draft motion to approve merger documents (3.1). |
| 7/30/15 | Anthony Sexton | 3.40 | Telephone conference with T&K re ruling and plan documents (.5); correspond with K&E working group re same (.7); correspond with creditors re same (.6); revise same (1.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/15 | Spencer A Winters | 14.50 | Review conflicts matters counsel allocation term sheet (1.8); telephone conference with B. Yi re same (.2); draft board deck re same (3.7); review EVR analysis re same (.6); telephone conference with B. Schartz, creditor advisors, EVR re status of merger transaction negotiations (.6); telephone conference with K&E working group, conflicts matters counsel re plan issues (.6); analyze issues re same (.3); revise valuation insert for disclosure statement (.8); draft motion to approve merger agreement (1.9); draft commitment documents (1.8); review transaction documents re same (2.2). |
| 7/30/15 | Holly R Trogdon | 5.60 | Correspond with B. Rogers re settlement motion (.2); correspond with B. Rogers and H. Kaplan re same (.4); revise same (2.7); correspond with N. Laird re settlement motion legal research (.2); telephone conference with H. Kaplan re same (.6); telephone conference with K&E working group and DDA advisors re plan issues (.6); review plan (.9). |
| 7/30/15 | Rebecca Blake Chaikin | 2.10 | Revise disclosure statement (1.4); correspond with K&E working group re same (.5); telephone conference with J. Ehrenhofer re same (.2). |
| 7/30/15 | Howard Kaplan | 7.70 | Revise settlement motion and order (3.8); telephone conference with H. Trogdon re same (.6); review PSA (2.1); revise same (1.2). |
| 7/31/15 | Gregory W Gallagher, P.C. | 1.00 | Review disclosure statement (.8); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/15 | Mark E McKane | 5.20 | Telephone conferences with the Disinterested Directors' Advisors and K&E working group re plan (2.1); correspond with S. Serajeddini re current negotiations and global settlement hearing (.4); review settlement agreement motion (1.8); correspond with C. Husnick, S. Serajeddini, J. Gott re same (.4); telephone conference with M. Firestein re global settlement motion (.5). |
| 7/31/15 | James H M Sprayregen, P.C. | 7.60 | Telephone conference with K&E working group, conflicts counsel re plan (2.1); analyze issues re same (1.3); telephone conference with M. Kieselstein, E. Sassower re same (1.1); telephone conference with company re same (.7); correspond with K&E working group re same (.5); correspond with bidder counsel re same (.7); analyze issues re settlement motion (1.2). |
| 7/31/15 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with K&E working group and DDAs re plan issues (2.1); telephone conference with J. Sprayregen, E. Sassower re same (1.1); correspond with C. Husnick, S. Serajeddini re same (.3). |
| 7/31/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with DDAs, K&E working group re plan (2.1); telephone conference with J. Sprayregen and M. Kieselstein re same (1.1); review draft plan (1.8); correspond with S. Serajeddini re same (.4); analyze plan issues (1.8). |
| 7/31/15 | William T Pruitt | .70 | Review draft settlement motion (.5); correspond with B. Rogers re comments on same (.2). |
| 7/31/15 | Chad J Husnick | 4.20 | Telephone conference with S. Serajeddini re restructuring strategy and creditor negotiations (2.7); attend portion of telephone conference with K&E working group and conflicts counsel re plan (1.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/31/15 | Brenton A Rogers | 3.80 | Review draft liquidation analysis (1.7); review draft settlement motion (2.1). |
| 7/31/15 | Jeanne T Cohn-Connor | 1.20 | Correspond with A. Tenenbaum re Plan (.2); telephone conference with B. Schartz re same (.3); correspond with Company re same (.4); review proposed language (.3). |
| 7/31/15 | Brian E Schartz | 2.60 | Telephone conference with K&E working group and conflicts matters advisors re plan (2.1); correspond with same re same (.2); telephone conference with J. Cohn-Connor re plan (.3). |
| 7/31/15 | Emily Geier | 6.60 | Revise plan (5.1); correspond with K&E working group re same (.7); correspond with Company, DDAs re same (.4); telephone conference with T. Walper re same (.4). |
| 7/31/15 | Steven Serajeddini | 11.20 | Revise plan of reorganization (3.3); office conference with C. Husnick re same (2.7); telephone conference with opposing counsel re same (1.5); analyze restructuring proposal (1.6); telephone conference with K&E working group, conflicts matter counsel re plan update (2.1). |
| 7/31/15 | Aparna Yenamandra | 8.30 | Telephone conferences with K&E working group, DDAs re plan process (2.1); revise DS (1.8); correspond with K&E working group, EFH re comments to same (.6); correspond with DDAs, K&E working group re resolutions (.9); draft correspondence to creditors, EFH re cleansing (1.7); revise statement re plan filing (.8); correspond with K&E working group, EFH re same (.4). |
| 7/31/15 | Jason Gott | 6.20 | Draft motion to approve merger plan documents (2.9); review same (1.2); draft order re same (.7); revise plan support agreement (.6); revise settlement agreement (.5); review correspondence re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/15 | Anthony Sexton | 2.10 | Revise disclosure statement re tax language (1.8); research re same (.3). |
| 7/31/15 | Nick Laird | 3.30 | Research re settlement issues (2.2); draft summary re same (.9); correspond with K&E working group re same (.2). |
| 7/31/15 | Spencer A Winters | 3.60 | Telephone conference with conflicts matters advisors, K&E working group re plan (2.1); correspond with same re same (.7); correspond with K&E working group re plan materials (.8). |
| 7/31/15 | Timothy Mohan | .60 | Correspond with E. Geier and A. Yenamandra re disclosure statement order. |
| 7/31/15 | Meghan Rishel | .70 | Research re evidentiary support precedent in settlement hearings. |
| 7/31/15 | Holly R Trogdon | .10 | Correspond with H. Kaplan and B. Rogers re settlement motion. |
| 7/31/15 | Haley Darling | 3.80 | Revise settlement motion. |
| 7/31/15 | Howard Kaplan | 4.10 | Revise plan support agreement motion. |
| | | 2,476.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731616**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)              $ 222,528.00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred              $ 222,528.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack N Bernstein | 58.80 | 1,025.00 | 60,270.00 |
| Michael Esser | 4.20 | 825.00 | 3,465.00 |
| Jonathan F Ganter | 96.00 | 825.00 | 79,200.00 |
| Jacob Goldfinger | 12.10 | 340.00 | 4,114.00 |
| William Guerrieri | 2.50 | 895.00 | 2,237.50 |
| Inbal Hasbani | 11.70 | 795.00 | 9,301.50 |
| Chad J Husnick | .60 | 975.00 | 585.00 |
| Natasha Hwangpo | 50.40 | 665.00 | 33,516.00 |
| Michael Krasnovsky | 4.30 | 985.00 | 4,235.50 |
| Jeffery Lula | .40 | 795.00 | 318.00 |
| Mark E McKane | 4.00 | 1,025.00 | 4,100.00 |
| Julie Onorato | 2.80 | 665.00 | 1,862.00 |
| Robert Orren | 5.60 | 310.00 | 1,736.00 |
| Scott D Price | .50 | 1,245.00 | 622.50 |
| Brian E Schartz | 9.70 | 930.00 | 9,021.00 |
| Spencer A Winters | .20 | 665.00 | 133.00 |
| Aparna Yenamandra | 10.70 | 730.00 | 7,811.00 |
| **TOTALS** | **274.50** | | **$ 222,528.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 7/01/15 | Jack N Bernstein | 4.20 | Revise investment agreement re benefits issues (2.2); analyze pension issues re same (1.3); correspond with J. Whiteley re same (.3); correspond with K&E working group re same (.4). |
| 7/01/15 | Jonathan F Ganter | 2.40 | Review materials re executive compensation issue (.3); conference with J. Walker re same (.4); correspond with M. McKane and B. Schartz re same (.2); telephone conference with I. Hasbani re compensation issues (.4); revise draft compensation motion (.6); review Company materials re same (.5). |
| 7/01/15 | Inbal Hasbani | .40 | Telephone conference re compensation update with J. Ganter. |
| 7/01/15 | Natasha Hwangpo | 1.40 | Correspond with J. Ganter and I. Hasbani re 2016 compensation motion (.4); review revised draft re same (1.0). |
| 7/02/15 | Chad J Husnick | .60 | Correspond with K&E working group re executive compensation issues. |
| 7/02/15 | Brian E Schartz | 1.30 | Telephone conference with Company re executive compensation (1.0); prepare for same re same (.3). |
| 7/02/15 | Jonathan F Ganter | 5.00 | Revise draft 2016 compensation motion (1.8); telephone conference with J. Walker re executive compensation issue (.4); review and analyze materials re same (1.4); correspond with J. Walker, S. Dore, M. McKane, and D. Friske re compensation issues (.8); telephone conference with I. Hasbani re same (.6). |
| 7/02/15 | Inbal Hasbani | 1.00 | Telephone conference with Company re special fee compensation (.4); telephone conference with J. Ganter re same (.6). |
| 7/04/15 | Spencer A Winters | .20 | Correspond with K&E working group re merger agreement. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/06/15 | Jack N Bernstein | 3.40 | Analyze employment issues re deal documents (1.7); review split participant issue re same (1.3); correspond with K&E working group re same (.4). |
| 7/06/15 | Jonathan F Ganter | 2.10 | Review compensation motion (.5); revise draft materials re executive compensation issue (1.6). |
| 7/07/15 | Jonathan F Ganter | 3.30 | Revise draft materials re executive compensation (1.4); telephone conference with Z. Georgeson re same (.6); prepare for same (.5); review issues re 2016 compensation motion (.2); telephone conference with C. Kirby re same (.6). |
| 7/08/15 | Jack N Bernstein | 4.10 | Review Oncor side letter (1.1); revise same (.9); analyze split participant issues (1.6); draft summary re same (.5). |
| 7/08/15 | Jonathan F Ganter | 2.80 | Review and analyze materials re compensation issues (1.8); correspond with C. Kirby and B. Schartz re same (1.0). |
| 7/08/15 | Natasha Hwangpo | 1.90 | Research re 2016 compensation plans (.6); review pleadings re same (.6); correspond with K&E working group re same (.2); review Towers O&C draft deck (.5). |
| 7/09/15 | Jack N Bernstein | 1.80 | Analyze process re MEWA issues (.8); review pension issues re reportable event requirements (1.0). |
| 7/09/15 | Scott D Price | .50 | Analyze issues re emergence plans and 2015 compensation motion. |
| 7/09/15 | Jonathan F Ganter | 6.00 | Telephone conference with Company, I. Hasbani, N. Hwangpo re 2016 compensation issues (.6); review materials re same (2.8); telephone conference with I. Hasbani re same (.8); review materials re executive compensation issue (1.0); correspond B. Schartz and M. McKane re same (.8). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Inbal Hasbani | 1.20 | Telephone conference with Company, J. Ganter, N. Hwangpo re outstanding issues for 2016 compensation motion (.6); telephone conference with J. Ganter re same (.6). |
| 7/09/15 | Natasha Hwangpo | 2.90 | Telephone conference with Company, J. Ganter, I. Hasbani re 2016 compensation progress (.6); draft summary notes re same (.4); correspond with J. Ganter re same (.3); correspond with C. Ewert re same (.2); research re compensation structure (1.4). |
| 7/10/15 | Jack N Bernstein | 3.30 | Analyze retiree welfare plan issues re potential 1114 restrictions (2.5); draft summary re same (.8). |
| 7/10/15 | Jonathan F Ganter | .70 | Analyze materials re compensation issues. |
| 7/10/15 | Natasha Hwangpo | .60 | Correspond with B. Schartz, J. Ganter, Company, Towers, Filsinger re weekly standing compensation telephone conference (.3); revise update report re same (.3). |
| 7/12/15 | Jack N Bernstein | 1.80 | Analyze retiree medical issues (1.5); draft summary re same (.3). |
| 7/13/15 | Jack N Bernstein | .80 | Telephone conference with client re multiemployer employee welfare arrangement issues. |
| 7/13/15 | Mark E McKane | .40 | Correspond with B. Schartz re 2015 compensation issues. |
| 7/13/15 | Jonathan F Ganter | 2.70 | Revise materials re compensation works in progress (1.3); analyze materials re executive compensation (1.1); correspond with M. McKane and B. Schartz re same (.3). |
| 7/13/15 | Inbal Hasbani | 1.80 | Review and analyze materials re compensation motion. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/13/15 | Natasha Hwangpo | 1.00 | Draft 2016 compensation works in progress report (.7); correspond with B. Schartz and J. Ganter re same (.1); correspond with Company re same (.2). |
| 7/14/15 | Jack N Bernstein | 2.00 | Telephone conference with opposing counsel re employee issues (.5); analyze retiree medical issues (1.5). |
| 7/14/15 | Jonathan F Ganter | .60 | Telephone conference with C. Kirby re compensation issue (.5); correspond with Z. Georgeson re compensation issue (.1). |
| 7/15/15 | Jack N Bernstein | 3.50 | Research re retiree medical modification issues (2.8); draft summary re same (.7). |
| 7/15/15 | Jonathan F Ganter | 1.60 | Review and analyze materials re executive compensation issue (1.1); draft summary re same (.3); correspond with M. McKane and B. Schartz re same (.2). |
| 7/16/15 | Jack N Bernstein | 4.30 | Analyze retiree medical modification issues (1.6); research re same (2.4); draft summary re same (.3). |
| 7/16/15 | Brian E Schartz | .60 | Office conference with A. Yenamandra and N. Hwangpo re compensation issues (.3); analyze same (.3). |
| 7/16/15 | Jonathan F Ganter | 4.80 | Review and analyze materials re executive compensation (.7); correspond with M. McKane and B. Schartz re same (.4); telephone conference with C. Kirby re executive compensation (.6); prepare for same (1.1); draft summary materials re executive compensation (2.0). |
| 7/16/15 | Aparna Yenamandra | .90 | Office conference with B. Schartz, N. Hwangpo re compensation issues (.3); correspond with N. Hwangpo re same (.6) |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/16/15 | Natasha Hwangpo | 4.90 | Research re compensation case law (3.4); draft summary chart re same (1.2); office conference with A. Yenamandra and B. Schartz re same (.3). |
| 7/17/15 | Jack N Bernstein | 3.60 | Research re retiree medical modification issues (2.4); revise summary re same (1.2). |
| 7/17/15 | William Guerrieri | 2.50 | Analyze issues re change of control and compensation. |
| 7/17/15 | Jonathan F Ganter | 7.30 | Attend part of telephone conference with N. Hwangpo, A. Yenamandra, M. Krasnovsky re compensation structure (.6); correspond with B. Schartz re executive compensation programs (.6); revise draft summary re compensation programs and executive compensation (3.6); analyze materials re same (1.8); correspond with B. Schartz and A. Yenamandra re same (.7). |
| 7/17/15 | Aparna Yenamandra | 2.50 | Office conference with N. Hwangpo re 2016 compensation (.5); revise deal provisions re compensation and change in control (.6); correspond with J. Ganter re same (.5); telephone conference with J. Ganter, N. Hwangpo, M. Krasnovsky re compensation issues (.9). |
| 7/17/15 | Natasha Hwangpo | 6.80 | Telephone conference with J. Ganter, A. Yenamandra, M. Krasnovsky re compensation and change in control structure (.9); revise employee deal provisions re K&E comments (1.9); research re same (1.1); draft compensation structure document (1.1); office conference with A. Yenamandra re same (.5); research re compensation cases (1.3). |
| 7/17/15 | Michael Krasnovsky | .90 | Telephone conference with J. Ganter, A. Yenamandra, N. Hwangpo re compensation arrangements. |
| 7/18/15 | Jack N Bernstein | 2.00 | Review potential 1114 issues (1.7); correspond with A. Yenamandra re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/18/15 | Jonathan F Ganter | .80 | Analyze materials re compensation programs and executive compensation. |
| 7/18/15 | Natasha Hwangpo | 7.90 | Revise compensation structure analysis memorandum (1.6); correspond with A. Yenamandra and B. Schartz re same (.4); draft case analysis re compensation case law (3.3); research re same (2.6). |
| 7/18/15 | Michael Krasnovsky | .10 | Correspond with B. Schartz re compensation arrangements. |
| 7/19/15 | Mark E McKane | .80 | Correspond with J. Sprayregen, E. Sassower, B. Schartz re 2016 compensation issues (.2); review strategy re same (.6). |
| 7/19/15 | Brian E Schartz | 1.00 | Telephone conference with Company re compensation (.4); telephone conference with K&E working group re change of control and compensation (.6). |
| 7/19/15 | Jonathan F Ganter | .50 | Review and analyze materials re compensation works in progress. |
| 7/19/15 | Aparna Yenamandra | 1.10 | Telephone conference with K&E working group re compensation (.6); draft plan provisions re same (.5). |
| 7/19/15 | Natasha Hwangpo | 3.10 | Correspond with K&E working group re compensation structure (1.4); revise compensation works in progress report (.4); revise compensation structure memorandum (1.1); correspond with A. Yenamandra, C. Husnick, B. Schartz re same (.2). |
| 7/19/15 | Michael Krasnovsky | 1.00 | Correspond with K&E working group and Company re compensation arrangements. |
| 7/20/15 | Mark E McKane | .30 | Correspond with B. Schartz re compensation issues. |
| 7/20/15 | Jacob Goldfinger | 1.50 | Research re compensation pleadings. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Brian E Schartz | .60 | Telephone conference with Company and K&E working group re compensation. |
| 7/20/15 | Jonathan F Ganter | 5.60 | Review issues re compensation analysis (1.1); telephone conference with J. Walker re executive compensation (.6); analyze draft materials re emergence compensation (3.3); correspond with B. Schartz and I. Hasbani re same (.6). |
| 7/20/15 | Michael Esser | 4.20 | Revise factual analysis of historical tax analysis issues (3.4); telephone conference with J. Barolo re same (.8). |
| 7/20/15 | Inbal Hasbani | .60 | Analyze open compensation issues. |
| 7/20/15 | Natasha Hwangpo | 1.40 | Revise employee deal provisions re updated structure (.4); correspond with J. Ganter and I. Hasbani re same (.1); telephone conference with Company and K&E working group re compensation updates and workstreams (.6); revise works in progress report re same (.3). |
| 7/20/15 | Michael Krasnovsky | .10 | Correspond with K&E working group recompensation arrangements. |
| 7/21/15 | Jack N Bernstein | 3.10 | Telephone conference with client re retiree welfare issues (.8); correspond with K&E working group re pension issues (.7); review draft merger agreement re same (1.0); prepare correspondences re same (.6). |
| 7/21/15 | Jacob Goldfinger | 1.80 | Research precedent re compensation. |
| 7/21/15 | Jonathan F Ganter | 4.60 | Correspond with B. Schartz and C. Kirby re compensation and plan negotiations (.4); draft summary materials re same (3.6); correspond with S. Price re emergence compensation issues (.6). |
| 7/21/15 | Natasha Hwangpo | 2.90 | Draft 2016 compensation timeline (2.4); correspond with J. Ganter re same (.2); revise same re comments (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/21/15 | Michael Krasnovsky | .10 | Correspond with K&E working group and Towers re management incentive plan. |
| 7/22/15 | Jack N Bernstein | 1.30 | Analyze re retiree medical issues (.9); correspond with B. Schartz re same (.4). |
| 7/22/15 | Jacob Goldfinger | 2.30 | Research re compensation programs. |
| 7/22/15 | Jonathan F Ganter | .30 | Revise draft materials re compensation strategy. |
| 7/22/15 | Natasha Hwangpo | 1.00 | Revise 2016 compensation timeline (.5); correspond with J. Ganter and B. Schartz re same (.1); correspond with K&E working group re MIP (.2); review correspondence re same (.2). |
| 7/22/15 | Julie Onorato | 2.00 | Draft management inventive plan term sheet. |
| 7/23/15 | Brian E Schartz | 1.00 | Correspond with K&E working group re compensation. |
| 7/23/15 | Jonathan F Ganter | 8.40 | Review and analyze materials re 2015 compensation programs (.7); correspond with I. Hasbani re same (.1); analyze materials re emergence equity programs (.9); correspond with B. Schartz and C. Kirby re same (.2); draft slide deck re same for telephone conference with T-side First Liens (4.4); correspond with B. Schartz, C. Kirby, and M. Carter re same (.6); analyze materials re same (.6); correspond with S. Dore, P. Keglevic, M. Carter, C. Kirby and K&E working group re same (.9). |
| 7/23/15 | Inbal Hasbani | 6.70 | Review and analyze compensation motion (1.2); review and analyze hearing and deposition transcripts re same (5.5) |
| 7/23/15 | Natasha Hwangpo | .90 | Review MIP and revised term sheet (.5); correspond with B. Schartz, J. Ganter, I. Hasbani re same (.1); review benchmark analysis (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/23/15 | Michael Krasnovsky | .50 | Correspond with K&E working group re management incentive plan. |
| 7/23/15 | Julie Onorato | .80 | Review and revise management incentive plan term sheet. |
| 7/24/15 | Jack N Bernstein | 1.50 | Analyze plan retiree medical issues (1.2); correspond with B. Schartz re same (.3). |
| 7/24/15 | Mark E McKane | 1.50 | Revise draft presentation (.5); correspond with company re EFH compensation issues (.6); correspond with P. Keglevic, C. Kirby and TCEH First Lien principals re same (.4). |
| 7/24/15 | Jacob Goldfinger | 1.70 | Research re compensation pleadings. |
| 7/24/15 | Brian E Schartz | 2.60 | Correspond with Company and K&E working group re change of control compensation (.6); correspond with Company, K&E working group re compensation (.4); correspond with K&E working group re same (1.6). |
| 7/24/15 | Jonathan F Ganter | 6.30 | Review materials re compensation issues (.4); revise and analyze materials re compensation strategy (.5); correspond with B. Schartz and N. Hwangpo re same (.2); draft response to creditor requests re compensation programs (1.6); correspond with C. Kirby, B. Schartz P. Keglevic, Z. Georgeson, and R. Beger re same (.4); analyze materials re same (1.1); draft summary re same (.8); correspond with K&E working group re same (.4); correspond with M. Carter re emergence equity plan (.3); correspond with C. Kirby and B. Schartz re same (.6). |
| 7/24/15 | Aparna Yenamandra | .40 | Correspond with N. Hwangpo re compensation issues. |
| 7/24/15 | Natasha Hwangpo | 2.00 | Revise compensation case summaries (1.3); correspond with B. Schartz, A. Yenamandra re same (.2); review comp materials for standing telephone conference circulation (.4); correspond with J. Ganter re same (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/25/15 | Jack N Bernstein | 1.60 | Analyze retiree medical issues in plan. |
| 7/25/15 | Jonathan F Ganter | .80 | Research re emergence compensation (.5); correspond with S. Price, B. Schartz, M. Krasnovsky, Z. Georgeson, and R. Beger re same (.3). |
| 7/25/15 | Aparna Yenamandra | 1.90 | Review plan markup re compensation (.5); correspond with B. Schartz re same (.3); revise same (.7); correspond with H. Trogdon re 9019 (.4). |
| 7/26/15 | Jack N Bernstein | 2.00 | Analyze multiple employer welfare issues (1.5); correspond with K&E working group re same (.5). |
| 7/26/15 | Mark E McKane | .40 | Correspond with J. Ganter re 2015 compensation. |
| 7/26/15 | Jonathan F Ganter | 3.20 | Correspond with C. Kirby, B. Schartz, and M. McKane re 2015 compensation (.3); draft summary re same (2.3); correspond with N. Hwangpo and B. Schartz re same (.4); review transcripts and pleadings re 2014 and 2015 compensation motions (.2). |
| 7/26/15 | Natasha Hwangpo | 1.00 | Revise compensation works in progress report (.4); correspond with J. Ganter, B. Schartz re same (.2); review market data materials (.4). |
| 7/26/15 | Michael Krasnovsky | .10 | Correspond with K&E working group and client re management incentive plan. |
| 7/27/15 | Jack N Bernstein | 4.50 | Analyze retiree medical issues (2.9); telephone conference with company re same (1.0); correspond with K&E working group re same (.6). |
| 7/27/15 | Brian E Schartz | 1.60 | Telephone conference with Company, FEP, Towers and K&E working group re compensation change in control (.5); correspond with K&E working group re same (1.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Jonathan F Ganter | 7.80 | Correspond with B. Schartz and C. Kirby re 2015 compensation (.4); draft summary re 2015 compensation issue (.8); correspond with B. Schartz and M. McKane re same (.3); review transcripts re same (3.4); review key documents re same (2.9). |
| 7/27/15 | Aparna Yenamandra | 1.20 | Telephone conference with K&E working group, Company re compensation issues (.5); revise compensation analysis (.7). |
| 7/27/15 | Natasha Hwangpo | 3.40 | Telephone conference with Towers, Filsinger, K&E working group, Company re compensation program updates (.5); revise works in progress report re same (.3); correspond with J. Ganter and B. Schartz re same (.2); research re compensation (2.4). |
| 7/28/15 | Jack N Bernstein | 3.80 | Research re plan compensation issues (3.4); correspond with A. Yenamandra, B. Schartz re same (.4). |
| 7/28/15 | Mark E McKane | .60 | Correspond with J. Sprayregen, B. Schartz and J. Ganter re 2015 compensation issues. |
| 7/28/15 | Jacob Goldfinger | 2.50 | Research re change of control compensation. |
| 7/28/15 | Robert Orren | 1.40 | Research precedent re modification of compensation agreements (1.2); correspond with N. Hwangpo re same (.2). |
| 7/28/15 | Jonathan F Ganter | 7.20 | Review and analyze materials re compensation metrics (1.7); draft summary re same (.4); review response to inquiry re compensation metrics (2.1); correspond with C. Kirby re same (.8); review compensation hearing transcripts and pleadings (1.2); telephone conference with C. Kirby re same (.4); prepare for same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Natasha Hwangpo | 3.00 | Correspond with B. Schartz re change of control compensation (.2); correspond with J. Madron and R. Orren re precedent re same (.2); research re same (2.2); review transcripts re same (.4). |
| 7/29/15 | Jack N Bernstein | 1.70 | Analyze retiree medical issues in plan (1.5); correspond with B. Schartz re same (.2). |
| 7/29/15 | Robert Orren | 4.20 | Research precedent re change of control compensation (3.8); correspond with N. Hwangpo re same (.4). |
| 7/29/15 | Brian E Schartz | 1.00 | Correspond with K&E working group re organization and comp committee meeting. |
| 7/29/15 | Jonathan F Ganter | 6.20 | Review briefing and background materials re compensation issues (2.6); review compensation hearing transcripts re same (.8); draft summary re same (2.4); telephone conference with J. Lula re compensation issues (.4). |
| 7/29/15 | Jeffery Lula | .40 | Telephone conference with J. Ganter re compensation issues. |
| 7/29/15 | Aparna Yenamandra | 2.10 | Telephone conference with C. Ewert re pension relief (.4); correspond with B. Schartz re same (.6); review compensation provisions in plan and plan support agreement (.8); correspond with B. Schartz re same (.3). |
| 7/29/15 | Natasha Hwangpo | 3.50 | Review cases re change of control compensation (2.2); correspond with R. Orren re same (.2); draft motion re same (1.1). |
| 7/29/15 | Michael Krasnovsky | 1.50 | Telephone conference with client re compensation arrangements (1.1); review materials re same (.4). |
| 7/30/15 | Jack N Bernstein | 4.50 | Analyze retiree medical plan issues (4.1); correspond with A. Yenamandra re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/15 | Jonathan F Ganter | .90 | Review and analyze materials re compensation issues. |
| 7/30/15 | Aparna Yenamandra | .60 | Correspond with B. Schartz re compensation revisions to deal documents (.2); revise same (.4) |
| 7/31/15 | Jacob Goldfinger | 2.30 | Research re compensation issues. |
| 7/31/15 | Jonathan F Ganter | 4.10 | Correspond with N. Hwangpo re priority compensation issues (.4); revise draft compensation motion (2.3); review plan compensation issues (1.2); correspond with company re same (.2). |
| 7/31/15 | Natasha Hwangpo | .80 | Revise comp works in progress report re revised pleadings and workstreams (.5); correspond with J. Ganter re same (.1); review correspondence re compensation structure (.2). |
| | | 274.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731619**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 318,478.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 318,478.50

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 36.20 | 555.00 | 20,091.00 |
| Mike Beinus | 6.60 | 1,220.00 | 8,052.00 |
| Cormac T Connor | 32.70 | 845.00 | 27,631.50 |
| Jason Douangsanith | 11.90 | 195.00 | 2,320.50 |
| Michael Esser | 27.30 | 825.00 | 22,522.50 |
| Gregory W Gallagher, P.C. | 71.00 | 1,275.00 | 90,525.00 |
| Emily Geier | .30 | 795.00 | 238.50 |
| Paul M Jones | 21.50 | 330.00 | 7,095.00 |
| Christine Lehman | 4.50 | 605.00 | 2,722.50 |
| William A Levy, P.C. | 23.40 | 1,275.00 | 29,835.00 |
| Teresa Lii | .30 | 665.00 | 199.50 |
| Todd F Maynes, P.C. | 19.60 | 1,375.00 | 26,950.00 |
| Andrew R McGaan, P.C. | .30 | 1,090.00 | 327.00 |
| Mark E McKane | .40 | 1,025.00 | 410.00 |
| Brenton A Rogers | 2.10 | 895.00 | 1,879.50 |
| Anthony Sexton | 68.90 | 750.00 | 51,675.00 |
| Adam Stern | 1.10 | 710.00 | 781.00 |
| Aparna Yenamandra | .40 | 730.00 | 292.00 |
| Sara B Zablotney | 21.40 | 1,165.00 | 24,931.00 |
| **TOTALS** | **349.90** | | **$ 318,478.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/01/15 | Gregory W Gallagher, P.C. | 6.70 | Telephone conference with bidder counsel re EFH entities (.9); revise IRS submission re E&P issues (.8); telephone conference with T. Maynes re same (.8); review proposed responses to diligence requests (.7); research re same (2.8); review disclosure statement re tax issues (.7). |
| 7/01/15 | Todd F Maynes, P.C. | 2.70 | Draft updates re workaround on E&P calculations (1.9); telephone conference with G. Gallagher re same (.8). |
| 7/01/15 | Mark E McKane | .40 | Review assessment of potential E-side structures for a REIT. |
| 7/01/15 | Sara B Zablotney | 1.00 | Telephone conference with A. Sexton, A&M, client re liquidation anlaysis issues (.6); review materials re same (.4). |
| 7/01/15 | Adam Stern | .40 | Correspond with L. Casazza re expert witness. |
| 7/01/15 | Anthony Sexton | 3.50 | Review REIT diligence requests (.4); telephone conference with A&M and Company re liquidation analysis (.3); telephone conference with S. Zablotney, Company, and A&M re same (.6); telephone conference with Company re factual assessment of historical tax accounting issues diligence (.4); review materials re same (1.5); correspond with K&E working group re E&P (.3). |
| 7/01/15 | William A Levy, P.C. | 1.10 | Review sources/uses memorandum (.5); telephone conference with creditor's professional re same (.6). |
| 7/01/15 | Cormac T Connor | 2.20 | Review memorandum re factual assessment of historical tax accounting issues (1.7); correspond with J. Barolo and M. Esser re same (.5). |
| 7/02/15 | Gregory W Gallagher, P.C. | .70 | Review Oncor side letter re tax issues. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/15 | Todd F Maynes, P.C. | 2.20 | Draft correspondence to K&E working group re continuity of interest calculations (1.2); revise updates re workarounds on E&P calculations (1.0). |
| 7/02/15 | Andrew R McGaan, P.C. | .30 | Correspond with M. McKane and L. Casazza re regulatory expert scope and preparation. |
| 7/02/15 | Sara B Zablotney | 1.00 | Telephone conference with A. Sexton, W. Levy re transfer pricing (.6); review materials re same (.4). |
| 7/02/15 | Adam Stern | .70 | Telephone conference with potential expert witness re expert testimony. |
| 7/02/15 | Anthony Sexton | 1.70 | Telephone conference with W. Levy and T. Gomes re transfer pricing analysis (.8); telephone conference with W. Levy and S. Zablotney re same (.6); correspond with K&E working group re scheduling matters for same (.3). |
| 7/02/15 | William A Levy, P.C. | 1.40 | Telephone conference with T. Gomes, A. Sexton re transfer pricing analysis (.8); telephone conference with A. Sexton, S. Zablotney re same (.6). |
| 7/02/15 | Cormac T Connor | 2.80 | Review diligence requests re factual assessment of historical tax accounting practices (1.3); correspond with A. Sexton re same (.4); correspond with M. Esser re same (.3); revise memorandum re same (.8). |
| 7/04/15 | Sara B Zablotney | .30 | Research re pricing analysis. |
| 7/06/15 | Gregory W Gallagher, P.C. | 4.20 | Telephone conference with EFH committee and K&E working group re tax update (.4); telephone conference with T. Maynes, S. Zablotney, creditor counsel re continuity issues (.5); research re same (.7); telephone conference with creditor professionals re tax structuring issues (.5); telephone conference with A. Sexton, S. Zablotney re tax issues (.7); research re REIT issues (1.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Todd F Maynes, P.C. | 1.10 | Telephone conference re continuity with G. Gallagher, S. Zablotney, and creditors counsel (.5); telephone conference with K&E working group and EFH committee re tax update (.4); correspond with M. McKane re status updates (.2). |
| 7/06/15 | Sara B Zablotney | 1.90 | Telephone conference with K&E working group and EFH Committee re tax issues (.4); telephone conference re continuity with creditor counsel T. Maynes and G. Gallagher (.5); telephone conference re tax issues with A. Sexton and G. Gallagher (.7); analyze continuity of interest issues (.3). |
| 7/06/15 | Michael Esser | 3.20 | Revise tax analysis (2.7); research re same (.5). |
| 7/06/15 | Anthony Sexton | 3.80 | Telephone conference with G. Gallagher and S. Zablotney re issues (.7); telephone conference with E-side parties and K&E working group re standing tax call (.4); correspond with Company re tax diligence requests (.3); review materials re same (.7); correspond with K&E working group and Company re expected AMT liability and review materials re same (.7); correspond with K&E working group re RAR motion (.3); review REIT transfer pricing analysis materials (.7). |
| 7/06/15 | Cormac T Connor | .80 | Revise memorandum re factual assessment of historical tax accounting issues (.4); telephone conference with K&E working group and EFH committee re tax update (.4). |
| 7/07/15 | Gregory W Gallagher, P.C. | 4.70 | Telephone conference with K&E working group and TCEH committee re updates and diligence issues (.8); telephone conference with MWE and K&E working group re REIT transfer pricing issues (1.1); telephone conference with creditor counsel re continuity issues (.7); research re same (.9); research re tax diligence issues (1.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Todd F Maynes, P.C. | 1.90 | Telephone conference with K&E working group and TCEH creditor committees re updates (.8); telephone conference with K&E working group and MWE re transfer pricing (1.1). |
| 7/07/15 | Sara B Zablotney | 3.00 | Telephone conference with K&E working group and TCEH unsecured advisors re status (.8); telephone conference with K&E working group and MWE re transfer pricing (1.1); telephone conference with D. Dreier re structuring issues (.5); research re same (.6). |
| 7/07/15 | Anthony Sexton | 4.50 | Telephone conference with K&E working group and TCEH committee re case update and tax issues (.8); telephone conference with MWE and K&E working group re transfer pricing (1.1); correspond with Company re same (.3); draft analysis re tax issues (2.3). |
| 7/07/15 | William A Levy, P.C. | 2.90 | Review professional TP analysis (1.0); telephone conference with MWE and K&E working group re same (1.1); telephone conference with K&E working group and TCEH committee re plan update (.8). |
| 7/07/15 | Cormac T Connor | 1.00 | Telephone conference with TCEH committee and K&E working group re case status (.8); correspond with A. Sexton re same (.2). |
| 7/07/15 | Christine Lehman | 1.10 | Telephone conference with K&E working group and MWE re transfer pricing analysis. |
| 7/08/15 | Gregory W Gallagher, P.C. | 3.10 | Telephone conference with K&E working group and Company re transfer pricing (.5); research re tax diligence issues (1.0); telephone conference with K&E working group and Thompson & Knight re supplement IRS submission (.3); research re same (.8); telephone conference with K&E working group and Company re transfer pricing (.5). |
| 7/08/15 | Todd F Maynes, P.C. | .40 | Correspond with M. Kieselstein re REIT analysis. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Sara B Zablotney | 1.90 | Telephone conference with K&E working group and T&K re supplemental submission (.3); telephone conference with K&E working group, company re transfer pricing (.5); review COI analysis (1.1). |
| 7/08/15 | Brenton A Rogers | 2.10 | Revise disclosure statement re litigation workstreams. |
| 7/08/15 | Anthony Sexton | 4.50 | Telephone conference with K&E working group and Company re transfer pricing (.5); telephone conference with K&E working group and T&K re supplemental IRS submission (.3); review materials re same (.4); analyze tax diligence issues (.4); review materials re regulatory asset research (.3); analyze materials re factual assessment of historical tax accounting practices (1.2); telephone conference with W. Levy re REIT issues (1.2); revise liquidation analysis re tax issues (.2). |
| 7/08/15 | William A Levy, P.C. | 2.20 | Telephone conference with EFH, K&E working group re TP analysis (.5); telephone conference with A. Sexton re draft REIT ruling request (1.2); telephone conference with K&E working group, T&K re IRS submission (.3); correspond with A. Sexton re same (.2). |
| 7/09/15 | Gregory W Gallagher, P.C. | 5.90 | Revise merger plan of reorganization re tax issues (1.7); research re same (1.1); research re tax consequences from potential sale of interest in EFH (1.3); research re tax impact of consideration to shareholders (.6); research re continuity of interest issues (.4); telephone conference with T. Toy re REIT issues (.5); research re same (.3). |
| 7/09/15 | Todd F Maynes, P.C. | 2.00 | Telephone conference with creditor counsel re transaction options (1.5); telephone conference with W. Levy re transfer pricing (.5). |
| 7/09/15 | Sara B Zablotney | .30 | Correspond with A. Sexton re REIT issues. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Anthony Sexton | 5.10 | Revise evaluation re factual assessment of historical tax accounting practices (1.2); correspond with K&E working group re REIT ruling request (.5); research materials and standards re same (1.4); telephone conference with Kasowitz re REIT diligence items (.7); research accounting method adjustments (1.1); correspond with K&E working group re debt analysis (.2). |
| 7/09/15 | William A Levy, P.C. | 2.90 | Review research re treatment of regulatory asset for REIT purposes (1.4); telephone conference with T. Maynes re TP analysis (.5); research re same (1.0). |
| 7/09/15 | Christine Lehman | .10 | Correspond with A. Sexton re change in depreciation method research. |
| 7/10/15 | Gregory W Gallagher, P.C. | 6.10 | Research re tax treatment of hedge termination (2.1); telephone conference with company re open diligence issues (.4); research re same (1.2); telephone conference with company re professional analysis issues (.6); telephone conference with bidder counsel re structuring issues (.7); research re same (1.1). |
| 7/10/15 | Sara B Zablotney | 1.80 | Telephone conference with A. Sexton re Oncor debt (.5); review swap integration issues (1.3). |
| 7/10/15 | Anthony Sexton | 5.30 | Telephone conference with company re factual assessment of historical tax accounting analysis (.5); review materials re same (.6); telephone conference with S. Zablotney re Oncor debt documents (.5); office conference with W. Levy re REIT ruling (.9); correspond with K&E working group and Company re tax indemnification agreement analysis (.4); review swap integration (.8); correspond with K&E working group re same (.2); draft REIT supplemental (1.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/15 | William A Levy, P.C. | 2.20 | Office conference with A. Sexton re REIT ruling matters (.9); research re cash tax matters (.7); review revised TP analysis (.6). |
| 7/10/15 | Christine Lehman | 2.70 | Research re changing depreciation method (2.0); draft correspondence to A. Sexton re same (.7). |
| 7/11/15 | Anthony Sexton | 5.80 | Revise memorandum re factual assessment of historical tax accounting issues (4.8); review materials re REIT ruling request (1.0). |
| 7/13/15 | Gregory W Gallagher, P.C. | 1.70 | Telephone conference with company re hedges (.5); research re same (1.2). |
| 7/13/15 | Anthony Sexton | 4.20 | Review Company response to tax claim diligence (.3); draft REIT letter ruling request (1.9); correspond with K&E working group re Deloitte materials (.2); review potential claims analysis (.7); review materials re same (.2); correspond with K&E working group and Jones Day re disclosed REIT materials (.9). |
| 7/13/15 | Christine Lehman | .10 | Correspond re net book basis numbers with A. Sexton. |
| 7/14/15 | Gregory W Gallagher, P.C. | 1.20 | Research re tax treatment of EFH toggle notes. |
| 7/14/15 | Michael Esser | 3.80 | Revise factual analysis of historical tax analysis issues. |
| 7/14/15 | Anthony Sexton | 3.50 | Draft REIT ruling request (2.8); telephone conference with W. Levy and MWE re transfer pricing (.7). |
| 7/14/15 | William A Levy, P.C. | .70 | Telephone conference with MWE, A. Sexton re TP analysis. |
| 7/14/15 | Cormac T Connor | .50 | Correspond with A. Sexton re memorandum re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Gregory W Gallagher, P.C. | 2.90 | Telephone conference with EY re diligence issues (.6); research re same (.9); research re treatment of CVRs (1.4). |
| 7/15/15 | Emily Geier | .30 | Correspond with Company re RAR order. |
| 7/15/15 | Anthony Sexton | 3.10 | Telephone conference with Company re tax diligence matters (.7); correspond with Company re factual assessment of historical tax accounting practices (.5); correspond with K&E working group re same (.2); correspond with K&E working group and Company re RAR motion (.2); analyze retention of REIT transfer pricing expert (.1); review materials re same (.2); correspond with committee re same (.1); revise liquidation analysis materials (.4); correspond with EVR re same (.1); correspond with K&E working group re plan negotiation tax issues (.6). |
| 7/15/15 | Cormac T Connor | 4.80 | Revise memorandum re factual assessment of historical tax accounting practices (4.4); correspond with A. Sexton re same (.4). |
| 7/15/15 | James Barolo | 1.80 | Revise factual analysis of historical tax accounting issues. |
| 7/15/15 | Christine Lehman | .50 | Review draft supplemental REIT ruling request. |
| 7/16/15 | Gregory W Gallagher, P.C. | 6.30 | Telephone conference with creditor counsel re transmission only REIT (.6); research re same (1.7); telephone conference with B. Bloom re 108(i) (.5); research re same (1.6); revise officer's rep letters (1.9). |
| 7/16/15 | Anthony Sexton | 1.20 | Review analysis re factual assessment of historical tax accounting issues (.4); correspond with creditors re tax diligence issues (.3); correspond with K&E working group re same (.2); review REIT ruling request (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/16/15 | Cormac T Connor | 2.50 | Research re factual assessment of historical tax accounting issues (2.1); correspond with company re same (.4). |
| 7/17/15 | Gregory W Gallagher, P.C. | 2.70 | Telephone conference with creditor counsel re diligence issues (.7); research re structuring issues (1.6); correspond with K&E working group re same (.4). |
| 7/17/15 | Todd F Maynes, P.C. | 1.00 | Correspond with P. Keglevic re AMT issues (.5); analyze same (.5). |
| 7/17/15 | Michael Esser | 1.90 | Revise factual analysis of historical tax accounting issues. |
| 7/17/15 | Anthony Sexton | 1.10 | Telephone conference re factual assessment of historical tax accounting practices with C. Connor. |
| 7/17/15 | William A Levy, P.C. | 2.90 | Review correspondence re required REIT rulings (.4); research re same (1.3); review draft REIT ruling request (1.2). |
| 7/17/15 | Cormac T Connor | 4.40 | Telephone conference with A. Sexton re factual assessment of historical tax accounting practices (1.1); revise memorandum re same (3.3). |
| 7/18/15 | Cormac T Connor | .50 | Correspond with A. Sexton re factual assessment of historical tax accounting practices. |
| 7/19/15 | James Barolo | 2.60 | Revise factual analysis of historical tax accounting issues. |
| 7/20/15 | Gregory W Gallagher, P.C. | 4.00 | Telephone conference with K&E working group, EFH committee re tax issues (.2); telephone conference with K&E working group and bidder counsel re open tax issues (1.5); research re same (.9); research re section 355(d) (1.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Todd F Maynes, P.C. | 2.00 | Telephone conference with K&E working group, EFH committee re tax update (.2); telephone conference with K&E working group, bidders re tax issues (1.5); prepare for same (.3). |
| 7/20/15 | Sara B Zablotney | 1.50 | Telephone conference with K&E working group and bidders re open tax issues. |
| 7/20/15 | Anthony Sexton | 3.70 | Telephone conference with EFH Committee and K&E working group re tax updates (.2); draft REIT supplemental ruling request (3); office conference with W. Levy re same (.5). |
| 7/20/15 | William A Levy, P.C. | 4.10 | Telephone conference with K&E working group and bidder counsel re tax issues (1.5); review draft REIT ruling request (2.1); office conference with A. Sexton re same (.5). |
| 7/20/15 | Cormac T Connor | 4.10 | Revise memorandum re factual assessment of historical tax accounting practices (3.6); correspond with J. Barolo re same (.3); telephone conference with EFH committee, K&E working group re tax update (.2). |
| 7/20/15 | James Barolo | 7.20 | Revise factual analysis of historical tax accounting issues (4.2); research re same (2.2); correspond with M. Esser re same (.8). |
| 7/21/15 | Gregory W Gallagher, P.C. | 6.90 | Revise draft plan of reorganization (2.8); research re same (.9); telephone conference with K&E working group, company re PLR timing (.5); telephone conference with creditor counsel re rulings for busted 351 transaction (.5); research re same (2.2). |
| 7/21/15 | Todd F Maynes, P.C. | 1.00 | Telephone conference with K&E working group, company re REIT rulings (.5); review same (.5). |
| 7/21/15 | Sara B Zablotney | 1.50 | Telephone conference with K&E working group and company re REIT issues (.5); review materials re same (.8); correspond with A. Sexton re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Michael Esser | 3.70 | Revise factual analysis of historical tax analysis issues. |
| 7/21/15 | Aparna Yenamandra | .40 | Correspond with S. Winters re tax issues re DS. |
| 7/21/15 | Anthony Sexton | .50 | Telephone conference with K&E working group and company re REIT ruling issues. |
| 7/21/15 | William A Levy, P.C. | .80 | Review proposed required rulings (.3); telephone conference with K&E working group, company re same (.5). |
| 7/21/15 | Cormac T Connor | 5.40 | Correspond with Company re factual assessment of historical tax accounting practices (.5); research re same (2.3); revise memorandum re same (2.6). |
| 7/21/15 | James Barolo | 5.20 | Review factual analysis of historical tax accounting issues (2.1); revise same (3.1). |
| 7/22/15 | Gregory W Gallagher, P.C. | 2.70 | Review plan support agreement re tax issues (1.6); research re same (1.1). |
| 7/22/15 | Sara B Zablotney | 3.00 | Review plan of reorganization re tax issues (2.2); revise same (.8). |
| 7/22/15 | Michael Esser | 4.30 | Revise factual analysis of historical tax accounting issues. |
| 7/22/15 | Anthony Sexton | 1.50 | Review liquidation tax issues (1.2); revise board presentation (.3). |
| 7/22/15 | James Barolo | 7.60 | Revise factual analysis of historical tax accounting issues. |
| 7/23/15 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference with D. Wheat re 355(d) (.6); research re same (.7). |
| 7/23/15 | Michael Esser | 5.10 | Revise factual analysis of historical tax accounting issues (4.1); analyze issues re same (.8); correspond with J. Barolo re same (.2). |
| 7/23/15 | Anthony Sexton | .50 | Revise REIT ruling supplemental. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/15 | Cormac T Connor | .50 | Correspond with company re factual assessment of historical tax accounting practices. |
| 7/23/15 | James Barolo | 4.60 | Revise factual analysis of historical tax accounting issues. |
| 7/23/15 | Mike Beinus | 2.50 | Analyze PLR request (2.1); correspond with W. Levy re same (.4). |
| 7/24/15 | Gregory W Gallagher, P.C. | .50 | Telephone conference with EY re open diligence issues. |
| 7/24/15 | Michael Esser | 4.20 | Revise factual assessment of historical tax accounting issues (3.1); review key documents re same (1.1). |
| 7/24/15 | Anthony Sexton | 3.10 | Review deal tax diligence requests (.6); review materials re factual assessment of historical tax accounting practices (.5); correspond with C. Connor re same (.3); review REIT supplemental submissions (.6); review debt analysis (.7); correspond with DDAs re AMT liability (.4). |
| 7/24/15 | James Barolo | 2.70 | Revise factual assessment of historical tax accounting issues. |
| 7/24/15 | Mike Beinus | 2.30 | Revise tax ruling request (1.9); correspond with A. Sexton re same (.4). |
| 7/27/15 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with Wachtell re assignment of sponsor's claims (.6); telephone conference with K&E working group, company and Thompson & Knight re streetlight business (1.0). |
| 7/27/15 | Todd F Maynes, P.C. | 1.20 | Telephone conference with K&E working group, client, T&K re ATB ruling (1.0); correspond with S. Zablotney re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Sara B Zablotney | 1.90 | Telephone conference with K&E working group, client, T&K re streetlight ATB (1.0); correspond with D. Hariton re tax structures (.3); research re same (.6). |
| 7/27/15 | Michael Esser | 1.10 | Review and revise tax assessment memorandum. |
| 7/27/15 | Anthony Sexton | 5.60 | Telephone conference with creditor professionals re tax diligence (.4); telephone conference with K&E working group, Company, and T&K re ATB ruling (1.0); review materials re same (.3); correspond with Company re tax diligence (.4); revise REIT ruling request (1.9); telephone conference with M. Beinus re same (.7); review supplemental IRS submission (.3); analyze alternative structure (.2); telephone conference with Company re plan tax issues (.4). |
| 7/27/15 | Cormac T Connor | 1.50 | Review memorandum re factual assessment of historical tax accounting practices (1.2); correspond with M. Esser re same (.3). |
| 7/27/15 | James Barolo | 1.70 | Revise factual assessment of historical tax accounting issues. |
| 7/27/15 | Mike Beinus | 1.80 | Revise REIT ruling request (1.1); telephone conference with A. Sexton re same (.7). |
| 7/27/15 | Paul M Jones | 8.60 | Review citations re factual analysis of historical tax accounting issues (5.6); review memorandum re same (2.1); office conference with J. Barolo re same (.9). |
| 7/28/15 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with TCEH committee and K&E working group re tax issues. |
| 7/28/15 | Todd F Maynes, P.C. | 1.00 | Telephone conference with K&E working group and TCEH committee re tax items. |
| 7/28/15 | Sara B Zablotney | 1.00 | Telephone conference regarding tax matters with TCEH unsecured holders' representatives and K&E working group. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/28/15 | Anthony Sexton | 1.90 | Telephone conference with TCEH committee and K&E working group re tax issues (1.0); telephone conference with company and C. Connor re factual assessment of historical tax accounting issues (.5); review materials re same (.4). |
| 7/28/15 | Cormac T Connor | .90 | Telephone conference with A. Sexton and Company re factual assessment of historical tax accounting issues (.5); attend portion of telephone conference with K&E working group and TCEH committee re tax issues (.4). |
| 7/28/15 | James Barolo | 2.80 | Revise factual assessment of historical tax accounting issues (1.9); office conference with P. Jones re same (.9). |
| 7/28/15 | Paul M Jones | 4.50 | Review citations re memorandum (3.9); correspond with J. Barolo regarding revisions to memorandum (.4); revise same (.2). |
| 7/29/15 | Gregory W Gallagher, P.C. | 3.60 | Telephone conference with disinterested director advisers, Company and A. Sexton re factual assessment of historical tax accounting practices (.6); telephone conference with creditors re tax structuring issues (.5); research re same (.6); telephone conference with creditors counsel re rights offering (.6); research re same (.7); review disclosure letter (.4); review revised NOL calculations (.2). |
| 7/29/15 | Anthony Sexton | .90 | Telephone conference with G. Gallagher, DDAs and Company re factual assessment of historical tax accounting practices (.6); prepare for same (.3) |
| 7/29/15 | Jason Douangsanith | 2.20 | Review citations re factual assessment of historical tax accounting memorandum. |
| 7/29/15 | Paul M Jones | 3.10 | Review citations re factual analysis of historical tax analysis memorandum. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/30/15 | Gregory W Gallagher, P.C. | 2.10 | Telephone conference with bidder representatives re tax representations (.5); research re same (.6); research re continuity of interest issues (1.0). |
| 7/30/15 | Sara B Zablotney | .40 | Review rep letter (.2); correspond with K&E working group re same (.2). |
| 7/30/15 | Anthony Sexton | 1.10 | Correspond with company re factual assessment of historical tax accounting issues (.5); review materials re same (.4); correspond with K&E working group re property tax litigation (.2). |
| 7/30/15 | Cormac T Connor | .80 | Analyze materials re factual assessment of historical tax accounting issues (.7); correspond with A. Sexton re same (.1). |
| 7/30/15 | Teresa Lii | .30 | Correspond with K&E working group re tax litigation issues. |
| 7/30/15 | Jason Douangsanith | 3.20 | Review citations re memorandum. |
| 7/30/15 | Paul M Jones | 2.30 | Review citations re factual assessment of historical tax analysis issues. |
| 7/31/15 | Gregory W Gallagher, P.C. | 1.10 | Revise ruling supplementals. |
| 7/31/15 | Todd F Maynes, P.C. | 3.10 | Review materials re REIT ruling (.7); research re 355(d) ruling (1.3); telephone conference with K&E working group, company, EK, T&K re REIT structure (.5); research re same (.6). |
| 7/31/15 | Sara B Zablotney | .90 | Telephone conference with K&E working group, client, EK, T&K re REIT structure (.5); review documents re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/15 | Anthony Sexton | 2.80 | Telephone conference with EK, Company, K&E working group, and T&K team re REIT structuring issues (.5); telephone conference with Company re property tax litigation (.4); research re same (.3); correspond with Company and K&E working group re same (.3); revise REIT supplemental (1.1); review analysis re same (.2). |
| 7/31/15 | William A Levy, P.C. | 2.20 | Telephone conference with EK, EFH, TK, K&E working group re REIT analysis (.5); review revised REIT PLR draft (1.7). |
| 7/31/15 | Jason Douangsanith | 6.50 | Review citations factual analysis of historical tax analysis issues. |
| 7/31/15 | Paul M Jones | 3.00 | Review citations re factual analysis of historical tax analysis issues. |
| | | 349.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731624**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 4,975.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 4,975.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 4.00 | 795.00 | 3,180.00 |
| Natasha Hwangpo | 2.70 | 665.00 | 1,795.50 |
| **TOTALS** | **6.70** | | **$ 4,975.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Emily Geier | 1.10 | Telephone conference with A. Alves re asset stipulation (.5); review same (.6). |
| 7/14/15 | Natasha Hwangpo | .20 | Correspond with P. Heath re de minimis report (.1); review same (.1). |
| 7/15/15 | Natasha Hwangpo | .40 | Correspond with E. Geier re de minimis asset sales report (.1); correspond with J. Madron, P. Heath re same (.3). |
| 7/17/15 | Emily Geier | .60 | Correspond with M. Lefan re asset stipulation (.4); correspond with M. Schlan re same (.2). |
| 7/28/15 | Natasha Hwangpo | 2.10 | Correspond with G. Santos, C. Kirby, E. Geier re de minimis asset abandonment (.3); review pleadings and title documents re same (1.6); correspond with Geier re same (.2). |
| 7/31/15 | Emily Geier | 2.30 | Correspond with Company re sale transaction (.3); correspond with K&E working group re same (.7); research re same (1.1); correspond with S. Torrez re same (.2). |
| | | 6.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731625**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 8,287.50

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 8,287.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .30 | 975.00 | 292.50 |
| Lina Kaisey | 4.30 | 570.00 | 2,451.00 |
| Teresa Lii | 6.80 | 665.00 | 4,522.00 |
| Max Schlan | .50 | 730.00 | 365.00 |
| Aparna Yenamandra | .90 | 730.00 | 657.00 |
| **TOTALS** | **12.80** | | **$ 8,287.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Teresa Lii | .60 | Review motion to lift stay (.5); correspond with L. Kaisey re same (.1). |
| 7/06/15 | Chad J Husnick | .30 | Correspond with T. Lii, S. Serajeddini re automatic stay analysis. |
| 7/08/15 | Lina Kaisey | 4.30 | Revise motion re lift stay (2.8); review same (1.1); correspond with K&E working group re same (.4). |
| 7/09/15 | Teresa Lii | .90 | Review motion re automatic stay (.6); correspond with L. Kaisey re same (.2); correspond with same and S. Soesbe re same (.1). |
| 7/10/15 | Teresa Lii | 1.30 | Review motion re automatic stay (.8); correspond with L. Kaisey re same (.1); review filed motion re same (.2); correspond with J. Madron re same (.1); correspond with S. Soesbe and Texas counsel re same (.1). |
| 7/10/15 | Max Schlan | .50 | Correspond with L. Kaisey re automatic stay letter. |
| 7/13/15 | Aparna Yenamandra | .90 | Revise lift stay motion (.6); correspond with L. Kaisey, T. Lii re same (.3). |
| 7/13/15 | Teresa Lii | 1.30 | Revise motion re automatic stay (.6); correspond with L. Kaisey re same (.1); research re same (.6). |
| 7/14/15 | Teresa Lii | .40 | Correspond with B. Schartz re motion re automatic stay (.2); revise same (.2). |
| 7/20/15 | Teresa Lii | 2.00 | Review revisions re automatic stay motion (.5); correspond with L. Kaisey and B. Schartz re same (.2); revise same (1.3). |
| 7/27/15 | Teresa Lii | .30 | Review letter re motion re automatic stay (.2); correspond with L. Kaisey re same (.1). |
| | | 12.80 | TOTAL HOURS |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731627**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,386.00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,386.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .20 | 570.00 | 114.00 |
| Emily Geier | 1.60 | 795.00 | 1,272.00 |
| **TOTALS** | **1.80** | | **$ 1,386.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/28/15 | Emily Geier | 1.60 | Correspond with Company re insurance refund (.5); research re same (.7); correspond with K&E working group re same (.4). |
| 7/28/15 | Rebecca Blake Chaikin | .20 | Telephone conferences with M. Frank and J. Rafpor re PMO deck. |
| | | 1.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731628**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 10,238.00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 10,238.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Emily Geier | 10.30 | 795.00 | 8,188.50 |
| Erik Hepler | .20 | 1,060.00 | 212.00 |
| Mark E McKane | .50 | 1,025.00 | 512.50 |
| Linda K Myers, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| **TOTALS** | **12.00** | | **$ 10,238.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Linda K Myers, P.C. | .40 | Analyze materials re amended plan of reorganization re TCEH DIP issues. |
| 7/01/15 | Emily Geier | 1.60 | Correspond with K&E working group re Paul Weiss challenge period stipulation (.3); review same (.4); correspond with RLF re same (.4); revise certification of counsel re same (.5). |
| 7/06/15 | Emily Geier | 1.10 | Correspond with parties re challenge period extension stipulation (.4); correspond with RLF re same (.2); correspond with Company re invoices payable under cash collateral order (.5). |
| 7/07/15 | Emily Geier | .50 | Correspond with Company re invoices payable under the cash collateral order and DIP order. |
| 7/08/15 | Emily Geier | 2.10 | Correspond with counter parties re challenge period extension stipulation (.4); correspond with RLF re same (.3); revise same and certification of counsel re same (.6); correspond with Company re same (.3); correspond with A&M re professional fees payable under DIP order (.3); correspond with M. Brod re same (.2). |
| 7/09/15 | Emily Geier | .90 | Correspond with Company, K&E working group re invoices payable under the cash collateral order (.4); correspond with Company re challenge period stipulation (.3); correspond with J. Madron re same (.2). |
| 7/14/15 | Emily Geier | .40 | Correspond with K&E working group re invoices payable under cash collateral order. |
| 7/15/15 | Emily Geier | .90 | Correspond with Company re invoices payable under cash collateral order (.7); correspond with G. Finizio re same (.2). |
| 7/20/15 | Emily Geier | .40 | Correspond with G. Moor re invoices payable under cash collateral order. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 7/24/15 | Emily Geier | 1.20 | Correspond with Company re invoices payable under cash collateral order (.9); correspond with G. Finizio re same (.3). |
| 7/27/15 | Emily Geier | .60 | Correspond with Company re invoices payable under cash collateral order (.3); correspond with C. Husnick re UST objection (.1); correspond with A. Denhoff re same (.2). |
| 7/28/15 | Mark E McKane | .50 | Analyze cash collateral motion issues (.3); correspond with C. Husnick re same (.2). |
| 7/28/15 | Erik Hepler | .20 | Correspond with E. Geier re treatment of insurance refunds as pre-petition collateral. |
| 7/29/15 | Emily Geier | .30 | Correspond with G. Moor re invoices payable under cash collateral order (.2); correspond with E. Hepler re cash collateral issues (.1). |
| 7/30/15 | Linda K Myers, P.C. | .60 | Correspond with K&E working group re cash collateral order issues. |
| 7/30/15 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| | | 12.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731629**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 64,917.00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 64,917.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------|-------:|
| Rebecca Blake Chaikin | 9.20 | 570.00 | 5,244.00 |
| Jeanne T Cohn-Connor | 23.50 | 955.00 | 22,442.50 |
| Natasha Hwangpo | 1.40 | 665.00 | 931.00 |
| Lina Kaisey | 38.70 | 570.00 | 22,059.00 |
| Teresa Lii | 4.90 | 665.00 | 3,258.50 |
| Carleigh T Rodriguez | 15.40 | 665.00 | 10,241.00 |
| Michael Saretsky | 1.30 | 570.00 | 741.00 |
| **TOTALS** | **94.40** | | **$ 64,917.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Jeanne T Cohn-Connor | .30 | Correspond with M. Sliwinski re research memorandum and analysis. |
| 7/01/15 | Teresa Lii | .40 | Revise stipulation (.3); correspond with opposing counsel re same (.1). |
| 7/02/15 | Jeanne T Cohn-Connor | .60 | Review memorandum re environmental claim (.3); analyze issues re reserve analysis (.3). |
| 7/02/15 | Teresa Lii | .40 | Review claim stipulation issues. |
| 7/06/15 | Jeanne T Cohn-Connor | 2.80 | Revise research memorandum re environmental liability (1.3); telephone conference with C. Rodriguez re reserve analysis (.3); correspond with C. Rodriguez and S. Sinead re same (.5); analyze same (.7). |
| 7/06/15 | Carleigh T Rodriguez | 2.10 | Revise memorandum re environmental claim (1.7); telephone conference re same with J. Cohn-Connor re same (.3); correspond with J.S. Sinead re same (.1). |
| 7/06/15 | Michael Saretsky | .50 | Review draft memorandum addressing potential environmental liability. |
| 7/07/15 | Jeanne T Cohn-Connor | 1.40 | Review draft memoranda analyzing environmental claim (.9); correspond with M. Saretsky and C. Rodriguez re same (.5). |
| 7/07/15 | Teresa Lii | .70 | Telephone conference with M. Frank re claim settlement stipulation (.2); telephone conference with same and J. Berardi re same (.1); review issues re Red Ball stipulation (.2); correspond with J. Madron and A. Yenamandra re same (.1); telephone conference with D. Harris re same (.1). |
| 7/07/15 | Carleigh T Rodriguez | 1.30 | Review memorandum re environmental claim (.8); research re same (.5). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/08/15 | Jeanne T Cohn-Connor | 1.50 | Review fact summary re environmental claim (.4); telephone conference with S. Soesbe and C. Rodriguez re same (.7); office conference with C. Rodriguez and M. Sliwinski re same (.4). |
| 7/08/15 | Natasha Hwangpo | 1.40 | Revise J. Aron stipulation (.5); correspond with A. Yenamandra re same (.2); review Cleary and McDermott comments (.4); correspond with same re same (.3). |
| 7/08/15 | Teresa Lii | .60 | Revise stipulation certification of counsel (.5); telephone conference with D. Harris re same (.1) |
| 7/08/15 | Carleigh T Rodriguez | 1.30 | Office conference re memorandum re environmental claim with J. Cohn-Connor and M. Sliwinski (.4); telephone conference with J. Cohn-Connor and S. Soesbe re the same (.7); review correspondence re the same (.2). |
| 7/09/15 | Jeanne T Cohn-Connor | 2.70 | Review memoranda re facts underlying DOJ claim (.9); telephone conference with C. Rodriguez re same (.6); draft memorandum re reserve issue (.8); correspond with B. Schartz re same (.4). |
| 7/09/15 | Teresa Lii | .20 | Correspond with company, opposing counsel and K&E working group re Red Ball order (.1); telephone conference with outside counsel re claim stipulation (.1). |
| 7/09/15 | Carleigh T Rodriguez | 1.80 | Telephone conferences with J. Cohn-Connor re environmental claim (.6); telephone conference with DOJ re same (.1); draft summary re same (.9); correspond with J. Cohn-Connor re same (.2). |
| 7/09/15 | Michael Saretsky | .80 | Revise draft memorandum addressing potential environmental liability. |
| 7/10/15 | Jeanne T Cohn-Connor | .50 | Review correspondence from A. Grace re DOJ re potential claim. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/10/15 | Teresa Lii | .30 | Review claim settlement stipulation (.1); correspond with company re same (.1); analyze vendor claim issues (.1). |
| 7/11/15 | Jeanne T Cohn-Connor | .20 | Correspond with T. Lii re research re executory contracts. |
| 7/13/15 | Jeanne T Cohn-Connor | .50 | Correspond with C. Rodriguez, B. Schartz re DOJ communications (.2); review notes from C. Rodriguez regarding same (.3). |
| 7/13/15 | Carleigh T Rodriguez | 4.60 | Revise memorandum re environmental claim (4.1); office conference with M. Sliwinski re same (.2); correspond with J. Cohn-Connor re the same (.3). |
| 7/13/15 | Rebecca Blake Chaikin | .20 | Correspond with A. Yenamandra re vendor motion for admin expense claim. |
| 7/14/15 | Jeanne T Cohn-Connor | 2.20 | Review notes re environmental claim (.5); telephone conference with C. Rodriguez, M. Sliwinskiand DOJ re details with respect to claim (.3); prepare for same (.5); telephone conference with C. Rodriguez re same (.4); correspond with B. Schartz re same (.2); review correspondence re same (.3). |
| 7/14/15 | Carleigh T Rodriguez | .90 | Telephone conference with J. Cohn-Connor, M. Sliwinksi and DOJ re environmental claim (.3); telephone conference re same with M. Sliwinski (.2); telephone conference re same with J. Cohn-Connor (.4). |
| 7/14/15 | Rebecca Blake Chaikin | 1.40 | Telephone conference with J. Zajac re omnibus objections (.4); analyze issues re motion for administrative expense claim (.9); telephone conference with P. Kinealy re same (.1). |
| 7/15/15 | Teresa Lii | .80 | Telephone conference with D. Harris re potential settlement (.1); correspond with S. Serajeddini re same (.1); review claim stipulation settlement (.4); correspond with company and S. Serajeddini re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Carleigh T Rodriguez | .10 | Telephone conference with M. Sliwinski re memorandum re environmental claim. |
| 7/15/15 | Rebecca Blake Chaikin | .20 | Telephone conference with Company and A&M re administrative expense claim motion. |
| 7/16/15 | Jeanne T Cohn-Connor | .30 | Correspond with C. Rodriguez re revised environmental claim analysis memorandum. |
| 7/16/15 | Teresa Lii | 1.10 | Analyze claims settlement issues (.4); correspond with S. Serajeddini and A. Alaman re same (.2); review draft re same (.5). |
| 7/16/15 | Carleigh T Rodriguez | 1.50 | Review environmental data room documents (.4); review revised memorandum re environmental claim (1.0); correspond with M. Sliwinski re the same (.1). |
| 7/16/15 | Rebecca Blake Chaikin | 3.40 | Revise vendor claims stipulation (.1); telephone conference with J. Zajac re claimant (.2); correspond with A. Yenamandra re motion for administrative expense claim (.4); research re same (1.6); review related contract (.2); correspond B. Schartz and C. Husnick re same (.7); telephone conference with M. Franks and E. Bergman re same (.2). |
| 7/17/15 | Teresa Lii | .40 | Review claim settlement issues (.3); correspond with A. Alaman and J. Ehrenhofer re same (.1). |
| 7/17/15 | Rebecca Blake Chaikin | .20 | Telephone conference with T. Nutt re motion for administrative expense claim (.1); telephone conference with S. Bhattacharya re same (.1). |
| 7/19/15 | Rebecca Blake Chaikin | .20 | Correspond A. Yenamandra and Company re motion for administrative expense claim. |
| 7/20/15 | Rebecca Blake Chaikin | .50 | Telephone conference with S. Bhattacharya, T. Nutt, B. Frenzel re motion for administrative expense claim (.3); correspond with J. Ehrenhofer and J. Zajac re responses to omnibus objections (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Rebecca Blake Chaikin | 1.10 | Revise vendor claim stipulation (.6); correspond with Company and A. Yenamandra re same (.1); telephone conference with P. Kinealy and J. Ehrenhofer re same (.4). |
| 7/22/15 | Rebecca Blake Chaikin | 2.00 | Correspond with A. Yenamandra re motion for administrative claim (.4); telephone conference with J. Ehrenhofer re same (.1); telephone conference J. Ehrenhofer, M. Frank re same (.2); correspond P. Kinealy re claims stipulation for same (.5); telephone conferences with M. Frank, S. Bhattacharya re same (.2); correspond same re same (.4); correspond with M. Schlan re same (.2). |
| 7/23/15 | Lina Kaisey | 4.80 | Draft correspondence re vendor claims (.8); review same (.2); draft summary re same (3.6); correspond with J. Dwyer re same (.2). |
| 7/24/15 | Jeanne T Cohn-Connor | .70 | Review memorandum re environmental claim. |
| 7/24/15 | Lina Kaisey | 3.90 | Draft claim settlement stipulation (2.1); review claims re same (1.2); telephone conference with A&M re same (.6). |
| 7/26/15 | Lina Kaisey | 5.80 | Research re administrative claims (4.8); draft claim settlement stipulation (.8); review same (.2). |
| 7/27/15 | Jeanne T Cohn-Connor | 1.20 | Review memorandum analyzing environmental claim issues. |
| 7/27/15 | Lina Kaisey | 4.80 | Correspond with A&M, client re executory contract claim analysis (.8); correspond with K&E working group re vendor claim analysis (.6); research re same (2.4); correspond with A&M re same (.6); correspond with client re same (.4). |
| 7/28/15 | Jeanne T Cohn-Connor | 1.60 | Revise draft memorandum re environmental claim (1.3); correspond with R. Chaiken re additional environmental-related claims (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Lina Kaisey | 6.70 | Analyze open issues re vendor claim (.9); telephone conference with A&M re same (1.8); telephone conference with same, company re same (1.4); correspond with B. Schartz re same (.3); draft presentation re same (2.3). |
| 7/29/15 | Jeanne T Cohn-Connor | 4.40 | Review environmental claims and underlying documentation re case strategy (2.1); review memorandum analyzing environmental claim (2.0); correspond with R. Chaikin re same (.1); telephone conference with C. Rodriguez re same (.2). |
| 7/29/15 | Carleigh T Rodriguez | .50 | Review environmental proof of claims and prior research re the same (.3); telephone conference with J. Cohn-Connor re the same (.2). |
| 7/29/15 | Lina Kaisey | 4.70 | Telephone conference re claim analysis with company, A&M (.8); correspond with M. Schlan re same (.4); revise vendor claim proposal (2.3); telephone conference with J. Dwyer re same (.9); correspond with B. Schartz re same (.3). |
| 7/30/15 | Jeanne T Cohn-Connor | 1.60 | Review and comment on draft CERCLA analysis memorandum (1.3); confer with M. Sliwinski and C. Rodriguez (.3). |
| 7/30/15 | Carleigh T Rodriguez | .30 | Telephone conference with M. Sliwinski re memorandum re environmental claim. |
| 7/30/15 | Lina Kaisey | 5.60 | Revise claimant proposal (3.2); draft correspondence with A&M re same (1.2); correspond with same, B. Schartz re same (.4); telephone conference with A&M re same (.8). |
| 7/31/15 | Jeanne T Cohn-Connor | 1.00 | Review memorandum re environmental claim issues (.9); telephone conference with C. Rodriguez re same (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/15 | Carleigh T Rodriguez | 1.00 | Revise memorandum re environmental claim (.9); telephone conference re same with J. Cohn-Connor (.1). |
| 7/31/15 | Lina Kaisey | 2.40 | Telephone conference re vendor claims with company, A&M (1.2); correspond with B. Schartz re same (.1); telephone conference with A&M re same (1.1). |
| | | 94.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731630**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                     $ 49,485.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 49,485.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | 6.20 | 825.00 | 5,115.00 |
| Emily Geier | .80 | 795.00 | 636.00 |
| Chad J Husnick | .30 | 975.00 | 292.50 |
| Lina Kaisey | 51.50 | 570.00 | 29,355.00 |
| Andrew R McGaan, P.C. | .80 | 1,090.00 | 872.00 |
| Mark E McKane | .30 | 1,025.00 | 307.50 |
| Linda K Myers, P.C. | 1.10 | 1,325.00 | 1,457.50 |
| Robert Orren | 1.60 | 310.00 | 496.00 |
| Brenton A Rogers | .60 | 895.00 | 537.00 |
| Brian E Schartz | 5.00 | 930.00 | 4,650.00 |
| Max Schlan | 6.90 | 730.00 | 5,037.00 |
| Aparna Yenamandra | 1.00 | 730.00 | 730.00 |
| **TOTALS** | **76.10** | | **$ 49,485.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Chad J Husnick | .30 | Correspond with mediator re mediation issues and TCEH Plan. |
| 7/02/15 | Lina Kaisey | 1.50 | Revise Tremble lift stay motion (1.3); correspond with B. Schartz and T. Lii re same (.2). |
| 7/06/15 | Lina Kaisey | 2.30 | Review research re Tremble motion (1.8); revise same (.5). |
| 7/07/15 | Lina Kaisey | .80 | Revise Tremble filings. |
| 7/09/15 | Robert Orren | .40 | Correspond with M. Schlan re standing issues. |
| 7/09/15 | Lina Kaisey | 4.80 | Draft motion re Tremble lift stay issue (3.8); revise same (1.0). |
| 7/10/15 | Mark E McKane | .30 | Analyze timing issue re standing motion. |
| 7/10/15 | Robert Orren | 1.20 | Review Tremble lift stay motion (.8); correspond with L. Kaisey re same (.4). |
| 7/10/15 | Jonathan F Ganter | 1.40 | Review discovery request re Oncor/Luminant Generation make-whole agreements (1.1); correspond with K&E working group re same (.3). |
| 7/10/15 | Lina Kaisey | .60 | Revise Tremble filings (.4); review same (.2). |
| 7/13/15 | Brenton A Rogers | .60 | Correspond with K&E working group and TCEH creditors re deadline for standing motions. |
| 7/13/15 | Lina Kaisey | 6.40 | Draft Tremble motion (4.2); research re same (2.2). |
| 7/14/15 | Aparna Yenamandra | .70 | Correspond with M. Schlan re standing considerations. |
| 7/14/15 | Lina Kaisey | 2.80 | Revise Tremble motion (2.4); correspond with M. Schlan re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/15 | Brian E Schartz | 2.00 | Review correspondence re standing issues (.7); correspond with M. Schlan, A. Yenamandra re same (.4); telephone conference with Company re same (.9). |
| 7/15/15 | Jonathan F Ganter | 3.20 | Review materials re TCEH Committee requests re Oncor/Luminant Generation make-whole agreement (1.9); draft summary re same (1.3). |
| 7/15/15 | Lina Kaisey | 3.90 | Draft declaration re Tremble motion (1.0); correspond with company re same (1.2); revise Tremble motion (1.7). |
| 7/16/15 | Jonathan F Ganter | .80 | Revise summary re TCEH Committee requests re Oncor/Luminant Generation make-whole. |
| 7/16/15 | Aparna Yenamandra | .30 | Draft mediation extension stipulation. |
| 7/16/15 | Lina Kaisey | 1.40 | Review Tremble motion (.6); revise same (.8). |
| 7/17/15 | Lina Kaisey | 1.20 | Compile Tremble motion exhibits (.8); correspond with client re same (.4). |
| 7/20/15 | Lina Kaisey | 2.10 | Review Tremble materials (1.1); revise same (1.0). |
| 7/21/15 | Lina Kaisey | 8.70 | Draft objection to Tremble motion (6.3); draft correspondence to M. Schlan re same (.7); draft correspondence to Tremble parties (1.7). |
| 7/21/15 | Max Schlan | 3.60 | Revise tremble motion (2.8); correspond with L. Kaisey re same (.8). |
| 7/22/15 | Lina Kaisey | 8.90 | Revise correspondence to Tremble parties (.4); correspond with M. Schlan re same (.8); draft objection to Tremble motion (4.8); research re same (2.9). |
| 7/22/15 | Max Schlan | 3.30 | Correspond with L. Kaisey re tremble objection (.6); revise same (2.7). |
| 7/23/15 | Andrew R McGaan, P.C. | .80 | Review New York state court opinion re transfer of lawsuit to Judge Sontchi. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/23/15 | Emily Geier | .80 | Correspond with Company re Delaware trust case ruling (.7); correspond with C. Husnick re same (.1). |
| 7/23/15 | Lina Kaisey | 3.20 | Revise Tremble objection (1.4); correspond with M. Schlan re same (.8); correspond with B. Schartz re same (.2); telephone conference with S. Shawkey re same (.8). |
| 7/25/15 | Lina Kaisey | .90 | Revise Tremble objection (.8); correspond with B. Schartz and C. Husnick re same (.1). |
| 7/27/15 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re DIP refinancing. |
| 7/27/15 | Jonathan F Ganter | .80 | Draft correspondence to B. Stephany and J. Sowa re Oncor/Luminant Generation make-whole agreement and TCEH Committee request re same. |
| 7/27/15 | Lina Kaisey | .50 | Compile correspondence to Tremble parties (.4); review same (.1). |
| 7/28/15 | Brian E Schartz | 1.00 | Review Tremble objection (.8); correspond with L. Kaisey re same (.2). |
| 7/29/15 | Brian E Schartz | 1.00 | Revise Tremble objection. |
| 7/30/15 | Lina Kaisey | 1.10 | Correspond with S. Shawkey re Tremble filings (.2); telephone conference with same re same (.8); review open issues re same (.1). |
| 7/31/15 | Linda K Myers, P.C. | .80 | Review plan re financing language and issues. |
| 7/31/15 | Brian E Schartz | 1.00 | Correspond with Company re Tremble pleading (.4); review same (.4); correspond with L. Kaisey re same (.2). |
| 7/31/15 | Lina Kaisey | .40 | Correspond with S. Shawkey, C. Husnick, B. Schartz re Tremble filings. |
| | | 76.10 | TOTAL HOURS |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731631**
**Client Matter: 14356-41**

---

**In the matter of     [TCEH] Corp. Governance and Sec. Issues**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)          $ 1,719.00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 1,719.00

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 1.80 | 955.00 | 1,719.00 |
| **TOTALS** | **1.80** | | **$ 1,719.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/02/15 | Jeanne T Cohn-Connor | 1.80 | Correspond with B. Schartz re proposed plan language re environmental issues (.3); revise memorandum re environmental issues (1.1); correspond with T. Mohan re same (.1); telephone discussion with R. Falconer re analysis (.3). |
| | | 1.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731632**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                     $ 16,173.50

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 16,173.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 16.10 | 955.00 | 15,375.50 |
| Teresa Lii | 1.20 | 665.00 | 798.00 |
| **TOTALS** | **17.30** | | **$ 16,173.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/01/15 | Jeanne T Cohn-Connor | 2.20 | Analyze materials re re strategy re option contract issues (.6); telephone conference with T. Lii re same (.4); correspond with S. Serajeddini re same (.1); review summary re same (.3); telephone conference with A. Alaman and T. Lii re same (.5); correspond with same re same (.3). |
| 7/01/15 | Teresa Lii | 1.20 | Telephone conference with J. Cohn-Connor re option contract issues (.4); telephone conference with J. Cohn-Connor and A. Alaman re same (.5); correspond with L. Kaisey re same (.3). |
| 7/02/15 | Jeanne T Cohn-Connor | .30 | Correspond with A. Alamen re options contracts. |
| 7/06/15 | Jeanne T Cohn-Connor | .60 | Review memorandum re plan language re environmental issues (.5); correspond with B. Schartz re same (.1). |
| 7/07/15 | Jeanne T Cohn-Connor | .60 | Correspond with R. Falconer re analysis re environmental issues re plan (.3); review proposed Plan language re same (.3). |
| 7/08/15 | Jeanne T Cohn-Connor | .80 | Analyze materials re option contracts issues (.6); correspond with T. Lii and A. Alamen re same (.2). |
| 7/09/15 | Jeanne T Cohn-Connor | 1.30 | Analyze materials re option contracts issues (.6); correspond with T. Lii re same (.1); revise summary re strategy re same (.6). |
| 7/10/15 | Jeanne T Cohn-Connor | 2.20 | Correspond with B. Schartz re strategy memorandum re options contracts (.4); revise memorandum re same (.3); draft summary re strategy re same (1.5). |
| 7/12/15 | Jeanne T Cohn-Connor | 2.10 | Analyze strategy summary re options contracts issues (1.2); correspond with T. Lii, B. Schartz re same (.5); correspond with L. Kaisey re rejection of contracts (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/13/15 | Jeanne T Cohn-Connor | 4.40 | Review summary re strategy re option contract issues (2.2); correspond with T. Lii re same (.5); telephone conference with S. Moore, A. Alaman, and T. Wilkins re options re same (1.7). |
| 7/17/15 | Jeanne T Cohn-Connor | .30 | Correspond with D. Kelly re analysis of regulatory issues and proposed language (.2); review same (.1). |
| 7/20/15 | Jeanne T Cohn-Connor | .20 | Correspond with A. Alaman re option contracts issues. |
| 7/21/15 | Jeanne T Cohn-Connor | .30 | Correspond with A. Alaman re rejection motion re option contracts. |
| 7/23/15 | Jeanne T Cohn-Connor | .10 | Telephone conference with D. Kelly re plan environmental language. |
| 7/31/15 | Jeanne T Cohn-Connor | .70 | Draft summary timeline re environmental options contracts (.6); correspond with T. Lii re same (.1). |
| | | 17.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731636**
**Client Matter: 14356-46**

---

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                           $ 4,413.00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                              $ 4,413.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 3.90 | 570.00 | 2,223.00 |
| Max Schlan | .90 | 730.00 | 657.00 |
| Aparna Yenamandra | 2.10 | 730.00 | 1,533.00 |
| **TOTALS** | **6.90** | | **$ 4,413.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Max Schlan | .30 | Correspond with B. Schartz re sale CoC. |
| 7/08/15 | Max Schlan | .40 | Correspond with MoFo re sale CoC (.2); correspond with PW re same (.2). |
| 7/15/15 | Aparna Yenamandra | .90 | Telephone conference with 327 professionals re amended order re plant expense authorization. |
| 7/16/15 | Aparna Yenamandra | .70 | Revise Frenzel declaration re plant expense authorization. |
| 7/16/15 | Rebecca Blake Chaikin | 2.80 | Draft declaration re supplemental order re plant expense authorization. |
| 7/17/15 | Aparna Yenamandra | .50 | Revise form of order re plant expense authorization. |
| 7/17/15 | Rebecca Blake Chaikin | .20 | Revise order re vendor. |
| 7/17/15 | Max Schlan | .20 | Correspond with E. Geier re land sale order. |
| 7/27/15 | Rebecca Blake Chaikin | .30 | Revise declaration re supplemental order plant expense authorization (.2); correspond A. Yenamandra and B. Schartz re same (.1). |
| 7/29/15 | Rebecca Blake Chaikin | .20 | Correspond C. Husnick, B. Schartz re supplement to order re plant expense authorization. |
| 7/31/15 | Rebecca Blake Chaikin | .40 | Revise declaration and supplemental order re plant expense authorization (.2); correspond J. Madron, J. Barsalona, B. Schartz re same (.2). |
| | | 6.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731647**
**Client Matter: 14356-57**

---

**In the matter of     [TCEH] Trading and Hedging Contracts**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                     $ 11,785.00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred               $ 11,785.00

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 4.00 | 665.00 | 2,660.00 |
| Aparna Yenamandra | 12.50 | 730.00 | 9,125.00 |
| **TOTALS** | **16.50** | | **$ 11,785.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Aparna Yenamandra | .30 | Correspond with I. Catto re hedging stipulation. |
| 7/07/15 | Aparna Yenamandra | .60 | Correspond with C. Husnick, I. Catto re hedging stipulation. |
| 7/08/15 | Aparna Yenamandra | .80 | Correspond with A. Catto, C. Husnick re hedging stipulation. |
| 7/09/15 | Aparna Yenamandra | .50 | Correspond with I. Catto re hedging stipulation. |
| 7/16/15 | Aparna Yenamandra | 1.10 | Revise hedging motion (.5); correspond with S. Dore re same (.6). |
| 7/20/15 | Aparna Yenamandra | .60 | Correspond with J. Ho, N. Hwangpo re hedging. |
| 7/20/15 | Natasha Hwangpo | 1.30 | Revise 2016 hedging motion and Ho declaration re Company and K&E comments (1.0); correspond with J. Ho and A. Yenamandra re same (.3). |
| 7/21/15 | Aparna Yenamandra | 1.10 | Correspond with J. Ho re hedging relief. |
| 7/21/15 | Natasha Hwangpo | 2.70 | Revise 2016 hedging motion (1.5); revise declaration in support re same (.6); correspond with J. Ho, A. Yenamandra, B. Schartz re same (.4); correspond with J. Madron re filing of same (.2). |
| 7/23/15 | Aparna Yenamandra | 1.00 | Correspond with R. Schepacarter re hedging and trading (.6); telephone conference with J. Ho re same (.4). |
| 7/24/15 | Aparna Yenamandra | .70 | Telephone conference with R. Schepacarter re hedging motion (.3); correspond with J. Stuart, C. Husnick re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Aparna Yenamandra | 1.50 | Telephone conference with ICF, Millstein, PW, A&M EFH re hedging and trading relief (1.1); telephone conference with A&M re same (.4). |
| 7/29/15 | Aparna Yenamandra | 1.10 | Telephone conference with MoFo re hedging and trading relief (.3); correspond with J. Ho, T. Silvey re same (.2); revise same (.6). |
| 7/30/15 | Aparna Yenamandra | 1.30 | Telephone conference with PW re hedging (.4); correspond with EFH re changes to order re same (.4); telephone conference with MoFo re same (.5). |
| 7/31/15 | Aparna Yenamandra | 1.90 | Telephone conference with creditors re hedging and trading relief (1.3); telephone conference with EFH re same (.3); revise order (.3). |
|  |  | 16.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731652**
**Client Matter: 14356-62**

---

**In the matter of     [TCEH] Vendor and Other Creditor Issues**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 28,739.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 28,739.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 1.80 | 340.00 | 612.00 |
| Lina Kaisey | 10.90 | 570.00 | 6,213.00 |
| Teresa Lii | 2.90 | 665.00 | 1,928.50 |
| Andrew R McGaan, P.C. | 7.00 | 1,090.00 | 7,630.00 |
| Brian E Schartz | 6.30 | 930.00 | 5,859.00 |
| Aparna Yenamandra | 8.90 | 730.00 | 6,497.00 |
| **TOTALS** | **37.80** | | **$ 28,739.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/07/15 | Teresa Lii | .40 | Revise letters to trade vendors. |
| 7/07/15 | Lina Kaisey | 3.20 | Revise letters to trade vendors (2.9); correspond with S. Serajeddini re same (.3). |
| 7/08/15 | Teresa Lii | 1.10 | Revise letters to vendors (.4); research re same (.5); correspond with opposing counsel re same (.2). |
| 7/09/15 | Lina Kaisey | .60 | Review materials re vendor communications and issues (.5); correspond with company re same (.1). |
| 7/10/15 | Lina Kaisey | .90 | Revise analysis re vendor correspondence (.8); draft same (.1). |
| 7/12/15 | Lina Kaisey | .30 | Correspond with K&E working group re vendor contract analysis. |
| 7/13/15 | Teresa Lii | .60 | Telephone conference with A. Alaman re setoff stipulation (.1); correspond with same, S. Serajeddini and J. Madron re same (.2); telephone conference with M. Frank and J. Berardi re claim stipulation (.3). |
| 7/15/15 | Teresa Lii | .40 | Telephone conference with A. Alaman re vendor contract (.2); correspond with same and J. Berardi re same (.1); telephone conference with J. Dwyer re same (.1). |
| 7/17/15 | Andrew R McGaan, P.C. | 7.00 | Correspond with C. Payne and N. Laird re disclosure of custodians (.4); telephonic Court conference re vendor issues and document production (1.5); prepare for same (2.8); telephone conference with C. Payne and J. Callen re same (.9); telephone conference with Navigant team and G. McLaughlin re expert preparation (1.4). |
| 7/20/15 | Teresa Lii | .40 | Correspond with L. Kaisey re research (.2); correspond with outside counsel re same (.1); analyze issues re same (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/21/15 | Brian E Schartz | .40 | Review materials re vendor settlement. |
| 7/21/15 | Aparna Yenamandra | 1.90 | Telephone conference with C. Gooch, J. Stegenga, vendor counsel re resolution of claims. |
| 7/22/15 | Brian E Schartz | 2.00 | Telephone conference with Company re vendor issues (.8); correspond with K&E working group re same (.3); review vendor claim resolution outline (.9). |
| 7/22/15 | Aparna Yenamandra | .60 | Revise vendor claim resolution outline. |
| 7/23/15 | Aparna Yenamandra | .70 | Correspond with J. Stegenga, B. Schartz, J. Dwyer re vendor settlement. |
| 7/24/15 | Brian E Schartz | 1.70 | Telephone conference with A. Yenamandra and L. Kaisey re vendor presentation (.3); correspond with K&E working group re same (.4); revise same (1.0). |
| 7/24/15 | Aparna Yenamandra | .50 | Telephone conference with B. Schartz and L. Kaisey re vendor presentation (.3); correspond with S. Moore re same (.2). |
| 7/24/15 | Lina Kaisey | .30 | Telephone conference with A. Yenamandra and B. Schartz re vendor presentation. |
| 7/25/15 | Aparna Yenamandra | 2.50 | Revise vendor presentation (2.2); correspond with B. Schartz re same (.3). |
| 7/26/15 | Aparna Yenamandra | 2.70 | Revise vendor presentation (1.9); correspond with B. Schartz re same (.5); telephone conference with J. Dwyer re same (.3). |
| 7/27/15 | Lina Kaisey | 3.30 | Draft analysis re vendor correspondence (2.8); correspond with client re same (.5). |
| 7/28/15 | Jacob Goldfinger | 1.80 | Research re setoff. |
| 7/28/15 | Brian E Schartz | .60 | Revise vendor claim resolution outline (.3); correspond with A. Yenamandra re same (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/28/15 | Lina Kaisey | 2.30 | Telephone conference with A&M re vendor claim analysis (1.8); draft summary re same (.5). |
| 7/29/15 | Brian E Schartz | .60 | Correspond with K&E working group re vendor letter (.4); correspond with A. Yenamandra re same (.2). |
| 7/31/15 | Brian E Schartz | 1.00 | Review materials re vendor issues (.8); correspond with A. Yenamandra re same (.2). |
| | | 37.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731655**
**Client Matter: 14356-65**

---

**In the matter of    [EFIH] Bond Issues**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)          $ 6,258.00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                $ 6,258.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    65 - [EFIH] Bond Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 2.60 | 975.00 | 2,535.00 |
| Aparna Yenamandra | 5.10 | 730.00 | 3,723.00 |
| **TOTALS** | **7.70** | | **$ 6,258.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    65 - [EFIH] Bond Issues

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/05/15 | Aparna Yenamandra | 1.40 | Revise UMB objection. |
| 7/06/15 | Chad J Husnick | .90 | Correspond with opposing counsel re UMB fee motion (.2); telephone conference with opposing counsel re same (.6); revise objection re same (.1). |
| 7/06/15 | Aparna Yenamandra | 1.20 | Revise UMB fee motion objection. |
| 7/07/15 | Chad J Husnick | .20 | Correspond with client re UMB fee motion. |
| 7/08/15 | Chad J Husnick | .70 | Correspond with H. Kaplan, M. Hebbeln re UMB fee motion (.4); revise objection re same (.3). |
| 7/08/15 | Aparna Yenamandra | 1.00 | Telephone conference with C. Gooch re UMB motion issues (.7); correspond with C. Husnick re same (.3). |
| 7/09/15 | Chad J Husnick | .80 | Correspond with H. Kaplan, R. Schepacarter, re UMB fee motion (.4); review and revise draft objection re same (.4). |
| 7/09/15 | Aparna Yenamandra | 1.50 | Telephone conference with C. Gooch re UMB objection (.4); correspond with C. Husnick re same (.3); revise same (.8). |
|  |  | 7.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731656**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ 12,339.50

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                        $ 12,339.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 1.10 | 975.00 | 1,072.50 |
| Michelle Kilkenney | .40 | 1,060.00 | 424.00 |
| Linda K Myers, P.C. | 6.90 | 1,325.00 | 9,142.50 |
| Steven Serajeddini | 1.90 | 895.00 | 1,700.50 |
| **TOTALS** | **10.30** | | **$ 12,339.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Steven Serajeddini | 1.90 | Revise claims objection re makewhole. |
| 7/06/15 | Michelle Kilkenney | .40 | Correspond with K&E working group and company re case status. |
| 7/08/15 | Linda K Myers, P.C. | 2.70 | Analyze materials re makewhole (1.1); revise summary re strategy and opinion re makewhole (1.6). |
| 7/08/15 | Chad J Husnick | 1.10 | Analyze make whole lift stay decision (.8); correspond with K&E working group re same (.3). |
| 7/09/15 | Linda K Myers, P.C. | .90 | Review materials re makewhole ruling. |
| 7/11/15 | Linda K Myers, P.C. | .80 | Analyze materials re makewhole decision (.4); correspond with K&E working group re same (.4). |
| 7/13/15 | Linda K Myers, P.C. | 1.20 | Review materials re interest claim on PIK notes. |
| 7/17/15 | Linda K Myers, P.C. | 1.30 | Review board materials re July 20 meeting. |
| | | 10.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731658**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                        $ 194,801.00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                      $ 194,801.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 2.50 | 570.00 | 1,425.00 |
| Alexander Davis | .80 | 710.00 | 568.00 |
| Stephanie Ding | 2.30 | 210.00 | 483.00 |
| Jason Douangsanith | .80 | 195.00 | 156.00 |
| Michael Esser | 10.30 | 825.00 | 8,497.50 |
| Michael S Fellner | 2.70 | 265.00 | 715.50 |
| Richard U S Howell | 28.00 | 880.00 | 24,640.00 |
| Marc Kieselstein, P.C. | 2.00 | 1,235.00 | 2,470.00 |
| Travis J Langenkamp | 1.40 | 350.00 | 490.00 |
| Andrew R McGaan, P.C. | 38.90 | 1,090.00 | 42,401.00 |
| Mark E McKane | 2.10 | 1,025.00 | 2,152.50 |
| Michael A Petrino | 116.90 | 825.00 | 96,442.50 |
| Meghan Rishel | 7.40 | 265.00 | 1,961.00 |
| Michael B Slade | 1.80 | 995.00 | 1,791.00 |
| Holly R Trogdon | 11.80 | 555.00 | 6,549.00 |
| Spencer A Winters | 5.00 | 665.00 | 3,325.00 |
| Aparna Yenamandra | .80 | 730.00 | 584.00 |
| Legislative Research | .50 | 300.00 | 150.00 |
| **TOTALS** | **236.00** | | **$ 194,801.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Mark E McKane | .40 | Correspond with S. Dore, A. McGaan and M. Petrino re PIK claim objection timing issues. |
| 7/01/15 | Andrew R McGaan, P.C. | 3.10 | Correspond with M. McKane, A. Wright and S. Dore re objection to PIK claim for make whole and PPI (.3); telephone conference with M. Petrino, J. Sabin, J. Frost-Davies, D. Salmons, and D. DeFranceschi re Third Circuit make whole settlement appeal issues (.5); prepare for same (.3); revise draft claim objection (1.3); correspond with M. Petrino re same (.7). |
| 7/01/15 | Michael A Petrino | 6.10 | Review and revise draft PIK objection (4.1); review legal memorandum re potential responses to PIK claim objection (.8); telephone conference with A. McGaan, J. Sabin, J. Frost-Davies, D. Salmons, and D. DeFranceschi re EFIH first lien settlement appeal (.5); correspond with counsel to EFIH first lien trustee re same (.7). |
| 7/01/15 | Richard U S Howell | .80 | Correspond with K&E working group re potential objection to PIK claim (.2); review draft objection to PIK claim (.6). |
| 7/01/15 | Aparna Yenamandra | .50 | Correspond with M. Petrino, S. Serajeddini re PIKs objection. |
| 7/01/15 | Meghan Rishel | 5.00 | Review partial objection to PIK proof of claim (3.8); revise deposition exhibits (1.2). |
| 7/01/15 | Rebecca Blake Chaikin | 2.50 | Correspond with B. Schartz re objection to fee motion (.1); revise same (1.6); review materials re PIK claim objection (.7); telephone conference with J. Barsalona re same (.1). |
| 7/02/15 | Aparna Yenamandra | .30 | Revise PIK objection. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/06/15 | Andrew R McGaan, P.C. | .60 | Review client revisions to draft PIK make whole and PPI claim objection (.4); correspond with K&E working group re same (.2). |
| 7/06/15 | Michael A Petrino | 1.10 | Research re EFIH first lien settlement appeal. |
| 7/06/15 | Richard U S Howell | 2.20 | Review draft of PIK objection motion (.8); correspond with K&E working group re same (.8); correspond with K&E working group re outstanding EFIH litigation items and strategy (.4); review recently filed docket materials (.2). |
| 7/07/15 | Richard U S Howell | .40 | Correspond with K&E working group re EFIH PIK objection strategy. |
| 7/08/15 | Mark E McKane | 1.20 | Review Court's lift-say motion ruling (.7); telephone conference with A. McGaan re same (.5). |
| 7/08/15 | Andrew R McGaan, P.C. | 2.20 | Review court's ruling on EFIH first lien motion to lift stay (1.2); correspond with client and K&E working group re same (.5); telephone conference with M. McKane re same (.5). |
| 7/08/15 | Michael B Slade | 1.80 | Review EFIH first lien lift-stay ruling. |
| 7/08/15 | Marc Kieselstein, P.C. | .80 | Review of E-1L makewhole opinion. |
| 7/08/15 | Michael A Petrino | 1.90 | Review Court's decision re EFIH first lien lift-stay motion (.5); correspond with K&E working group, client re same (.2); correspond with G. Santos re next steps for appeal (.1); correspond with A. McGaan re next steps for any appeal by the first lien trustee (.3); revise summary judgment motion re EFIH second lien notes (.7); update and revise objection to PIK trustee's proof of claim in light of lift-stay ruling (.1). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/08/15 | Richard U S Howell | 3.10 | Review decisionre EFIH first lien makewhole lift stay litigation (1.5); correspond with K&E working group re same (1.6). |
| 7/08/15 | Michael Esser | 1.60 | Correspond with K&E working group, client re makewhole ruling (1.1); review same (.5). |
| 7/08/15 | Holly R Trogdon | 1.20 | Review EFIH first lien makewhole ruling (.4); correspond with K&E working group re same (.2); correspond with S. Winters re EFIH first lien proof of claim (.1); conduct legal research re EFIH first lien makewhole appeal (.5). |
| 7/08/15 | Stephanie Ding | 2.30 | Review settlement appeal re cases cited. |
| 7/09/15 | Andrew R McGaan, P.C. | 3.20 | Review and revise draft objection to PIK make whole and PPI claims (1.2); telephone conference with K&E working group re makewhole strategy (.6); telephone conference with K&E working group, S. Dore, A. Wright re same (.6); correspond with EVR re debt trading prices (.8). |
| 7/09/15 | Michael A Petrino | 8.50 | Telephone conference with K&E working group re makewhole ruling, strategy (.6); telephone conference with S. Dore, A. Wright, K&E working group re next steps for the various make-whole litigations (.6); review PIK objection (.6); revise EFIH second lien motion to dismiss (1.4); draft cover motion, declaration, and exhibits for same (.8); review EFIH first lien trustee's opening brief re the settlement appeal (1.5); draft outline of response to same (3.0). |
| 7/09/15 | Richard U S Howell | 2.70 | Telephone conference with K&E working group re ruling follow-up and makewhole strategy (.6); telephone conference with S. Dore, A. Wright, and K&E working group re same (.6); correspond with same re same (1.2); review ruling (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/09/15 | Michael Esser | 3.10 | Review and analyze makewhole opinion (1.1); telephone conference with K&E working group re same (.6); telephone conference with S. Dore, A. Wright, K&E working group re makewhole opinion and next steps (.6); correspond with K&E working group re same (.8). |
| 7/09/15 | Alexander Davis | .80 | Telephone conference with K&E working group re ruling and next steps (.6); research re EFIH second lien makewhole issues (.2). |
| 7/09/15 | Holly R Trogdon | .90 | Draft summary re EFIH first lien makewhole ruling (.5); attend part of telephone conference with K&E working group re same (.4). |
| 7/10/15 | Andrew R McGaan, P.C. | 2.60 | Correspond with PIK counsel re claims objection issues (.6); correspond with M. Petrino re second lien lift stay issues and strategy (.9); review outline for make whole summary judgment brief (1.1). |
| 7/10/15 | Marc Kieselstein, P.C. | 1.20 | Analyze issues re makewhole discovery. |
| 7/10/15 | Michael A Petrino | 6.70 | Draft outline of EFIH first lien appeal brief (3.7); research re same (2.2); correspond with K&E working group re same (.8). |
| 7/10/15 | Michael S Fellner | 2.70 | Review motion for summary judgment. |
| 7/10/15 | Richard U S Howell | 3.30 | Correspond with K&E working group re EFIH second lien makewhole strategy (1.1); review materials re first lien settlement appeal (.3); review correspondence and materials re PIK interest and makewhole issues (.4); research re potential first lien makewhole appeal (1.5). |
| 7/11/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E working group re make whole claim objection issues and strategy (.4); telephone conference with M. Petrino re facts underlying same (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/11/15 | Michael A Petrino | 1.10 | Telephone conference with A. McGaan re makewhole issues (.6); correspond with same re same (.5). |
| 7/11/15 | Richard U S Howell | .40 | Correspond with K&E working group re PIK makewhole and interest rate disputes. |
| 7/13/15 | Andrew R McGaan, P.C. | 1.40 | Correspond with M. Petrino re negotiations re second lien make whole litigation scheduling and related issues (.4); review draft summary judgment briefing (1.0). |
| 7/13/15 | Michael A Petrino | 7.60 | Draft motion to supplement the record with recent decision denying the EFIH first lien trustee's motion to lift the automatic stay (2.4); research re EFIH first lien appeal (3.2); draft outline re same (.9); correspond with K&E working group re same (1.1). |
| 7/13/15 | Richard U S Howell | 2.50 | Correspond with K&E working group re open makewhole litigation and scheduling items (1.5); telephone conference with counsel to EFIH second liens re makewhole litigation schedule (.2); review documents re EFIH second lien and PIK litigations (.8). |
| 7/13/15 | Michael Esser | 4.20 | Draft order of proof (3.3); review fact development documents re same (.9). |
| 7/14/15 | Andrew R McGaan, P.C. | 2.10 | Correspond with client re proposed EFIH second lien make whole briefing and hearing schedule (.1); correspond with M. Petrino re PIK claim objection issues (1.0); review draft objection (1.0). |
| 7/14/15 | Michael A Petrino | 4.20 | Research re EFIH first lien appeal (2.2); revise outline re same (2.0). |
| 7/14/15 | Richard U S Howell | .40 | Correspond with K&E working group re scheduling for EFIH second lien makewhole litigation. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/15 | Andrew R McGaan, P.C. | 1.80 | Correspond with DDAs re EFIH second lien make whole summary judgment strategy (.4); revise draft summary judgment briefing (1.4). |
| 7/15/15 | Michael A Petrino | .70 | Revise draft makewhole summary judgment motion re EFIH second lien notes (.3); correspond with R. Howell re scheduling litigation re EFIH second lien make-whole claims (.4). |
| 7/15/15 | Richard U S Howell | 1.20 | Correspond with K&E working group re EFIH second lien and PIK makewhole strategy. |
| 7/15/15 | Jason Douangsanith | .40 | Review and prepare new pleadings for electronic file. |
| 7/16/15 | Andrew R McGaan, P.C. | 2.50 | Correspond with M. Petrino and PIMCO re Third Circuit make whole settlement appeal strategy (.8); correspond with client and K&E working group re EFIH second lien make whole summary judgment strategy (.6); correspond with Cravath team re make whole issues (.4); review and revise creditor-proposed make whole litigation briefing and hearing schedule (.5); correspond with S. Dore re make whole issues (.2). |
| 7/16/15 | Richard U S Howell | 1.30 | Correspond with creditors counsel re schedule for second lien makewhole litigation (.9); correspond with K&E working group re same (.4). |
| 7/17/15 | Andrew R McGaan, P.C. | 1.00 | Correspond with creditors counsel and DDAs re EFIH second lien make whole summary judgment motion (.5); correspond with M. Petrino re same (.3); correspond with S. Dore re make whole strategy (.2). |
| 7/17/15 | Michael A Petrino | 2.50 | Finalize and submit summary judgment motion re EFIH second lien make-whole claims (2.2); correspond with K&E working group re status of litigations for PIK notes and second lien notes (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/17/15 | Richard U S Howell | 1.00 | Correspond with creditors counsel re EFIH second lien makewhole schedule (.3); review final motion for summary judgment in EFIH second lien makewhole (.4); correspond with K&E working group re same (.3). |
| 7/17/15 | Meghan Rishel | 1.10 | Prepare materials re summary judgment pleadings (.8); revise makewhole case calendar (.3). |
| 7/17/15 | Holly R Trogdon | .60 | Revise makewhole litigation calendar. |
| 7/19/15 | Michael A Petrino | 3.40 | Draft outline re response brief for EFIH first lien settlement appeal. |
| 7/20/15 | Andrew R McGaan, P.C. | .80 | Correspond with M. Kieselstein re EFIH PIK claim objection scheduling and strategy (.2); correspond with PIK counsel and litigation team re discovery and scheduling (.6). |
| 7/20/15 | Michael A Petrino | 4.70 | Revise outline for response brief for EFIH first lien settlement appeal (2.9); research re same (1.0); correspond with K&E working group re same (.8). |
| 7/20/15 | Richard U S Howell | .60 | Review PIK motion to dismiss briefing. |
| 7/20/15 | Holly R Trogdon | .40 | Correspond with J. Madron re record designations in first lien settlement appeal (.1); correspond with M. Petrino re same (.1); revise makewhole litigation calendar (.2). |
| 7/21/15 | Andrew R McGaan, P.C. | 2.40 | Revise outline for appeal brief re first lien make whole settlement (1.2); correspond with M. Petrino re same (.6); review PIMCO brief outline (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/21/15 | Michael A Petrino | 3.30 | Revise draft outline for response brief for EFIH first lien trustee's appeal of the settlement (1.2); office conference with H. Trogdon re research projects for same (.6); conference with M. Esser re overlapping makewhole discovery (.6); review discovery materials re same (.5); review draft outline of PIMCO's brief for First Lien Settlement appeal (.4). |
| 7/21/15 | Richard U S Howell | .60 | Correspond with K&E working group re scheduling issues for the first lien makewhole appeal and the PIK interest rate dispute. |
| 7/21/15 | Michael Esser | 1.40 | Research re historical makewhole document search terms and parameters (.7); conference with M. Petrino re same (.6); telephone conference with H. Trogdon re same (.1). |
| 7/21/15 | Meghan Rishel | .30 | Prepare binder re first lien opening brief. |
| 7/21/15 | Holly R Trogdon | 2.90 | Office conference with M. Petrino re legal research for first lien settlement appeal (.6); telephone conference with M. Esser re potential discovery (.1); review EFIH first lien settlement brief (.8); research re same (1.4). |
| 7/21/15 | Jason Douangsanith | .10 | Review and prepare new pleadings for electronic file. |
| 7/22/15 | Andrew R McGaan, P.C. | 2.40 | Research re issues in EFIH first lien make whole settlement appeal (.8); revise outline of appellate argument re same (1.2); correspond with RLF and M. Petrino re second lien make whole litigation scheduling and strategy (.4). |
| 7/22/15 | Meghan Rishel | 1.00 | Prepare research materials re cases cited in first lien settlement appeal (.5); research re Jevic briefs (.2); prepare research materials re first lien settlement appeal (.3). |
| 7/22/15 | Holly R Trogdon | 4.60 | Research re EFIH first lien settlement appeal (2.6); draft analysis re same (2.0). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/23/15 | Andrew R McGaan, P.C. | .20 | Correspond with PIK counsel re discovery issues for make whole and PPI claim objection. |
| 7/23/15 | Michael A Petrino | .60 | Correspond with J. Sharret (Kramer Levin) re proposed schedule for EFIH second lien make-whole litigation. |
| 7/23/15 | Richard U S Howell | .60 | Correspond with K&E working group re open items re PIK interest dispute. |
| 7/23/15 | Holly R Trogdon | .20 | Research re first lien settlement appeal brief. |
| 7/23/15 | Legislative Research | .50 | Research re legislative history of provisions of Bankruptcy Code re EFIH first lien settlement appeal. |
| 7/24/15 | Andrew R McGaan, P.C. | 2.10 | Telephone conference with M. Petrino, R. Howell, PIK counsel re discovery and disputes re timing of make whole and PPI claim objection (.5); telephone conference with M. Petrino, R. Howell re same (.4); correspond with K&E working group re PIK claim objection strategy (.9); revise proposed joint order with second liens re make whole briefing (.3). |
| 7/24/15 | Michael A Petrino | .90 | Telephone conference with counsel for PIK noteholders, A. McGaan and R. Howell to discuss timing and scope of objection to proof of claim (.5); telephone conference with A. McGaan, R. Howell re reactions and potential next steps (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/24/15 | Richard U S Howell | 5.50 | Review draft outlines and comments to same for appellate briefs in settlement appeal (1.5); telephone conference with A. McGaan, M. Petrino, PIK counsel re PIK interest and makewhole disputes (.5); telephone conference with A. McGaan, M. Petrino re same (.4); correspond with K&E working group re PIK interest dispute, second lien makewhole scheduling issues, and first lien settlement appeal issues (.7); review materials re appeal of first lien makewhole and lift stay rulings (.5); draft notes re same (1.2); review PIK motion to dismiss briefing and order (.7). |
| 7/24/15 | Jason Douangsanith | .30 | Review and prepare new pleadings for electronic file. |
| 7/25/15 | Andrew R McGaan, P.C. | .90 | Correspond with M. Petrino and S. Serajeddini re PIK claim objection legal issues and strategy (.3); telephone conference with M. Petrino, PIMCO counsel re third circuit appeal strategy (.6). |
| 7/25/15 | Michael A Petrino | 15.10 | Draft EFIH first lien settlement appeal brief (5.2); research re same (4.0); review record re same (2.1); review research summaries re same (1.7); correspond with K&E working group re same (1.5); telephone conference with A. McGaan, PIMCO counsel re EFIH first lien settlement appeal (.6). |
| 7/26/15 | Travis J Langenkamp | 1.40 | Review briefing scheduling order (.3); revise case calendar (1.1). |
| 7/26/15 | Michael A Petrino | 15.40 | Draft EFIH first lien settlement appeal brief (7.1); research re same (3.1); review record re same (1.2); review research summaries re same (1.9); correspond with K&E working group re same (2.1). |
| 7/27/15 | Mark E McKane | .50 | Correspond with A. McGaan re timing and arguments re post-petition interest. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Andrew R McGaan, P.C. | .90 | Correspond with J. Madron, K&E working group re PIK claim objection hearing and strategy (.4); correspond with PIK counsel, K&E working group re claim objection issues (.5). |
| 7/27/15 | Michael A Petrino | 7.80 | Draft opposition brief in EFIH first lien Settlement appeal (4.8); review research summaries re same (2.5); correspond with K&E working group re same (.5). |
| 7/27/15 | Spencer A Winters | 5.00 | Research re EFIH interest issues (3.2); draft analysis re same (1.8). |
| 7/29/15 | Andrew R McGaan, P.C. | 4.70 | Revise draft Third Circuit brief in opposition to first lien appeal of make whole settlement (4.0); telephone conference with M. Petrino re revisions and review appellant's brief re same (.7). |
| 7/29/15 | Michael A Petrino | 4.20 | Draft opposition brief for EFIH First Lien Settlement appeal (3.5); telephone conference with A. McGaan re same (.7). |
| 7/29/15 | Richard U S Howell | .30 | Correspond with K&E working group re makewhole litigation scheduling and strategy issues. |
| 7/30/15 | Andrew R McGaan, P.C. | 2.10 | Revise draft of Third Circuit opposition brief in make whole appeal (1.8); correspond with PIK counsel re claim objection issues for the Court (.3). |
| 7/30/15 | Michael A Petrino | 10.40 | Revise EFIH first lien settlement brief (7.6); correspond with A. McGaan re same (.6); research re same (2.2). |
| 7/30/15 | Richard U S Howell | .80 | Correspond with K&E working group re makewhole and PIK interest rate issues (.7); revise makewhole litigation calendar (.1). |
| 7/31/15 | Andrew R McGaan, P.C. | .90 | Review PIMCO appellate brief comments and appellate brief strategy. |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/31/15 | Michael A Petrino | 10.70 | Review record in the EFIH first lien settlement appeal (3.7); research re authorities cited by the Trustee (2.8); revise draft response brief (4.2). |
| 7/31/15 | Richard U S Howell | .30 | Correspond with K&E working group re makewhole and PIK interest scheduling issues. |
| 7/31/15 | Holly R Trogdon | 1.00 | Revise first lien settlement appeal brief. |
| | | 236.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731675**
**Client Matter: 14356-85**

_____

**In the matter of    [EFH] Claims Administration & Objections**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                                    $ 3,762.00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                                            $ .00

Total legal services rendered and expenses incurred                                   $ 3,762.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    85 - [EFH] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 6.60 | 570.00 | 3,762.00 |
| **TOTALS** | **6.60** | | **$ 3,762.00** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    85 - [EFH] Claims Administration & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/15/15 | Rebecca Blake Chaikin | 3.80 | Telephone conference with J. Ehrenhofer and R. Carter re claims asserted against EFH (1.5); draft summary of same (2.3). |
| 7/16/15 | Rebecca Blake Chaikin | .50 | Correspond A. Yenamandra re claims asserted at EFH. |
| 7/24/15 | Rebecca Blake Chaikin | 2.30 | Telephone conference with J. Ehrenhofer re EFH claims snapshot (.5); correspond with same re same (1.8). |
| | | 6.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731698**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                $ 96,684.50


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                $ 96,684.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 17.10 | 570.00 | 9,747.00 |
| Kevin Chang | 8.00 | 555.00 | 4,440.00 |
| Jeanne T Cohn-Connor | 2.50 | 955.00 | 2,387.50 |
| Jacob Goldfinger | 5.60 | 340.00 | 1,904.00 |
| Paul M Jones | 3.00 | 330.00 | 990.00 |
| Lina Kaisey | 31.40 | 570.00 | 17,898.00 |
| Teresa Lii | 37.80 | 665.00 | 25,137.00 |
| Timothy Mohan | 6.40 | 665.00 | 4,256.00 |
| Robert Orren | 1.50 | 310.00 | 465.00 |
| Max Schlan | 32.40 | 730.00 | 23,652.00 |
| Bryan M Stephany | 6.60 | 880.00 | 5,808.00 |
| **TOTALS** | **152.30** | | **$ 96,684.50** |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/01/15 | Teresa Lii | 1.20 | Correspond with S. Serajeddini re priority contract issues (.3); review same (.1); correspond with C. Husnick re same (.1); revise claim settlement stipulation (.6); correspond with S. Serajeddini, L. Kaisey and A. Alaman re same (.1). |
| 7/01/15 | Lina Kaisey | 6.30 | Analyze open issues re vendor contract (.6); correspond with T. Lii, B. Schartz, J. Cohn-Connor re same (.2); correspond with T. Lii re same (.2); analyze open issues re same (.8); analyze vendor contracts re assumption (.4); research re same (2.6); draft summary re same (.6); review contract assumption materials (.9). |
| 7/02/15 | Timothy Mohan | 1.40 | Revise water rights pleading (1.1); correspond with T. Lii and S. Serajeddini re same (.3). |
| 7/02/15 | Lina Kaisey | 1.20 | Research re contract rejection considerations (1.1); correspond with M. Schlan re same (.1). |
| 7/04/15 | Rebecca Blake Chaikin | 2.20 | Research re contract integration. |
| 7/05/15 | Teresa Lii | .30 | Review contract assumption issues (.2); correspond with M. Frank re same (.1). |
| 7/06/15 | Teresa Lii | .50 | Office conference with L. Kaisey re contract amendment (.2); correspond with P. Lewis re contract rejection research (.2); correspond with same re same (.1). |
| 7/06/15 | Timothy Mohan | .60 | Correspond with S. Serajeddini and T. Lii re water rights pleading and next steps. |
| 7/06/15 | Lina Kaisey | 2.10 | Review research re executory contract (1.1); correspond with A&M re same (.3); telephone conference with same re same (.5); office conference with T. Lii re contract amendment (.2). |
| 7/06/15 | Max Schlan | 4.20 | Research re Alcoa memo (3.4); revise memo re same (.8). |

3

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/07/15 | Teresa Lii | 1.00 | Analyze contract rejection issues (.4); correspond with K&E working group re same (.2); review contract re same (.3); correspond with S. Serajeddini re same (.1). |
| 7/07/15 | Lina Kaisey | 3.40 | Telephone conference with A&M, client re open contract items (.4); review open issues re same (.8); revise research re executory contracts (2.2). |
| 7/08/15 | Teresa Lii | 2.10 | Correspond with M. Frank re contract issues (.1); analyze same (.2); research re same (1.4); draft summary re same (.2); review contract re same (.2). |
| 7/08/15 | Lina Kaisey | 1.90 | Research re rejection of executory contract (1.7); revise same (.2). |
| 7/09/15 | Max Schlan | .50 | Telephone conference with company re lease issues. |
| 7/10/15 | Max Schlan | .30 | Correspond with A. Sexton re lease issue. |
| 7/13/15 | Teresa Lii | 2.10 | Correspond with B. Schartz re rejection issues (.3); telephone conference with L. Kaisey re same (.5); telephone conference with Company re same (1.0); review claims settlement stipulation (.3). |
| 7/13/15 | Lina Kaisey | 2.30 | Research re open options contract issues (1.3); revise same (.5); telephone conference with T. Lii re rejection issues (.5). |
| 7/13/15 | Max Schlan | .50 | Telephone conference with Company re lease issues. |
| 7/14/15 | Teresa Lii | 3.90 | Telephone conference with J. Berardi re claims settlement and assumption (.6); telephone conference with same and opposing counsel re same (.4); analyze issues re same (1.2); research re same (1.4); correspond with A&M re claims settlement issues (.3). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 7/14/15 | Lina Kaisey | 4.20 | Research re contract rejection issues (3.8); draft summary re same (.4). |
| 7/15/15 | Teresa Lii | 8.10 | Analyze issues re contract rejection (.6); correspond with S. Serajeddini re same (.3); research re same (4.8); draft memorandum re same (2.2); correspond with L. Kaisey re same (.2). |
| 7/15/15 | Rebecca Blake Chaikin | .20 | Correspond with M. Schlan re contract integration memo. |
| 7/16/15 | Jacob Goldfinger | 1.80 | Research re contract rejections. |
| 7/16/15 | Teresa Lii | 5.90 | Review contract to be assumed (.4); revise memorandum re rejection issues (.5); review documents re same (.7); telephone conference with A&M re assumptions and rejections (.2); correspond with A. Alaman re potential rejection (.1); research re same (2.4); office conference with M. Schlan re same (1.0); correspond with S. Serajeddini re same (.6). |
| 7/16/15 | Lina Kaisey | 1.50 | Review open issues re contracts to assume (.8); correspond with A&M re same (.4); draft summary re same (.3). |
| 7/16/15 | Max Schlan | 1.00 | Office conference with T. Lii re contract rejection issues. |
| 7/17/15 | Teresa Lii | .90 | Correspond with K&E working group re contract assumptions (.2); correspond with S. Serajeddini re same (.1); telephone conference with T. Silvey re same (.4); telephone conference with M. Frank re same (.1); telephone conference with A. Alaman re same (.1). |
| 7/17/15 | Rebecca Blake Chaikin | 6.70 | Correspond with M. Schlan re contracts (.3); revise memo re contract integration (6.4). |
| 7/19/15 | Lina Kaisey | .80 | Review open issues re contracts to assume and reject (.6); draft summary re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/20/15 | Teresa Lii | 1.60 | Review contract assumption issues (.5); telephone conference with A. Alaman re same (.1); telephone conference with outside counsel re same (.2); telephone conference with M. Frank re same (.1); correspond with K&E working group re same (.2); review contract amendment issues (.4); correspond with A&M re same (.1). |
| 7/20/15 | Lina Kaisey | 6.10 | Revise exhibits re lease assumptions (.8); research re assumption of executory contracts (4.8); draft summary re same (.5). |
| 7/20/15 | Rebecca Blake Chaikin | 3.00 | Revise contract integration memo (2.9); telephone conference with M. Schlan re same (.1). |
| 7/20/15 | Max Schlan | 1.80 | Telephone conference with McKool re Alcoa contract issues (.4); revise memo re same (1.3); telephone conference with R. Chaikin re same (.1). |
| 7/21/15 | Jacob Goldfinger | 2.50 | Research re assumption notices. |
| 7/21/15 | Timothy Mohan | 2.60 | Review correspondence re water rights issue (.7); revise motion re same (1.4); correspond with S. Serajeddini, T. Lii re same (.5). |
| 7/21/15 | Max Schlan | 6.40 | Telephone conference with Alvarez & Marsal re contracts issues (.5); telephone conference with Alvarez & Marsal and company re same (.5); correspond with L. Kaisey re same (.6); research re same (3.9); correspond with S. Serajeddini re filing of contract assumptions (.4); correspond with Richards, Layton & Finger re same (.5). |
| 7/22/15 | Jacob Goldfinger | 1.30 | Research re assumption pleadings and notices to counterparties. |
| 7/22/15 | Bryan M Stephany | .90 | Review draft non-use agreement (.7); correspond with M. Schlan re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 7/22/15 | Teresa Lii | 1.50 | Review documents re potential contract rejection (.8); correspond with T. Mohan and S. Serajeddini re research re same (.3); correspond with Company re same (.2); correspond with L. Kaisey and M. Schlan re contract assumption issues (.2). |
| 7/22/15 | Max Schlan | 5.90 | Review Alcoa contracts (4.8); correspond with R. Chaikin re same (.3); review Alcoa NDA (.5); correspond with K&E Working Group re same (.3). |
| 7/23/15 | Bryan M Stephany | .70 | Revise non-use agreement for information sharing with opposing counsel. |
| 7/23/15 | Robert Orren | .30 | Draft counter offer strategy re claims (.2); correspond with L. Kaisey re same (.1). |
| 7/23/15 | Lina Kaisey | .40 | Telephone conference with A&M re expiring contract (.2); correspond with S. Serajeddini re same (.1); correspond with A&M re same (.1). |
| 7/23/15 | Max Schlan | 5.20 | Correspond with K&E Working Group re Alcoa NDA (.6); correspond with McKool re same (.3); telephone conference with same re same (.4); review Alcoa contracts for next day meeting (3.9). |
| 7/24/15 | Rebecca Blake Chaikin | 1.00 | Telephone conference with McCool, M. Schlan re Alcoa contracts. |
| 7/24/15 | Max Schlan | 1.50 | Telephone conference with BR. Chaikin and McKool re Alcoa contract issues (1.0); prepare for same (.5). |
| 7/27/15 | Bryan M Stephany | 1.30 | Review settlement presentation (.4); correspond with M. Schlan re same (.3); research re potential claims and causes of action (.6). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 7/27/15 | Teresa Lii | 3.10 | Telephone conference with opposing counsel re claims settlement (.2); analyze issues re same (.3); review contract rejection issues (.3); correspond with S. Serajeddini and company re same (.1); draft extension stipulation (.2); correspond with M. Schlan re same (.1); telephone conference with A. Alaman re contract rejection issues (.2); draft motion re same (1.7). |
| 7/27/15 | Timothy Mohan | 1.80 | Review correspondence re water rights motion (.8); revise same (1.0). |
| 7/27/15 | Rebecca Blake Chaikin | .20 | Office conference with M. Schlan re Alcoa contracts. |
| 7/27/15 | Max Schlan | .90 | Correspond with T. Lii re lease issues (.3); correspond with Jones Day re same (.2); correspond with company re Alcoa contracts (.2); office conference with R. Chaikin re same (.2). |
| 7/28/15 | Bryan M Stephany | 1.00 | Review claims presentation (.4); research re claims analysis (.6). |
| 7/28/15 | Robert Orren | .40 | Correspond with L. Kaisey re contract analysis research. |
| 7/28/15 | Teresa Lii | 1.70 | Revise motion to reject contract (1.0); correspond with L. Kaisey re same (.1); draft rejection stipulation (.6). |
| 7/28/15 | Kevin Chang | 1.00 | Research re contract analysis. |
| 7/28/15 | Rebecca Blake Chaikin | 1.30 | Telephone conferences with M. Schlan re Alcoa notice of intent (.2); correspond B. Stephany and K. Chang re Sandow contracts (.1); telephone conference with M. Schlan, Company re same (.8); correspond K&E working group re same (.2). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 7/28/15 | Max Schlan | 1.60 | Review Alcoa notice of intent (.3); telephone conference with R. Chaikin re same (.2); correspond with B. Stephany re same (.4); telephone conference with R. Chaikin and company re same (.5); review materials re same (.2). |
| 7/29/15 | Bryan M Stephany | 2.70 | Revise draft letter re discovery requests from contract counterparties (1.1); telephone conference with K. Chang re same (.5); research re same (.5); telephone conference with M. Schlan re same (.6). |
| 7/29/15 | Teresa Lii | .40 | Revise claims stipulation settlement (.3); correspond with S. Serajeddini re same (.1). |
| 7/29/15 | Kevin Chang | .50 | Telephone conference with B. Stephany re discovery letter. |
| 7/29/15 | Rebecca Blake Chaikin | 1.70 | Office conference with M. Schlan re Alcoa letter (.3); draft same (1.4). |
| 7/29/15 | Max Schlan | 1.50 | Telephone conference with B. Stephany re response letter to Alcoa notice of intent (.6); office conference with R. Chaikin re same (.3); telephone conference with company and Alvarez & Marsal re contracts issues (.6). |
| 7/30/15 | Jeanne T Cohn-Connor | .50 | Review correspondence from A. Alaman re preparation of draft motion and confer with T. Lii and B. Schartz re same. |
| 7/30/15 | Robert Orren | .80 | Revise contract amendments with Southern Tire Mart (.6); correspond with L. Kaisey re same (.2). |
| 7/30/15 | Teresa Lii | 2.30 | Telephone conference with outside counsel re contract assumption (.2); correspond with same re same (.3); correspond with L. Kaisey re same (.1); revise rejection motion (1.7). |
| 7/30/15 | Kevin Chang | 6.50 | Research re contract assumption issues (6.1); correspond with B. Stephany re same (.4). |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 7/30/15 | Lina Kaisey | 1.20 | Revise contract assumption amendment (.6); correspond with A&M, T. Lii re same (.6). |
| 7/30/15 | Rebecca Blake Chaikin | .60 | Revise letter to Alcoa counsel (.2); correspond with Company, M. Schlan, B. Schartz, B. Stephany re same (.4). |
| 7/30/15 | Max Schlan | .80 | Correspond with R. Chaikin re Alcoa issues (.4); review letter to same (.4). |
| 7/30/15 | Paul M Jones | 3.00 | Research re contract assumption issues (2.1); draft correspondence to K. Chang re same (.9). |
| 7/31/15 | Jeanne T Cohn-Connor | 2.00 | Review environmental agreed order and related documentation (.7); revise draft rejection motion (.8); correspond with T. Lii re same (.4); review correspondence with A. Alaman re same (.1). |
| 7/31/15 | Teresa Lii | 1.20 | Revise contract rejection motion (.7); review materials re same (.1); correspond with J. Cohn-Connor re same (.2); correspond with company re same (.2). |
| 7/31/15 | Rebecca Blake Chaikin | .20 | Telephone conference with S. Moore, M. Schlan re Alcoa issues. |
| 7/31/15 | Max Schlan | .30 | Telephone conference with R. Chaikin and S. Moore re Alcoa update (.2); correspond with R. Chaikin re same (.1). |
| | | 152.30 | TOTAL HOURS |

# **August 2015**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4747985**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 32,242.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 32,242.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 7.90 | 570.00 | 4,503.00 |
| Emily Geier | 1.70 | 795.00 | 1,351.50 |
| Jason Gott | .60 | 730.00 | 438.00 |
| Shavone Green | 6.60 | 280.00 | 1,848.00 |
| Chad J Husnick | 1.10 | 975.00 | 1,072.50 |
| Natasha Hwangpo | 3.50 | 665.00 | 2,327.50 |
| Lina Kaisey | .30 | 570.00 | 171.00 |
| Teresa Lii | 1.40 | 665.00 | 931.00 |
| Timothy Mohan | 4.50 | 665.00 | 2,992.50 |
| Veronica Nunn | .50 | 845.00 | 422.50 |
| Robert Orren | 17.00 | 310.00 | 5,270.00 |
| Jonah Peppiatt | 11.80 | 570.00 | 6,726.00 |
| Michael A Petrino | 1.10 | 825.00 | 907.50 |
| Brian E Schartz | 2.60 | 930.00 | 2,418.00 |
| Anthony Sexton | .50 | 750.00 | 375.00 |
| Steven Torrez | .60 | 570.00 | 342.00 |
| Aparna Yenamandra | .20 | 730.00 | 146.00 |
| **TOTALS** | **61.90** | | **$ 32,242.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/01/15 | Brian E Schartz | 1.00 | Telephone conference with DDAs, Company, EVR re case status. |
| 8/02/15 | Rebecca Blake Chaikin | .50 | Correspond with K&E working group re status of upcoming filings. |
| 8/02/15 | Jonah Peppiatt | 1.40 | Revise workstream status summary (.8); correspond with N. Hwangpo re same (.2); correspond with A. Yenamandra re same (.4). |
| 8/03/15 | Robert Orren | .90 | Correspond with K&E working group docket report (.4); revise pleadings and dates chart (.5). |
| 8/03/15 | Natasha Hwangpo | .30 | Revise K&E works in progress list re updated timelines (.2); review same (.1). |
| 8/03/15 | Rebecca Blake Chaikin | .30 | Correspond with A. Yenamandra re upcoming filings. |
| 8/03/15 | Jonah Peppiatt | 1.10 | Correspond with K&E working group re workstream status (.4); revise summary re same (.7). |
| 8/04/15 | Robert Orren | .90 | Revise pleadings and dates chart. |
| 8/04/15 | Natasha Hwangpo | .50 | Review priority workstreams report (.4); correspond with J. Peppiatt re same (.1). |
| 8/04/15 | Teresa Lii | .40 | Telephone conference with J. Peppiatt re priority workstreams (.3); review worklist re same (.1). |
| 8/04/15 | Rebecca Blake Chaikin | .20 | Revise company workstream report re claims and other workstream deadlines. |
| 8/04/15 | Jonah Peppiatt | 1.50 | Revise priority workstreams summary (.4); telephone conference with T. Lii re same (.3); correspond with R. Chaikin re same (.2); correspond with A. Yenamandra re same (.3); correspond with K&E working group, Company re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
　　6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/05/15 | Robert Orren | .70 | Correspond with K&E working group docket report. |
| 8/05/15 | Emily Geier | .60 | Revise priority workstream report (.4); correspond with J. Peppiatt re same (.2). |
| 8/05/15 | Timothy Mohan | .10 | Correspond with K&E working group re company workstream report. |
| 8/05/15 | Rebecca Blake Chaikin | .40 | Revise priority workstream report (.2); telephone conference with J. Peppiatt re same (.2). |
| 8/05/15 | Jonah Peppiatt | .60 | Telephone conference with R. Chaikin re priority workstream summary (.2); revise same (.4). |
| 8/06/15 | Robert Orren | .80 | Revise priority workstreams report (.2); correspond with J. Peppiatt re same (.1); correspond with K&E working group re docket report (.5). |
| 8/06/15 | Jonah Peppiatt | .40 | Review workstream status summary (.2); correspond with R. Chaikin re same (.2). |
| 8/07/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 8/09/15 | Rebecca Blake Chaikin | .60 | Correspond with K&E working group re upcoming filings. |
| 8/10/15 | Robert Orren | .80 | Correspond with R. Chaikin re upcoming filings (.3); correspond with K&E working group re docket report (.5). |
| 8/10/15 | Brian E Schartz | 1.00 | Correspond with J. Peppiatt re priority workstreams (.4); correspond with R. Chaikin re same (.6). |
| 8/10/15 | Anthony Sexton | .30 | Correspond with J. Peppiatt re priority workstreams report. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Teresa Lii | .30 | Review priority workstreams (.2); correspond with J. Peppiatt re same (.1). |
| 8/10/15 | Rebecca Blake Chaikin | .20 | Review priority workstreams re claims deadlines. |
| 8/10/15 | Jonah Peppiatt | .80 | Correspond with K&E working group re workstream status (.2); revise summary re same (.6). |
| 8/11/15 | Robert Orren | .80 | Distribute docket report (.3); revise pleadings and dates chart (.5). |
| 8/11/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re upcoming filings. |
| 8/11/15 | Jonah Peppiatt | .60 | Correspond with K&E working group re priority workstreams (.4); revise summary re same (.2). |
| 8/12/15 | Michael A Petrino | .50 | Correspond with J. Peppiatt re priority litigation filings. |
| 8/12/15 | Robert Orren | 1.90 | Revise priority filings summary to reflect revised confirmation timeline (1.1); correspond with J. Peppiatt re same (.4); correspond with K&E working group re docket report (.4). |
| 8/12/15 | Emily Geier | .40 | Correspond with J. Peppiatt re priority workstreams updates. |
| 8/12/15 | Natasha Hwangpo | .40 | Review priority workstreams summary (.3); correspond with J. Peppiatt re same (.1). |
| 8/12/15 | Jonah Peppiatt | 1.70 | Revise priority workstream status summary (.8); correspond with K&E working group re same (.7); correspond with N. Hwangpo re same (.2). |
| 8/13/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Rebecca Blake Chaikin | .10 | Correspond with K&E working group re priority workstreams. |
| 8/14/15 | Robert Orren | 1.10 | Correspond with K&E working group re docket report (.6); revise pleadings and dates chart (.5). |
| 8/14/15 | Natasha Hwangpo | .30 | Correspond with J. Peppiatt re priority workstreams report (.1); revise same (.2). |
| 8/14/15 | Rebecca Blake Chaikin | .30 | Correspond K&E working group re upcoming filings (.2); review priority workstreams summary re claims deadlines (.1). |
| 8/14/15 | Jonah Peppiatt | 2.40 | Correspond with K&E working group re workstream status summary (.8); revise same (1.3); correspond with N. Hwangpo re same (.3). |
| 8/17/15 | Michael A Petrino | .60 | Telephone conference with K&E working group re priority workstreams. |
| 8/17/15 | Chad J Husnick | 1.10 | Telephone conference with K&E working group re priority workstreams (.6); review summary re same (.5). |
| 8/17/15 | Robert Orren | .90 | Review EFH correspondence (.2); correspond with K&E working group docket report (.7). |
| 8/17/15 | Emily Geier | .70 | Telephone conference with K&E working group re priority workstreams (.6); prepare for same (.1). |
| 8/17/15 | Jason Gott | .60 | Telephone conference with K&E working group re priority workstreams. |
| 8/17/15 | Natasha Hwangpo | 1.70 | Telephone conference with K&E working group re priority workstreams (.6); review report re same (.4); revise same (.3); revise restructuing reference deck re 2019 disclosures (.4). |
| 8/17/15 | Rebecca Blake Chaikin | .30 | Attend portion of telephone conference with K&E working group re priority workstreams. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Steven Torrez | .30 | Review 2019 party filing (.2); correspond with E. Geier re same (.1). |
| 8/17/15 | Veronica Nunn | .50 | Attend portion of telephone conference with K&E working group re priority workstreams. |
| 8/18/15 | Robert Orren | 1.60 | Correspond with K&E working group docket report (.8); revise pleadings and dates chart (.8). |
| 8/18/15 | Timothy Mohan | .20 | Correspond with K&E working group re priority workstream report. |
| 8/18/15 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re upcoming filings. |
| 8/19/15 | Robert Orren | .80 | Revise priority workstreams report (.4); revise chart of upcoming filing (.3); correspond with R. Chaikin re same (.1). |
| 8/19/15 | Timothy Mohan | 3.80 | Draft summary re recent creditor 2019 filings (3.4); correspond with K&E working group and Company re same (.4). |
| 8/19/15 | Rebecca Blake Chaikin | .10 | Correspond with B. Schartz re upcoming claims filings. |
| 8/19/15 | Jonah Peppiatt | .60 | Correspond with K&E working group re workstream status summary meeting. |
| 8/20/15 | Shavone Green | 2.20 | Correspond with K&E working group re docket update (.4); draft same (1.1); revise pleadings and dates chart (.7). |
| 8/20/15 | Teresa Lii | .20 | Correspond with R. Chaikin re status of priority filings. |
| 8/20/15 | Rebecca Blake Chaikin | .80 | Draft correspondence to K&E working group re priority filings. |
| 8/21/15 | Shavone Green | 2.20 | Revise priority workstreams report (1.3); correspond with R. Chaikin re same (.3); correspond with K&E working group re docket report (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/23/15 | Teresa Lii | .30 | Correspond with R. Chaikin re status of priority filings. |
| 8/23/15 | Rebecca Blake Chaikin | .40 | Correspond K&E working group re upcoming filings. |
| 8/24/15 | Shavone Green | 2.20 | Telephone conference with K&E working group and company re priority workstreams (.8); correspond with K&E working group re docket report (.7); revise pleadings chart (.7). |
| 8/24/15 | Natasha Hwangpo | .30 | Correspond with B. Schartz re priority workstreams. |
| 8/24/15 | Lina Kaisey | .30 | Correspond with R. Chaikin re upcoming priority workstreams. |
| 8/25/15 | Robert Orren | .80 | Revise pleadings and dates chart (.6); correspond with K&E working group re same (.2). |
| 8/25/15 | Timothy Mohan | .20 | Correspond with K&E working group re priority workstreams. |
| 8/26/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 8/26/15 | Brian E Schartz | .60 | Office conference with K&E working group re priority workstreams (.2); correspond with same re same (.4). |
| 8/26/15 | Aparna Yenamandra | .20 | Office conference with K&E working group re priority workstreams. |
| 8/26/15 | Teresa Lii | .20 | Office conference with K&E working group re upcoming priority workstreams. |
| 8/26/15 | Timothy Mohan | .20 | Office conference with K&E working group re priority workstreams. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
      6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Rebecca Blake Chaikin | 2.30 | Office conference with K&E working group re priority workstreams (.2); revise summary re same (1.8); correspond K&E working group re status of upcoming filings (.3). |
| 8/26/15 | Steven Torrez | .30 | Office conference with K&E working group re priority workstreams (.2); review summary re same (.1). |
| 8/26/15 | Jonah Peppiatt | .70 | Office conference with K&E working group re priority workstreams (.2); correspond with A. Yenamandra re same (.3); revise same (.2). |
| 8/27/15 | Robert Orren | .80 | Correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.4). |
| 8/27/15 | Rebecca Blake Chaikin | .60 | Correspond with K&E working group re status of upcoming filings (.1); revise summary of priority workstreams (.5). |
| 8/28/15 | Robert Orren | .90 | Review EFH correspondence (.2); correspond with K&E working group docket report (.4); revise pleadings and dates chart (.3). |
| 8/28/15 | Anthony Sexton | .20 | Correspond with K&E working group re upcoming tax filings. |
| 8/30/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re status of upcoming filings. |
| 8/31/15 | Robert Orren | .90 | Review EFH correspondence (.2); correspond with K&E working group re docket report (.4); revise pleadings and dates chart (.3). |
| | | 61.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4747986**
**Client Matter: 14356-7**

---

**In the matter of    [ALL] Cash Management**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 997.50

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 997.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Natasha Hwangpo | 1.50 | 665.00 | 997.50 |
| **TOTALS** | **1.50** | | **$ 997.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Natasha Hwangpo | .50 | Correspond with A. Yenamandra and T. Atwood re bank account opening and closures. |
| 8/11/15 | Natasha Hwangpo | 1.00 | Correspond with J. Madron re authorized depositories (.2); correspond with T. Atwood re same (.2); correspond with H. Tarrant and T. Atwood re noticing and authorized depositories (.4); correspond with RLF re same (.2). |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4747987**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                      $ 90,157.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 90,157.00

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 49.20 | 570.00 | 28,044.00 |
| Emily Geier | 27.30 | 795.00 | 21,703.50 |
| Jacob Goldfinger | 4.50 | 340.00 | 1,530.00 |
| Chad J Husnick | 5.90 | 975.00 | 5,752.50 |
| Teresa Lii | 11.90 | 665.00 | 7,913.50 |
| Robert Orren | 7.90 | 310.00 | 2,449.00 |
| Matthew E Papez, P.C. | 2.00 | 935.00 | 1,870.00 |
| Steven Serajeddini | 15.30 | 895.00 | 13,693.50 |
| Holly R Trogdon | 1.40 | 555.00 | 777.00 |
| Aparna Yenamandra | 8.80 | 730.00 | 6,424.00 |
| **TOTALS** | **134.20** | | **$ 90,157.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/15 | Emily Geier | 3.20 | Correspond with Company, T. Lii re asbestos issues. |
| 8/02/15 | Matthew E Papez, P.C. | 2.00 | Analyze draft opposition to motion to appoint legal representative re unmanifested asbestos claimants; (.4) revise same (1.4); review revised draft (.2). |
| 8/02/15 | Chad J Husnick | 1.10 | Revise objection to motion to appoint asbestos representative (.7); correspond with K&E working group re same (.4). |
| 8/02/15 | Emily Geier | .30 | Correspond with T. Lii re asbestos objection. |
| 8/02/15 | Teresa Lii | 4.30 | Revise objection to motion to appoint asbestos representative (3.4); research re same (.6); correspond with K&E working group re same (.1); correspond with C. Husnick re same (.2). |
| 8/02/15 | Holly R Trogdon | .60 | Review draft pleading in response to motion to appoint asbestos committee. |
| 8/03/15 | Aparna Yenamandra | .30 | Telephone conference with MTO re claims objections. |
| 8/03/15 | Teresa Lii | .80 | Revise objection to asbestos legal representative motion (.7); correspond with K&E working group and Company re same (.1). |
| 8/04/15 | Robert Orren | 1.20 | Review objection to motion to appoint asbestos claimant representative (.9); correspond with L. Kaisey re same (.3). |
| 8/04/15 | Aparna Yenamandra | .30 | Correspond with Luminant legal group re open claims issues. |
| 8/04/15 | Teresa Lii | 2.90 | Revise asbestos objection (1.8); review research re same (.7); correspond with C. Husnick re same (.3); correspond with company and J. Madron re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/15 | Rebecca Blake Chaikin | 6.70 | Revise chart of responses to omnibus objections (.1); review responses to same (.2); analyze claims that may require objections (3.8); correspond with A. Yenamandra, S. Serajeddini, A. Sexton, C. Rodriguez, J. Ehrenhofer, J. Madron re open claims issues (1.6); telephone conference P. Kinealy and J. Madron re omnibus claims objections (.3); telephone conference with D. Harris re claims objection (.1); telephone conference with claimants re same (.3); correspond with A. Yenamandra, S. Serajeddini, Company re Securitas stipulation (.3). |
| 8/05/15 | Emily Geier | .60 | Telephone conference with J. Katchadurian, T. Lii re asbestos claims forms (.3); review forms re same (.3). |
| 8/05/15 | Aparna Yenamandra | 1.90 | Correspond with S. Serajeddini, A&M re claims issues (.7); correspond with WC re claims issues (.5); correspond with A&M re same (.3); correspond with R. Chaikin, EFH legal re claims stipulation (.4). |
| 8/05/15 | Teresa Lii | .30 | Telephone conference with E. Geier and J. Katchadurian re asbestos claim submission form. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/05/15 | Rebecca Blake Chaikin | 9.10 | Draft COCs for Omnibus objections 19-21 (.7); telephone conference with claimant re stipulation (.3); telephone conferences with J. Ehrenhofer re claims open items (1.3); correspond with A. Yenamandra, S. Serajeddini re same (.4); telephone conference with P. Kinealy re responses to omnibus objections (1.0); correspond with D. Harris re same (.1); telephone conferences with claimants re same (2.8); prepare for same (.2); revise claims stipulation (.1); correspond Company, T. Lii and A. Yenamandra re same (.9); telephone conference with J. Madron re same (.2); revise claims worklist (.2); review disclosure statement re language re voting stipulations (.6); correspond J. Ehrenhofer, A. Yenamandra, S. Serajeddini re same (.3). |
| 8/06/15 | Robert Orren | 2.10 | Review case law cited in asbestos legal representative pleadings (1.8); correspond with T. Lii re same (.3). |
| 8/06/15 | Emily Geier | .30 | Correspond with T. Lii, C. Husnick re asbestos issues. |
| 8/06/15 | Aparna Yenamandra | 1.30 | Correspond with R. Chaikin, T. Lii re claims stipulation (.3); correspond with A&M, WC re claims issues (.7); review claims certificates of counsel (.3). |
| 8/06/15 | Teresa Lii | .40 | Review filed 2019 statement re asbestos law firm (.1); correspond with C. Husnick re same (.1); correspond with R. Orren re asbestos hearing preparation (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/15 | Rebecca Blake Chaikin | 6.10 | Review insurance claims (.2); telephone conference with Company re same (.2); revise claims priority worklist (.3); telephone conference with J. Ehrenhofer and P. Kinealy re COCs for omnibus objections 19-21 (.1); draft same (2.8); telephone conferences with claimants re omnibus objections (1.1); telephone conference with J. Ehrenhofer re EFH claims (.3); revise claims stipulation (.2); correspond Company and claimant counsel re same (.2); correspond with A&M, K&E working group re claims open items (.5); telephone conferences with claimant counsel and J. Madron re notice of withdrawal (.1); office conference with T. Lii re notice of settlement (.1). |
| 8/07/15 | Robert Orren | .60 | Prepare case law cited in motion to appoint asbestos representative and related pleadings (.4); correspond with T. Lii re same (.2). |
| 8/07/15 | Rebecca Blake Chaikin | 4.20 | Correspond with claimants re omnibus objections (.1); revise Grainger stipulation (.3); correspond with P. Kinealy re open claims items (.2); draft omnibus objections 24-26 (3.2); review hearing agenda re claims items (.2); correspond Company, claimant counsel, A. Yenamandra re claims stipulation (.2). |
| 8/09/15 | Robert Orren | 4.00 | Research case law cited in motion to appoint asbestos representative and related pleadings (3.6); correspond with T. Lii re same (.4). |
| 8/09/15 | Teresa Lii | .40 | Draft asbestos motion talking points. |
| 8/10/15 | Chad J Husnick | 3.70 | Prepare for hearing re motion re asbestos representative. |
| 8/10/15 | Jacob Goldfinger | 1.70 | Research precedent re asbestos claims and representatives. |
| 8/10/15 | Aparna Yenamandra | .60 | Correspond with RLF re claims issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/10/15 | Teresa Lii | 2.50 | Draft asbestos motion talking points (1.8); review cases re same (.7). |
| 8/10/15 | Holly R Trogdon | .50 | Correspond with K&E working group re asbestos discovery plan requests. |
| 8/10/15 | Rebecca Blake Chaikin | 1.30 | Correspond with Company re omnibus objections (.3); review claimant letter re omnibus 17 (.1); correspond with A. Yenamandra, D. McKillop re same (.4); telephone conference with J. Madron re open claims items (.3); revise deck re Holt claims (.2). |
| 8/11/15 | Rebecca Blake Chaikin | 1.20 | Draft notice re Securitas stipulation (.5); correspond with notice parties re same (.3); telephone conference with C. Horwitz re same (.1); correspond with same re same (.3). |
| 8/12/15 | Steven Serajeddini | 2.30 | Correspond with K&E working group re claim litigation (.9); correspond with same re same (.6); review materials re same (.8). |
| 8/12/15 | Aparna Yenamandra | 1.20 | Revise Headwaters motion. |
| 8/12/15 | Holly R Trogdon | .30 | Correspond with D. Kelly re asbestos diligence (.1); correspond with K&E working group re same (.2). |
| 8/13/15 | Emily Geier | 1.20 | Correspond with K&E working group re Committee discovery requests re asbestos. |
| 8/13/15 | Aparna Yenamandra | .90 | Revise Headwaters motion (.7); correspond with K&E working group re same (.2). |
| 8/13/15 | Rebecca Blake Chaikin | 1.70 | Correspond with E. Geier and S. Torrez re conflicts re claims objections (.4); telephone conference with D. Harris re HCL claim (.1); correspond with P. Kinealy re same (.1); correspond with D. McKillop re Lammers letter (.4); review Proskauer omnibus objections (.2); review exhibits to omnibus objections (.4); correspond with J. Ehrenhofer re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/15 | Emily Geier | .80 | Correspond with C. Husnick, B. Schartz re trade restriction motion (.3); review comments to same (.5). |
| 8/14/15 | Steven Serajeddini | 4.20 | Review materials re claim disallowance (2.4); correspond with K&E working group re same (.9); correspond with K&E working group, client re EFIH financing (.9). |
| 8/14/15 | Aparna Yenamandra | .40 | Correspond with T. Lii re Headwaters. |
| 8/15/15 | Rebecca Blake Chaikin | 1.40 | Correspond with Company, A. Yenamandra re claims letter response (.4); revise omnibus objections (.5); correspond with K. Mailloux, J. Ehrenhofer, DDAs, RLF and K&E working group re same (.5). |
| 8/16/15 | Steven Serajeddini | 1.40 | Correspond with K&E working group, client re claim disallowance. |
| 8/17/15 | Rebecca Blake Chaikin | 2.10 | Correspond with Company, K&E working group re omnibus objections (.4); correspond with S. Serajeddini and A. Yenamandra re open claims issues (.2); revise omnibus objections (.3); telephone conference with J. Ehrenhofer re same (.3); prepare omnibus objections for filing (.9). |
| 8/18/15 | Emily Geier | 7.20 | Revise claims restriction motion (6.3); correspond with C. Husnick re same (.2); correspond with J. Sowa re asbestos discovery requests (.4); correspond with same re same (.3). |
| 8/18/15 | Steven Serajeddini | 2.10 | Correspond with K&E working group re claims disallowance issues (.9); review and analyze materials re same (1.2). |
| 8/18/15 | Aparna Yenamandra | .40 | Correspond with KE working group re claims issues. |
| 8/18/15 | Teresa Lii | .30 | Telephone conference with K. Mailloux re claim issues (.2); correspond with same re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Rebecca Blake Chaikin | 4.00 | Review Stewart letter and exhibits (.4); correspond K&E working group re same (.3); telephone conference with S. Soesbe re same (.2); telephone conference with J. Madron re same (.5); telephone conference with J. Ehrenhofer re same (.2); telephone conferences with claimants re omnibus objections (.6); correspond with K&E working group and A&M re open claims items (1.4); telephone conference with J. Ehrenhofer re same (.3); revise master tracker of responses to omnibus objections (.1); |
| 8/19/15 | Emily Geier | 4.30 | Revise trade restriction motion (3.7); correspond with K&E working group re same (.3); correspond with Company re same (.3). |
| 8/19/15 | Steven Serajeddini | 3.20 | Correspond with K&E working group re claims disallowance issues (.7); correspond with K&E working group, opposing counsel re same (.7); research re same (1.8). |
| 8/19/15 | Rebecca Blake Chaikin | 1.30 | Correspond with J. Ehrenhofer re Stewart letter (.1); telephone conference with same re same (.5); correspond with C. Husnick re same (.2); correspond with same and G. Seitz re same (.2); review transcript of hearing appearance re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/20/15 | Rebecca Blake Chaikin | 4.60 | Revise Grainger stipulation (.4); correspond Company, J. Ehrenhofer, P. Kinealy re open claims items (.9); telephone conference with J. Ehrenhofer re same (.3); draft letter re Lammers (.4); revise chart of responses to omnibus objections (.3); draft certification of counsel re omnibus 16 (.6); telephone conference with J. Madron re same (.1); telephone conference with J. Ehrenhofer re same (.1); correspond with claimants re same (.4); correspond with C. Husnick re Stewart claim issue (.4); correspond with same re same (.2); telephone conference with J. Zajac re certifications of counsel for omnibus objections (.2); telephone conferences with claimants re omnibus objections (.3). |
| 8/21/15 | Emily Geier | 1.40 | Correspond with A. Wright re trade restriction motion. |
| 8/21/15 | Rebecca Blake Chaikin | 1.20 | Correspond with A&M re open claims items (.6); telephone conference with J. Madron re Lammers letter (.1); correspond S. Serajeddini re same (.1); telephone conference with claimant re omnibus objection (.2); telephone conference with counsel to Ken Stewart re claim (.1); correspond same re same (.1). |
| 8/24/15 | Jacob Goldfinger | 2.80 | Research precedent re claim settlement procedures. |
| 8/24/15 | Emily Geier | 2.90 | Correspond with K&E working group re claims restriction motion (.3); correspond with Company, Enoch Kever, Morgan Lewis re same and call related to same (.6); telephone conference with same re same (.4); revise same (1.3); correspond with K&E tax group re REIT trading restrictions (.3). |
| 8/24/15 | Rebecca Blake Chaikin | .30 | Correspond with S. Serajeddini re claims open items (.1); correspond with claimants re omnibus objections (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Chad J Husnick | 1.10 | Office conference with K. Stewart and M. Montemayor re alleged claims (.7); correspond with K&E working group re same (.4). |
| 8/25/15 | Emily Geier | 5.10 | Revise claims restriction motion (4.8); correspond with Company, Enoch Kever, Morgan Lewis re same (.3). |
| 8/25/15 | Rebecca Blake Chaikin | .40 | Correspond with C. Husnick, J. Ehrenhofer, and S. Serajeddini re claims open items (.2); revise Grainger stipulation (.1); correspond with T. Lii and S. Serajeddini re same (.1). |
| 8/26/15 | Aparna Yenamandra | .60 | Correspond with S. Serajeddini, R. Chaikin re claims issues (.6) |
| 8/26/15 | Rebecca Blake Chaikin | 1.10 | Correspond with S. Serajeddini and A. Yenamandra re HCL claims (.3); telephone conference with J. Ehrenhofer re Stewart claim (.2); correspond with C. Husnick and P. Villareal re same (.2); correspond with A. Yenamandra re Lammers letter (.2); telephone conference with J. Madron re same (.2). |
| 8/27/15 | Aparna Yenamandra | .60 | Telephone conference with c. Gooch, S. Soesbe re claims allowance. |
| 8/28/15 | Steven Serajeddini | 2.10 | Revise claims objection (1.7); correspond with K&E working group re same (.4). |
| 8/28/15 | Rebecca Blake Chaikin | .30 | Correspond with J. Madron, Company, A. Yenamandra re Lammers letter. |
| 8/31/15 | Aparna Yenamandra | .30 | Review claims omnibus objections. |
| 8/31/15 | Rebecca Blake Chaikin | 2.20 | Draft certifications of counsel for omnibus objections (1.3); telephone conference claimant re same (.1); correspond with J. Ehrenhofer re notices of satisfaction (.1); telephone conference with J. Ehrenhofer and P. Kinealy re open claims items (.7). |
|  |  | 134.20 | TOTAL HOURS |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
        8 - [ALL] Claims Administration & Objections

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4747988**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                     $ 1,600,724.50

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 1,600,724.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 95.40 | 555.00 | 52,947.00 |
| Rebecca Blake Chaikin | 1.10 | 570.00 | 627.00 |
| Colleen C Caamano | 6.10 | 310.00 | 1,891.00 |
| Lauren O Casazza | 7.70 | 935.00 | 7,199.50 |
| Kevin Chang | 34.30 | 555.00 | 19,036.50 |
| Cormac T Connor | 9.00 | 845.00 | 7,605.00 |
| Mark Cuevas | 110.60 | 310.00 | 34,286.00 |
| Haley Darling | 5.60 | 555.00 | 3,108.00 |
| Alexander Davis | 74.50 | 710.00 | 52,895.00 |
| George Desh | 37.30 | 755.00 | 28,161.50 |
| Stephanie Ding | 37.60 | 210.00 | 7,896.00 |
| Jason Douangsanith | 17.20 | 195.00 | 3,354.00 |
| Gary A Duncan | 70.90 | 300.00 | 21,270.00 |
| Michael Esser | 4.50 | 825.00 | 3,712.50 |
| Michael S Fellner | 107.30 | 265.00 | 28,434.50 |
| Jason Fitterer | 65.00 | 710.00 | 46,150.00 |
| Jonathan F Ganter | 73.80 | 825.00 | 60,885.00 |
| Jeffrey M Gould | 91.10 | 880.00 | 80,168.00 |
| Lisa A Horton | 2.70 | 350.00 | 945.00 |
| Reid Huefner | 10.10 | 845.00 | 8,534.50 |
| Natasha Hwangpo | 1.10 | 665.00 | 731.50 |
| Paul M Jones | 62.50 | 330.00 | 20,625.00 |
| Vinu Joseph | 27.10 | 635.00 | 17,208.50 |
| Lina Kaisey | 1.00 | 570.00 | 570.00 |
| Howard Kaplan | 4.40 | 755.00 | 3,322.00 |
| Marc Kieselstein, P.C. | 3.60 | 1,235.00 | 4,446.00 |
| Austin Klar | 35.00 | 635.00 | 22,225.00 |
| Lucas J Kline | 86.50 | 825.00 | 71,362.50 |
| Nick Laird | 33.00 | 635.00 | 20,955.00 |
| Travis J Langenkamp | 74.90 | 350.00 | 26,215.00 |
| Teresa Lii | .40 | 665.00 | 266.00 |
| Jeffery Lula | 31.70 | 795.00 | 25,201.50 |
| William G Marx | 1.00 | 315.00 | 315.00 |
| Meg McCarthy | 8.30 | 195.00 | 1,618.50 |
| Andrew R McGaan, P.C. | 45.50 | 1,090.00 | 49,595.00 |
| Mark E McKane | 63.40 | 1,025.00 | 64,985.00 |
| Eric Merin | 35.30 | 635.00 | 22,415.50 |
| Linda K Myers, P.C. | .90 | 1,325.00 | 1,192.50 |
| Chad M Papenfuss | 220.80 | 315.00 | 69,552.00 |
| Samara L Penn | 32.50 | 795.00 | 25,837.50 |
| Michael A Petrino | .40 | 825.00 | 330.00 |
| William T Pruitt | 4.00 | 895.00 | 3,580.00 |
| Meghan Rishel | 89.90 | 265.00 | 23,823.50 |
| Brenton A Rogers | 60.80 | 895.00 | 54,416.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| Jeremy Roux | 13.40 | 555.00 | 7,437.00 |
| Brian E Schartz | 1.50 | 930.00 | 1,395.00 |
| Mark F Schottinger | 38.50 | 710.00 | 27,335.00 |
| Anthony Sexton | .30 | 750.00 | 225.00 |
| Stephanie Shropshire | 33.50 | 635.00 | 21,272.50 |
| Justin Sowa | 197.30 | 710.00 | 140,083.00 |
| Bryan M Stephany | 68.40 | 880.00 | 60,192.00 |
| Adam Stern | 1.60 | 710.00 | 1,136.00 |
| Sarah Stock | 64.30 | 635.00 | 40,830.50 |
| Kenneth J Sturek | 3.00 | 350.00 | 1,050.00 |
| Nathan Taylor | 19.90 | 555.00 | 11,044.50 |
| Adam Teitcher | 112.00 | 710.00 | 79,520.00 |
| Anna Terteryan | 241.60 | 555.00 | 134,088.00 |
| Steven Torrez | 5.50 | 570.00 | 3,135.00 |
| Holly R Trogdon | 23.60 | 555.00 | 13,098.00 |
| Charles D Wineland, III | 77.20 | 635.00 | 49,022.00 |
| Spencer A Winters | 3.90 | 665.00 | 2,593.50 |
| Aparna Yenamandra | 10.10 | 730.00 | 7,373.00 |
| **TOTALS** | **2,701.40** | | **$ 1,600,724.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/15 | Gary A Duncan | 4.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/01/15 | Adam Teitcher | 3.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/01/15 | Chad M Papenfuss | 2.90 | Draft summary re production and processing of documents. |
| 8/01/15 | Anna Terteryan | .40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/02/15 | Travis J Langenkamp | 2.00 | Analyze document review issues (1.6); correspond with M. Cuevas and C. Papenfuss re same (.4). |
| 8/02/15 | Gary A Duncan | 8.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/02/15 | Bryan M Stephany | 1.70 | Telephone conference with creditor constituents re discovery issues (.8); correspond with T. Langenkamp and J. Gould re same (.3); review summary re same (.6). |
| 8/02/15 | Justin Sowa | 4.20 | Review documents re privilege and responsiveness re plan confirmation discovery requests. |
| 8/02/15 | Adam Teitcher | 4.10 | Review documents re privilege and responsiveness re plan confirmation discovery requests. |
| 8/02/15 | Austin Klar | 3.20 | Draft responses and objections re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/15 | Chad M Papenfuss | 2.90 | Revise document production tracking index (2.1); telephone conference with vendor re database issues (.6); correspond with Epiq re same (.2). |
| 8/03/15 | Travis J Langenkamp | 2.30 | Research database issues (.3); revise distribution list (.3); revise document collection tracker (1.2); revise case calendar re scheduling (.5). |
| 8/03/15 | Mark E McKane | 3.30 | Correspond with J. Sprayregen, M. Kieselstein, A. McGaan re disinterested director advisors' portions of the settlement agreement motion (.4); correspond with B. Rogers re draft settlement agreement motion (.5); revise draft settlement agreement (1.3); correspond with B. Stephany, J. Gould re responses to disclosure statement discovery (.4); correspond re scheduling issues with M. Kieselstein, C. Husnick, S. Serajeddini (.7). |
| 8/03/15 | Andrew R McGaan, P.C. | 1.50 | Correspond with M. McKane re litigation strategy and hearing issues (.4); telephone conference with client re case strategy, hearings and outstanding issues (1.1). |
| 8/03/15 | Gary A Duncan | 2.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/03/15 | Michael S Fellner | 6.40 | Review main docket and adversary proceeding dockets re confidential documents (.6); prepare documents for production re plan confirmation discovery requests (5.8). |
| 8/03/15 | Jeffrey M Gould | .80 | Correspond with K&E litigation working group re plan discovery issues (.3); review summary re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | Bryan M Stephany | 2.90 | Telephone conference with creditor counsel re discovery issues and repository inquiries (.8); correspond with M. McKane, J. Gould and A. Yenamandra re same (.2); correspond with J. Sowa and J. Ganter re third-party discovery (.3); correspond with M. Fellner and A. Klar re confidentiality and sealing issues (.4); review summary re same (.6); review materials re plan confirmation requests (.6). |
| 8/03/15 | Justin Sowa | 4.50 | Revise objections and responses to EFH Committee plan confirmation document requests (1.8); review amended filed plan of reorganization re same (.3); review documents re privilege and responsiveness re plan confirmation discovery requests (2.4). |
| 8/03/15 | Jason Fitterer | 4.50 | Review document review guidance (1.8); review documents re privilege and responsiveness re plan confirmation discovery requests (2.7). |
| 8/03/15 | Alexander Davis | .80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/03/15 | Mark F Schottinger | 2.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/03/15 | Cormac T Connor | 1.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests (.4); review materials re same (.8). |
| 8/03/15 | Nick Laird | 3.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/03/15 | Charles D Wineland, III | 2.40 | Review documents re privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/03/15 | Sarah Stock | 1.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/03/15 | Mark Cuevas | 1.00 | Prepare documents for attorney review. |
| 8/03/15 | Meghan Rishel | .70 | Assist with plan confirmation discovery. |
| 8/03/15 | Chad M Papenfuss | 4.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests (3.2); correspond with M. Cuevas re processing options (.2); revise tracker re same (.8). |
| 8/03/15 | James Barolo | 1.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/03/15 | Kevin Chang | 7.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/03/15 | Holly R Trogdon | .10 | Review status re document review. |
| 8/03/15 | Nathan Taylor | .50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/03/15 | Jason Douangsanith | .70 | Review database for key documents for attorney review. |
| 8/04/15 | Travis J Langenkamp | 1.90 | Revise document collection tracker re plan confirmation discovery. |
| 8/04/15 | Mark E McKane | 1.90 | Correspond with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick, A. McGaan and B. Rogers re disclosure statement and settlement motion strategy and timing (.9); draft outline of proposal re same (.6); correspond with K&E working group re conference with TCEH disinterested director advisors re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|------------|
| 8/04/15 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with client re property tax litigation and strategy, and prepare for same. |
| 8/04/15 | Andrew R McGaan, P.C. | 2.90 | Correspond with restructuring and litigation teams re Plan scheduling and litigation strategy (.6); draft revisions and notes re potential scheduling and discovery outlines (2.3). |
| 8/04/15 | William T Pruitt | .60 | Telephone conference with K&E restructuring and litigation teams re status and strategy (.4); prepare for same (.2). |
| 8/04/15 | Brenton A Rogers | 1.50 | Telephone conference with K&E working group re litigation and bankruptcy coordination (.4); prepare for same (.4); correspond with H. Trogdon and B. Stephany re diligence questions (.4); correspond with M. McKane, A. McGaan, and H. Darling re scheduling (.3). |
| 8/04/15 | Michael S Fellner | 5.90 | Review main docket and adversary proceeding dockets re confidential documents (.2); assist with document production (3.7); prepare documents for attorney review re same (2.0). |
| 8/04/15 | Jeffrey M Gould | 4.40 | Telephone conference with K&E working group re litigation and bankruptcy coordination (.4); prepare for same (.5); review diligence requests (1.4); review board document index (2.1). |
| 8/04/15 | Bryan M Stephany | 4.70 | Review confirmation discovery requests and draft responses (1.1); review plan confirmation discovery status (1.8); telephone conference with third parties re discovery issues (.8); telephone conference with J. Sowa and J. Ganter re third party document collection (.5); telephone conference with K&E restructuring and litigation working groups re coordination (.4); prepare for same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | Jonathan F Ganter | 1.10 | Telephone conference with K&E working group re litigation and bankruptcy coordination (.4); prepare for same (.2); telephone conference with J. Sowa and B. Stephany re third party discovery (.5). |
| 8/04/15 | Jonathan F Ganter | .50 | Review plan (.2); correspond with B. Stephany and J. Sowa re confirmation discovery (.3). |
| 8/04/15 | Michael Esser | .20 | Telephone conference with H. Trogdon re diligence requests. |
| 8/04/15 | Justin Sowa | 5.20 | Correspond with vendor re document searches (.3); telephone conference with K&E working group re litigation and bankruptcy coordination (.4); prepare for same (.3); telephone conference with B. Stephany and J. Ganter re third party collections (.5); review documents for privilege and responsiveness re plan confirmation discovery requests (3.7). |
| 8/04/15 | Aparna Yenamandra | .70 | Telephone conference with K&E working group re litigation and bankruptcy coordination (.4); prepare for same (.3). |
| 8/04/15 | Alexander Davis | 2.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/04/15 | Cormac T Connor | .90 | Review discovery requests (.3); telephone conference with K&E working group re litigation and bankruptcy coordination (.4); prepare for same (.2). |
| 8/04/15 | Nick Laird | 4.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/04/15 | Natasha Hwangpo | .50 | Telephone conference with K&E working group re litigation and bankruptcy coordination (.4); revise report re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/15 | Teresa Lii | .40 | Telephone conference with K&E litigation and restructuring working groups re ongoing workstreams. |
| 8/04/15 | Eric Merin | 4.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/04/15 | Charles D Wineland, III | 5.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/04/15 | Sarah Stock | 1.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/04/15 | Mark Cuevas | 1.90 | Analyze database issues (.6); correspond with C. Papenfuss re document review issues (.2); correspond with P. Ramsey and J. Sowa re plan discovery (.5); review document review database issues (.2); telephone conference with C. Papenfuss re upcoming production (.4). |
| 8/04/15 | Meghan Rishel | 4.40 | Assist with document review re plan confirmation discovery. |
| 8/04/15 | Chad M Papenfuss | 6.60 | Review database for documents re upcoming production (3.8); review database for documents re upcoming production (1.3); telephone conference with M. Cuevas re same (.4); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.3); correspond with W. Marx re database updates for same (.8). |
| 8/04/15 | James Barolo | 6.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/04/15 | Kevin Chang | 5.40 | Review global settlement motion re litigation issues (1.3); review documents for privilege and responsiveness re plan confirmation discovery requests (4.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | Holly R Trogdon | .90 | Review proposed diligence requests (.3); telephone conference with M. Esser re same (.2); correspond with B. Stephany and B. Rogers re same (.1); correspond with M. McKane re same (.2); telephone conference with T. Atwood re same (.1). |
| 8/04/15 | Lina Kaisey | .50 | Telephone conference with K&E working group re open litigation and restructuring workstreams and priority items (.4); review report re same (.1). |
| 8/04/15 | Anna Terteryan | 1.30 | Review documents for privilege and responsiveness re plan confirmation discovery (1.1); review status of document processing re same (.2). |
| 8/04/15 | Rebecca Blake Chaikin | .30 | Attend portion of telephone conference with K&E bankruptcy and litigation working groups re coordination of workstreams. |
| 8/04/15 | Steven Torrez | .50 | Telephone conference with K&E working group re litigation and bankruptcy work streams and priority deadlines (.4); prepare for same (.1) |
| 8/04/15 | Haley Darling | 2.40 | Draft proposed schedule re confirmation hearing (1.8); revise same (.6). |
| 8/04/15 | Howard Kaplan | .40 | Telephone conference with K&E working group re restructuring and litigation coordination. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Mark E McKane | 4.70 | Telephone conference with K&E litigation working group re status and strategy (.6); prepare for same (.8); correspond with J. Lula re same (.2); correspond with B. Rogers, H. Darling re potential October-based confirmation litigation schedule (.9); analyze issues re same (.4); correspond with K&E litigation working group re review of releases in draft settlement agreement (.8); correspond with A. McGaan, B. Rogers re proposed accelerated confirmation schedule (.6); correspond with B. Stephany, J. Ganter and J. Sowa re confirmation discovery (.4). |
| 8/05/15 | Andrew R McGaan, P.C. | 4.60 | Telephone conference with DDA's and EVR re Plan and settlement strategy (1.0); review creditor group litigation letters and draft settlement approval brief (1.4); revise same (1.6); telephone conference with litigation team re all outstanding litigation tasks and strategy (.6). |
| 8/05/15 | William T Pruitt | .60 | Telephone conference with K&E litigation working group re status and strategy. |
| 8/05/15 | Brenton A Rogers | 3.30 | Revise draft schedule (.8); telephone conference with K&E working group re litigation status (.6); prepare for same (.4); telephone conference with conflicts matter advisors re deal status (.6); review strategy re same (.9). |
| 8/05/15 | Michael S Fellner | 6.50 | Review main docket and adversary proceeding dockets re confidential documents (.4); correspond with B. Stephany re same (.3); assist with plan confirmation document review (4.2); prepare documents for production re same (1.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Jeffrey M Gould | 7.80 | Review plan confirmation responses (.8); revise same (2.3); telephone conference with B. Stephany re same (.8); telephone conference with K&E working group re litigation status and strategy (.6); prepare for same (.4); review status of board document index (1.9); analyze strategy re same (1.0). |
| 8/05/15 | Bryan M Stephany | 4.30 | Draft responses and objections to confirmation discovery requests (.4); telephone conference with J. Gould re same (.8); telephone conference with K&E working group re status of discovery (.6); telephone conference with Evercore re confirmation discovery (.6); telephone conference with Filsinger re confirmation discovery (.5); correspond with M. McKane, J. Ganter and J. Sowa re same (.3); telephone conference with J. Sowa re third party discovery (.4); review status of same (.7). |
| 8/05/15 | Jonathan F Ganter | .60 | Telephone conference with K&E working group re litigation status. |
| 8/05/15 | Michael Esser | 1.10 | Telephone conference with K&E working group re litigation status (.6); prepare for same (.4); telephone conference with H. Trogdon re same (.1). |
| 8/05/15 | Samara L Penn | .80 | Telephone conference with K&E working group re litigation status (.6); correspond with same re same (.2). |
| 8/05/15 | Jeffery Lula | 5.20 | Telephone conference with K&E working group re litigation status (.6); analyze strategy re same (1.1); correspond with M. McKane re same (.3); correspond with B. Stephany re same (.1); review documents for privilege and responsiveness re plan confirmation discovery requests (3.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Justin Sowa | 8.60 | Telephone conference with K&E litigation working group re weekly litigation update (.6); telephone conference with B. Stephany re third party collections (.4); telephone conference with A. Terteryan re document review guidance (.2); draft responses and objections to creditor constituencies' document requests (3.7); telephone conference with A&M re plan confirmation document collections (.5); telephone conference with Filsinger re plan confirmation document collections (.7); correspond with B. Stephany re third party collections (.3); office conference with A. Terteryan re plan confirmation production document searches (.7); telephone conference with same re same (.2); review documents for privilege and responsiveness re plan confirmation discovery requests (1.3). |
| 8/05/15 | Jason Fitterer | 4.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/05/15 | Alexander Davis | 3.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/05/15 | Mark F Schottinger | 4.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/05/15 | George Desh | .60 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/05/15 | Cormac T Connor | .20 | Review status re document review efforts. |
| 8/05/15 | Nick Laird | 4.80 | Research re plan confirmation litigation issues. |
| 8/05/15 | Charles D Wineland, III | 1.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Sarah Stock | 4.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/05/15 | Mark Cuevas | 1.60 | Review document production issues (1.2); correspond with C. Papenfuss re database issues (.4). |
| 8/05/15 | Meghan Rishel | 3.50 | Revise tracking spreadsheet (.8); review issues re final searches (.2); assist with document review re plan confirmation discovery (2.5). |
| 8/05/15 | Chad M Papenfuss | 5.20 | Prepare documents for attorney review (3.5); telephone conference with P. Ramsey re database issues (.9); review database for documents re upcoming production (.8). |
| 8/05/15 | James Barolo | 2.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests (1.7); telephone conference with K&E working group re litigation status and strategy (.6). |
| 8/05/15 | Kevin Chang | 1.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests (1.0); telephone conference with K&E working group re litigation status and strategy (.6). |
| 8/05/15 | Holly R Trogdon | .80 | Telephone conference with K&E working group re litigation work streams (.6); telephone conference with T. Atwood re diligence (.1); telephone conference with M. Esser re workstreams (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Anna Terteryan | 9.20 | Telephone conference with K&E working group re litigation update (.6); review documents for privilege and responsiveness re plan confirmation discovery requests (4.3); review guidance re same (2.2); office conference with J. Sowa re plan confirmation production (.7); telephone conference with same re document review guidance (.2); review and analyze documents in preparation of guidance (1.2). |
| 8/05/15 | Haley Darling | 1.30 | Draft proposed confirmation schedule (.7); telephone conference with K&E working group re litigation update and strategy (.6). |
| 8/05/15 | Jason Douangsanith | 2.80 | Review and prepare new pleadings for electronic file (2.6); remove redactions re documents for production (.2). |
| 8/06/15 | Mark E McKane | 2.80 | Correspond with J. Gould re confirmation-related document collections (.4); analyze draft settlement agreement, plan support agreement and settlement agreement motion re litigation issues (2.4). |
| 8/06/15 | Andrew R McGaan, P.C. | 1.40 | Review brief in support of settlement agreement and correspond with litigation team re same. |
| 8/06/15 | Brenton A Rogers | 1.80 | Review and analyze research re plan confirmation issues (.7); review and analyze letter from Akin Gump re discovery and disclosure statement (.5); telephone conference with conflicts matter advisors re process issues (.6). |
| 8/06/15 | Michael S Fellner | 6.30 | Review main docket and adversary proceeding dockets re confidential documents (.7); assist with plan confirmation document review (1.3); review discovery requests (.6); prepare documents for production re same (3.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/15 | Jeffrey M Gould | 9.40 | Analyze documents to be produced re discovery requests (2.4); review board document index (1.6); correspond with L. Kline re same (.3); telephone conference with B. Stephany and J. Sowa re confirmation discovery issues (1.0); review materials re same (1.8); review draft responses re discovery requests (1.2); telephone conference with K&E working group re discovery status and issues (1.1). |
| 8/06/15 | Bryan M Stephany | 7.20 | Telephone conference with J. Sowa and A&M re confirmation discovery (.7); telephone conference with J. Sowa and J. Gould re same (1.0); telephone conference with K&E working group re discovery issues (1.1); revise discovery responses and objections (2.4); correspond with J. Gould A. Klar, and J. Sowa re same (.4); review third party collection issues (.8); telephone conference with Wachtell re discovery issues (.8). |
| 8/06/15 | Jeffery Lula | 2.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/06/15 | Justin Sowa | 8.30 | Telephone conference with B. Stephany and A&M re A&M document collection (.7); telephone conference with B. Stephany and J. Gould re document collection (1.0); revise responses and objections to disclosure statement document requests (1.8); draft summary of discovery served for scheduling motion (.6); telephone conference with K&E discovery working group re weekly discovery update (1.1); prepare for same (.5); telephone conference with A. Terteryan re document review guidance (.1); review documents re privilege and responsiveness to plan confirmation discovery requests (2.5). |
| 8/06/15 | Adam Teitcher | 7.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/15 | Aparna Yenamandra | 1.80 | Correspond with K&E working group, conflicts matter advisors re discovery letter issues (.4); review same (.3); draft DS discovery letter (1.1). |
| 8/06/15 | Jason Fitterer | 5.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/06/15 | Alexander Davis | 3.90 | Review documents in preparation for production re plan discovery process (2.9); draft summaries re document custodian interviews (.8); correspond with J. Gould re same (.2). |
| 8/06/15 | Mark F Schottinger | 1.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/06/15 | George Desh | 2.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/06/15 | Cormac T Connor | .20 | Review draft responses re discovery requests. |
| 8/06/15 | Charles D Wineland, III | 8.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/06/15 | Austin Klar | 1.20 | Telephone conference with K&E working group re discovery status (1.1); prepare for same (.1). |
| 8/06/15 | Mark Cuevas | 2.20 | Telephone conference with vendor re database updates (.8); prepare documents for attorney review (1.4). |
| 8/06/15 | Meghan Rishel | 5.90 | Assist with document review re plan confirmation discovery (3.8); prepare documents for review by company (1.1); telephone conference with C. Papenfuss re document production issues (1.0). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/06/15 | Chad M Papenfuss | 7.20 | Review database re documents re upcoming productions (1.4); prepare documents for attorney review re same (4.1); telephone conference with vendor re same (.4); prepare outline re same (.3); telephone conference with M. Rishel re same (1.0). |
| 8/06/15 | James Barolo | 5.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/06/15 | Holly R Trogdon | 1.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/06/15 | Anna Terteryan | 9.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests (1.3); telephone conference with J. Sowa re same (.1); telephone conference with J. Barolo re same (.2); prepare documents for production re same (2.8); revise guidance re plan confirmation document review (3.2); telephone conference with K&E working group re plan confirmation discovery (1.1); prepare for same (.5); review issues re document searches (.3). |
| 8/06/15 | Haley Darling | 1.10 | Telephone conference with K&E working group re discovery issues. |
| 8/07/15 | Travis J Langenkamp | 2.50 | Correspond with C. Papenfuss re document collection issues re plan confirmation discovery (.8); draft summary of collection status (1.3); correspond with J. Sowa re third party collections re disclosure statement (.4). |
| 8/07/15 | Michael A Petrino | .40 | Revise Rule 9019 motion re statute of limitations. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Michael S Fellner | 5.90 | Review main docket and adversary proceeding dockets re confidential documents (.4); correspond with B. Stephany re confidentiality and sealing issues (.3); analyze issues re same (.7); review documents in preparation for production (4.5). |
| 8/07/15 | Jeffrey M Gould | 5.70 | Review documents in preparation for production re discovery requests (1.6); revise draft responses re same (2.1); telephone conference with C. Howard, K. Ashby re document collections (1.1); prepare for same (.7); telephone conference with B. Stephany re discovery issues (.2). |
| 8/07/15 | Bryan M Stephany | 3.20 | Telephone conference with J. Gould re confirmation discovery issues (.3); draft responses and objections (1.7); correspond with J. Sowa and A. Klar re same (.8); telephone conference with creditors' counsel re disclosure statement discovery requests (.4). |
| 8/07/15 | Michael Esser | 1.90 | Office conference with K&E working group re litigation status and discovery issues (1.5); prepare for same (.4) |
| 8/07/15 | Samara L Penn | 1.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/07/15 | Justin Sowa | 7.40 | Correspond with J. Gould and B. Stephany re responses and objections to plan confirmation document requests (.3); office conference with A. Klar re responses and objections (.2); draft search terms re document requests (2.2); telephone conference with A. Terteryan re document review guidance (.2); review draft responses and objections to plan confirmation discovery requests (.9); telephone conference with A. Terteryan re document review searches (1.1); review documents for privilege and responsiveness re plan confirmation discovery requests (1.0); office conference with K&E working group re case status update (1.5). |
| 8/07/15 | Adam Teitcher | 7.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/07/15 | Jason Fitterer | 4.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/07/15 | Alexander Davis | 6.20 | Prepare for custodial interviews re plan confirmation discovery materials (.5); attend custodial interview with K. Ashby (.7); revise memorandum re same (.6); attend custodial interview with C. Howard (.7); draft custodial interview memorandum re same (1.8); office conference with K&E working group re status of litigation (1.5); review documents in preparation for production in plan discovery process (.4). |
| 8/07/15 | George Desh | 4.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/07/15 | Nick Laird | 1.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Vinu Joseph | 3.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/07/15 | Eric Merin | 2.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/07/15 | Charles D Wineland, III | 7.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/07/15 | Austin Klar | .20 | Office conference with J. Sowa re responses and objections. |
| 8/07/15 | Sarah Stock | 4.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests (3.3); office conference with K&E working group re discovery issues and strategy (1.5). |
| 8/07/15 | Mark Cuevas | 3.10 | Correspond with C. Papenfuss re database issues (.4); telephone conference with A. Terteryan re document production (.6); prepare documents for attorney review re discovery requests (2.1). |
| 8/07/15 | Meghan Rishel | 1.90 | Assist with document review re plan confirmation discovery. |
| 8/07/15 | Chad M Papenfuss | 8.70 | Revise document production tracker (1.2); correspond with L. Horton re database issues (.4); draft searches re document review (1.8); prepare documents for attorney review (3.4); review database for documents re upcoming production (1.9). |
| 8/07/15 | James Barolo | 5.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests (3.8); office conference with K&E working group re discovery update (1.5); telephone conference with A. Terteryan re document review guidance (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/07/15 | Kevin Chang | 2.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests (.8); office conference with K&E working group re discovery issues (1.5). |
| 8/07/15 | Anna Terteryan | 9.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests (4.7); telephone conference with M. Cuevas re same (.6); telephone conference with e-discovery vendor re same (.4); office conference with K&E working group re litigation update (1.5); revise guidance re plan confirmation document review (.5); telephone conference with J. Barolo re same (.3); telephone conference with J. Sowa re document review guidance (.2); telephone conference with J. Sowa re document review searches (1.1). |
| 8/07/15 | Paul M Jones | .20 | Correspond with A. Davis re confirmation research. |
| 8/08/15 | Travis J Langenkamp | 2.90 | Telephone conference with K&E working group re discovery status (.5); research documents collected re custodian (.9); review additional document production (1.3); correspond with B. Stephany re same (.2). |
| 8/08/15 | Mark E McKane | 1.30 | Telephone conference with K&E working group re discovery status (.5); telephone conference with the disinterested director advisors and the EFH management team re the proposed confirmation hearing schedule (.8). |
| 8/08/15 | Gary A Duncan | 3.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/08/15 | Jeffrey M Gould | .50 | Telephone conference with K&E working group re discovery status. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/15 | Samara L Penn | 5.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests (5.1); telephone conference with K&E working group re discovery issues (.5). |
| 8/08/15 | Justin Sowa | 1.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/08/15 | Alexander Davis | 1.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/08/15 | Mark F Schottinger | 2.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/08/15 | George Desh | 1.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/08/15 | Vinu Joseph | 4.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/08/15 | Chad M Papenfuss | 1.80 | Review database issues re document review. |
| 8/08/15 | Holly R Trogdon | 2.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/08/15 | Nathan Taylor | .70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/08/15 | Anna Terteryan | 5.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests (5.4); telephone conference with K&E working group re discovery issues (.5). |
| 8/09/15 | Travis J Langenkamp | 1.00 | Revise case calendar. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/15 | Gary A Duncan | 3.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Jeffrey M Gould | 1.20 | Telephone conference with B. Stephany re privilege issues (.4); review status re board index (.8). |
| 8/09/15 | Bryan M Stephany | .60 | Correspond with K&E working group re responsiveness and privilege (.2); telephone conference with J. Gould re same (.4). |
| 8/09/15 | Samara L Penn | 6.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Jeffery Lula | 3.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Justin Sowa | 2.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests (1.4); review search term report re searches for documents (.1); draft summary re responses and objections (.6). |
| 8/09/15 | Alexander Davis | 3.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Mark F Schottinger | 11.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | George Desh | 5.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Cormac T Connor | .50 | Review proposed discovery responses. |
| 8/09/15 | Nick Laird | 2.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/15 | Vinu Joseph | 3.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Eric Merin | 2.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Austin Klar | 2.70 | Analyze non-disclosure agreements re litigation issues (2.1); review same (.5); correspond with K&E working group re same (.1). |
| 8/09/15 | Sarah Stock | 4.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Mark Cuevas | 4.00 | Prepare documents for attorney review re plan confirmation discovery. |
| 8/09/15 | Chad M Papenfuss | 1.90 | Revise summary re production and processing of documents. |
| 8/09/15 | James Barolo | 1.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Nathan Taylor | 6.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/09/15 | Anna Terteryan | 6.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/10/15 | Lisa A Horton | .50 | Telephone conference with M. Cuevas and A. Terteryan re preparations for document production. |
| 8/10/15 | Travis J Langenkamp | 4.40 | Review litigation calendar (1.9); review document collections from third party re plan confirmation (1.7); telephone conference with vendor re collection re plan confirmation (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Mark E McKane | 3.40 | Analyze confirmation briefing issues (.6); telephone conference with J. Madron re same (.5); review omnibus hearing scheduling issues (.4); review letter to court re plan litigation issues (.8); correspond with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick and B. Schartz re same (.5); telephone conference with C. Shore re scheduling issues (.6). |
| 8/10/15 | Gary A Duncan | 1.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/10/15 | Brenton A Rogers | 2.80 | Telephone conference with J. Gould and B. Stephany re discovery (.4); review final board materials (1.4); analyze letter from EFH Committee re settlement motion (.4); draft talking points re same (.6). |
| 8/10/15 | Michael S Fellner | 7.70 | Review main docket and adversary proceeding dockets re confidential documents (.2); prepare documents for attorney review (4.1); correspond with A. Terteryan re same (.3); telephone conference with J. Gould re same (.2); assist with document review (2.9). |
| 8/10/15 | Jeffrey M Gould | 7.60 | Revise responses and objections (3.7); review discovery requests re same (1.5); telephone conference with L. Kline re board document review (1.3); telephone conference with M. Fellner re document review issues (.2); telephone conference with B. Rogers and B. Stephany re discovery issues (.4); telephone conference with A. Terteryan re document production issues (.5). |
| 8/10/15 | Bryan M Stephany | 4.80 | Revise responses and objections re confirmation discovery requests (1.1); telephone conference with opposing counsel re same (.4); review issues re confirmation discovery (2.0); telephone conference with B. Rogers and J. Gould re same (.4); analyze third party discovery issues (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Lucas J Kline | 6.20 | Correspond with A. Terteryan re board document review (.3); telephone conference with J. Gould re board document review (1.3); review board documents in preparation for production (1.9); revise tracker re same (2.7). |
| 8/10/15 | Justin Sowa | 8.80 | Review summary re NDA provisions (.1); review report re re plan confirmation discovery requests (.2); telephone conference with A&M re document collections (.3); telephone conference with A. Terteryan re production of document batches (1.4); revise responses and objections re EFH Committee written discovery requests (1.5); revise responses and objections re remaining creditors' written discovery requests (3.3); review documents for privilege and responsiveness re plan confirmation discovery requests (2.0). |
| 8/10/15 | Adam Teitcher | 7.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/10/15 | Alexander Davis | 4.60 | Telephone conference with T. Nutt re custodial interview (.4); telephone conference with K. Moldovan re custodial interview (1.5); revise custodial interview memorandum (1.4); telephone conference with J. Ho re custodial interview (.6); review custodial interview issues (.5); draft outline re custodial interviews (.2). |
| 8/10/15 | Cormac T Connor | 2.60 | Revise responses to discovery requests (2.1); review pleadings re same (.5). |
| 8/10/15 | Nick Laird | .10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/10/15 | Stephanie Shropshire | 3.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Charles D Wineland, III | 10.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/10/15 | Austin Klar | .40 | Draft summary re disclosure protocol. |
| 8/10/15 | Mark Cuevas | 5.70 | Prepare documents for production (2.5); telephone conference with L. Horton and A. Terteryan re upcoming production (.5); telephone conference with vendor re same (.4); review database issues re same (1.8); telephone conference with M. Kunkel re document collection issues (.3); correspond with J. Gould re plan confirmation discovery (.2). |
| 8/10/15 | Meghan Rishel | 3.90 | Revise tracking spreadsheets re document review (1.5); draft summary re final searches (1.7); review discovery request tracking spreadsheet (.7). |
| 8/10/15 | Chad M Papenfuss | 9.10 | Telephone conference with vendor re database issues (.7); correspond with K&E working group re same (.2); correspond with M. Cuevas re same (.4); revise document review searches (1.5); revise database for documents re same (4.6); prepare documents for attorney review re same (1.7). |
| 8/10/15 | James Barolo | 5.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/10/15 | Anna Terteryan | 12.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests (6.1); telephone conference with J. Sowa re same (1.4); prepare documents for production re plan confirmation discovery (2.5); telephone conference with L. Horton and M. Cuevas re same (.5); analyze strategy re same (1.6); telephone conference with J. Gould re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Jeremy Roux | 1.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/10/15 | Jason Douangsanith | 1.20 | Prepare new pleadings for electronic file. |
| 8/11/15 | Travis J Langenkamp | 1.80 | Review additional document production (1.6); correspond with B. Stephany re same (.2). |
| 8/11/15 | Mark E McKane | 1.80 | Telephone conference with creditors' counsel re legacy litigation issues (1.2); correspond with J. Sprayregen, E. Sassower, M. Kieselstein and A. McGaan re same (.6). |
| 8/11/15 | Andrew R McGaan, P.C. | .30 | Correspond with M. McKane re litigation issues. |
| 8/11/15 | Gary A Duncan | 1.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/11/15 | Lauren O Casazza | 4.60 | Analyze Oncor consent issues (1.3); telephone conference with company re same (.6); telephone conference with opposing counsel re same (.9); correspond with same re same (.4); draft analysis re same (1.4). |
| 8/11/15 | Brenton A Rogers | .60 | Review hearing notes (.3); review and analyze letter from creditors' counsel re scheduling (.3). |
| 8/11/15 | Michael S Fellner | 5.90 | Review main docket and adversary proceeding dockets re confidential documents (.2); correspond with B. Stephany re confidentiality and sealing issues (.4); prepare documents for attorney review re discovery requests (5.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/11/15 | Jeffrey M Gould | 9.00 | Telephone conference with company re custodian issues (.7); review memorandum re same (1.4); revise same (2.1); correspond with K&E working group re same (.4); revise responses and objections to discovery requests (2.1); correspond with B. Stephany re same (.4); review board document index issues (1.9). |
| 8/11/15 | Bryan M Stephany | 4.10 | Review draft responses and objections re confirmation discovery requests (2.6); review issues re confirmation discovery (1.3); correspond with K&E working group re confidentiality issues (.2). |
| 8/11/15 | Lucas J Kline | 5.80 | Correspond with J. Gould and J. Sowa re board document production (.4); telephone conference with A. Burton re same (.9); review redactions re same (1.5); review board documents re board document index (2.6); telephone conference with A. Terteryan re discovery issues (.4). |
| 8/11/15 | Justin Sowa | 5.30 | Correspond with B. Stephany and J. Gould re document searches and responses and objections (.3); review documents in preparation for production (1.3); revise responses and objections to EFH Committee's written discovery requests (2.4); telephone conference with A. Terteryan re production searches (.6); office conference with same re same (.2); correspond with vendor re privilege issues (.4); review responses and objections to EFH Indenture Trustee's discovery requests (.1). |
| 8/11/15 | Adam Teitcher | 7.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/11/15 | Alexander Davis | 1.90 | Telephone conference with company re custodial interview (.9); revise memorandum re custodial interview (.8); correspond with J. Gould and company re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/11/15 | Natasha Hwangpo | .30 | Correspond with S. Torrez and A. Yenamandra re coordination call. |
| 8/11/15 | Stephanie Shropshire | 3.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/11/15 | Charles D Wineland, III | 8.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/11/15 | Sarah Stock | 5.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/11/15 | Mark Cuevas | 4.20 | Telephone conference with C. Papenfuss and vendor re document production (1.0); review document database re same (2.2); telephone conference with vendor re database updates (.5); correspond with C. Papenfuss re custodians (.3); analyze distribution list revisions (.2). |
| 8/11/15 | Meghan Rishel | 4.80 | Assist with document review re plan confirmation discovery (2.3); revise discovery request tracker (1.8); analyze distribution and service list issues (.7). |
| 8/11/15 | Chad M Papenfuss | 9.70 | Correspond with L. Horton re database issues (.3); revise document search terms re same (1.2); prepare documents for attorney review (7.2); telephone conference with M. Cuevas and vendor re upcoming production (1.0). |
| 8/11/15 | James Barolo | 5.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/11/15 | Holly R Trogdon | 1.20 | Review diligence requests (.5); correspond with M. Esser re same (.1); review scheduling issues (.5); telephone conference with A. Terteryan re discovery quality control (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/11/15 | Anna Terteryan | 7.50 | Analyze strategy re re plan confirmation discovery (2.7); review documents for privilege and responsiveness re plan confirmation discovery requests (2.5); telephone conference with L. Kline re same (.4); telephone conference with J. Sowa re same (.6); office conference with J. Sowa re same (.2); prepare documents for production re plan confirmation discovery (.4); telephone conference with H. Trogdon re same (.1); office conference with J. Douangsanith re same (.6). |
| 8/11/15 | Steven Torrez | .60 | Revise summary re bankruptcy and litigation work streams. |
| 8/11/15 | Jason Douangsanith | 2.00 | Prepare documents for production (1.4); office conference with A. Terteryan re same (.6). |
| 8/11/15 | Paul M Jones | 1.20 | Revise tracker re document production issues. |
| 8/12/15 | Travis J Langenkamp | 3.20 | Review document collection from third party re plan confirmation (.7); research re custodians (.9); research database issues re same (1.2); revise plan confirmation distribution and service list (.4). |
| 8/12/15 | Mark E McKane | 2.80 | Review issues re scheduling for plan confirmation hearing (1.2); correspond with A. Terteryan and J. Sowa re same (.3); correspond with L. Casazza re expert witness issues (.6); review informal discovery requests (.7). |
| 8/12/15 | Andrew R McGaan, P.C. | 1.80 | Telephone conference with C. Shore re litigation strategy (.6); correspond with M. Slade, B. Rogers and M. McKane re Alcoa contract assumption litigation strategy (1.2). |
| 8/12/15 | Andrew R McGaan, P.C. | 3.70 | Correspond with M. McKane re litigation strategy and hearing preparation (.7); prepare for PSA and settlement hearings (1.9); review materials re same (1.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Gary A Duncan | 1.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/12/15 | Brenton A Rogers | 4.90 | Review and analyze hearing transcript re scheduling (.6); telephone conference with conflicts matter advisors re strategy (.9); telephone conference with K&E working group re case status (.8); correspond with K&E working group re discovery and diligence requests (.6); review responses re same (2.0). |
| 8/12/15 | Michael S Fellner | 6.10 | Review discovery requests (.2); review docket re confidential documents (.7); correspond with K&E working group re same (.4); assist with plan confirmation document review (3.2); prepare documents for attorney review re same (1.6). |
| 8/12/15 | Jeffrey M Gould | 11.20 | Review documents for privilege and responsiveness re response to discovery requests (4.4); analyze strategy re same (.4); telephone conference with opposing counsel re discovery issue (1.2); telephone conference with K&E litigation and restructuring working groups re coordination and strategy (.4); telephone conference with K&E working group re case status and strategy (.8); review plan confirmation litigation issues (2.3); analyze research re same (1.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Bryan M Stephany | 6.80 | Telephone conference with K&E restructuring and litigation working groups re priority workstreams (.4); prepare for same (.1); review third party professionals' document collection in support of confirmation discovery (2.4); telephone conference with outside counsel re same (.8); telephone conference with K&E working group re litigation status and strategy (.8); review issues re disclosure statement discovery (1.3); telephone conference with opposing counsel re same (.7); telephone conference with A. Terteryan re discovery issues (.3). |
| 8/12/15 | Reid Huefner | .60 | Telephone conference with K&E restructuring and litigation working groups re priority workstreams (.4); prepare for same (.2). |
| 8/12/15 | Jonathan F Ganter | 1.30 | Telephone conference with K&E restructuring and litigation working groups re priority workstreams (.4); prepare for same (.1); telephone conference with K&E litigation working group re status of litigation matters (.8). |
| 8/12/15 | Lucas J Kline | 6.30 | Correspond with A. Terteryan re document review issues (.4); prepare board documents for production (1.9); review materials re board document index (2.8); telephone conference with K&E working groups re priority workstreams (.4); telephone conference with K&E litigation working group re status of litigation matters (.8). |
| 8/12/15 | Michael Esser | .30 | Review proposed diligence responses. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Justin Sowa | 9.30 | Review materials re responses and objections to written discovery (2.3); telephone conference with K&E litigation working group re weekly update call (.8); telephone conference with A. Terteryan re document review batches (.5); correspond with B. Stephany and J. Gould re document searches (.3); review document production issues (.7); office conference with A. Terteryan re document searches (.6); review documents re privilege and responsiveness to plan confirmation discovery requests (4.1). |
| 8/12/15 | Adam Teitcher | 8.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/12/15 | Aparna Yenamandra | 1.10 | Telephone conference with K&E working group re restructuring and litigation coordination (.4); correspond with K&E working group re custodian issues (.2); draft summary re same (.5). |
| 8/12/15 | Alexander Davis | .80 | Draft analysis re document collection interviews (.3); telephone conference with J. Barolo re custodial interviews (.5). |
| 8/12/15 | Cormac T Connor | 1.40 | Telephone conference with K&E restructuring and litigation teams re status reports and strategic issues (.4); prepare for same (.2) correspond with K&E working group re strategic issues re discovery requests (.3); review pleadings re same (.5). |
| 8/12/15 | Spencer A Winters | .50 | Telephone conference with K&E working group re litigation and restructuring workstreams (.4); prepare for same (.1). |
| 8/12/15 | Charles D Wineland, III | 9.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Sarah Stock | 5.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/12/15 | Mark Cuevas | 3.70 | Prepare documents for production re discovery requests. |
| 8/12/15 | Meghan Rishel | 4.90 | Assist with document review re plan confirmation discovery (4.1); prepare documents for attorney review re same (.8). |
| 8/12/15 | Chad M Papenfuss | 9.40 | Review documents in database (4.1); prepare documents for attorney review re same (3.8); correspond with M. Cuevas re processing options (.3); revise service list (1.2). |
| 8/12/15 | James Barolo | 6.30 | Review documents to be produced to creditors for privilege (.4); telephone conference with A. Davis re custodial interviews and document collection (.5); telephone conference with K&E working group re litigation and restructuring coordination (.4); prepare for same (.1); review documents for privilege and responsiveness re plan confirmation discovery requests (4.9). |
| 8/12/15 | Kevin Chang | .50 | Telephone conference with K&E working group re litigation and restructuring coordination (.4); prepare for same (.1). |
| 8/12/15 | Holly R Trogdon | .60 | Correspond with K&E working group re discovery (.1); telephone conference with K&E working group re coordination re litigation and restructuring workstreams (.4); correspond with T. Atwood re diligence (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Anna Terteryan | 9.90 | Analyze issues re plan confirmation discovery (.2); telephone conference with K&E working group re plan confirmation discovery (.8); prepare documents for production re plan confirmation discovery (4.5); telephone conference with J. Sowa re same (.5); telephone conference with B. Stephany re same (.3); correspond with M. McKane re same (.4); analyze strategy re plan confirmation discovery (.9); telephone conference with P. Jones re same (1.7); office conference with J. Sowa re same (.6). |
| 8/12/15 | Rebecca Blake Chaikin | .50 | Telephone conference with K&E restructuring and litigation working groups re coordination (.4); prepare for same (.1). |
| 8/12/15 | Steven Torrez | .50 | Telephone conference with K&E restructuring and litigation working groups re coordination (.4); revise report re same (.1). |
| 8/12/15 | Howard Kaplan | 1.00 | Telephone conference with K&E restructuring and litigation working groups re coordination (.4); correspond with same re same (.2); review report re same (.4). |
| 8/12/15 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic file. |
| 8/12/15 | Paul M Jones | 1.90 | Telephone conference with A. Terteryan re plan confirmation discovery (1.7); review key documents re same (.2). |
| 8/13/15 | Lisa A Horton | .90 | Attend portion of telephone conference with M. Cuevas and A. Terteryan re document production. |
| 8/13/15 | Travis J Langenkamp | 4.50 | Review document collections re plan confirmation (1.3); revise document collection tracker (1.8); research collection re same (1.1); revise distribution lists (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Mark E McKane | 1.10 | Review responses to confirmation discovery requests (.7); correspond with J. Gould, J. Sowa and A. Terteryan re same (.4). |
| 8/13/15 | Mark E McKane | .60 | Review litigation workstreams re confirmation hearing. |
| 8/13/15 | Andrew R McGaan, P.C. | .70 | Correspond with K&E litigation team re Alcoa assumption litigation issues, schedule and staffing. |
| 8/13/15 | Brenton A Rogers | 2.10 | Correspond with H. Trogdon re diligence requests (.3); telephone conference with R. Pedone re discovery requests (1.1); telephone conference with B. Stephany, A. Yenamandra and R. Pedone re same (.4); telephone conference with B. Stephany re same (.3). |
| 8/13/15 | Michael S Fellner | 7.00 | Review main docket and adversary proceeding dockets re confidential documents (1.4); revise discovery request tracker (3.2); prepare documents for attorney review re same (1.3); review key materials re same (1.1). |
| 8/13/15 | Jeffrey M Gould | 5.80 | Review production of documents (.8); review diligence requests (.7); analyze strategy re same (.4); telephone conference with conflicts matter advisors re same (1.1); telephone conference with B. Stephany re custodian issues (1.8); telephone conference with A. Terteryan re document production (.4); telephone conference with K&E working group re discovery status and issues (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Bryan M Stephany | 6.10 | Revise responses and objections to confirmation discovery requests (.8); correspond with M. McKane and B. Rogers re negotiated extension re same (.4); telephone conference with J. Gould re custodian issues (1.8); telephone conference with third party professionals re document production (1.1); review same (.7); telephone conference with B. Rogers re discovery requests (.3); telephone conference with same, R. Pedone, B. Rogers, and A. Yenamandra re same (.4); telephone conference with K&E working group re discovery issues (.6). |
| 8/13/15 | Reid Huefner | 1.10 | Review privilege log issues (.2); telephone conference with vendor re same (.3); telephone conference with K&E working group re discovery status and issues (.6). |
| 8/13/15 | Lucas J Kline | 4.00 | Revise board document index (3.4); telephone conference with K&E working group re discovery status (.6). |
| 8/13/15 | Michael Esser | .40 | Correspond with M. McKane and H. Trogdon re TCEH creditor diligence responses. |
| 8/13/15 | Justin Sowa | 8.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests (5.4); correspond with vendor and T. Langenkamp re collections (.3); telephone conference with A. Terteryan re review guidance and production preparation (.1); telephone conference with K&E working group re weekly update call (.6); correspond with M. Esser re document collection (.4); draft letter re extension to deadline to file responses and objections (2.0). |
| 8/13/15 | Adam Teitcher | 6.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/13/15 | Aparna Yenamandra | .40 | Telephone conference with B. Rogers, B. Stephany, R. Pedone re discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Alexander Davis | 6.80 | Telephone conference with company and J. Barolo re custodial interviews (1.9); office conference with A. Terteryan re discovery issues (.1); correspond with company re document collection interviews (.4); review documents re privilege and responsiveness to plan confirmation discovery requests (4.3); draft document review protocol (.1). |
| 8/13/15 | Cormac T Connor | .40 | Review scheduling issues. |
| 8/13/15 | Nick Laird | 1.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/13/15 | Stephanie Shropshire | 3.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/13/15 | Austin Klar | 2.40 | Telephone conference with K&E working group re plan confirmation discovery (.6); revise draft responses and objections to EFH Committee's requests for production in connection with plan-confirmation discovery (1.8). |
| 8/13/15 | Sarah Stock | 5.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/13/15 | Mark Cuevas | 7.60 | Review discovery schedule (.1); correspond with C. Papenfuss re same (.5); telephone conference with vendor re same (.6); prepare documents for attorney review (4.2); correspond with L. Horton re production schedule (.3); telephone conference with C. Papenfuss re document review issues (.4); telephone conference with A. Terteryan and L. Horton re production issues (1.5). |
| 8/13/15 | Meghan Rishel | 3.30 | Revise tracking spreadsheet re document review (2.9); analyze issues re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Chad M Papenfuss | 10.70 | Review database for documents relating to upcoming productions (3.9); draft searches re same (1.7); correspond with M. Cuevas re exception handling (.4); telephone conference with vendor re same (.8); prepare for same (.3); review reports re document production (3.2); telephone conference with M. Cuevas re same (.4). |
| 8/13/15 | James Barolo | 5.40 | Telephone conference with company and A. Davis re custodial interview (1.9); draft memoranda re same (3.5). |
| 8/13/15 | Holly R Trogdon | 3.20 | Correspond with K&E working group re diligence and discovery (.3); review documents for privilege and responsiveness re plan confirmation discovery requests (2.9). |
| 8/13/15 | Anna Terteryan | 13.10 | Revise document review guidance (3.1); analyze discovery strategy (2.0); telephone conference with J. Gould re same (.4); telephone conference with L. Horton and M. Cuevas re same (1.5); review documents for privilege and responsiveness re plan confirmation discovery requests (5.1); office conference with A. Davis re same (.1); office conference with J. Douangsanith re same (.2); telephone conference with K&E working group re plan confirmation discovery (.6); telephone conference with J. Sowa re discovery issues (.1). |
| 8/13/15 | Howard Kaplan | .60 | Telephone conference with K&E working group re discovery status update. |
| 8/13/15 | Jason Douangsanith | 2.10 | Review electronic database re documents re discovery requests (.5); prepare summary of document review information (1.4); office conference with A. Terteryan re discovery issues (.2). |
| 8/14/15 | Lisa A Horton | .40 | Telephone conference with M. Cuevas re document production. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Travis J Langenkamp | 1.30 | Revise document collection tracker (.9); revise database re third party production (.4). |
| 8/14/15 | Mark E McKane | 2.80 | Revise responses to confirmation discovery requests (.7); review strategy re same (1.6); telephone conference with conflicts matter advisors re same (.5). |
| 8/14/15 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with plan sponsors re strategy and litigation issues (1.3); draft note to restructuring team re pre-trial motion strategy and feasibility (.6). |
| 8/14/15 | Brenton A Rogers | 1.00 | Revise draft message to creditors re discovery. |
| 8/14/15 | Michael S Fellner | 7.80 | Review main docket and adversary proceeding dockets re confidential documents (.9); assist with plan confirmation document review (3.2); prepare documents for attorney review (1.6); correspond with K&E working group re privilege issues (.4); analyze issues re same (1.7). |
| 8/14/15 | Jeffrey M Gould | 1.50 | Review confidentiality issues re discovery (1.1); correspond with K&E working group re same (.4). |
| 8/14/15 | Bryan M Stephany | .70 | Telephone conference with J. Sowa re discovery issues (.5); review confidentiality and sealing issues (.2). |
| 8/14/15 | Jonathan F Ganter | 7.60 | Draft responses to DTC discovery requests (2.3); review materials re same (.6); analyze same (1.1); correspond with J. Sowa re same (.4); correspond with M. McKane and B. Rogers re same (.8); review materials re plan and confirmation discovery of expert materials (.4); review documents re privilege and responsiveness for plan confirmation discovery (.5); analyze issues re document review (1.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Lucas J Kline | 4.70 | Prepare board documents for production (2.1); correspond with A. Terteryan re same (.5); review board documents re privilege and responsiveness to discovery requests (2.1). |
| 8/14/15 | Justin Sowa | 6.70 | Correspond with M. McKane and B. Rogers re draft letter to creditors re responses and objections (.4); revise draft letter to creditors re responses and objections (.3); revise responses and objections to written discovery requests (4.0); revise discovery tracking sheets (.4); office conference with A. Terteryan re document searches (1.1); telephone conference with B. Stephany re discovery issues (.5). |
| 8/14/15 | Adam Teitcher | 6.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/14/15 | Aparna Yenamandra | 2.10 | Review discovery requests (1.3); correspond with KE working group re custodian issues (.3); correspond with Akin Gump re discovery requests (.5). |
| 8/14/15 | Alexander Davis | 6.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/14/15 | Cormac T Connor | .20 | Review confidentiality issues re discovery. |
| 8/14/15 | Nick Laird | 1.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/14/15 | Stephanie Shropshire | 2.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/14/15 | Austin Klar | 3.90 | Revise responses and objections to requests for production re plan confirmation discovery (.6); review confidentiality issues re filed documents (2.9); correspond with J. Gould and B. Stephany re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Sarah Stock | 3.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/14/15 | Mark Cuevas | 4.20 | Revise production checklist for plan confirmation (2.0); correspond with vendor re related issues (.6); correspond with A. Terteryan re same (.5); prepare documents for attorney review (.7); telephone conference with L. Horton re document review issues (.4). |
| 8/14/15 | Meghan Rishel | .30 | Review status re plan confirmation document review. |
| 8/14/15 | Chad M Papenfuss | 7.90 | Review database re documents re upcoming productions (5.2); draft searches re same (.9); prepare outline re same (1.8). |
| 8/14/15 | James Barolo | 5.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/14/15 | Holly R Trogdon | .90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/14/15 | Anna Terteryan | 6.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests (4.0); office conference with J. Sowa re same (1.1); office conference with P. Jones re same (.5); prepare documents for production re plan confirmation discovery (1.3). |
| 8/14/15 | Paul M Jones | 10.70 | Research re documents to be produced (1.8); review database issues re same (.7); revise document tracker (2.9); prepare documents for attorney review re discovery requests (4.8); office conference with A. Terteryan re discovery requests (.5). |
| 8/15/15 | Travis J Langenkamp | 1.00 | Revise document collection tracker. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/15 | Mark E McKane | 1.20 | Revise draft talking points re disclosure statement and plan issues (.7); correspond with M. Kieselstein, A. Yenamandra re same (.2); correspond with J. Sowa re draft responses to plan confirmation written discovery (.3). |
| 8/15/15 | Bryan M Stephany | 1.40 | Review documents to be produced re discovery requests (1.2); review confidentiality and sealing issues (.2). |
| 8/15/15 | Aparna Yenamandra | .90 | Correspond with K&E litigation working group re discovery requests (.2); reivew same (.7). |
| 8/15/15 | Eric Merin | 3.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/15/15 | Charles D Wineland, III | 3.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/15/15 | Chad M Papenfuss | 3.70 | Review database issues re document production (1.8); telephone conference with vendor re same (.8); correspond with K&E working group re same (.4); review database re upcoming production (.7). |
| 8/15/15 | Holly R Trogdon | 1.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/15/15 | Paul M Jones | 5.00 | Research re database issues re document production (2.3); prepare documents for attorney review re plan confirmation discovery (2.4); correspond with A. Terteryan re same (.2); correspond with K&E working group re same (.1). |
| 8/16/15 | Mark E McKane | .60 | Correspond with M. Kieselstein re draft talking points (.2); correspond with K&E working group re potential witnesses for global settlement agreement hearing (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/16/15 | Bryan M Stephany | .40 | Correspond with K&E working group re witness designations. |
| 8/16/15 | Justin Sowa | .60 | Correspond with conflicts matter advisors re responses to discovery requests. |
| 8/16/15 | Mark Cuevas | 5.30 | Revise production checklist (2.3); prepare documents for production (1.8); telephone conference with vendor re database updates (.8); correspond with A. Terteryan and L. Horton re same (.4). |
| 8/16/15 | Chad M Papenfuss | 3.80 | Draft summary re production and processing of documents. |
| 8/16/15 | Kevin Chang | 1.10 | Draft outline re potential witnesses. |
| 8/16/15 | Anna Terteryan | 6.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/17/15 | Travis J Langenkamp | 5.70 | Review document collection re plan confirmation review (1.6); telephone conference with vendor re third party collection issues (1.5); research re same (.4); revise litigation calendar (1.2); revise document collection tracker (1.0). |
| 8/17/15 | Mark E McKane | 4.00 | Telephone conference with conflicts matter advisors re confirmation discovery requests (.7); correspond with C. Connor, B. Rogers and M. Petrino re confirmation witnesses (1.5); review draft discovery responses (1.4); correspond with B. Rogers, C. Husnick re same (.4). |
| 8/17/15 | Kenneth J Sturek | .70 | Review main docket and adversary proceedings dockets re confidentiality issues. |
| 8/17/15 | William T Pruitt | .70 | Analyze issues re fact witness (.3); correspond with K&E working group re same (.2); correspond with M. McKane re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/17/15 | Brenton A Rogers | 7.20 | Review draft discovery responses (4.4); telephone conference with J. Sowa and conflicts matter advisors re discovery responses (1.5); telephone conference with A. Terteryan re document production (.9); correspond with M. McKane re witnesses (.4). |
| 8/17/15 | Jeffrey M Gould | 2.50 | Revise draft discovery responses and objections (1.3); correspond with B. Rogers and B. Stephany re same (.4); correspond with A. Terteryan re document production issues (.2); correspond with L. Kline re board document issues (.6). |
| 8/17/15 | Bryan M Stephany | 3.00 | Correspond with B. Rogers re potential witness designations (.3); telephone conference with third party professionals re confirmation discovery efforts (1.1); correspond with K&E working group re same (.2); telephone conference with J. Sowa re same (.5); review strategy re confirmation discovery (.3); telephone conference with J. Katchadurian re same (.2); review and revise draft responses and objections (.4). |
| 8/17/15 | Jonathan F Ganter | 5.30 | Correspond with B. Rogers re confirmation plan discovery (.2); review documents in preparation for document production (1.1); correspond with A. Terteryan, B. Rogers, and J. Sowa re same (.4); review documents re privilege and responsiveness for plan confirmation discovery (1.7); compile materials re document review (1.3); review materials re responses and objections to creditor plan confirmation requests and disinterested director responses re same (.4); correspond with J. Sowa re same (.2). |
| 8/17/15 | Lucas J Kline | 4.10 | Review board documents re privilege and responsiveness to discovery requests. |
| 8/17/15 | Samara L Penn | 1.00 | Review documents re potential witnesses (.6); draft summary re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Justin Sowa | 8.40 | Review objections and responses to EFH Committee's written discovery requests (.7); revise objections and responses to creditors written discovery requests (3.7); telephone conference with L. Beyer re production of materials (.1); telephone conference with B. Stephany re third party document collection (.5); telephone conference with A. Terteryan re document searches (.1); telephone conference with B. Rogers and conflicts matter advisors re responses and objections toe written discovery requests (1.5); review documents re privilege and responsiveness to plan confirmation discovery requests (1.8). |
| 8/17/15 | Adam Teitcher | 4.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/17/15 | Jason Fitterer | 6.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/17/15 | Alexander Davis | 6.40 | Review documents re legacy fact development and witnesses (1.8); review materials re document collection interviews (1.5); review documents for privilege and responsiveness re plan confirmation discovery requests (3.1). |
| 8/17/15 | Nick Laird | 1.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/17/15 | Vinu Joseph | 2.00 | Review documents for privilege and responsiveness re plan confirmation document requests. |
| 8/17/15 | Stephanie Shropshire | 4.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/17/15 | Austin Klar | 1.50 | Review documents for privilege and responsiveness to plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Sarah Stock | 5.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/17/15 | Mark Cuevas | 7.60 | Correspond with A. Terteryan re production (.5); telephone conference with P. Ramsey re same (.3); prepare documents for attorney review (2.6); correspond with P. Ramsey re file issue (.4); correspond with L. Horton re upcoming production (.3); review third party document collections (.7); review document production issues (.4); prepare documents for production (2.4). |
| 8/17/15 | Meghan Rishel | 4.70 | Assist with document review re plan confirmation discovery (3.1); revise tracking spreadsheet re diligence requests and responses (1.4); correspond with C. Papenfuss and M. Cuevas re same (.2). |
| 8/17/15 | Chad M Papenfuss | 8.40 | Revise document production tracking index (1.4); telephone conference with vendor re database issues (.9); review database re same (1.9); correspond with Epiq re same (.5); prepare documents for attorney review (3.7). |
| 8/17/15 | James Barolo | 6.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/17/15 | Kevin Chang | .50 | Draft summary re potential witnesses. |
| 8/17/15 | Nathan Taylor | 2.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Anna Terteryan | 11.60 | Prepare documents for production re plan confirmation discovery requests (4.2); correspond with B. Rogers re document production (.9); review documents re privilege and responsiveness to plan confirmation discovery requests (3.7); correspond with P. Jones re same (.3); revise guidance re plan confirmation document review (2.4); telephone conference with J. Sowa re document review issues (.1). |
| 8/17/15 | Stephanie Ding | 5.60 | Prepare documents for production re plan confirmation document requests (5.0); review and prepare recent correspondence and discovery for electronic file (.6). |
| 8/18/15 | Travis J Langenkamp | .70 | Revise plan confirmation discovery service list. |
| 8/18/15 | Mark E McKane | 3.90 | Correspond with J. Gould re document collection issues (.7); telephone conference with conflicts matter advisors re settlement litigation (1.1); prepare for same (.4); correspond with K&E working group re plan confirmation scheduling issues (.6); review strategy re same (1.1). |
| 8/18/15 | Kenneth J Sturek | 1.60 | Review main docket and adversary proceedings dockets re confidentiality issues. |
| 8/18/15 | Gary A Duncan | 8.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/18/15 | William T Pruitt | .70 | Telephone conference with K&E litigation and restructuring working groups re status and strategy (.2); review issues re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Brenton A Rogers | 4.30 | Review and analyze hearing transcript re scheduling (.7); telephone conference with K&E litigation and restructuring working groups re coordination and status (.2); prepare for same (.4); telephone conference with conflicts matter advisors re strategy (1.8); correspond with M. McKane and A. McGaan re same (.3); review draft litigation materials (.9). |
| 8/18/15 | Bryan M Stephany | 1.60 | Revise confirmation discovery responses and objections (.3); telephone conference with K&E litigation and restructuring working groups re coordination and status (.2); review confidentiality issues re document production (.8); review confidentiality issues re filed documents (.3). |
| 8/18/15 | Lucas J Kline | 4.20 | Review board documents re privilege and responsiveness to discovery requests (2.9); redact same in preparation for production (1.1); telephone conference with K&E litigation and restructuring working groups re coordination (.2). |
| 8/18/15 | Justin Sowa | 6.50 | Revise objections and responses to written discovery requests (.6); office conference with A. Terteryan re document review and production scheduling (1.0); review documents re privilege and responsiveness to plan confirmation discovery requests (3.3); telephone conference with E. Taylor re collection of documents (.1); telephone conference with A. Terteryan re document review guidance (.5); prepare responses and objections to written discovery requests for service (1.0). |
| 8/18/15 | Adam Teitcher | 6.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Aparna Yenamandra | 1.80 | Telephone conference with K&E litigation and restructuring working groups re coordination and status (.2); prepare for same (.3); review litigation issues re global settlement (.7); correspond with B. Rogers re confirmation scheduling issues (.3); telephone conference with A. Terteryan re document production (.3). |
| 8/18/15 | Jason Fitterer | 7.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/18/15 | Alexander Davis | 5.00 | Telephone conference with M. McFarland re document collection interview (.3); review documents for privilege and responsiveness re plan confirmation discovery requests (4.5); telephone conference with A. Terteryan re same (.2). |
| 8/18/15 | George Desh | 6.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/18/15 | Cormac T Connor | .50 | Telephone conference with K&E restructuring and litigation teams re status reports and strategic issues (.2); review issues re discovery process (.3). |
| 8/18/15 | Nick Laird | 3.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/18/15 | Natasha Hwangpo | .30 | Telephone conference with K&E restructuring and litigation groups re coordination and weekly progress (.2); correspond with S. Torrez re same (.1). |
| 8/18/15 | Eric Merin | 1.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Stephanie Shropshire | 4.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/18/15 | Charles D Wineland, III | 5.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/18/15 | Mark Cuevas | 8.10 | Correspond with A. Terteryan re plan discovery (.5); review search terms re same (1.8); correspond with A. Terteryan re batch request summary (.3); telephone conference with P. Ramsey re same (.2); correspond with C. Papenfuss re document production (.3); prepare documents for attorney review (1.8); analyze document review database issues (2.4); correspond with A. Davis re same (.3); telephone conference with vendor re same (.5). |
| 8/18/15 | Meghan Rishel | 4.90 | Revise tracking spreadsheet re production information (1.7); assist with plan confirmation document review (3.2). |
| 8/18/15 | Chad M Papenfuss | 8.90 | Review database re documents re upcoming productions (2.8); draft searches re same (.6); revise outline re same (.5); prepare documents for attorney review re same (4.8); correspond with M. Cuevas re same (.2). |
| 8/18/15 | James Barolo | 4.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/18/15 | Holly R Trogdon | 1.50 | Telephone conference with K&E litigation and restructuring working group re coordination; (.2); review diligence issues (.2); correspond with S. Torrez re status of priority items (.1); draft litigation materials (.9); correspond with B. Rogers re same (.1). |
| 8/18/15 | Nathan Taylor | 2.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Anna Terteryan | 10.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests (2.1); telephone conference with A. Davis re same (.2); office conference with J. Sowa re same (1.0); revise guidance re plan confirmation document review (2.3); telephone conference with J. Sowa re same (.5); office conference with P. Jones re same (2.0); prepare documents for production re plan confirmation discovery (2.2); telephone conference with A. Yenamandra re same (.3). |
| 8/18/15 | Steven Torrez | 1.30 | Telephone conference with K&E working group re bankruptcy and litigation topics (.2); prepare for same (.4); revise summary re same (.7). |
| 8/18/15 | Stephanie Ding | 6.40 | Prepare documents for production re plan confirmation document requests (6.0); review transcripts for electronic file (.4). |
| 8/18/15 | Jason Douangsanith | 5.90 | Review and prepare new pleadings for electronic file (.8); review database re documents for production (4.9); correspond with A. Terteryan re same (.2). |
| 8/18/15 | Paul M Jones | 10.10 | Review documents in preparation for production (4.9); telephone conference with vendor re same (.9); revise document production tracker (2.3); office conference with A. Terteryan re document production (2.0). |
| 8/19/15 | Travis J Langenkamp | 6.80 | Review third party document collections re plan confirmation discovery (2.3); revise plan discovery service list (1.5); telephone conference with Epiq re same (.4); revise litigation calendar (.9); prepare documents for attorney review (1.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/15 | Mark E McKane | 3.60 | Review document collections re PSA (.6); correspond with B. Rogers re scheduling issues (.7); review confidentiality issues (.8); telephone conference with K&E working group re strategy and discovery status (.5); prepare for same (.3); correspond with K&E working group re litigation strategy (.7). |
| 8/19/15 | William T Pruitt | .50 | Telephone conference with K&E working group re status and strategy. |
| 8/19/15 | Brenton A Rogers | 3.60 | Telephone conference with K&E working group re case status (.5); prepare for same (.3); telephone conference with T. Broad and A. Terteryan re document production (.7); review and analyze hearing transcript re scheduling (1.2); analyze issues re witnesses (.9). |
| 8/19/15 | Bryan M Stephany | 2.10 | Review documents to be produced re discovery requests (1.3); analyze confidentiality and sealing issues re same (.3); telephone conference with K&E working group re status and strategy (.5). |
| 8/19/15 | Jonathan F Ganter | 6.30 | Analyze documents re privilege and responsiveness for plan confirmation discovery (3.2); review expert discovery issues (2.6); review hearing transcript (.5). |
| 8/19/15 | Lucas J Kline | 6.40 | Correspond with A. Davis and J. Barolo re board meeting materials (.5); draft guidance re same (2.1); redact board materials in preparation for production (3.8). |
| 8/19/15 | Samara L Penn | .20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
　9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/15 | Justin Sowa | 10.50 | Review scheduling hearing transcript (.8); telephone conference with K&E litigation working group re weekly litigation update (.5); telephone conference with third party professionals re collection of documents for plan confirmation discovery (.5); review documents for privilege and responsiveness re plan confirmation discovery requests (6.7); telephone conference with D. Munoz re collection of documents (.2); revise document discovery tracker (1.3); office conference with A. Terteryan re document review and production scheduling (.5). |
| 8/19/15 | Adam Teitcher | 6.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/19/15 | Jason Fitterer | .80 | Review documents for privilege and responsiveness re plan confirmation discovery requests (.7); telephone conference with A. Terteryan re document review issues (.1). |
| 8/19/15 | Alexander Davis | 3.60 | Telephone conference with J. Burke re document collection (.3); telephone conference with K&E working group re strategy and discovery status (.5); review materials re document collection interviews (1.2); review documents for privilege and responsiveness re plan confirmation discovery requests (1.6). |
| 8/19/15 | George Desh | 8.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/19/15 | Anthony Sexton | .10 | Correspond with K&E working group re litigation issues. |
| 8/19/15 | Colleen C Caamano | .50 | Analyze document review database issues. |
| 8/19/15 | Nick Laird | 2.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/15 | Vinu Joseph | 3.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/19/15 | Spencer A Winters | .40 | Correspond with A. Terteryan re plan discovery issues. |
| 8/19/15 | Eric Merin | 5.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/19/15 | Stephanie Shropshire | 2.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/19/15 | Charles D Wineland, III | 1.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/19/15 | Austin Klar | 2.00 | Telephone conference re litigation status with K&E working group (.5); review documents for privilege and responsiveness re plan confirmation discovery requests (1.5). |
| 8/19/15 | Mark Cuevas | 6.30 | Review database issues (.4); telephone conference with vendor re same (.3); correspond with C. Papenfuss re same (.3); prepare documents for production (5.3). |
| 8/19/15 | Meghan Rishel | 7.30 | Assist with document review re plan confirmation discovery (4.9); revise tracking spreadsheet re discovery responses (2.4). |
| 8/19/15 | Chad M Papenfuss | 8.60 | Review documents in database re document production (4.9); review processing options (.8); review database issues re same (.6); telephone conference with vendor re same (.4); correspond with K&E working group re same (.5); revise search terms (1.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/15 | James Barolo | 3.30 | Telephone conference with K&E working group re coordination of work streams (.5); telephone conference with company re document collection issues (.2); draft memorandum re the same (.4); review documents for privilege and responsiveness re plan confirmation discovery requests (2.0); telephone conference with A. Terteryan re same (.2). |
| 8/19/15 | Kevin Chang | 1.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/19/15 | Holly R Trogdon | .10 | Telephone conference with A. Terteryan re diligence. |
| 8/19/15 | Nathan Taylor | .80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/19/15 | Anna Terteryan | 11.60 | Revise guidance re plan confirmation document review (1.0); telephone conference with B. Rogers and T. Broad re document collection (.7); telephone conference with J. Barolo re same (.2); prepare documents for production re plan confirmation discovery (1.3); telephone conference with H. Trogdon re same (.1); review documents re privilege and responsiveness to plan confirmation discovery requests (4.9); office conference with P. Jones re same (.8); telephone conference with e-discovery vendor re same (.1); telephone conference with T. Atwood re same (.1); telephone conference with J. Fitterer re same (.1); analyze strategy re plan confirmation discovery (1.3); office conference with J. Sowa re same (.5). telephone conference with K&E working group re litigation update (.5). |
| 8/19/15 | Haley Darling | .50 | Telephone conference with K&E working group re litigation status and strategy. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/15 | Stephanie Ding | 7.60 | Prepare documents for production re plan confirmation document requests (7.0); review deposition exhibits (.6). |
| 8/19/15 | Howard Kaplan | .90 | Telephone conference with K&E working group re strategy issues (.5); prepare for same (.2); revise proposed order (.2). |
| 8/19/15 | Paul M Jones | 4.50 | Telephone conference with vendor re database issues (.6); review same (.8); revise document production tracker (2.3); office conference with A. Terteryan re same (.8). |
| 8/20/15 | Travis J Langenkamp | 5.10 | Review document collection tracker (.8); review issues re discovery status (.2); analyze documents re third party collection (2.1); research document production issues (.6); revise plan confirmation service list (1.4). |
| 8/20/15 | Mark E McKane | 4.50 | Review issues re confirmation witnesses (.7); review plan support agreement litigation strategy (2.1); correspond with B. Rogers re privilege issues (.7); review fact development re potential legacy claims (.8). |
| 8/20/15 | Andrew R McGaan, P.C. | 6.00 | Review requests for documents re disclosure statement motion and correspond with restructuring team re same (1.7); correspond with restructuring and litigation teams re PSA teams (1.0); prepare for PSA hearing (3.3). |
| 8/20/15 | Kenneth J Sturek | .70 | Review main docket and adversary proceedings dockets re confidentiality issues. |
| 8/20/15 | Brenton A Rogers | 3.50 | Correspond with K&E working group re witnesses (.9); telephone conference with conflicts matter advisors re privilege (1.7); telephone conference with J. Sowa and A. Terteryan re document production (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/15 | Bryan M Stephany | 2.00 | Analyze documents to be produced re confirmation discovery (.7); telephone conference with K&E working group re litigation strategy (.5); correspond with B. Rogers re potential confirmation witnesses (.2); correspond with T. Langenkamp re repository issues (.3); analyze confidentiality and sealing issues (.3). |
| 8/20/15 | Reid Huefner | .50 | Telephone conference with K&E working group re litigation status and strategy. |
| 8/20/15 | Lucas J Kline | 6.80 | Redact board materials in preparation for production (2.3); revise board document index (1.9); telephone conference with K&E working group re litigation issues and status (.5); review board documents for privilege and responsiveness to discovery requests (2.1). |
| 8/20/15 | Samara L Penn | 5.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/20/15 | William G Marx | 1.00 | Telephone conference with K&E working group re litigation issues and status (.5); prepare for same (.3); correspond with A. Terteryan re same (.2). |
| 8/20/15 | Justin Sowa | 6.20 | Correspond with J. Ganter and A. Terteryan re document responsiveness (.3); office conference with A. Terteryan re document review and production scheduling (.5); review documents for privilege and responsiveness re plan confirmation discovery requests (3.1); telephone conference with K&E discovery working group re discovery update (.5); telephone conference with Evercore re document review (.2); correspond with J. Ganter re same (.1); telephone conference with conflicts matter advisors re privileged documents (.6); telephone conference with B. Rogers and A. Terteryan re common interest issues (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/15 | Adam Teitcher | 7.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/20/15 | Jason Fitterer | 7.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/20/15 | Alexander Davis | 8.60 | Telephone conference with company re custodian issues (2.0); draft memorandum re same (2.3); review documents for privilege and responsiveness re plan confirmation discovery requests (4.3). |
| 8/20/15 | George Desh | 1.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/20/15 | Cormac T Connor | .50 | Telephone conference with K&E working group re status reports and strategic issues. |
| 8/20/15 | Nick Laird | 1.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/20/15 | Vinu Joseph | 3.00 | Review documents for privilege and responsiveness re plan confirmation document requests. |
| 8/20/15 | Spencer A Winters | 3.00 | Research re plan and transaction litigation issues (1.8); draft analysis re same (1.2). |
| 8/20/15 | Eric Merin | 1.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/20/15 | Stephanie Shropshire | 5.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/15 | Austin Klar | 3.80 | Telephone conference re plan confirmation discovery status with K&E working group (.5); review documents for privilege and responsiveness re plan confirmation discovery requests (2.9); office conference with A. Terteryan re same (.4). |
| 8/20/15 | Sarah Stock | 4.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/20/15 | Mark Cuevas | 6.40 | Correspond with A. Terteryan re database issues (.6); correspond with C. Papenfuss re same (.3); telephone conference with vendor re same (1.8); correspond with same re same (.4); correspond with A. Terteryan re review issues (.3); telephone conference with same re same (.2); review third party document production (.4); correspond with T. Langenkamp re same (.2); review documents in preparation for production (2.2). |
| 8/20/15 | Meghan Rishel | 7.40 | Assist with document review re plan confirmation discovery (4.6); prepare documents for attorney review re same (2.8). |
| 8/20/15 | Chad M Papenfuss | 8.90 | Prepare documents for attorney review (3.1); revise tracker re same (2.8); correspond with M. Cuevas re same (.4); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.8); correspond with W. Marx re database updates for same (.3); review database for documents re upcoming production (1.5). |
| 8/20/15 | James Barolo | 6.90 | Telephone conference with D. Davis and P. Williams re plan confirmation documents (.5); review documents for privilege and responsiveness re plan confirmation discovery requests (6.4). |
| 8/20/15 | Kevin Chang | 3.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/20/15 | Anna Terteryan | 9.70 | Office conference with A. Klar re document production (.4); correspond with J. Ganter re same (.3); telephone conference with Evercore re same (.2); correspond with B. Rogers re same (.2); telephone conference with conflicts matter advisors re same (1.0); telephone conference with B. Rogers and J. Sowa re same (.9); review documents re privilege and responsiveness to plan confirmation discovery requests (2.7); telephone call with e-discovery vendor re same (.7); office conference with J. Sowa re same (.5); telephone conference with K&E working group re litigation status and strategy (.5); telephone conference with M. Cuevas re document production (.2); correspond with M. McKane re same (.5); prepare documents for production (1.6). |
| 8/20/15 | Jeremy Roux | 1.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/20/15 | Stephanie Ding | 5.00 | Prepare documents for production re plan confirmation document requests. |
| 8/20/15 | Jason Douangsanith | .50 | Review database for produced documents. |
| 8/20/15 | Paul M Jones | 7.90 | Revise tracker re document review progress (1.4); correspond with A. Terteryan re document review and production (.3); review issues re document review database (2.3); telephone conference with vendor re same (.9); prepare documents for attorney review (3.0). |
| 8/21/15 | Travis J Langenkamp | 4.40 | Review custodian issues (1.7); review third party document collection issues (2.3); prepare documents for attorney review (.4). |
| 8/21/15 | Mark E McKane | 5.10 | Correspond with K&E working group re status conferences (.6); review objections to revised scheduling order (1.7); analyze strategy re plan support agreement litigation (2.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/15 | Andrew R McGaan, P.C. | 2.30 | Correspond with K&E working group re chambers' conference outlining proposed REIT plan and T-side deal (.8); correspond with M. Kieselstein re restructuring strategy (.6); analyze PSA strategy and materials re same (.9). |
| 8/21/15 | Gary A Duncan | 5.30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Bryan M Stephany | .70 | Review legacy participant discovery issues (.4); correspond with M. McKane re same (.3). |
| 8/21/15 | Lucas J Kline | 7.70 | Review status of board document review (.6); telephone conference with M. Rishel re same (.6); correspond with A. Burton and A. Terteryan re board materials for review (.4); correspond with J. Ganter re produced board materials (.7); review board materials for privilege and responsiveness re discovery requests (5.4). |
| 8/21/15 | Samara L Penn | 11.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Jeffery Lula | 2.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Justin Sowa | 7.50 | Correspond with T. Langenkamp re custodians (.3); telephone conference with A. Terteryan re document review process (1.1); correspond with J. Ganter re document collections (.1); review documents for privilege and responsiveness re plan confirmation discovery requests (6.0). |
| 8/21/15 | Jason Fitterer | 8.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/21/15 | Alexander Davis | .70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Colleen C Caamano | .40 | Prepare documents for production re discovery requests. |
| 8/21/15 | Nick Laird | .30 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Vinu Joseph | 2.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Eric Merin | 4.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Austin Klar | 1.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Mark Cuevas | 5.70 | Prepare documents for production (3.8); telephone conference with vendor re database issues (.4); correspond with A. Terteryan re same (.4); revise production tracker (1.1). |
| 8/21/15 | Meghan Rishel | 6.50 | Assist with document review re plan confirmation discovery (4.1); telephone conference with L. Kline re board document review (.6); prepare documents for review by client (1.8). |
| 8/21/15 | Chad M Papenfuss | 8.70 | Revise document production tracker (2.2); correspond with L. Horton re database issues (.3); prepare documents for attorney review (3.9); telephone conference with P. Ramsey re database issues (.9); review database for documents re upcoming production (1.4). |
| 8/21/15 | Kevin Chang | 7.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/15 | Nathan Taylor | 3.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Anna Terteryan | 8.70 | Prepare documents for production re plan confirmation discovery (4.4); review documents for privilege and responsiveness re plan confirmation discovery requests (2.7); telephone conference with e-discovery vendor re same (.3); telephone conference with J. Sowa re same (1.1); correspond with M. Esser re same (.2). |
| 8/21/15 | Jeremy Roux | 2.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/21/15 | Stephanie Ding | 4.80 | Prepare documents for production re plan confirmation document requests. |
| 8/21/15 | Paul M Jones | 7.30 | Review database re documents re discovery requests (4.6); correspond with A. Terteryan re same (.4); revise tracking spreadsheet re same (1.8); prepare documents for attorney review (.5). |
| 8/22/15 | Travis J Langenkamp | .50 | Revise collection log. |
| 8/22/15 | Gary A Duncan | 3.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/22/15 | Jeffery Lula | 3.40 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/22/15 | Justin Sowa | 5.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/22/15 | Mark F Schottinger | 5.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/15 | Nick Laird | 1.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/22/15 | Vinu Joseph | 3.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/22/15 | Sarah Stock | 6.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/22/15 | Chad M Papenfuss | 3.90 | Prepare documents for attorney review (3.2); correspond with A. Terteryan re same (.3); review database issues re same (.4). |
| 8/22/15 | Kevin Chang | 1.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/22/15 | Anna Terteryan | 5.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Gary A Duncan | 3.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Jeffery Lula | 1.80 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Justin Sowa | 9.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Adam Teitcher | 7.20 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Alexander Davis | 3.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/15 | Mark F Schottinger | 8.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Vinu Joseph | 2.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Sarah Stock | 4.00 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Chad M Papenfuss | 5.80 | Review documents in database re upcoming productions (3.4); revise tracker re same (1.2); revise case notes re same (.8); correspond with M. Cuevas re database review issues (.4). |
| 8/23/15 | Nathan Taylor | 1.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Anna Terteryan | 9.50 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/23/15 | Jeremy Roux | 2.10 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/24/15 | Lisa A Horton | .50 | Review production issues. |
| 8/24/15 | Travis J Langenkamp | 2.60 | Review issues re plan confirmation document review (1.2); revise plan confirmation service list and distribution list (1.4). |
| 8/24/15 | Mark E McKane | .20 | Analyze issues re confirmation discovery. |
| 8/24/15 | Andrew R McGaan, P.C. | 7.10 | Prepare for court hearing (3.9); revise reply brief for hearing and multiple correspondence with restructuring and litigation team and creditor counsel re strategy for same (2.0); correspond with K&E restructuring and litigation teams and DDA's re coordination and litigation (1.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Gary A Duncan | 2.70 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |
| 8/24/15 | William T Pruitt | .30 | Correspond with B. Rogers re witnesses (.1); analyze issues re same (.2). |
| 8/24/15 | Michael S Fellner | 6.50 | Review main docket and adversary proceeding dockets re confidential documents (.9); assist with plan confirmation document review (3.4); prepare documents for attorney review re same (2.2). |
| 8/24/15 | Bryan M Stephany | 3.30 | Review fact development re confirmation issues (2.2); correspond with J. Sowa and A. McGaan re same (.4); revise discovery list (.3); review diligence and discovery issues (.4). |
| 8/24/15 | Lucas J Kline | 2.60 | Correspond with J. Barolo re redactions re board meeting materials (.2); review redactions re same (.4); prepare documents for company review (2.0). |
| 8/24/15 | Justin Sowa | 7.80 | Telephone conference with A. Terteryan re preparing documents for production (.3); review reply brief in support of motion to enter schedule (1.6); correspond with vendor re document production (.3); review documents for privilege and responsiveness re plan confirmation discovery requests (4.1); office conference with A. Terteryan re preparing documents for production (.5); review tracker re document searches (.7); correspond with K&E working group re document review (.3). |
| 8/24/15 | Charles D Wineland, III | 3.60 | Review documents for privilege and responsiveness re plan confirmation discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Mark Cuevas | 11.20 | Prepare documents for attorney review (5.4); telephone conference with C. Papenfuss re upcoming productions (1.5); review litigation materials (.5); correspond with C. Papenfuss re same (.2); telephone conference with J. Canty re production issues (.3); telephone conference with vendor re same (.5); correspond with L. Horton re document production issues (.2); telephone conference with A. Terteryan re privilege log (.3); revise same (2.3). |
| 8/24/15 | Meghan Rishel | 7.30 | Assist with document review re plan confirmation discovery (5.3); prepare documents for review by client (2.0). |
| 8/24/15 | Chad M Papenfuss | 14.70 | Revise document production tracker (1.2); correspond with L. Horton re database issues (.2); prepare documents for attorney review (4.5); review database for documents re upcoming production (6.7); telephone conference with M. Cuevas re same (1.5); review search term issues (.6). |
| 8/24/15 | James Barolo | 8.80 | Review and redact board materials (2.0); review documents to be produced to creditors for privilege (6.8). |
| 8/24/15 | Holly R Trogdon | 2.90 | Review documents for privilege and responsiveness re plan confirmation discovery requests (2.8); correspond with M. Esser re discovery (.1). |
| 8/24/15 | Anna Terteryan | 11.40 | Prepare documents for production re plan confirmation discovery (3.6); office conference with J. Sowa re same (.5); telephone conference with J. Sowa re same (.3); telephone conference with M. Cuevas re privilege log (.3); review documents for privilege and responsiveness re plan confirmation discovery requests (6.7). |
| 8/24/15 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Paul M Jones | 1.40 | Prepare database searches (.2); correspond with Advanced Discovery and K&E litigation support working group re same (.3); telephone conference with A. Terteryan re same (.2); search database re production metrics (.5); draft report of results re same (.2). |
| 8/25/15 | Lisa A Horton | .40 | Review document production issues. |
| 8/25/15 | Travis J Langenkamp | 4.40 | Analyze document production issues (1.7); correspond with vendor and K&E discocery working group re processing of plan confirmation documents (.9); revise plan confirmation service list (.4); revise document collection tracker (1.4). |
| 8/25/15 | Mark E McKane | .80 | Correspond with E. Sassower, A. McGaan, C. Shore re discovery next steps (.3); correspond with A. McGaan, B. Rogers re discovery issues (.3); analyze bidder requests re confidentiality (.2). |
| 8/25/15 | Mark E McKane | .40 | Prepare for meet and confer with EFH Committee re discovery of plan sponsors. |
| 8/25/15 | Andrew R McGaan, P.C. | .50 | Correspond with B. Schartz and M. McKane re contract assumption litigation issues. |
| 8/25/15 | Andrew R McGaan, P.C. | 2.20 | Telephone conference with E-side creditors re PSA discovery and hearing preparation issues (.7); correspond with restructuring and litigation teams re PSA, disclosure statement and confirmation hearing litigation, preparation and strategies (1.5). |
| 8/25/15 | Brenton A Rogers | 1.70 | Correspond with K&E working group re discovery issues (.6); correspond with M. McKane and A. McGaan re confirmation hearing (.7); telephone conference with C. Connor, H. Trogdon and S. Torrez re ongoing litigation and bankruptcy work streams (.3); prepare for same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Michael S Fellner | 8.00 | Review filings for potential sealing issues (1.4); prepare documents for attorney review (4.2); assist with plan confirmation document review (2.4). |
| 8/25/15 | Jeffrey M Gould | 1.70 | Correspond with K&E working group re discovery issues (.4); review document sealing issues (.5); analyze strategy re witnesses (.8). |
| 8/25/15 | Jonathan F Ganter | 8.30 | Analyze board materials, minutes re plan and settlement negotiations (2.9); prepare redactions re same (1.9), correspond with M. McKane, B. Rogers, L. Kline and J. Gould re same (.4); correspond with B. Rogers re same (.4); correspond with B. Rogers re same (.3); analyze documents re privilege and responsiveness for plan confirmation discovery (1.3); analyze process re same (.7); correspond with B. Rogers, J. Sowa and A. Tertaryan re same (.4). |
| 8/25/15 | Lucas J Kline | 6.20 | Correspond with A. Burton re board document review (.2); revise redactions to same (3.7); correspond with A. Terteryan re finalizing set for production (.3); correspond with J. Gould and B. Rogers re redaction guidance (.4); correspond with J. Ganter re same (.6); revise board document index (1.0). |
| 8/25/15 | Jeffery Lula | 1.70 | Review documents re privilege and responsiveness re plan confirmation discovery requests. |
| 8/25/15 | Justin Sowa | 10.70 | Telephone conference with A. Terteryan re preparing documents for production (.9); review documents re privilege and responsiveness to plan confirmation document requests (9.8). |
| 8/25/15 | Adam Teitcher | 6.50 | Review documents re privilege and responsiveness re plan confirmation discovery requests. |
| 8/25/15 | Colleen C Caamano | .30 | Analyze issues re document production. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Cormac T Connor | .30 | Telephone conference with B. Rogers, H. Trogdon, and S. Torrez re ongoing projects. |
| 8/25/15 | Mark Cuevas | 3.70 | Correspond with K&E working group re open issues (.3); review database re documents for upcoming production (2.2); correspond with A. Terteryan re open plan discovery issues (.3); review same (.9). |
| 8/25/15 | Chad M Papenfuss | 14.80 | Correspond with vendor re production updates (.3); correspond with M. Cuevas re upcoming productions (.7); review database re preparations for same (5.2); prepare documents for attorney review (4.3); revise document production tracker (3.3); review document production schedule and status (1.0). |
| 8/25/15 | James Barolo | 1.70 | Review documents to be produced to creditors for privilege. |
| 8/25/15 | Holly R Trogdon | .30 | Telephone conference with B. Rogers, C. Connor and S. Torrez re status of discovery. |
| 8/25/15 | Anna Terteryan | 12.70 | Prepare documents for production responsive to plan confirmation discovery requests (11.5); telephone conference with J. Sowa re same (.9); correspond with B. Rogers re same (.1); correspond with P. Jones re same (.2). |
| 8/25/15 | Steven Torrez | 1.40 | Telephone conference with B. Rogers, C. Connor, H. Trogdon re litigation work streams (.3); revise summary re same (.9); correspond with B. Schartz re same (.2). |
| 8/25/15 | Stephanie Ding | 3.80 | Prepare documents for production re plan confirmation document requests. |
| 8/25/15 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Travis J Langenkamp | 5.00 | Prepare documents for production re plan confirmation discovery requests (3.4); correspond with Epiq re access to document repository (.8); research re document repository (.8). |
| 8/26/15 | Mark E McKane | 3.10 | Telephone conference with K&E litigation working group re status of discovery (.3); correspond with L. Casazza and potential expert re upcoming timing and issues (.6); correspond with M. Thomas, M. Firestein, A. McGaan re potential discovery (.7); telephone conference with B. Stephany re EFH Committee confirmation discovery meet-and-confer (.6); correspond with B. Rogers, L. Kline re redaction issues (.4); correspond with A. McGaan, L. Casazza re regulatory expert next steps (.5). |
| 8/26/15 | Andrew R McGaan, P.C. | .60 | Telephone conference with creditors re PSA discovery strategy and potential disputes. |
| 8/26/15 | Lauren O Casazza | 1.00 | Correspond with K&E working group re strategy on experts (.7); telephone conference with P. Hudson re same (.3). |
| 8/26/15 | William T Pruitt | .60 | Telephone conference with K&E litigation and bankruptcy working groups re coordination of workstreams (.3); telephone conference with K&E litigation working group re litigation matters status and strategy (.3). |
| 8/26/15 | Brenton A Rogers | 1.50 | Telephone conference with Proskauer re discovery (.6); telephone conference with K&E litigation working group re status of matters (.3); telephone conference with K&E litigation and bankruptcy working groups re coordination (.3); prepare for same (.3). |
| 8/26/15 | Michael S Fellner | 7.50 | Review filings for privilege and confidentiality issues (.9); assist with plan confirmation document review (6.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Jeffrey M Gould | 1.80 | Correspond with K&E working group re discovery issues (.4); telephone conference with K&E litigation working group re status of matters (.3); telephone conference with K&E litigation and bankruptcy working groups re coordination (.3); prepare for same (.2); review witness issues (.6). |
| 8/26/15 | Bryan M Stephany | 1.30 | Correspond re discovery issues with creditor constituents (.1); telephone conference with M. McKane re same (.6); telephone conference with K&E litigation working group re litigation matters (.3); telephone conference with K&E bankruptcy and litigation working groups re coordinating workstreams (.3). |
| 8/26/15 | Reid Huefner | 2.40 | Telephone conference with K&E litigation working group re litigation matters status (.3); review issues re privilege review progress and coding (1.4); correspond re privilege logging status and strategy with B. Rogers (.4); correspond re privilege logging strategy with conflicts matter advisors and K&E discovery working group (.3). |
| 8/26/15 | Brian E Schartz | .60 | Telephone conference with K&E litigation and bankruptcy working groups re coordination (.3); prepare for same (.2); correspond with S. Torrez re same (.1). |
| 8/26/15 | Jonathan F Ganter | 1.10 | Telephone conference with K&E litigation working group re status of litigation matters (.3); prepare for same (.3); telephone conference with K&E litigation and bankruptcy working groups re status of litigation and restructuring matters (.3), prepare for same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/26/15 | Jonathan F Ganter | 5.70 | Analyze board materials re plan and settlement negotiations (1.3); revise proposed redactions re same (1.1); correspond with B. Rogers, M. McKane, A. Burton and J. Sowa re same (.9); telephone conference with A. Burton re proposed redactions (.2); prepare for same (.2); revise redactions re same (1.2); correspond with KE working group re same (.4); analyze confirmation materials (.2); analyze issues re document review re privilege and responsiveness (.2). |
| 8/26/15 | Lucas J Kline | 2.00 | Correspond with A. Terteryan re board materials production (.7); prepare documents for production re same (1.0); correspond with T. Langenkamp re importing same to database (.3). |
| 8/26/15 | Michael Esser | .60 | Correspond with B. Rogers re litigation work streams strategy. |
| 8/26/15 | Samara L Penn | .30 | Telephone conference with K&E litigation working group re status updates. |
| 8/26/15 | Jeffery Lula | .30 | Telephone conference with K&E litigation working group re assignments and updates. |
| 8/26/15 | Justin Sowa | 4.70 | Correspond with Advanced Discovery re shared drive searches (.2); telephone conference with A. Terteryan re shared drive review process (.5); telephone conference with K&E litigation working group re weekly litigation update (.3); prepare for same (.4); draft batching instructions re document production (.7); analyze scheduling conference transcript (2.3); telephone conference with K&E bankruptcy and litigation working groups re coordination of projects (.3). |
| 8/26/15 | Adam Stern | .30 | Telephone conference with K&E working group re litigation update. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Aparna Yenamandra | .30 | Telephone conference with K&E litigation and bankruptcy working groups re coordinating matters. |
| 8/26/15 | Colleen C Caamano | .20 | Correspond with M. Cuevas re document production quality control process and schedule. |
| 8/26/15 | Cormac T Connor | .10 | Review agenda for telephone conference with K&E litigation and bankruptcy working groups re status reports and strategic issues. |
| 8/26/15 | Nick Laird | .30 | Telephone conference with K&E litigation working group re case status. |
| 8/26/15 | Vinu Joseph | .30 | Telephone conference with K&E litigation working group re case status and strategy. |
| 8/26/15 | Austin Klar | .40 | Telephone conference re litigation status with K&E litigation working group (.3); prepare for same (.1). |
| 8/26/15 | Mark Cuevas | 3.50 | Correspond with A. Terteryan re board materials to produce (.8); correspond with Advanced Discovery re production of documents (.2); telephone conference with Advanced Discovery re upcoming productions (.6); prepare for same (.3); prepare documents for production re same (1.6). |
| 8/26/15 | Meghan Rishel | 3.80 | Revise redactions re board documents (1.7); revise tracking spreadsheet re batch set information (1.8); correspond with document review site re schedule (.3). |
| 8/26/15 | Chad M Papenfuss | 13.70 | Review documents in database re documents responsive to upcoming production (10.1); prepare documents for production re same (3.1); correspond with M. Cuevas re processing options for same (.3); correspond with vendor on possible list of file types to process (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/26/15 | James Barolo | 4.30 | Telephone conference with K&E litigation and bankruptcy working groups re coordination of work streams (.3); telephone conference with K&E litigation working group re litigation matters (.3); review documents to be produced to creditors for privilege (3.7). |
| 8/26/15 | Holly R Trogdon | .40 | Telephone conference with K&E litigation and bankruptcy working group re status of matters (.3); prepare for same (.1). |
| 8/26/15 | Lina Kaisey | .50 | Telephone conference with K&E working group re priority litigation workstream items (.3); prepare for same (.2). |
| 8/26/15 | Anna Terteryan | 10.10 | Prepare documents for production re plan confirmation discovery (2.3); review documents re privilege and responsiveness to plan confirmation discovery requests (6.4); telephone conference with J. Sowa re same (.5); telephone conference with K&E working group re litigation update (.3); review scheduling hearing transcript (.6). |
| 8/26/15 | Rebecca Blake Chaikin | .30 | Telephone conference with K&E litigation and bankruptcy working groups re coordination. |
| 8/26/15 | Steven Torrez | 1.20 | Telephone conference with K&E working group re bankruptcy and litigation work streams (.3); revise summary re same (.9). |
| 8/26/15 | Haley Darling | .30 | Telephone conference with K&E working group re status of litigation matters. |
| 8/26/15 | Stephanie Ding | 4.40 | Prepare recent transcript for electronic file (.2); prepare documents for production re plan confirmation document requests (4.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Howard Kaplan | 1.50 | Review hearing transcript re amended schedule dates (.6); telephone conference with K&E bankruptcy and litigation working groups re coordinating projects (.3); telephone conference with K&E litigation working group re status of litigation and discovery issues (.3); prepare for same (.3). |
| 8/26/15 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| 8/26/15 | Paul M Jones | 4.30 | Analyze document production issues (1.9); draft summary re same (2.4). |
| 8/27/15 | Travis J Langenkamp | 3.80 | Telephone conference with K&E working group re document collection and processing issues (.3); revise document collection tracker (1.6); analyze data for potential collection (1.4); research collection of documents re plan confirmation (.5). |
| 8/27/15 | Mark E McKane | 2.70 | Correspond re litigation discovery issues with B. Rogers, J. Ganter (.4); correspond re plan-related document production with A. Terteryan (.3); analyze EFH Committee discovery requests (.4); correspond re confirmation witnesses with B. Rogers, J. Gould (.5); correspond re witnesses with A. McGaan, B. Rogers, and C. Shore (.7); analyze confirmation issues (.4). |
| 8/27/15 | Andrew R McGaan, P.C. | 2.40 | Revise legacy note claim objection brief, and correspond with M. Petrino and S. Serajeddini re same (1.6); telephone conference with S. Dore re litigation issues (.8). |
| 8/27/15 | Meg McCarthy | 4.30 | Prepare files for document production. |
| 8/27/15 | Gary A Duncan | 2.90 | Review documents for possible production. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Brenton A Rogers | 11.30 | Correspond with J. Ganter re privilege redactions (1.6); correspond with A. Terteryan re response to discovery requests (.7); telephone conference with K&E working group re discovery (.3); revise draft certificate of service (.4); correspond with B. Stephany and J. Sowa re discovery (.8); correspond with creditors re discovery schedule (.8); correspond with K&E working group re witness disclosures (1.4); telephone conference with MTO re witness disclosures (.5); correspond with A. Terteryan and A. Yenamandra re confidentiality issues (.8); telephone conference with A. Yenamandra and bidder counsel re discovery issues (.4); correspond with K&E working group re document collection (.3); review documents responsive to discovery requests in preparation for production (1.2); correspond with K&E working group re board materials (1.9); telephone conference with J. Ganter and J. Sowa re production of board documents (.2). |
| 8/27/15 | Michael S Fellner | 6.50 | Review filings for privilege and confidentiality issues (1.1); assist with plan confirmation document review (5.4). |
| 8/27/15 | Bryan M Stephany | 1.10 | Correspond with K&E working group re confirmation discovery (.4); telephone conference with K&E working group re discovery (.3); analyze strategy re same (.4). |
| 8/27/15 | Reid Huefner | 1.40 | Telephone conference with K&E working group re discovery status and strategy (.3); prepare for privilege log creation (.4); correspond with K&E working group and conflicts matter advisors regarding same (.7). |
| 8/27/15 | Jonathan F Ganter | .40 | Attend portion of telephone conference with K&E working group re status of discovery matters (.2); telephone conference with B. Rogers and J. Sowa re board document production issues (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Jonathan F Ganter | 9.50 | Analyze board materials (2.1); revise draft redactions re same (1.2); correspond with B. Rogers, M. McKane and A. Burton re same (1.3); correspond with K&E working group re production of finalized redactions (.9); correspond with J. Sowa and L. Kline re same (.4); telephone conference with J. Walker re board minutes (.3); prepare for same (.2); review and analyze materials re same (.2); correspond with J. Sowa and B. Rogers re PSA discovery strategy (.4); prepare for same (.3); analyze materials re same (.5); correspond with M. McKane, B. Rogers, and C. Husnick re production of board minutes (.4); analyze materials re same (.8); correspond with J. Walker re same (.5). |
| 8/27/15 | Lucas J Kline | .80 | Correspond with J. Ganter re protocol for redactions of draft filings (.4); correspond with J. Sowa re status of board document production (.4). |
| 8/27/15 | Justin Sowa | 8.80 | Correspond with B. Rogers re responsiveness of documents (.2); correspond with K&E working group re review of documents (.2); draft summary re document production interviews (3.5); correspond with S. Winters re creditor discovery (.1); correspond with B. Rogers and B. Stephany re creditor discovery (.7); correspond with Advanced Discovery re searches for documents (.4); telephone conference with K&E discovery working group re weekly discovery update (.3); telephone conference with A. Terteryan re document productions (.2); telephone conference with J. Ganter and B. Rogers re board documents (.2); telephone conference with A. Terteryan re production scheduling (.8); review documents re privilege and responsiveness to plan confirmation document requests (2.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/27/15 | Adam Teitcher | 7.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/27/15 | Aparna Yenamandra | .70 | Telephone conference with B. Rogers, bidder counsel re discovery issues (.4); correspond with B. Rogers, J. Gould, M. McKane re same (.3) |
| 8/27/15 | Jason Fitterer | 5.40 | Review presentation re plan document review and training materials (1.3); review documents re privilege and responsiveness to plan confirmation document requests (4.1). |
| 8/27/15 | Mark F Schottinger | .20 | Correspond with A. Tertaryan re document review (.1); review guidance re document production review (.1). |
| 8/27/15 | George Desh | 1.80 | Review documents re privilege and responsiveness to plan confirmation document requests (1.4); review guidance materials re same (.4). |
| 8/27/15 | Anthony Sexton | .20 | Correspond with K&E working group re witness lists. |
| 8/27/15 | Colleen C Caamano | .60 | Correspond with K&E discovery working group re document production issues. |
| 8/27/15 | Nick Laird | 1.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/27/15 | Stephanie Shropshire | .90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/27/15 | Austin Klar | 1.40 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Mark Cuevas | 5.40 | Review document production issues (.8); telephone conference with vendor re same (.6); correspond with C. Papenfuss re production quality check (.7); correspond with K&E discovery working group re ongoing production issues (.7); prepare documents for production (2.6). |
| 8/27/15 | Meghan Rishel | 4.90 | Assist with document review re plan confirmation discovery. |
| 8/27/15 | Chad M Papenfuss | 11.10 | Review database for documents relating to upcoming productions (3.8); draft searches for same (3.6); correspond with M. Cuevas re exception handling and processing outline (.7); draft same (2.2); correspond with vendor re exceptions reports (.8). |
| 8/27/15 | James Barolo | 4.70 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/27/15 | Holly R Trogdon | 1.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/27/15 | Nathan Taylor | .10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/27/15 | Anna Terteryan | 9.90 | Telephone conference with K&E working group re plan confirmation discovery (.3); telephone conference with J. Sowa re same (.2); telephone conference with same re scheduling productions (.8); revise guidance re plan confirmation document review (2.6); analyze documents in preparation of same (3.3); prepare production of documents responsive to plan confirmation discovery requests (2.7). |
| 8/27/15 | Jason Douangsanith | .30 | Correspond with M. McKane re key documents. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Paul M Jones | 2.80 | Draft discovery searches (1.2); correspond with A. Terteryan re document database issues (1.2); correspond with K&E litigation support working group re same (.4). |
| 8/28/15 | Travis J Langenkamp | 2.90 | Revise document collection tracker (1.2); revise plan confirmation discovery materials (1.7). |
| 8/28/15 | Mark E McKane | 1.00 | Correspond with S. Serajeddini, B. Rogers re discovery strategy (.3); analyze potential confirmation witnesses (.4); correspond with B. Rogers re same (.3). |
| 8/28/15 | Meg McCarthy | 4.00 | Prepare files in preparation for document production. |
| 8/28/15 | Gary A Duncan | 5.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/28/15 | Brenton A Rogers | 2.70 | Telephone conference with White & Case re witness disclosure (.8); correspond with K&E working group re same (.2); analyze discovery requests (.3); draft response re confidentiality issues (1.4). |
| 8/28/15 | Brenton A Rogers | 1.20 | Attend meet and confer with EFH Committee counsel, B. Stephany, and A. Klar re discovery issues (.6); prepare for same (.6). |
| 8/28/15 | Michael S Fellner | 5.50 | Review filings re potential sealing issues (.6); assist with plan confirmation document review (4.9). |
| 8/28/15 | Bryan M Stephany | 1.00 | Correspond with K&E working group re confirmation discovery planning (.4); analyze confidentiality and sealing issues (.2); correspond with A. Klar re same (.1); telephone conference with J. Sowa re EFH Committee written discovery (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/28/15 | Bryan M Stephany | 1.40 | Attend meet and confer with EFH Committee counsel, B. Rogers, and A. Klar re discovery issues (.6); prepare for same (.8). |
| 8/28/15 | Reid Huefner | 1.70 | Review privilege coding results (.2); draft list of privilege categories categorical privilege logs (1.1); correspond with conflicts matter advisors re same (.4). |
| 8/28/15 | Brian E Schartz | .90 | Review confirmation discovery issues (.3); correspond with B. Stephany re same (.4); correspond with M. McKane re same (.2). |
| 8/28/15 | Jonathan F Ganter | 11.90 | Revise draft board minutes (2.3); correspond with M. McKane and C. Husnick re same (1.8); correspond with J. Walker re same (.8); analyze board materials (.8); draft summary re production of same (.5); correspond with B. Rogers, L. Kline, C. Husnick, A. Yenamandra re same (.8); correspond with J. Walker and A. Burton re same (.7); prepare board materials for production (1.2); analyze materials re same (.4); correspond with J. Sowa re same (.3); correspond with L. Kline re production of board materials (.3); prepare for same (.2); analyze materials re same (.5); correspond with E-side creditors re plan confirmation discovery (.6); prepare for same (.2); correspond with W. Reilly, B. Yi, J.Matican, and J. Sowa re confirmation discovery re expert materials (.3); correspond with J. Sowa re same (.2). |
| 8/28/15 | Lucas J Kline | 3.30 | Redact board materials (2.0); correspond with J. Ganter re same (.7); correspond with A. Terteryan re final review of document production (.6). |
| 8/28/15 | Jeffery Lula | 1.70 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Justin Sowa | 6.60 | Correspond with J. Ganter and L. Kline re board materials for production (.7); office conference with A. Terteryan re production coordination (.3); redact documents in preparation for production (.5); telephone conference with EFH Committee re document discovery (.7); telephone conference with B. Stephany re EFH Committee written discovery (.3); telephone conference with A. Terteryan re production (.2); correspond with Advanced Discovery re document searches (.6); review documents re privilege and responsiveness to plan confirmation document requests (3.3). |
| 8/28/15 | Adam Teitcher | 5.20 | Review documents re privilege and responsiveness re plan confirmation discovery requests (4.4); correspond with K&E working group re same (.8). |
| 8/28/15 | Jason Fitterer | 4.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/28/15 | Alexander Davis | .30 | Revise document collection guidance memorandum. |
| 8/28/15 | George Desh | 4.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/28/15 | Colleen C Caamano | 3.00 | Correspond with K&E discovery working group re document production issues (.8); correspond with Advanced Discovery and A. Terteryan re same (.4); prepare documents to be produced (1.8). |
| 8/28/15 | Eric Merin | 2.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/28/15 | Stephanie Shropshire | 3.40 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Charles D Wineland, III | 4.20 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/28/15 | Austin Klar | 7.10 | Review documents re privilege and responsiveness re plan confirmation discovery requests (6.6); office conference with A. Terteryan re same (.5). |
| 8/28/15 | Austin Klar | .60 | Attend meet and confer with EFH Committee counsel, B. Stephany, and B. Rogers re plan-confirmation discovery. |
| 8/28/15 | Mark Cuevas | .80 | Correspond with Advanced Discovery re document search queries (.3); correspond with C. Caamano and C. Papenfuss re upcoming productions (.5). |
| 8/28/15 | Meghan Rishel | 5.00 | Prepare documents for attorney review re discovery requests (1.6); assist with document review re plan confirmation discovery (3.4). |
| 8/28/15 | Chad M Papenfuss | 9.70 | Correspond with K&E discovery working group re updates to productions (1.6); prepare documents for production (7.4); correspond with M. Cuevas and vendor re same (.7). |
| 8/28/15 | James Barolo | 2.40 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/28/15 | Kevin Chang | 2.70 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/28/15 | Holly R Trogdon | 1.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Anna Terteryan | 8.00 | Review documents re privilege and responsiveness to plan confirmation document requests (2.2); telephone conference with e-discovery vendor re same (.5); office conference with J. Sowa re same (.3); office conference with A. Klar re same (.5); prepare documents for production responsive to plan confirmation discovery requests (4.3); telephone conference with J. Sowa re same (.2). |
| 8/28/15 | Jeremy Roux | 3.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/28/15 | Paul M Jones | 3.90 | Draft searches for document production database (1.1); correspond with A. Terteryan re same (.2); analyze document production batch issues (2.6). |
| 8/29/15 | Mark E McKane | .40 | Analyze EFH Committee's discovery requests. |
| 8/29/15 | Marc Kieselstein, P.C. | 1.40 | Telephone conference with K&E working group re various litigation workstreams. |
| 8/29/15 | Gary A Duncan | 6.70 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/29/15 | Brenton A Rogers | 1.00 | Correspond with K&E working group re litigation matters status. |
| 8/29/15 | Jeffrey M Gould | 6.80 | Telephone conference with K&E working group re litigation workstreams (1.4); analyze witness issues (1.8); review documents for responsiveness and privilege re plan confirmation discovery (3.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/15 | Jonathan F Ganter | 7.20 | Telephone conference with B. Yi, J. Matican, J. Sowa, and W. Reilly re confirmation discovery (.3); prepare for same (.2); analyze board materials for privilege (2.1); draft redactions re same (1.1); correspond with J. Gould re same (1.0); revise draft board materials re plan (2.1); correspond with M. McKane, C. Husnick, and A. Yenamandra re same (.4). |
| 8/29/15 | Lucas J Kline | 7.70 | Correspond with Advanced Discovery re board materials documents for production (.8); correspond with J. Gould re redaction of same (.5); review same for responsiveness (3.7); telephone conference with K&E working group re litigation issues (1.4); revise board document index (1.3). |
| 8/29/15 | Justin Sowa | 5.80 | Telephone conference with Debevoise and Evercore re document collection (.3); revise board materials tracking sheet (.9); telephone conference with K&E working group re litigation issues (1.4); review documents re privilege and responsiveness to plan confirmation document requests (1.9); correspond with J. Gould and Advanced Discovery re document searches (.9); telephone conference with A. Terteryan re quality check review of document batches (.2); correspond with Advanced Discovery re document searches (.2). |
| 8/29/15 | Adam Stern | 1.30 | Revise sale notice. |
| 8/29/15 | Alexander Davis | 2.50 | Redact documents re privilege (.4); review documents re privilege and responsiveness re plan confirmation discovery requests (2.1). |
| 8/29/15 | Mark F Schottinger | 2.90 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/15 | Vinu Joseph | 1.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/29/15 | Eric Merin | 1.40 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/29/15 | Austin Klar | .40 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/29/15 | Mark Cuevas | 2.70 | Correspond with K&E discovery working group re document production issues (.6); prepare documents for production re same (2.1). |
| 8/29/15 | Nathan Taylor | 2.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/29/15 | Anna Terteryan | 3.40 | Revise guidance re plan confirmation document review (1.8); telephone conference with K&E working group re litigation issues (1.4); telephone conference with J. Sowa re same (.2). |
| 8/30/15 | Travis J Langenkamp | .90 | Revise document collection tracker. |
| 8/30/15 | Mark E McKane | .30 | Revise draft correspondence to bidder counsel re confidentiality issues. |
| 8/30/15 | Andrew R McGaan, P.C. | 4.10 | Review correspondence with former bidders re confidentiality issues (1.4); correspond with litigation and restructuring teams re PSA hearing issues and strategy (.8); analyze PSA hearing discovery and strategy and confirmation strategy (1.9). |
| 8/30/15 | Linda K Myers, P.C. | .90 | Telephone conference with M. Kilkenney re exit financing. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/15 | Gary A Duncan | 4.30 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/30/15 | Brenton A Rogers | .60 | Correspond with K&E working group re board materials discovery. |
| 8/30/15 | Jeffrey M Gould | 3.20 | Review documents re privilege and responsiveness to plan confirmation document requests (2.3); analyze witness issues (.9). |
| 8/30/15 | Jeffery Lula | 4.60 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/30/15 | Justin Sowa | 6.90 | Draft letter re discovery requests (1.3); review documents re privilege and responsiveness to plan confirmation document requests (4.1); draft summary re search terms (1.0); correspond with A. Terteryan and J. Gould re document discovery planning (.5). |
| 8/30/15 | Nick Laird | .90 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/30/15 | Austin Klar | 1.10 | Analyze sealing issues. |
| 8/30/15 | Mark Cuevas | 2.80 | Prepare documents to be produced re discovery requests. |
| 8/30/15 | Chad M Papenfuss | 3.70 | Correspond with vendor and K&E working group re production issues (.8); analyze issues re processing and productions (1.1); draft plan for upcoming production (1.8). |
| 8/30/15 | Anna Terteryan | 7.60 | Review documents re privilege and responsiveness to plan confirmation document requests (5.2); revise guidance re same (2.4). |
| 8/31/15 | Travis J Langenkamp | 3.30 | Correspond with Epiq re document review database (.9); review privilege log (1.1); correspond with K. Sturek re same (.1); review materials re plan confirmation (1.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/31/15 | Mark E McKane | 5.10 | Telephone conference with M. Kieselstein and B. Rogers re litigation preparations (1.2); correspond with S. Dore and P. Keglevic re potential hearing witnesses (.6); correspond with M. Thomas, M. Firestein re potential witness (.7); correspond with J. Sprayregen, E. Sassower, and M. Kieselstein re same (.6) revise draft letter to creditors re scope of PSA hearing and discovery (.8); correspond with J. Gould, A. Terteryan re plan-related discovery (.6); correspond with parties re common interest telephone conference re confirmation discovery to non-debtors (.6). |
| 8/31/15 | Marc Kieselstein, P.C. | 2.20 | Analyze litigation strategy re confirmation (1.0); telephone conference with M. McKane and B. Rogers re litigation strategy (1.2). |
| 8/31/15 | Gary A Duncan | 2.40 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/31/15 | Lauren O Casazza | 2.10 | Review expert report re litigation strategy. |
| 8/31/15 | Brenton A Rogers | 4.20 | Draft letter to bidder counsel re confidentiality (.5); telephone conference with M. Kieselstein and M. McKane re litigation issues (1.2); correspond with BONY re discovery (1.6); revise draft common interest agreement (.9). |
| 8/31/15 | Michael S Fellner | 7.80 | Review filings for privilege and confidentiality issues (1.7); assist with plan confirmation document review (6.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Jeffrey M Gould | 10.20 | Review witness issues (1.6); analyze strategy re plan confirmation discovery (1.0); telephone conference with A. Terteryan re same (.9); correspond with J. Ganter, A. Terteryan, L. Kline J. Sowa, A. Terteryan, B. Stephany, B. Rogers, M. McKane, A. Burton re same (.8); review documents for responsiveness and privilege re plan confirmation (5.3); telephone conference with B. Stephany and J. Sowa re production search terms (.6). |
| 8/31/15 | Bryan M Stephany | 2.00 | Revise search parameter summary for EFH Committee discovery (.6); telephone conference with J. Gould and J. Sowa re same (.6); correspond with B. Rogers and R. Heufner re privilege issues (.4); correspond with K&E working group re confirmation hearing (.4). |
| 8/31/15 | Reid Huefner | 2.40 | Review privilege log (.4); analyze privilege log issues (1.1); revise list of privilege log categories (.9). |
| 8/31/15 | Jonathan F Ganter | 7.00 | Analyze discovery requests to plan participants (.3); analyze board materials re same (1.4); draft redactions re same (1.4); correspond with A. Burton re same (.9); draft materials for finalization of board minutes, redactions re same, and production re same (1.8); correspond with J. Walker re same (.4); correspond with J. Gould, J. Sowa, and A. Terteryan re same (.6); correspond with M. McKane, B. Rogers, A. Yenamandra, and C. Husnick re draft board minutes strategy re same (.2). |
| 8/31/15 | Lucas J Kline | 7.70 | Redact board materials (6.4); correspond with J. Gould re same (.4); correspond with A. Burton re board materials for review (.3); correspond with M. Rishel re redaction of documents to be produced (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/31/15 | Jeffery Lula | 3.60 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/31/15 | Justin Sowa | 10.50 | Correspond with B. Rogers re responses to discovery requests (.3); correspond with A. Terteryan and J. Gould re document discovery planning (.3); correspond with M. Rishel re document batch tracking (.8); review documents re privilege and responsiveness to plan confirmation discovery requests (2.8); draft responses and objections to written discovery (2.4); office conference with A. Terteryan re document review process and planning (.4); revise summary re discovery issues (2.9); telephone conference with J. Gould and B. Stephany re summary of search terms (.6). |
| 8/31/15 | Adam Teitcher | 4.10 | Review documents re privilege and responsiveness re plan confirmation discovery requests (3.9); correspond with K&E working group re same (.2). |
| 8/31/15 | Aparna Yenamandra | .30 | Correspond with J. Ganter re discovery issues. |
| 8/31/15 | Jason Fitterer | 3.60 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/31/15 | Alexander Davis | 1.90 | Review documents re privilege and responsiveness to plan confirmation document requests (1.3); analyze document review issues (.6). |
| 8/31/15 | Colleen C Caamano | 1.10 | Correspond with K&E discovery working group re document production issues (.2); correspond with Advanced Discovery re same (.3); prepare documents for attorney review (.6). |
| 8/31/15 | Nick Laird | .70 | Review documents re privilege and responsiveness to plan confirmation document requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Eric Merin | 3.90 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 8/31/15 | Charles D Wineland, III | 5.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/31/15 | Austin Klar | 1.70 | Revise draft responses and objections to requests for production and interrogatories re plan confirmation discovery (.4); review documents re privilege and responsiveness re plan confirmation discovery (1.3). |
| 8/31/15 | Sarah Stock | 7.80 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/31/15 | Mark Cuevas | 1.90 | Correspond with L. Horton re production quality check (.4); telephone conference with M. Rishel re same (1.3); correspond with C. Papenfuss re same (.2). |
| 8/31/15 | Meghan Rishel | 4.50 | Revise tracking spreadsheets re production information (.6); redact board documents (1.0); revise tracking spreadsheet re diligence requests and responses (.2); assist with document review re plan confirmation discovery (1.4); telephone conference with M. Cuevas re same (1.3). |
| 8/31/15 | Chad M Papenfuss | 4.20 | Correspond with K&E working group re upcoming productions re plan confirmation discovery (.7); correspond with M. Cuevas re same (.6); revise related searches for documents re plan confirmation (2.9). |
| 8/31/15 | James Barolo | 2.40 | Review documents re privilege and responsiveness to plan confirmation document requests (1.6); redact privileged information (.2); prepare privilege log (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Holly R Trogdon | 1.40 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 8/31/15 | Anna Terteryan | 13.10 | Review documents for privilege and responsiveness re plan confirmation requests (6.1); office conference with J. Sowa re same (.4); revise guidance re plan confirmation discovery (.1); office conference with P. Jones re same (.4); telephone conference with Advanced Discovery re same (.3); telephone conference with J. Gould re same (.9); prepare documents for production re plan confirmation document requests (3.6); correspond with J. Sowa and A. Klar re same (.5); analyze confidentiality agreements re plan confirmation discovery (.8). |
| 8/31/15 | Jeremy Roux | 2.30 | Draft privilege log entries re plan discovery |
| 8/31/15 | Paul M Jones | 1.30 | Office conference with A. Terteryan re plan confirmation discovery (.4); draft searches for document database (.3); correspond with Advanced Discovery and K&E litigation working group re discovery issues (.6). |
| | | 2,701.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4747989**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 602,117.50


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                    $ 602,117.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Olivia Altmayer | 3.00 | 235.00 | 705.00 |
| Andrew Barton | 2.30 | 895.00 | 2,058.50 |
| Jack N Bernstein | 8.20 | 1,025.00 | 8,405.00 |
| Andrew Calder, P.C. | 54.30 | 1,245.00 | 67,603.50 |
| Lauren O Casazza | 32.40 | 935.00 | 30,294.00 |
| Jeanne T Cohn-Connor | .40 | 955.00 | 382.00 |
| Jonathan F Ganter | .80 | 825.00 | 660.00 |
| Emily Geier | 5.20 | 795.00 | 4,134.00 |
| Jason Gott | 6.40 | 730.00 | 4,672.00 |
| Allison Graybill | 3.00 | 240.00 | 720.00 |
| Chad J Husnick | 5.10 | 975.00 | 4,972.50 |
| Natasha Hwangpo | 28.90 | 665.00 | 19,218.50 |
| Ellen M Jakovic | 5.60 | 1,040.00 | 5,824.00 |
| Lina Kaisey | 14.80 | 570.00 | 8,436.00 |
| Howard Kaplan | .60 | 755.00 | 453.00 |
| Marc Kieselstein, P.C. | 5.60 | 1,235.00 | 6,916.00 |
| Michelle Kilkenney | .40 | 1,060.00 | 424.00 |
| Lucas J Kline | .80 | 825.00 | 660.00 |
| Teresa Lii | 32.90 | 665.00 | 21,878.50 |
| Andrew R McGaan, P.C. | 6.20 | 1,090.00 | 6,758.00 |
| Mark E McKane | 14.90 | 1,025.00 | 15,272.50 |
| Amber J Meek | 78.40 | 930.00 | 72,912.00 |
| Dennis M Myers, P.C. | 1.40 | 1,245.00 | 1,743.00 |
| Linda K Myers, P.C. | 4.60 | 1,325.00 | 6,095.00 |
| Veronica Nunn | 33.40 | 845.00 | 28,223.00 |
| Robert Orren | 2.10 | 310.00 | 651.00 |
| Scott D Price | 6.90 | 1,245.00 | 8,590.50 |
| Brenton A Rogers | .60 | 895.00 | 537.00 |
| Bradford B Rossi | 22.10 | 845.00 | 18,674.50 |
| Joshua Samis | 1.90 | 930.00 | 1,767.00 |
| Brian E Schartz | 9.60 | 930.00 | 8,928.00 |
| Steven Serajeddini | 50.30 | 895.00 | 45,018.50 |
| Anthony Sexton | 16.90 | 750.00 | 12,675.00 |
| James H M Sprayregen, P.C. | 1.80 | 1,325.00 | 2,385.00 |
| Adam Stern | 3.70 | 710.00 | 2,627.00 |
| Steven Torrez | 62.20 | 570.00 | 35,454.00 |
| Mollie Tuomisto | 3.30 | 235.00 | 775.50 |
| Jason Whiteley | 121.00 | 895.00 | 108,295.00 |
| Wayne E Williams | 12.50 | 955.00 | 11,937.50 |
| Spencer A Winters | 17.80 | 665.00 | 11,837.00 |
| Kurt J Wunderlich | 3.80 | 535.00 | 2,033.00 |
| Aparna Yenamandra | 14.40 | 730.00 | 10,512.00 |
| **TOTALS** | **700.50** | | **$ 602,117.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/15 | Wayne E Williams | .70 | Review backstop agreement (.6), correspondence with J. Gott re same (.1). |
| 8/01/15 | Amber J Meek | 7.80 | Revise backstop agreement (2.8); revise merger agreement (2.8); correspond with K&E working group re open transaction document issues (.7); telephone conference with J. Whiteley re merger agreement (.7); review issues re same (.8). |
| 8/01/15 | Jason Whiteley | 12.00 | Revise backstop agreement (2.0); revise merger agreement (4.6); review revisions re same (2.4); telephone conference with S. Torrez re same (1.4); correspond with K&E working group re same (.9); telephone conference with A. Meek re merger agreement (.7). |
| 8/01/15 | Steven Serajeddini | 6.90 | Correspond with K&E working group re deal documents (1.3); review same (1.1); revise same (2.2); telephone conference with Company re DD equitization (.6); telephone conference with opposing counsel re deal (1.7). |
| 8/01/15 | Aparna Yenamandra | 3.90 | Correspond with N. Hwangpo, M. McKane re board resolutions (.6); telephone conference with Paul Weiss re Form 8-K re transaction announcement (.8); correspond with A. Wright re same (.4); telephone conference with Kramer re same (.6); revise 8K (.9); correspond with K&E working group, Jones Day re same (.6). |
| 8/01/15 | Jason Gott | 2.90 | Revise merger agreement (1.6); correspond with K&E working group re same (.6); office conference with S. Torrez re same (.7). |
| 8/01/15 | Anthony Sexton | 3.90 | Review deal documents re tax issues (1.1); revise same (2.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/01/15 | Spencer A Winters | 3.30 | Draft board deck re merger plan approval (2.7); research re prior board materials re plan and merger transaction (.6). |
| 8/01/15 | Natasha Hwangpo | 1.30 | Revise board resolutions re amended plan filing (1.1); correspond with J. Walker and A. Burton re same (.2). |
| 8/01/15 | Steven Torrez | 11.00 | Revise backstop agreement (3.2); revise merger agreement (4.6); telephone conference with J. Whitely re same (1.4); office conference with J. Gott re same (.7); correspond with K&E working group re same (1.1). |
| 8/01/15 | Bradford B Rossi | 2.10 | Review revised merger agreement (1.8); correspond with J. Whiteley re the same (.3). |
| 8/01/15 | Andrew Calder, P.C. | 3.30 | Review merger agreement (1.7); review backstop agreement (1.6). |
| 8/02/15 | Andrew R McGaan, P.C. | 1.00 | Draft revised transaction document language re litigation issues (.5); correspond with K&E working group re same (.5). |
| 8/02/15 | Marc Kieselstein, P.C. | 2.00 | Attend joint board meeting re plan and disclosure statement filing (1.0); review board materials re same (.5); telephone conference with A. Yenamandra, C. Husnick re Form 8-K (.5). |
| 8/02/15 | Lauren O Casazza | 3.50 | Revise draft language re REIT issues (2.1); correspond with K&E working group re same (.5); telephone conference with White & Case re same (.9). |
| 8/02/15 | Chad J Husnick | 2.30 | Attend board meeting re plan and disclosure statement (1.0); review board deck re same (.9); telephone conference with M. Kieselstein, A. Yenamandra re 8-K (.4). |
| 8/02/15 | Wayne E Williams | .60 | Correspond with J. Whiteley re backstop agreement (.3), review and analyze same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/15 | Brian E Schartz | 2.20 | Attend joint board meeting re plan and disclosure statement (1.0); revise board materials re same (1.2). |
| 8/02/15 | Amber J Meek | 8.20 | Correspond with K&E working group re drag enforcement and sore loser provisions of transaction documents (1.2); review revised merger agreement (1.5); draft comments re same (1.2); revise backstop agreement (.8); telephone conference with A. Calder re same (.6); revise guarantee (.8); revise equity commitment letter (1.5); review comments to sore loser provision (.4); review revised enforcement covenant (.2). |
| 8/02/15 | Jason Whiteley | 9.80 | Revise merger agreement (3.0); revise backstop agreement (2.4); revise equity commitment letter (1.1); revise debt commitment letter (.9); revise riders to the merger agreement (1.6); telephone conference with S. Torrez re deal documents and open issues re same (.8). |
| 8/02/15 | Steven Serajeddini | 8.50 | Correspond with K&E working group re deal documents (.4); review same (2.1); revise same (5.1); telephone conferences with opposing counsel re same (.9). |
| 8/02/15 | Aparna Yenamandra | 5.80 | Correspond with creditor professionals re 8K (2.9); revise same (.6); telephone conference with C. Husnick, M. Kieselstein re same (.4); correspond with White & Case and Paul Weiss re NDA extensions (.9); correspond with A. Wright re same (.5); telephone conference with N. Hwangpo re resolutions (.1); revise same (.4). |
| 8/02/15 | Natasha Hwangpo | 8.60 | Draft second amended disclosure statement filing resolutions and consents (4.9); draft third iteration re same (3.4); telephone conference with A. Yenamandra re same (.1); correspond with same re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/02/15 | Steven Torrez | 7.60 | Revise backstop agreement (2.8); revise merger agreement (3.7); telephone conference with J. Whiteley re same (.8); correspond with K&E working group re same (.3). |
| 8/02/15 | Bradford B Rossi | 3.40 | Review revised merger agreement (3.3); correspond with J. Whiteley re the same (.1). |
| 8/02/15 | Andrew Calder, P.C. | 4.90 | Review and revise merger agreement (2.2); revise TTI and sore loser riders (2.1); telephone conference with A. Meek re backstop agreement (.6). |
| 8/02/15 | Veronica Nunn | .50 | Draft response to disclosure schedule questions and document requests. |
| 8/03/15 | Jack N Bernstein | 1.50 | Review revised draft purchase agreement. |
| 8/03/15 | Marc Kieselstein, P.C. | 2.20 | Correspond with K&E working group, creditors' counsel re cleansing issues, 8-K disclosure. |
| 8/03/15 | Lauren O Casazza | 5.70 | Revise merger agreement re REIT issues (2.2); correspond with A. Stern and A. Meek re same (.4); correspond with A. Calder re same (.8); review research re same (.9); telephone conference with creditors' counsel re same (1.4). |
| 8/03/15 | Robert Orren | 2.10 | Revise disclosure letter per merger agreement (1.4); correspond with L. Kaisey re same (.3); research re recent EFH 10Ks (.4). |
| 8/03/15 | Scott D Price | .80 | Review and analyze compensation matters re deal documents. |
| 8/03/15 | Amber J Meek | 6.20 | Draft issues list (1.0); revise guarantee (.8); review enforcement language (1.2); telephone conference with A. Calder re same (.6); revise backstop agreement (2.3); correspond with A. Wright re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/03/15 | Jason Whiteley | 15.80 | Revise merger agreement (5.5); revise covenant riders to merger agreement (2.3); revise guarantee (1.7); revise equity commitment letter (2.3); revise backstop agreement (4.0). |
| 8/03/15 | Adam Stern | .60 | Review board presentation re merger agreement issues. |
| 8/03/15 | Aparna Yenamandra | 1.00 | Correspond with N. Hwangpo, M. McKane re resolutions (.8); telephone conference with J. Walker re same (.2) |
| 8/03/15 | Anthony Sexton | 4.00 | Review deal documents (1.1); revise same (2.9). |
| 8/03/15 | Natasha Hwangpo | .90 | Revise board resolutions re amended plan and disclosure statement filing (.6); correspond with A. Yenamandra, C. Husnick re same (.3). |
| 8/03/15 | Lina Kaisey | 6.70 | Correspond with K&E working group re disclosures revisions (.4); analyze process re same (.2); research re same (3.2); research re merger agreement issues (2.1); correspond with V. Nunn, J. Whiteley, company re same (.8). |
| 8/03/15 | Steven Torrez | 1.50 | Revise signing checklist and other deal documents (1.3); correspond with J. Whiteley re same (.2). |
| 8/03/15 | Bradford B Rossi | 4.10 | Review revised merger agreement (3.4); correspond with J. Whiteley re same (.7). |
| 8/03/15 | Andrew Calder, P.C. | 3.70 | Revise backstop agreement (1.0); revise equity commitment letter (1.2); review debt commitment letter (.9); telephone conference with A. Meek re enforcement language (.6). |
| 8/03/15 | Veronica Nunn | .40 | Review revised schedules. |
| 8/04/15 | James H M Sprayregen, P.C. | 1.80 | Analyze merger transaction plan issues (1.4); correspond with K&E working group, company re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/15 | Michelle Kilkenney | .10 | Correspond with J. Whitely re merger agreement comments. |
| 8/04/15 | Lauren O Casazza | 4.10 | Revise draft enforcement language in merger agreement (1.8); correspond with A. Calder and A. Meek re same (.4); correspond with J. Whiteley re same (.9); review issues re same (1.0). |
| 8/04/15 | Amber J Meek | 1.70 | Correspond with K&E working group re checklist (.2); revise enforcement rider (.2); revise covenants (.3); review checklist (.8); review Oncor letter agreement (.2). |
| 8/04/15 | Jason Whiteley | 10.30 | Review Oncor letter agreement (1.8); revise riders for merger agreement (3.2); review ancillary deal documents (1.8); correspond with K&E working group re open issues in merger agreement (3.5). |
| 8/04/15 | Emily Geier | .90 | Review materials re deal status (.6); correspond with K&E working group re same (.3). |
| 8/04/15 | Anthony Sexton | 2.50 | Review deal documents (.9); revise same (1.6). |
| 8/04/15 | Spencer A Winters | 3.70 | Correspond with M. Carter and S. Serajeddini re separation diligence (.4); draft board deck re approval of merger plan (2.0); review transaction documents re same (.4); correspond with K&E working group re same (.4); correspond with client conflicts matters advisors, K&E working group re deal documents (.5). |
| 8/04/15 | Natasha Hwangpo | .70 | Correspond with K&E working group re resolution process (.2); correspond with J. Walker and A. Burton re same (.2); revise same (.3). |
| 8/04/15 | Steven Torrez | 2.30 | Revise deal documents (2.1); correspond with J. Whiteley re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/04/15 | Bradford B Rossi | 5.30 | Review revised merger agreement (4.7); correspond with J. Whiteley re same (.6). |
| 8/04/15 | Veronica Nunn | .90 | Review open schedule items and documents in data room. |
| 8/05/15 | Jack N Bernstein | 2.20 | Prepare revisions to draft purchase agreement and schedules re same (2.0); prepare correspondences re same (.2). |
| 8/05/15 | Linda K Myers, P.C. | 1.70 | Review debt commitment papers. |
| 8/05/15 | Lauren O Casazza | 6.80 | Revise draft enforcement language in merger agreement (2.3); correspond with A. Meek and J. Whiteley re same (.4); correspond with K&E working group re same (.6); review issues re same (1.8); analyze research re REIT issues re same (1.7). |
| 8/05/15 | Wayne E Williams | 2.90 | Review and analyze revised backstop agreement (.6); analyze SEC integration guidance (1.2); review disclosure statement, plan and other plan documents re open issues (1.1). |
| 8/05/15 | Amber J Meek | 11.50 | Review revised merger agreement (2.4); draft issues list re same (1.8); correspond with A. Calder re same (.7); correspond with G. Pryor re same (.5); correspond with A. Wright re same (.6); telephone conference re with K&E working group, opposing counsel re deal documents (1.4); revise backstop agreement (2.2); revise sore loser provision (1.5); correspond with K&E working group re disclosure schedules (.4). |
| 8/05/15 | Jason Whiteley | 9.00 | Review Oncor letter agreement (2.2); revise riders for merger agreement (2.8); telephone conference with K&E working group and opposing counsel re deal documents (1.4); review correspondence from experts regarding open issues in merger agreement (2.2); telephone conference with J. Gott, V. Nunn and S. Torrez re signature pages (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/05/15 | Steven Serajeddini | 11.50 | Correspond with K&E working group, opposing counsel re deal documents (.6); telephone conference with company advisors, S. Torrez re same (1.4); review same (2.3); revise same (3.9); telephone conference with opposing counsel, L. Kaisey re same (3.3). |
| 8/05/15 | Jason Gott | .70 | Review merger agreement (.3); telephone conference with S. Torrez, V. Nunn and J. Whiteley re signatures (.4). |
| 8/05/15 | Spencer A Winters | .60 | Correspond with M. Carter, S. Serajeddini and Paul Weiss re separation diligence. |
| 8/05/15 | Natasha Hwangpo | .70 | Correspond with K&E working group re disinterested directors (.3); correspond with same re revised filing resolutions (.4). |
| 8/05/15 | Lina Kaisey | 3.30 | Telephone conference with S. Serajeddini, opposing counsel re merger agreement. |
| 8/05/15 | Steven Torrez | 5.60 | Revise deal documents (2.4); telephone conference with company advisors, S. Serajeddini re same (1.4); draft signature pages (.8); correspond with J. Whiteley re same (.4); telephone conference with J. Gott, V. Nunn and J. Whiteley re same (.4); correspond with L. Kaisey re same (.2). |
| 8/05/15 | Bradford B Rossi | 2.40 | Review revised merger agreement (2.2); correspond with J. Whiteley re the same (.2). |
| 8/05/15 | Andrew Calder, P.C. | 10.10 | Telephone conference with company re merger documents (1.3); telephone conference with opposing counsel re same (1.2); correspond with same re same (.4); revise merger agreement provisions (3.6); review side letter issues (1.3); correspond with A. Meek re same (.4); correspond with K&E working group re same (.6); review REIT issues re transaction (1.3). |
| 8/05/15 | Veronica Nunn | .40 | Telephone conference with J. Gott, S. Torrez and J. Whiteley re signing process. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/06/15 | Dennis M Myers, P.C. | .90 | Telephone conference with W. Willians, K. Schneider re rights offering (.3); office conference with W. Williams re same (.6). |
| 8/06/15 | Lauren O Casazza | 5.80 | Revise drag enforcement language (1.8); correspond with A. Meek re same (.3); correspond with A. Calder re same (.4); correspond with J. Whiteley re same (.6); review merger agreement re REIT issues (.7); revise merger agreement re same (1.8); correspond with A. Stern re same (.2). |
| 8/06/15 | Wayne E Williams | 1.90 | Revise backstop agreement (.8); telephone conference with D. Myers and K. Schneider re rights offering (.3); telephone conference with H. Goddard re backstop agreement (.2); office conference with D. Myers re rights offering (.6). |
| 8/06/15 | Brian E Schartz | .60 | Telephone conference with A. Meek re deal documents. |
| 8/06/15 | Ellen M Jakovic | .80 | Review transaction documents re antitrust issues. |
| 8/06/15 | Amber J Meek | 10.70 | Telephone conference with B. Schartz re status of deal documents (.6); revise annexes re same (.8); correspond with K&E working group re same (.3); correspond with K&E working group re schedules (.5); telephone conference with J. Whiteley re same (.8); correspond with K&E working group re expense reimbursement (.2); revise Guarantee (.6); review bankruptcy comments to merger agreement (1.4); correspond with C. Husnick re deal documents (.4); review revised merger agreement (1.7); correspond with K&E working group re Oncor letter agreement (.4); revise backstop agreement (1.2); revise enforcement language (1.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/06/15 | Jason Whiteley | 11.70 | Review merger agreement (3.8); review equity commitment letter (1.7); review backstop agreement (2.1); review guarantee (1.5); review merger agreement schedules (1.8); telephone conference with A. Meek re same (.8). |
| 8/06/15 | Jason Gott | 1.70 | Review merger agreement (1.0); revise backstop agreement (.5); telephone conference with T. Lii re merger agreement (.2). |
| 8/06/15 | Anthony Sexton | 6.50 | Telephone conference with WLRK, PW re stock issues (1.2); correspond with deal participant parties re same (.4); analyze same (.6); telephone conference with same re schedules to merger agreement (1.0); review deal documents (1.1); revise same (1.9); telephone conference with PW re deemed contribution (.3). |
| 8/06/15 | Natasha Hwangpo | 1.30 | Revise amended plan and disclosure statement resolutions (1.1); correspond with A. Yenamandra re same (.2). |
| 8/06/15 | Teresa Lii | 6.50 | Revise merger agreement re received comments (3.0); correspond with K&E working group re same (.6); telephone conference with J. Gott re same (.2); review merger agreement (.4); review A. Wright revisions re same (1.3); revise backstop agreement (1.0). |
| 8/06/15 | Andrew Barton | .20 | Review change in control policy and good reason definition. |
| 8/06/15 | Lina Kaisey | 4.80 | Review merger agreement (.8); review disclosures (.7); correspond with J. Whiteley, V. Nunn, S. Torrez, T. Lii re same (.4); telephone conference with V. Nunn, client, opposing counsel re disclosures (1.4); review equity commitment and debt commitment letters (.5); correspond with S. Torrez re same (.2); compile same (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/06/15 | Steven Torrez | 3.70 | Review backstop agreement (2.1); review ancillary merger documents (1.3); correspond with J. Whiteley re same (.3). |
| 8/06/15 | Bradford B Rossi | 4.80 | Review revised merger agreement (4.5); correspond with J. Whiteley re the same (.3). |
| 8/06/15 | Andrew Calder, P.C. | 7.50 | Telephone conference with opposing counsel re merger agreement provisions (2.4); revise merger agreement re same (1.8); revise commitment letters re same (.6); correspond with K&E working group re same (.7); correspond with A. Meek and J. Whiteley re same (.3); review guarantee issues (1.7). |
| 8/06/15 | Veronica Nunn | 4.00 | Correspond with K&E working group re disclosure schedules (.2); telephone conference with L. Kaisey, Company and opposing counsel re disclosure schedules (1.5); revise disclosure schedules (1.5); revise offer letter (.5); correspond with K&E working group re schedules (.3). |
| 8/07/15 | Jack N Bernstein | 4.50 | Analyze potential 1114 issues (2.4); revise draft purchase agreement and schedules (1.3); review same (.8). |
| 8/07/15 | Mark E McKane | 1.90 | Telephonically attend joint board meeting (.5); prepare for same (.8); analyze issues re potential timing for board meetings to approve third amended plan and merger agreement (.6). |
| 8/07/15 | Andrew R McGaan, P.C. | 1.20 | Correspond with K&E working group re settlement motion and plan discovery issues (.4); revise draft 8-K filing (.8). |
| 8/07/15 | Marc Kieselstein, P.C. | 1.40 | Telephonically attend joint board meeting (.5); review materials re same (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/07/15 | Lauren O Casazza | 6.10 | Review revisions re drag enforcement language (1.2); analyze strategy re same (.8); review issues re same (1.4); correspond with A. Stern, A. Meek re same (.3); correspond with J. Whiteley re same (.7); review merger agreement re REIT issues (1.4); revise same re same (.3). |
| 8/07/15 | Chad J Husnick | .50 | Telephonically attend joint board meeting. |
| 8/07/15 | Wayne E Williams | .40 | Revise backstop agreement. |
| 8/07/15 | Brian E Schartz | 1.90 | Telephonically attend joint board meeting (.5); review board deck re same (.8); correspond with K&E working group re same (.6). |
| 8/07/15 | Joshua Samis | 1.20 | Review debt commitment letters |
| 8/07/15 | Scott D Price | .40 | Review transaction documents re employee compensation issues. |
| 8/07/15 | Amber J Meek | 13.70 | Revise merger agreement (4.1); correspond with A. Calder re same (1.0); telephonically attend joint board meeting (.5); revise backstop agreement (1.2); revise equity commitment letter (2.0); office conference with J. Whiteley re deal document status (.5); correspond with K&E working group, opposing counsel re schedules (.8); correspond with K&E working group re debt commitment letter (.4); review annexes and schedules (1.8); review debt commitment letter (1.4). |
| 8/07/15 | Jason Whiteley | 17.00 | Revise guarantee (3.1); revise backstop agreement (3.5); revise merger agreement (6.6); review schedules, ancillary documents (1.8); correspond with K&E working group re solution of open issues (1.5); office conference with A. Meek re same (.5). |
| 8/07/15 | Emily Geier | .70 | Review board materials. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Aparna Yenamandra | 2.00 | Correspond with B. Stephany re discovery letter (.7); correspond with N. Hwangpo, DDAs re resolutions (.9); revise board slides (.4). |
| 8/07/15 | Natasha Hwangpo | 5.70 | Revise plan and disclosure statement filing consents (2.6); revise resolutions re same (1.8); correspond with K&E working group re same (.4); correspond with S. Winters re disinterested directors (.2); correspond with DDAs re resolutions (.5); correspond with A. Burton re same (.2). |
| 8/07/15 | Teresa Lii | 7.30 | Revise merger agreement re restructuring revisions (2.3); review revisions re same (.7); correspond with K&E working group re same (1.1); revise backstop agreement (1.8); office conference with J. Whiteley re same (.2); correspond with outside counsel and K&E working group re merger documents (.2); review drafts of merger agreement documents (1.0). |
| 8/07/15 | Steven Torrez | 7.80 | Revise deal documents (5.1); correspond with J. Whiteley re same (.8); correspond with DDAs re same (.3); correspond with K&E working group re same (.4); revise signing checklist (.8); correspond with A. Horton re signature pages (.4). |
| 8/07/15 | Andrew Calder, P.C. | 8.60 | Review board materials re merger agreement (.6); review backstop agreement (2.3); correspond with K&E working group re merger agreement issues (.8); telephone conference with opposing counsel re same (1.7); correspond with same re same (1.4); revise merger agreement (1.8). |
| 8/07/15 | Veronica Nunn | 4.70 | Review merger agreement schedules (3.9); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
 10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/15 | Mark E McKane | 1.70 | Telephone conference with the disinterested director advisors re plan and merger issues (1.3); review draft 8-k (.4). |
| 8/08/15 | Andrew R McGaan, P.C. | 1.90 | Revise draft 8-K. |
| 8/08/15 | Amber J Meek | 3.00 | Correspond with A. Calder re deal document status (.3); correspond with J. Whiteley re same (.5); review fee chart (.3); correspond with K&E working group re disclosure schedules (.7); draft comments to board deck (.3); review 8-K and draft comments re same (.4); review revised merger agreement (.5). |
| 8/08/15 | Jason Whiteley | 19.70 | Review transaction documents in preparation for signing (4.6); revise Merger Agreement (14.3); telephone conference with T. Lii re same (.3); correspond with S. Torrez re same (.2); correspond with K&E working group and merger agreement parties re signing mechanics (.3). |
| 8/08/15 | Steven Serajeddini | 10.20 | Correspond with K&E working group, opposing counsel re deal documents (.2); review same (3.1); revise same (3.4); telephone conferences with opposing counsel re same (3.5). |
| 8/08/15 | Natasha Hwangpo | 3.10 | Revise plan and disclosure statement resolutions re DDA comments (2.1); revise same re Company comments (.7); correspond with DDAs and A Yenamandra re same (.3). |
| 8/08/15 | Teresa Lii | 4.40 | Review final execution version of merger agreement (.9); review execution version of supporting documents (1.3); prepare exhibits re same (1.9); telephone conference with J. Whiteley re merger agreement (.3). |
| 8/08/15 | Steven Torrez | 1.80 | Revise deal documents (1.5); correspond with T. Lii and J. Whiteley re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/08/15 | Andrew Calder, P.C. | 4.10 | Revise merger agreement in preparation for filing (2.4); telephone conference with conflicts matter advisors re same (.8); review backstop issues (.9). |
| 8/08/15 | Veronica Nunn | 9.40 | Revise disclosure schedules (8.8); correspond with merger parties re same (.6). |
| 8/09/15 | Mark E McKane | 3.10 | Review draft plan and disclosure statement resolutions (.4); revise draft board presentation (.6); telephonically attend joint board meeting re plan and merger (2.1). |
| 8/09/15 | Brian E Schartz | 3.00 | Telephonically attend joint board meeting re merger (2.1); prepare for same (.9). |
| 8/09/15 | Amber J Meek | 2.80 | Revise fee chart (.4); correspond with C. Husnick re same (.3); telephonically attend joint board meeting re merger (2.1). |
| 8/09/15 | Jason Whiteley | 8.90 | Review transaction documents for signing (1.3); revise merger agreement (2.8); review materials re signing mechanics (1.3); correspond with K&E working group re same (1.4); telephonically attend joint board meeting re merger (2.1). |
| 8/09/15 | Emily Geier | .90 | Attend portion of joint board meeting re merger. |
| 8/09/15 | Steven Serajeddini | 6.60 | Correspond with K&E working group and opposing counsel re deal documents (.4); review same (1.8); revise same (4.4). |
| 8/09/15 | Spencer A Winters | 1.30 | Review Form 8-K re transaction announcement (.6); review debt commitment letter, equity commitment letter re same (.4); correspond with A. Yenamandra, B. Yi re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/15 | Natasha Hwangpo | 4.60 | Correspond with A. Yenamandra, M. McKane, DDAs, J. Walker, A. Burton re revised resolutions (.6); revise same (3.5); correspond with J. Gott re Plan, PSA, DS board documents (.3); correspond with J. Walker re same (.2). |
| 8/09/15 | Teresa Lii | 6.20 | Correspond with outside counsel and K&E working group re merger agreement (.2); review final versions of documents (3.1); correspond with J. Gott and J. Whiteley re same (.3); review backstop agreement (.8); review signature pages (1.8). |
| 8/09/15 | Steven Torrez | 7.30 | Revise deal documents re K&E and advisor comments (6.9); correspond with T. Lii, J. Gott, and J. Whiteley re same (.4). |
| 8/09/15 | Andrew Calder, P.C. | 4.30 | Telephonically attend joint board meeting re merger agreement (2.1); prepare for same (.4); analyze merger agreement issues in preparation for filing (1.8). |
| 8/09/15 | Veronica Nunn | .90 | Correspond with agreement parties re closing (.3); correspond re schedules and compilation of M&A signing items with J. Whiteley and T. Lii (.6). |
| 8/10/15 | Linda K Myers, P.C. | 1.50 | Review debt commitment papers. |
| 8/10/15 | Scott D Price | .80 | Analyze 280G matters. |
| 8/10/15 | Jason Whiteley | 6.80 | Review executed documents (1.7); draft initial closing checklist (3.8); telephone conference with T. Lii re same (.1); correspond with agreement parties, S. Torrez re closing mechanics (1.2). |
| 8/10/15 | Emily Geier | 2.00 | Review executed deal documents. |
| 8/10/15 | Steven Serajeddini | 6.60 | Correspond with K&E working group, opposing counsel re deal documents (.4); review same (3.0); telephone conferences with opposing counsel re same (3.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Natasha Hwangpo | 1.20 | Correspond with A. Burton and J. Walker re board documents (.6); revise same (.6). |
| 8/10/15 | Teresa Lii | 6.80 | Review final versions of merger documents (1.4); telephone conference with J. Whiteley re closing checklist (.1); correspond with S. Torrez re same (.2); review documents re closing checklist (2.7); revise closing checklist (2.4). |
| 8/10/15 | Steven Torrez | 11.40 | Revise deal documents (4.6); draft execution checklist (6.2); correspond with J. Whiteley re same (.3); correspond with T. Lii re same (.3). |
| 8/11/15 | Wayne E Williams | 1.10 | Telephone conference with White and Case re rights offering (.1); analyze REIT equity registrations (1.0). |
| 8/11/15 | Scott D Price | 1.40 | Analyze 280G matters. |
| 8/11/15 | Jason Gott | .30 | Revise merger agreement checklist. |
| 8/11/15 | Andrew Barton | 1.20 | Review merger agreement (.7); correspond with S. Price re same (.2); correspond with S. Price and A. Sexton re merger agreement issues (.3). |
| 8/11/15 | Steven Torrez | 2.20 | Draft execution checklist (1.9); correspond with J. Gott and J. Whiteley re same (.3). |
| 8/12/15 | Dennis M Myers, P.C. | .50 | Attend portion of telephone conference with plan sponsors, W. Williams regarding rights offering process. |
| 8/12/15 | Wayne E Williams | 2.40 | Telephone conference with plan sponsors, D. Myers re rights offering (1.6); telephone conference with E. Schneidman re rights offering structure (.2); analyze financial statement requirements in rights offering registration statement (.6). |
| 8/12/15 | Amber J Meek | 1.20 | Telephone conference with Kramer Levin re overview of the transaction (.6); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Andrew Calder, P.C. | 2.00 | Telephone conference with outside counsel re terms of transaction (1.2); prepare for same (.3); review merger agreement issues re same (.5). |
| 8/13/15 | Wayne E Williams | .90 | Analyze pro forma ownership (.4); analyze REIT pro forma financial statements (.5). |
| 8/13/15 | Scott D Price | 1.30 | Analyze 280G matters. |
| 8/14/15 | Wayne E Williams | 1.60 | Analyze REIT common stock offering registration statement. |
| 8/14/15 | Amber J Meek | 3.70 | Correspond with K&E working group re transaction fee question (.8); revise execution plan (1.1); correspond with A. Calder re same (.7); correspond with K&E working group, Akin Gump re agreement overview (.6); correspond with K&E working group re same (.5). |
| 8/14/15 | Veronica Nunn | 5.30 | Review signing documents (3.4); revise closing checklist (1.8); correspond K&E working group re plan document open items (.1). |
| 8/17/15 | Jeanne T Cohn-Connor | .40 | Review updates re sale transaction (.3); correspond with J. Whiteley re same (.1). |
| 8/17/15 | Amber J Meek | 1.60 | Correspond with K&E working group re transaction status (.8); correspond with J. Whiteley re same (.8). |
| 8/17/15 | Jason Gott | .80 | Revise closing checklist. |
| 8/17/15 | Teresa Lii | 1.70 | Draft summary re merger agreement covenants. |
| 8/17/15 | Andrew Calder, P.C. | 1.10 | Telephone conference with company re merger agreement issues (.9); prepare for same (.2). |
| 8/17/15 | Veronica Nunn | 1.00 | Review updated checklist (.3); revise execution checklist (.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/18/15 | Ellen M Jakovic | .80 | Correspond with K&E working group re Hart-Scott-Rodino issues. |
| 8/19/15 | Kurt J Wunderlich | .50 | Telephone conference with E. Jakovic, first lien lenders re Hart-Scott-Rodino filing. |
| 8/19/15 | Scott D Price | .40 | Analyze 280G matters. |
| 8/19/15 | Ellen M Jakovic | 1.40 | Analyze Hart-Scott-Rodino issues (.9); telephone conference with counsel for first lien lenders, K. Wunderlich re same (.5). |
| 8/19/15 | Adam Stern | 3.10 | Review merger agreement and amended plan (1.1); revise draft required sale notice (2.0). |
| 8/19/15 | Veronica Nunn | .70 | Draft list of negative covenants. |
| 8/20/15 | Mark E McKane | .30 | Telephone conference with J. Walker re board minutes. |
| 8/20/15 | Amber J Meek | 1.60 | Correspond with K&E working group re transaction execution (.6); review execution plan re same (1.0). |
| 8/21/15 | Ellen M Jakovic | .30 | Draft Hart-Scott-Rodino analysis. |
| 8/21/15 | Lucas J Kline | .80 | Correspond with J. Sowa re board presentation (.3); revise same re litigation update (.5). |
| 8/21/15 | Amber J Meek | .60 | Correspond with K&E working group re Oncor side letter. |
| 8/21/15 | Spencer A Winters | 2.50 | Draft board resolutions re Oncor side letter (1.2); draft board deck re same (.8); correspond with C. Husnick, S. Serajeddini re same (.5). |
| 8/21/15 | Andrew Barton | .90 | Review comments to non-SPC member letter (.3); revise non-SPC member letter (.2); draft letter for SPC members (.4). |
| 8/21/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with Paul Weiss re merger agreement issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/15 | Veronica Nunn | .40 | Review requests for additional documents. |
| 8/22/15 | Andrew R McGaan, P.C. | .60 | Review draft Oncor side letter consent materials. |
| 8/22/15 | Michelle Kilkenney | .20 | Correspond with K&E working group re transaction documents and scope of confidentiality. |
| 8/22/15 | Joshua Samis | .70 | Review confidentiality provisions of Oncor Commitment Letter. |
| 8/22/15 | Amber J Meek | .60 | Review board deck re Oncor consent (.4); correspond with S. Winters re same (.2). |
| 8/22/15 | Spencer A Winters | 2.60 | Draft board resolutions re Oncor side letter (1.7); draft board deck re same (.3); correspond with C. Husnick, S. Serajeddini re same (.6). |
| 8/24/15 | Michelle Kilkenney | .10 | Correspond with J. Samis re transaction documents and confidentiality requirements. |
| 8/24/15 | Scott D Price | 1.00 | Review 280G considerations. |
| 8/24/15 | Amber J Meek | 1.20 | Correspond with K&E working group re ancillary documents (.8); review checklist (.4). |
| 8/24/15 | Natasha Hwangpo | .80 | Correspond with S. Winters re D&O lists and resolutions (.4); correspond with K&E working group and J. Walker re same (.2); correspond with A. Burton re same (.2). |
| 8/24/15 | Andrew Calder, P.C. | .70 | Telephone conference with company re merger agreement issues. |
| 8/25/15 | Spencer A Winters | 1.70 | Draft board resolutions re Oncor side letter (.8); draft board deck re same (.3); correspond with K&E working group, company, conflicts matters advisors re same (.6). |
| 8/25/15 | Allison Graybill | 3.00 | Conduct analysis for disclosure of creditors. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Mark E McKane | .50 | Correspond with J. Walker, S. Dore re board minutes. |
| 8/26/15 | Kurt J Wunderlich | 1.90 | Analyze Hart-Scott-Rodino issues (1.8); telephone conference with V. Nunn re same (.1). |
| 8/26/15 | Lauren O Casazza | .40 | Telephone conference with A. Wright re issues regarding Oncor consent. |
| 8/26/15 | Scott D Price | .80 | Draft summary of 280G issues. |
| 8/26/15 | Amber J Meek | .50 | Review equity commitment letter and backstop agreement (.3); correspond with K&E working group re anti-trust issues (.2). |
| 8/26/15 | Spencer A Winters | .80 | Correspond with K&E working group, conflicts matters advisors re Oncor side letter consent. |
| 8/26/15 | Mollie Tuomisto | 2.00 | Draft Hart-Scott Rodino filing information request. |
| 8/26/15 | Veronica Nunn | 1.80 | Telephone conference re Hart-Scott-Rodino filing with K. Wunderlich (.1); research re Hart-Scott-Rodino filing (1.7). |
| 8/27/15 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re board meeting materials and internal planning discussion. |
| 8/27/15 | Kurt J Wunderlich | 1.40 | Telephone conference with E. Jakovic and company re Hart-Scott-Rodino filing analysis (.6); telephone conference with E. Jakovic re same (.4); analyze same (.4). |
| 8/27/15 | Ellen M Jakovic | 2.30 | Review transaction presentation and purchase agreement (.9); telephone conference with K. Wunderlich re same (.4); revise Hart-Scott-Rodino analysis (.4); telephone conference with company, K. Wunderlich re same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Amber J Meek | .80 | Correspond with S. Winters re Oncor side letter (.3); telephone conference with A. Wright re same (.2); review Oncor side letter re same (.3). |
| 8/27/15 | Spencer A Winters | 1.30 | Telephone conference with P. Possinger re Oncor side letter (.4); review same (.5); correspond with A. Meek, C. Husnick, A. Wright re same (.4). |
| 8/27/15 | Mollie Tuomisto | 1.30 | Prepare Hart-Scott Rodino filing (1.1); correspond with K. Wunderlich re same (.2). |
| 8/27/15 | Andrew Calder, P.C. | 1.10 | Review closing checklist (.7); correspond with A. Meek and J. Whiteley re same (.4). |
| 8/27/15 | Veronica Nunn | .60 | Review issues list re Hart-Scott-Rodino filing. |
| 8/28/15 | Mark E McKane | 2.50 | Revise draft board minutes (1.9); telephonically attend joint board meeting (.6). |
| 8/28/15 | Andrew R McGaan, P.C. | 1.50 | Attend telephonic joint board meetings re restructuring and litigation status. |
| 8/28/15 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re board meeting. |
| 8/28/15 | Chad J Husnick | 2.30 | Telephonically attend joint board meeting (.6); prepare for same (.6) revise board minutes re same (1.1). |
| 8/28/15 | Brenton A Rogers | .60 | Telephonically attend joint board meeting. |
| 8/28/15 | Brian E Schartz | 1.90 | Telephonically attend joint board meeting (.6); prepare for same (.4); correspond K&E working group re same (.9). |
| 8/28/15 | Amber J Meek | 1.00 | Correspond with K&E working group re private letter ruling (.4); review board deck and Oncor Side Letter (.6). |
| 8/28/15 | Emily Geier | .70 | Telephonically attend joint board meeting (.6); correspond K&E working group re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Aparna Yenamandra | .60 | Revise board minutes. |
| 8/28/15 | Andrew Calder, P.C. | 1.20 | Telephone conference with creditors' counsel re closing issues (.7); review closing checklist (.4); correspond with A. Meek re same (.1). |
| 8/28/15 | Olivia Altmayer | 3.00 | Prepare Hart-Scott-Rodino filing. |
| 8/29/15 | Mark E McKane | 3.00 | Revise draft board meeting minutes (1.6); correspond with DDAs re review of same (.9); correspond with J. Walker re same (.5). |
| 8/29/15 | Aparna Yenamandra | 1.10 | Revise board minutes (.8); correspond with DDAs, M. McKane re same (.3) |
| 8/30/15 | Mark E McKane | 1.20 | Review draft minutes (.5); correspond with C. Husnick re same (.3); correspond with J. Walker re same (.4). |
| 8/30/15 | Jonathan F Ganter | .80 | Analyze draft board minutes (.3); review redactions re same (.2); correspond with M. McKane, J. Gould, A. Burton and J. Walker re same (.3). |
| 8/31/15 | Mark E McKane | .70 | Correspond with J. Ganter, C. Husnick re outstanding board minutes (.4); correspond with J. Walker re same (.3). |
| 8/31/15 | Howard Kaplan | .60 | Review Oncor Side Letter. |
| 8/31/15 | Andrew Calder, P.C. | .70 | Review documentation re closing issues. |
| 8/31/15 | Veronica Nunn | 2.40 | Review IRS supplemental submission re transaction (1.9); prepare signing binder re merger agreement (.3); correspond with J. Whiteley re same (.2). |
| | | 700.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4747990**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 14,375.00


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 14,375.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 2.70 | 340.00 | 918.00 |
| Lina Kaisey | 2.90 | 570.00 | 1,653.00 |
| Teresa Lii | 9.00 | 665.00 | 5,985.00 |
| Brian E Schartz | 2.60 | 930.00 | 2,418.00 |
| Steven Serajeddini | 3.80 | 895.00 | 3,401.00 |
| **TOTALS** | **21.00** | | **$ 14,375.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | Lina Kaisey | 2.90 | Research re open contract assumption issues (2.1); draft summary re same (.5); correspond with T. Lii, C. Husnick re same (.3). |
| 8/06/15 | Teresa Lii | .90 | Telephone conference with A&M and company re contract assumptions and rejections (.6); telephone conference with A&M re same (.3). |
| 8/07/15 | Brian E Schartz | 1.00 | Telephone conference with A&M and T. Lii re contract assumptions/rejections and timeline. |
| 8/07/15 | Teresa Lii | 1.30 | Telephone conference with B. Schartz, A&M re contract assumption issues (1.0); telephone conference with M. Frank re same (.3). |
| 8/11/15 | Teresa Lii | 1.00 | Telephone conference with A&M and company re contract and lease assumption issues. |
| 8/19/15 | Brian E Schartz | 1.60 | Telephone conference with T. Lii, Company, A&M re contract issues (1.4); correspond with T. Lii re same (.2). |
| 8/19/15 | Teresa Lii | 3.20 | Revise form stipulation (.8); correspond with E. Bergman re contract assumption issues (.2); telephone conference with B. Schartz, company and A&M re contract assumption and rejection issues (1.4); review issues re same (.3); revise tracker re same (.5). |
| 8/20/15 | Teresa Lii | 1.20 | Correspond with B. Schartz re contract amendment language (.4); revise same (.6); correspond with L. Kaisey and R. Chaikin re contract assumption issues (.2). |
| 8/25/15 | Steven Serajeddini | .90 | Correspond with K&E working group re contract issues. |
| 8/25/15 | Teresa Lii | 1.40 | Telephone conference with company and A&M re contract assumption workstreams (1.2); review materials re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/27/15 | Jacob Goldfinger | 2.70 | Research re contract amendment and assumption. |
| 8/27/15 | Steven Serajeddini | 1.40 | Correspond with K&E working group re contract issues (.9); analyze same (.5). |
| 8/31/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re contract issues. |
| | | 21.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4747991**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                      $ 105,186.50

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                      $ 105,186.50

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .60 | 570.00 | 342.00 |
| Lauren O Casazza | 4.40 | 935.00 | 4,114.00 |
| Michael Esser | 2.40 | 825.00 | 1,980.00 |
| Beth Friedman | 5.90 | 380.00 | 2,242.00 |
| Jonathan F Ganter | 1.80 | 825.00 | 1,485.00 |
| Emily Geier | 3.30 | 795.00 | 2,623.50 |
| Chad J Husnick | 15.90 | 975.00 | 15,502.50 |
| Natasha Hwangpo | .30 | 665.00 | 199.50 |
| Howard Kaplan | 2.80 | 755.00 | 2,114.00 |
| Andrew R McGaan, P.C. | 19.20 | 1,090.00 | 20,928.00 |
| Mark E McKane | 9.70 | 1,025.00 | 9,942.50 |
| Robert Orren | 4.20 | 310.00 | 1,302.00 |
| Michael A Petrino | 2.70 | 825.00 | 2,227.50 |
| Brenton A Rogers | 2.80 | 895.00 | 2,506.00 |
| Edward O Sassower, P.C. | 8.90 | 1,235.00 | 10,991.50 |
| Brian E Schartz | 6.50 | 930.00 | 6,045.00 |
| Steven Serajeddini | 6.50 | 895.00 | 5,817.50 |
| James H M Sprayregen, P.C. | 3.10 | 1,325.00 | 4,107.50 |
| Adam Stern | 2.80 | 710.00 | 1,988.00 |
| Steven Torrez | 4.50 | 570.00 | 2,565.00 |
| Holly R Trogdon | 1.40 | 555.00 | 777.00 |
| Spencer A Winters | 8.10 | 665.00 | 5,386.50 |
| **TOTALS** | **117.80** | | **$ 105,186.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/10/15 | James H M Sprayregen, P.C. | 1.70 | Prepare for 8/11 hearing. |
| 8/10/15 | Natasha Hwangpo | .30 | Correspond with K&E working group, Company, S. Dore re 8/11 hearing logistics. |
| 8/11/15 | Mark E McKane | 3.10 | Attend August omnibus hearing (1.5); prepare for same (1.6). |
| 8/11/15 | Andrew R McGaan, P.C. | 6.00 | Attend omnibus hearing (1.5); prepare for same (3.9); correspond with K&E working group re same (.6). |
| 8/11/15 | James H M Sprayregen, P.C. | 1.40 | Telephonically attend portion of omnibus hearing. |
| 8/11/15 | Edward O Sassower, P.C. | 2.90 | Attend omnibus hearing (1.5); prepare for same (1.4). |
| 8/11/15 | Michael A Petrino | 2.70 | Attend omnibus hearing telephonically (1.5); correspond with K&E working group re same (1.2). |
| 8/11/15 | Chad J Husnick | 4.60 | Attend omnibus hearing re motion re asbestos representative (1.5); prepare for same (3.1). |
| 8/11/15 | Beth Friedman | .70 | Correspond with K&E working group re hearing preparation, transcript. |
| 8/11/15 | Robert Orren | 1.60 | Correspond with K&E working group re hearing preparation (1.0); correspond with K&E working group re production of transcript (.6). |
| 8/11/15 | Steven Serajeddini | 1.40 | Telephonically attend portion of omnibus hearing. |
| 8/11/15 | Spencer A Winters | 1.90 | Attend omnibus hearing by telephone (1.5); correspond with K&E working group re same (.4). |
| 8/12/15 | Beth Friedman | .40 | Correspond with K&E working group, transcriber re hearing transcript. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Andrew R McGaan, P.C. | 3.00 | Prepare for PSA hearing, including drafting witness list and outlining direct examinations. |
| 8/17/15 | Beth Friedman | .60 | Correspond with K&E working group re telephonic appearances for upcoming hearings. |
| 8/18/15 | Mark E McKane | 2.20 | Telephonically attend status conference re disclosure statement (1.6); prepare for same (.6). |
| 8/18/15 | Andrew R McGaan, P.C. | 4.30 | Attend court hearing by telephone (2.5); correspond with K&E working group re logistics and strategy re same (1.2); review materials re same (.6). |
| 8/18/15 | Edward O Sassower, P.C. | 1.60 | Attend disclosure statement status conference. |
| 8/18/15 | Chad J Husnick | 4.80 | Attend status conference re disclosure statement (1.6); prepare for same (1.6); correspond with E. Sassower, J. Sprayregen, M. Kieselstein re same (.4); telephone conference with company re same (.5); telephone conference with creditors counsel re same (.7). |
| 8/18/15 | Beth Friedman | .40 | Correspond with K&E working group re hearing transcript. |
| 8/18/15 | Robert Orren | .50 | Correspond with K&E working group re hearing dial in (.3); correspond with K&E working group re Aug. 11 hearing transcript (.2). |
| 8/18/15 | Brian E Schartz | 1.60 | Telephonically attend disclosure statement status conference. |
| 8/18/15 | Emily Geier | 1.60 | Telephonically attend disclosure statement status conference. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/18/15 | Steven Serajeddini | 3.70 | Telephonically attend disclosure statement status conference (1.6); review talking points re same (.8); correspond with K&E working group re same (.4); correspond with company re same (.5); telephone conference with creditors' counsel re same (.4). |
| 8/18/15 | Spencer A Winters | 2.80 | Telephonically attend disclosure statement status conference (1.6); correspond with K&E working group re same (.2); analyze issues re same (1.0). |
| 8/19/15 | Beth Friedman | .40 | Correspond with K&E working group re hearing transcript. |
| 8/19/15 | Robert Orren | .40 | Correspond with K&E working group re hearing transcript. |
| 8/24/15 | Beth Friedman | .60 | Review agenda for hearing August 24. |
| 8/25/15 | Mark E McKane | 4.40 | Attend hearing on motion to amend confirmation schedule. |
| 8/25/15 | Andrew R McGaan, P.C. | 5.30 | Prepare for, attend and participate in court hearing re debtors' confirmation scheduling order. |
| 8/25/15 | Lauren O Casazza | 4.40 | Telephonically attend scheduling hearing. |
| 8/25/15 | Edward O Sassower, P.C. | 4.40 | Attend scheduling hearing. |
| 8/25/15 | Chad J Husnick | 6.50 | Attend confirmation scheduling hearing (4.4); prepare for same (2.1). |
| 8/25/15 | Brenton A Rogers | 2.80 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Beth Friedman | 2.20 | Correspond with K&E working group re telephonic appearances (1.9); correspond with same re hearing transcript (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Robert Orren | 1.70 | Correspond with K&E working group re hearing preparation (1.3); correspond with K&E working group re telephonic appearances (.4). |
| 8/25/15 | Brian E Schartz | 4.90 | Attend scheduling hearing (4.4); correspond with K&E working group re same (.5). |
| 8/25/15 | Jonathan F Ganter | 1.80 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Michael Esser | 2.40 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Emily Geier | 1.70 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Steven Serajeddini | 1.40 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Adam Stern | 2.80 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Spencer A Winters | 3.40 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Holly R Trogdon | 1.40 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Rebecca Blake Chaikin | .60 | Telephonically attend portion of hearing re scheduling order. |
| 8/25/15 | Steven Torrez | 4.50 | Telephonically attend hearing re scheduling order (4.4); correspond with K&E working group re same (.1). |
| 8/25/15 | Howard Kaplan | 2.80 | Telephonically attend portion of hearing re scheduling order. |
| 8/27/15 | Beth Friedman | .60 | Correspond with K&E working group re hearing transcript. |
| 8/29/15 | Andrew R McGaan, P.C. | .60 | Prepare for PSA hearing. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|--------|-------------|
|  |  | 117.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4747993**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                 $ 122,809.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred             $ 122,809.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 40.10 | 570.00 | 22,857.00 |
| Beth Friedman | 1.40 | 380.00 | 532.00 |
| Stephen P Garoutte | 5.50 | 240.00 | 1,320.00 |
| Emily Geier | 12.60 | 795.00 | 10,017.00 |
| Allison Graybill | 8.00 | 240.00 | 1,920.00 |
| Shavone Green | 1.70 | 280.00 | 476.00 |
| Chad J Husnick | 2.60 | 975.00 | 2,535.00 |
| Natasha Hwangpo | 9.20 | 665.00 | 6,118.00 |
| Lina Kaisey | 23.30 | 570.00 | 13,281.00 |
| Teresa Lii | 21.10 | 665.00 | 14,031.50 |
| Maureen McCarthy | 2.10 | 350.00 | 735.00 |
| Timothy Mohan | 21.90 | 665.00 | 14,563.50 |
| Robert Orren | 26.60 | 310.00 | 8,246.00 |
| Jonah Peppiatt | 9.50 | 570.00 | 5,415.00 |
| Steven Torrez | 27.60 | 570.00 | 15,732.00 |
| Spencer A Winters | 4.60 | 665.00 | 3,059.00 |
| Aparna Yenamandra | 2.70 | 730.00 | 1,971.00 |
| **TOTALS** | **220.50** | | **$ 122,809.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/15 | Rebecca Blake Chaikin | 9.80 | Review June invoices for privilege re case and legal strategy. |
| 8/03/15 | Emily Geier | 2.20 | Correspond with K&E working group re conflict issues (.3); office conference with S. Torrez re supplemental declaration (1.5); review materials re same (.4). |
| 8/03/15 | Rebecca Blake Chaikin | 10.20 | Review July invoices for privilege re case and legal strategy. |
| 8/03/15 | Steven Torrez | 1.80 | Office conference with E. Geier re supplemental Sassower declarations (1.5); correspond with M. Schlan re same (.3). |
| 8/04/15 | Robert Orren | 3.80 | Prepare September fee budget (3.4); correspond with L. Kaisey re same (.4). |
| 8/05/15 | Robert Orren | 2.90 | Draft fourth interim fee application (2.7); correspond with T. Mohan re same (.2). |
| 8/05/15 | Natasha Hwangpo | 1.20 | Review May expense invoices for privilege re case and legal strategy. |
| 8/06/15 | Emily Geier | 1.30 | Correspond with K&E working group re conflicts issues (.4); review materials re same (.9). |
| 8/06/15 | Natasha Hwangpo | 5.10 | Review May fee invoices for privilege re case and legal strategy. |
| 8/07/15 | Beth Friedman | .70 | Review May expenses for privilege re case and legal strategy. |
| 8/07/15 | Teresa Lii | 2.10 | Review July invoices for privilege re case and legal strategy. |
| 8/07/15 | Timothy Mohan | 1.40 | Review July invoices for privilege re case and legal strategy. |
| 8/08/15 | Teresa Lii | 2.20 | Review July invoices for privileged re case and legal strategy. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/15 | Steven Torrez | .40 | Review July invoices for privilege re case and legal strategy. |
| 8/09/15 | Teresa Lii | 1.10 | Review July invoices for privilege re case and legal strategy. |
| 8/09/15 | Timothy Mohan | 4.10 | Review July invoices for privilege re case and legal strategy. |
| 8/09/15 | Steven Torrez | 1.30 | Review July invoices for privilege re case and legal strategy. |
| 8/10/15 | Robert Orren | 3.60 | Revise July invoices for privilege re case and legal strategy (3.3); correspond with L. Kaisey re same (.3). |
| 8/10/15 | Emily Geier | .60 | Correspond with K&E working group re conflicts issues. |
| 8/10/15 | Timothy Mohan | 1.90 | Review July invoices for privilege re case and legal strategy. |
| 8/10/15 | Allison Graybill | 8.00 | Analyze conflicts search reports re preparation of supplemental disclosure declaration. |
| 8/10/15 | Steven Torrez | .50 | Review July invoices for privilege re case and legal strategy. |
| 8/11/15 | Robert Orren | 1.90 | Review July invoices re case and legal strategy (1.6); correspond with T. Lii and L. Kaisey re same (.3). |
| 8/11/15 | Teresa Lii | 2.60 | Review July invoices for privilege re case and legal strategy. |
| 8/11/15 | Timothy Mohan | .70 | Review July invoices for privilege re case and legal strategy. |
| 8/11/15 | Rebecca Blake Chaikin | 7.40 | Review July invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/11/15 | Steven Torrez | 3.10 | Review conflicts search reports for supplemental declaration (1.1); review July invoices for privilege re case and legal strategy (2.0). |
| 8/12/15 | Emily Geier | 2.10 | Correspond with C. Husnick, S. Torrez re conflicts issues (.4); review invoices for privilege re case and legal strategy (1.7). |
| 8/12/15 | Steven Torrez | 2.90 | Review July invoices for privilege re case and legal strategy (2.8); correspond with T. Lii re same (.1). |
| 8/13/15 | Emily Geier | 1.10 | Telephone conference with conflicts personnel re conflicts issues (.7); correspond with S. Torrez, R. Chaikin re same (.4). |
| 8/13/15 | Aparna Yenamandra | 1.20 | Review invoices for privilege re case and legal strategy. |
| 8/13/15 | Teresa Lii | 2.00 | Review invoices for privilege re case and legal strategy. |
| 8/14/15 | Emily Geier | .90 | Correspond with R. Chaikin, S. Torrez re conflicts issues (.3); review conflicts issues (.6). |
| 8/14/15 | Teresa Lii | .70 | Review June invoices for privilege re case and legal strategy. |
| 8/14/15 | Rebecca Blake Chaikin | 2.90 | Review July invoices for privilege re case and legal strategy. |
| 8/15/15 | Teresa Lii | .70 | Review invoices for privilege re case and legal strategy. |
| 8/15/15 | Jonah Peppiatt | 1.80 | Review July invoices for privilege re case and legal strategy. |
| 8/16/15 | Spencer A Winters | 4.20 | Review July invoices for privilege re case and legal strategy. |
| 8/16/15 | Jonah Peppiatt | 6.90 | Review July invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/17/15 | Robert Orren | 6.40 | Review July invoices for privilege re case and legal strategy (6.1); correspond with L. Kaisey re same (.3). |
| 8/17/15 | Emily Geier | .90 | Correspond with C. Husnick, S. Torrez re conflicts issues (.4); correspond with S. Torrez re same (.5). |
| 8/17/15 | Aparna Yenamandra | .90 | Review budget (.3); correspond with C. Gooch re fee issues (.6). |
| 8/17/15 | Teresa Lii | 1.20 | Review July invoices for privilege re case and legal strategy (1.0); draft fee statement (.2). |
| 8/17/15 | Lina Kaisey | 3.20 | Review July invoices for privilege re case and legal strategy. |
| 8/18/15 | Robert Orren | 1.70 | Revise September fee budget (1.4); correspond with K&E working group re same (.3). |
| 8/18/15 | Teresa Lii | .20 | Correspond with K&E working group re invoice issues. |
| 8/18/15 | Lina Kaisey | 8.80 | Review July invoices for privilege re case and legal strategy (7.9); review budget (.6); correspond with R. Orren re same (.3). |
| 8/18/15 | Steven Torrez | 1.10 | Draft fifth supplemental Sassower declaration. |
| 8/19/15 | Robert Orren | 2.20 | Revise September budget data (.8); review July invoices for privilege re case and legal strategy (1.1); correspond with L. Kaisey re same (.3). |
| 8/19/15 | Emily Geier | .40 | Correspond with S. Torrez re conflicts issues (.2); research re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/15 | Stephen P Garoutte | 2.30 | Conduct parent company research for creditors/entities submitted as contract amendments & assumptions (.6); conduct organization and preparation of parties for conflicts searching for creditors/entities submitted as contract amendments & assumptions (.8); analyze update for supplemental disclosure of creditors/entities submitted as contract amendments & assumptions (.9). |
| 8/19/15 | Lina Kaisey | .30 | Revise budget summary (.2); correspond with A. Yenamandra re same (.1). |
| 8/20/15 | Maureen McCarthy | 2.10 | Research re fifth supplemental declaration of E. Sassower re K&E retention (.9); draft same (.9); correspond with S. Torrez re same (.3). |
| 8/20/15 | Emily Geier | 1.90 | Revise supplemental disclosure (1.1); correspond with S. Torrez re same (.2); review conflicts issues (.6). |
| 8/20/15 | Teresa Lii | 2.10 | Telephone conference with S. Otero re fee issues (.2); correspond with same re same (.1); review July invoices for privilege re case and legal strategy (1.8). |
| 8/20/15 | Timothy Mohan | 2.40 | Review July invoices for privilege re case and legal strategy. |
| 8/20/15 | Rebecca Blake Chaikin | .20 | Review July invoices for privilege re legal and case strategy. |
| 8/20/15 | Steven Torrez | 1.30 | Review conflicts search reports re potential conflicts of interest (.4); revise fifth supplemental Sassower declaration (.8); correspond with C. Husnick and E. Geier re same (.1). |
| 8/21/15 | Teresa Lii | 1.10 | Review July invoices for privilege re case and legal strategy. |
| 8/21/15 | Timothy Mohan | 6.70 | Review July invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/21/15 | Lina Kaisey | 5.70 | Revise July invoices for privilege re case and legal strategy. |
| 8/21/15 | Steven Torrez | 2.40 | Review July invoices for privilege re case and legal strategy (1.9); revise fifth supplemental declaration (.5). |
| 8/22/15 | Rebecca Blake Chaikin | .40 | Review July invoices for privilege re case and legal strategy. |
| 8/23/15 | Teresa Lii | 1.20 | Review July invoices for privilege re case and legal strategy. |
| 8/23/15 | Timothy Mohan | 3.40 | Review July invoices for privilege re case and legal strategy. |
| 8/23/15 | Rebecca Blake Chaikin | 1.30 | Review July invoices for privilege re case and legal strategy. |
| 8/24/15 | Beth Friedman | .70 | Review July expenses for privilege re case and legal strategy. |
| 8/24/15 | Shavone Green | 1.70 | Review July invoices for privilege and case and legal strategy. |
| 8/24/15 | Teresa Lii | 1.50 | Review July invoices for privilege re case and legal strategy. |
| 8/24/15 | Timothy Mohan | 1.30 | Review July invoices for privilege re case and legal strategy. |
| 8/24/15 | Lina Kaisey | 4.10 | Revise July invoices for privilege re case and legal strategy. |
| 8/24/15 | Steven Torrez | 2.40 | Review July invoices for privilege re case and legal strategy (2.3); correspond with T. Lii re same (.1). |
| 8/25/15 | Emily Geier | .60 | Correspond with C. Husnick, S. Torrez re supplemental declaration (.3); correspond with T. Lii re conflicts issues (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/25/15 | Teresa Lii | 1.30 | Review July invoices for privilege re case and legal strategy (.8); telephone conference with S. Torrez re fee statement (.5). |
| 8/25/15 | Stephen P Garoutte | 3.20 | Review conflicts search reports re preparation of supplemental disclosure declaration. |
| 8/25/15 | Steven Torrez | 3.40 | Review conflicts search reports (2.6); correspond with C. Husnick re same (.3); telephone conference with T. Lii re fee statement (.5). |
| 8/26/15 | Chad J Husnick | 2.60 | Review invoices for privilege re case and legal strategy (2.3); correspond with K&E working group re same (.3). |
| 8/26/15 | Robert Orren | 1.50 | Revise September fee budget (1.2); correspond with L. Kaisey re same (.3). |
| 8/26/15 | Emily Geier | .40 | Correspond with S. Torrez re conflicts issues (.2); review chart re same (.2). |
| 8/26/15 | Aparna Yenamandra | .40 | Revise budget (.2); telephone conference with T. Lii re same (.2). |
| 8/26/15 | Spencer A Winters | .40 | Telephone conference with K&E working group re invoice review. |
| 8/26/15 | Teresa Lii | 1.10 | Telephone conference with K&E working group re invoice issues (.4); telephone conference with A. Yenamandra re same (.2); review June invoices for privilege re case and legal strategy (.5). |
| 8/26/15 | Lina Kaisey | 1.00 | Telephone conference with K&E working group re invoice review process (.4); revise September budget (.4); draft summary re same (.1); correspond with A. Yenamandra re same (.1). |
| 8/26/15 | Rebecca Blake Chaikin | .40 | Telephone conference with K&E working group re invoices. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Steven Torrez | 5.30 | Review conflicts reports re conflicts of interest (3.2); telephone conference with K&E working group re invoice (.4); revise fee letter reply exhibits (1.6); correspond with A. Yenamandra re same (.1). |
| 8/26/15 | Jonah Peppiatt | .80 | Telephone conference with K&E working group re invoice review (.4); correspond with T. Lii re same (.4). |
| 8/27/15 | Lina Kaisey | .20 | Review materials from T. Lii and A. Yenamandra re invoice review process. |
| 8/29/15 | Rebecca Blake Chaikin | 1.30 | Review July invoices for privilege re case and legal strategy. |
| 8/30/15 | Aparna Yenamandra | .20 | Correspond with S. Hessler re budget. |
| 8/30/15 | Rebecca Blake Chaikin | 6.20 | Review July invoices for privilege re case and legal strategy. |
| 8/31/15 | Robert Orren | 2.60 | Prepare fee summary exhibits for June monthly fee statement (2.3); correspond with N. Hwangpo re same (.3). |
| 8/31/15 | Emily Geier | .20 | Correspond with K&E working group re conflicts issues. |
| 8/31/15 | Natasha Hwangpo | 2.90 | Review June monthly fee costs and fees (.3); correspond with S. Otero re same (.2); revise monthly fee invoice statement (1.4); correspond with R. Orren re exhibits re same (.2); review same (.2); correspond with C. Husnick, A. Yenamandra, and E. Sassower re June monthly fee statement (.3); correspond with J. Barsalona re filing same (.1); correspond with A. Wright, C. Gooch, G. Moor re same (.2). |
| 8/31/15 | Steven Torrez | 1.70 | Correspond with C. Husnick re conflicts issues (.3); review same (.4); review fourth interim fee application (1.0). |
| | | 220.50 | TOTAL HOURS |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4747996**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                            $ 4,288.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                            $ 4,288.00

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
        17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | .30 | 795.00 | 238.50 |
| Natasha Hwangpo | 1.50 | 665.00 | 997.50 |
| Teresa Lii | .80 | 665.00 | 532.00 |
| Robert Orren | .30 | 310.00 | 93.00 |
| Max Schlan | .40 | 730.00 | 292.00 |
| Steven Torrez | .80 | 570.00 | 456.00 |
| Aparna Yenamandra | 2.30 | 730.00 | 1,679.00 |
| **TOTALS** | **6.40** | | **$ 4,288.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/03/15 | Steven Torrez | .20 | Correspond with M. Schlan re ordinary course professionals. |
| 8/04/15 | Aparna Yenamandra | .30 | Telephone conference with A. Kever re professional fees. |
| 8/06/15 | Robert Orren | .30 | Correspond with K&E working group re ordinary course professional retention issues |
| 8/06/15 | Max Schlan | .40 | Correspond with Richards, Layton & Finger re retention and conflicts issues (.2); correspond with Alvarez & Marsal re same (.2). |
| 8/12/15 | Natasha Hwangpo | .90 | Telephone conference with M. Fink re monthly fee invoice statement and payment schedules (.3); review interim fee invoice statement re same (.3); correspond with G. Moor re same (.1); correspond with M. Fink re same (.2). |
| 8/13/15 | Natasha Hwangpo | .30 | Correspond with G. Moor, C. Dobry, M. Fink re additional payment documents and processing re same. |
| 8/14/15 | Emily Geier | .30 | Correspond with G. Moor re M&C declaration of disinterestedness. |
| 8/22/15 | Teresa Lii | .50 | Correspond with A. Sexton, C. Husnick and A. Yenamandra re professionals' retention issues (.3); review materials re same (.2). |
| 8/24/15 | Natasha Hwangpo | .30 | Correspond with M. Fink re monthly fee invoice statement. |
| 8/26/15 | Aparna Yenamandra | 1.50 | Correspond with C. Gooch, A. Sexton, T. Lii re ordinary course professional issues (.2); correspond with A&M re professional fee estimates (.4); review materials re same (.9). |
| 8/26/15 | Teresa Lii | .30 | Correspond with A. Yenamandra, B. Schartz and A. Sexton re ordinary course professional retention issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Steven Torrez | .60 | Revise ordinary course professional list (.4); correspond with A. Yenamandra re same (.2). |
| 8/27/15 | Aparna Yenamandra | .50 | Correspond with C. Gooch, A. Sexton re ordinary course professional issues. |
| | | 6.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4747997**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                $ 73,842.50

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                    $ 73,842.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| James Barolo | 4.60 | 555.00 | 2,553.00 |
| Rebecca Blake Chaikin | 6.40 | 570.00 | 3,648.00 |
| Kevin Chang | 3.10 | 555.00 | 1,720.50 |
| Alexander Davis | 9.60 | 710.00 | 6,816.00 |
| Michael Esser | 5.60 | 825.00 | 4,620.00 |
| Jonathan F Ganter | 3.00 | 825.00 | 2,475.00 |
| Chad J Husnick | 9.70 | 975.00 | 9,457.50 |
| William A Levy, P.C. | 3.50 | 1,275.00 | 4,462.50 |
| Andrew R McGaan, P.C. | 6.60 | 1,090.00 | 7,194.00 |
| Edward O Sassower, P.C. | 5.90 | 1,235.00 | 7,286.50 |
| Brian E Schartz | 12.80 | 930.00 | 11,904.00 |
| Steven Serajeddini | 3.80 | 895.00 | 3,401.00 |
| Anthony Sexton | 4.60 | 750.00 | 3,450.00 |
| Spencer A Winters | 7.30 | 665.00 | 4,854.50 |
| **TOTALS** | **86.50** | | **$ 73,842.50** |

2

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Andrew R McGaan, P.C. | 1.70 | Travel from Chicago, IL to Wilmington, DE re court hearing (billed at half time). |
| 8/10/15 | Chad J Husnick | 1.80 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 8/10/15 | Anthony Sexton | 2.50 | Travel from Chicago, IL to Dallas, TX for REIT meeting (billed at half time). |
| 8/11/15 | Andrew R McGaan, P.C. | 1.40 | Travel from Wilmington, DE to Chicago, IL re return from court hearing (billed at half time). |
| 8/11/15 | Edward O Sassower, P.C. | 1.90 | Travel from New York, NY to Wilmington, DE re hearing (.9) (billed at half time); return travel from Wilmington, DE to New York, NY (1.0) (billed at half time). |
| 8/11/15 | Chad J Husnick | 2.10 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 8/11/15 | Anthony Sexton | 2.10 | Travel from Dallas, TX to Chicago, IL from REIT meeting (billed at half time). |
| 8/11/15 | William A Levy, P.C. | 3.50 | Travel to Dallas, TX from Chicago, IL for REIT meetings (billed at half time). |
| 8/12/15 | Brian E Schartz | 2.50 | Travel from New York, NY to Dallas, TX for client meeting on August 13th (billed at half time). |
| 8/12/15 | Jonathan F Ganter | 3.00 | Travel from Washington, DC to New York, NY re meeting with Evercore (billed at half time). |
| 8/12/15 | Kevin Chang | 1.50 | Travel from San Francisco, CA to Dallas, TX re company meetings (billed at half time). |
| 8/12/15 | Rebecca Blake Chaikin | 3.20 | Travel from New York, NY to Dallas, TX re company meetings (billed at half time). |
| 8/13/15 | Brian E Schartz | 2.00 | Travel from Dallas, TX to New York, NY re company meetings (billed at half time). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/15 | Rebecca Blake Chaikin | 3.20 | Travel from Dallas, TX to New York, NY re company meetings (billed at half time). |
| 8/17/15 | Steven Serajeddini | 1.80 | Travel from Chicago, IL to Wilmington, DE re disclosure statement status conference (billed at half time). |
| 8/17/15 | Spencer A Winters | 1.70 | Travel from Chicago, IL to Wilmington, DE re disclosure statement status conference (billed at half time). |
| 8/18/15 | Edward O Sassower, P.C. | 2.10 | Travel from New York, NY to Wilmington, DE re hearing (1.1) (billed at half time); travel from Wilmington, DE to New York, NY re return from same (1.0) (billed at half time). |
| 8/18/15 | Chad J Husnick | 2.00 | Travel from Wilmington, DE to Chicago, IL re disclosure statement status conference (billed at half time). |
| 8/18/15 | Steven Serajeddini | 2.00 | Travel from Wilmington, DE to Chicago, IL re disclosure statement status conference (billed at half time). |
| 8/18/15 | Spencer A Winters | 2.20 | Travel from Wilmington, DE to Chicago, IL re return from disclosure statement status conference (billed at half time). |
| 8/18/15 | Kevin Chang | 1.60 | Travel from San Francisco, CA to client site in Dallas, TX re company meetings (billed at half time). |
| 8/19/15 | Michael Esser | 1.00 | Travel from Chicago, IL to Dallas, Texas for witness preparation and strategy meetings (billed at half time). |
| 8/19/15 | Alexander Davis | 2.30 | Travel from San Francisco, CA to Dallas, TX re company meeting (billed at half time). |
| 8/19/15 | James Barolo | 2.30 | Travel from San Francisco, CA to Dallas, TX re plan confirmation document production (billed at half time). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/20/15 | Michael Esser | 1.00 | Travel to Chicago, IL from Dallas, TX witness and strategy meetings (billed at half time). |
| 8/21/15 | Alexander Davis | 2.50 | Travel from Dallas, TX to San Francisco, CA re document production (billed at half time). |
| 8/21/15 | James Barolo | 2.30 | Travel from Dallas, TX to San Francisco, CA re custodial interviews and document collection (billed at half time). |
| 8/23/15 | Alexander Davis | 2.30 | Travel to Dallas, TX from San Francisco, CA re makewhole litigation deposition preparation (billed at half time). |
| 8/24/15 | Andrew R McGaan, P.C. | 1.70 | Travel Chicago to Wilmington for court hearing (billed at half time). |
| 8/24/15 | Chad J Husnick | 2.00 | Travel from Chicago, IL to Wilmington, DE re confirmation scheduling hearing (billed at half time). |
| 8/24/15 | Brian E Schartz | 1.80 | Travel from New York, NY to Wilmington, DE for hearing on August 25th (billed at half time). |
| 8/24/15 | Spencer A Winters | 1.80 | Travel from Chicago, IL to Wilmington, DE re scheduling conference (billed at half time). |
| 8/25/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Wilmington to Chicago from court hearing (billed at half time). |
| 8/25/15 | Edward O Sassower, P.C. | 1.90 | Travel from New York, NY to Wilmington, DE re hearing (1.0) (billed at half time); travel from Wilmington, DE to New York, NY re return from same (.9) (billed at half time). |
| 8/25/15 | Chad J Husnick | 1.80 | Travel from Wilmington, DE to Chicago, IL re confirmation scheduling hearing (billed at half time). |
| 8/25/15 | Brian E Schartz | 1.50 | Travel from Wilmington, DE back to New York, NY following confirmation scheduling hearing (billed at half time). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Spencer A Winters | 1.60 | Travel from Wilmington, DE to Chicago, IL re return from scheduling conference (billed at half time). |
| 8/26/15 | Alexander Davis | 2.50 | Travel from Dallas, TX to San Francisco, CA re document production (billed at half time). |
| 8/30/15 | Michael Esser | 2.60 | Travel to Dallas, TX from San Francisco, CA for company meetings (billed at half time). |
| 8/31/15 | Brian E Schartz | 5.00 | Travel to Dallas, TX from New York, NY for client meeting (billed at half time). |
| 8/31/15 | Michael Esser | 1.00 | Travel to San Francisco, CA from Dallas, TX re company meetings (billed at half time). |
| | | 86.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748000**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                      $ 2,228,869.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 2,228,869.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Dean C Bachus | 1.00 | 1,040.00 | 1,040.00 |
| James Barolo | 4.40 | 555.00 | 2,442.00 |
| Andrew Barton | 2.80 | 895.00 | 2,506.00 |
| Jack N Bernstein | 7.20 | 1,025.00 | 7,380.00 |
| Rebecca Blake Chaikin | 15.50 | 570.00 | 8,835.00 |
| Andrew Calder, P.C. | 8.40 | 1,245.00 | 10,458.00 |
| Lauren O Casazza | 1.00 | 935.00 | 935.00 |
| Jeanne T Cohn-Connor | 36.60 | 955.00 | 34,953.00 |
| Cormac T Connor | 3.80 | 845.00 | 3,211.00 |
| Haley Darling | 7.90 | 555.00 | 4,384.50 |
| Alexander Davis | 3.30 | 710.00 | 2,343.00 |
| Michael Esser | 3.80 | 825.00 | 3,135.00 |
| Beth Friedman | .30 | 380.00 | 114.00 |
| Gregory W Gallagher, P.C. | 9.90 | 1,275.00 | 12,622.50 |
| Jonathan F Ganter | 81.80 | 825.00 | 67,485.00 |
| Emily Geier | 179.80 | 795.00 | 142,941.00 |
| Jacob Goldfinger | 14.90 | 340.00 | 5,066.00 |
| Jason Gott | 126.60 | 730.00 | 92,418.00 |
| Jeffrey M Gould | 14.40 | 880.00 | 12,672.00 |
| Richard U S Howell | .40 | 880.00 | 352.00 |
| Chad J Husnick | 197.00 | 975.00 | 192,075.00 |
| Natasha Hwangpo | 6.00 | 665.00 | 3,990.00 |
| Lina Kaisey | 2.40 | 570.00 | 1,368.00 |
| Howard Kaplan | 88.50 | 755.00 | 66,817.50 |
| Marc Kieselstein, P.C. | 93.10 | 1,235.00 | 114,978.50 |
| Michelle Kilkenney | 4.20 | 1,060.00 | 4,452.00 |
| Gabriel King | 6.10 | 210.00 | 1,281.00 |
| Nick Laird | 5.40 | 635.00 | 3,429.00 |
| Jeffery Lula | 11.70 | 795.00 | 9,301.50 |
| Todd F Maynes, P.C. | 15.00 | 1,375.00 | 20,625.00 |
| Maureen McCarthy | 10.70 | 350.00 | 3,745.00 |
| Andrew R McGaan, P.C. | 32.80 | 1,090.00 | 35,752.00 |
| Mark E McKane | 78.30 | 1,025.00 | 80,257.50 |
| Amber J Meek | 10.60 | 930.00 | 9,858.00 |
| Timothy Mohan | 85.60 | 665.00 | 56,924.00 |
| Linda K Myers, P.C. | 32.20 | 1,325.00 | 42,665.00 |
| Veronica Nunn | 1.60 | 845.00 | 1,352.00 |
| Robert Orren | 25.40 | 310.00 | 7,874.00 |
| Jonah Peppiatt | .30 | 570.00 | 171.00 |
| Michael A Petrino | 2.80 | 825.00 | 2,310.00 |
| Scott D Price | 4.10 | 1,245.00 | 5,104.50 |
| William T Pruitt | 1.50 | 895.00 | 1,342.50 |
| Meghan Rishel | 16.50 | 265.00 | 4,372.50 |
| Brenton A Rogers | 96.90 | 895.00 | 86,725.50 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|---:|---:|---:|
| Ned Rooney | 5.90 | 210.00 | 1,239.00 |
| Joshua Samis | 5.10 | 930.00 | 4,743.00 |
| Edward O Sassower, P.C. | 236.70 | 1,235.00 | 292,324.50 |
| Brian E Schartz | 77.10 | 930.00 | 71,703.00 |
| Steven Serajeddini | 177.10 | 895.00 | 158,504.50 |
| Anthony Sexton | 25.40 | 750.00 | 19,050.00 |
| Justin Sowa | 2.40 | 710.00 | 1,704.00 |
| James H M Sprayregen, P.C. | 150.80 | 1,325.00 | 199,810.00 |
| Bryan M Stephany | 5.60 | 880.00 | 4,928.00 |
| Steven Torrez | 22.00 | 570.00 | 12,540.00 |
| Holly R Trogdon | 39.90 | 555.00 | 22,144.50 |
| Jason Whiteley | 2.20 | 895.00 | 1,969.00 |
| Wayne E Williams | 5.30 | 955.00 | 5,061.50 |
| Spencer A Winters | 208.20 | 665.00 | 138,453.00 |
| Aparna Yenamandra | 163.20 | 730.00 | 119,136.00 |
| Sara B Zablotney | 3.00 | 1,165.00 | 3,495.00 |
| **TOTALS** | **2,482.40** | | **$ 2,228,869.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/01/15 | Gregory W Gallagher, P.C. | 1.00 | Review plan tax language (.7); revise same (.3). |
| 8/01/15 | Mark E McKane | 3.20 | Correspond with S. Serajeddini, B. Rogers re draft settlement agreement and plan support agreement motion (.5); telephone conference with conflicts matter advisors re settlement motion (.9); review plan support agreement motion (.7); revise global settlement motion (.8); correspond with S. Winters re draft board presentation for potential revised plan (.3). |
| 8/01/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with conflicts matter counsel re plan negotiations (.6); correspond with company re same (.3); telephone conference with same re same (.3). |
| 8/01/15 | Linda K Myers, P.C. | .50 | Review summary re competing plans. |
| 8/01/15 | James H M Sprayregen, P.C. | 5.20 | Telephone conferences and correspond with opposing counsel re plan and confirmation issues (2.1); telephone conferences and correspond with DDAs re same (.9); correspond with K&E working group re same (2.2). |
| 8/01/15 | Marc Kieselstein, P.C. | 6.50 | Analyze issues re settlement split in dual path plan (1.4); telephone conference with K&E working group re same (.6); analyze issues re T unsecured REIT plan (3.1); telephone conference with E. Sassower and company re same (.6); analyze alternative resolutions re same (.8). |
| 8/01/15 | Sara B Zablotney | .60 | Review disclosure statement (.4); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/15 | Edward O Sassower, P.C. | 5.20 | Telephone conference with K&E working group re equitization analysis (.6); telephone conference with M. Kieselstein and company re plan REIT issues (.6); analyze issues re same (2.9); correspond with M. Kieselstein re same (.4); telephone conference with conflicts matter counsel re equitization issues (.7). |
| 8/01/15 | Chad J Husnick | 2.10 | Telephone conference with K&E working group re terms re equitization (.6); correspond with K&E working group re disclosure statement issues (.3); review disclosure statement (.5); telephone conference with client, conflicts matter advisors, Evercore re same (.7). |
| 8/01/15 | Brenton A Rogers | 3.50 | Revise draft global settlement motion (3.3); correspond with M. McKane re same (.2). |
| 8/01/15 | Jeanne T Cohn-Connor | .20 | Correspond with B. Schartz re plan language (.1); review correspondence re same (.1). |
| 8/01/15 | Brian E Schartz | 1.00 | Telephone conference with K&E working group re DD equitization (.6); correspond with K&E working group re same (.4). |
| 8/01/15 | Jason Whiteley | 1.40 | Telephone conference with A. Calder, E. Geier, S. Serajeddini, client, conflicts matters advisors re deal status (.8); analyze open issues re same (.6). |
| 8/01/15 | Emily Geier | 10.40 | Revise plan (4.8); correspond with K&E working group re same (.4); correspond with Evercore re same (.5); telephone conference with same re same (.2); correspond with Paul Weiss, Mofo re same (2.1); correspond with EFH working group re same (1.6); telephone conference with J. Whiteley, A. Calder, S. Serajeddini with conflicts matter advisors re deal status (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/01/15 | Steven Serajeddini | 5.30 | Correspond with K&E working group, disinterested director advisors re plan of reorganization (1.5); telephone conference with advisors re same (.6); analyze issues re same (1.3); revise same (.8); telephone conference with A. Calder, E. Geier, J. Whiteley, conflicts matters advisors re deal status (.8); review open issues re same (.3). |
| 8/01/15 | Aparna Yenamandra | 6.90 | Telephone conference with K&E working group re DDA equitization issues (.6); revise plan filing statement (1.5); correspond with K&E working group re same (.3); telephone conference with P. Borowitz re same (.3); revise DS (2.9); correspond with K&E working group re same (.3); correspond with B. Rogers re liquidation analysis (.3); correspond with M. Carter re DS materials (.3); telephone conference with same re same (.4). |
| 8/01/15 | Jason Gott | 7.60 | Review plan support agreement (1.1); revise same (3.2); revise settlement agreement (1.8); correspond with K&E working group re same (.6); analyze issues re PSA, settlement agreement (.9). |
| 8/01/15 | Spencer A Winters | 7.20 | Draft E-side valuation insert (.6); correspond with K&E working group re same (.2); review draft plan and transaction documents re same (.8); revise PSA and settlement agreement motion (3.8); review draft plan and transaction documents re same (.8); telephone conference with K&E working group re equitization open issues (.6); review issues re same (.4). |
| 8/01/15 | Howard Kaplan | 2.30 | Revise global settlement motion re litigation issues. |
| 8/01/15 | Andrew Calder, P.C. | 2.20 | Telephone conference with Company, J. Whiteley, conflicts matters advisors re transaction status (.8); correspond with K&E working group re same (1.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/15 | Gregory W Gallagher, P.C. | 1.40 | Revise disclosure statement re tax disclosures (.8); research re same (.6). |
| 8/02/15 | Mark E McKane | 1.70 | Telephone conference with K&E working group re plan revisions (.9); prepare for same (.8). |
| 8/02/15 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with DDA re negotiations re plan, PSA (.5); telephone conference with EVR re same (.5); review materials re same (.5); correspond with K&E working group re Oncor-related issues and plan (.4). |
| 8/02/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conferences and correspond with DDAs re case strategy (1.7); telephone conferences and correspond with TCEH unsecured creditors advisors re confirmation issues (2.1); correspond with K&E working group re same (.8). |
| 8/02/15 | Marc Kieselstein, P.C. | 5.40 | Analyze E side plan (.8); analyze board deck re same (.8); attend portion of telephone conference with DDA, S. Serajeddini, S. Cointras, E. Sassower and company re same (1.1); analyze PSA and settlement agreement issues (2.7). |
| 8/02/15 | Sara B Zablotney | 1.00 | Review plan of reorganization (.6); review plan support agreement (.4). |
| 8/02/15 | Edward O Sassower, P.C. | 5.40 | Telephone conference with K&E working group re plan revisions (.9); review plan re same (.6); correspond with PSA Parties, K&E working group re same (1.5); telephone conference with C. Husnick re same (1.0); attend portion of telephone conference with conflicts matter counsel, board, S. Serajeddini, M. Kieselstein and S. Winters re same (1.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/15 | Chad J Husnick | 12.40 | Review dual-path plan (1.8); revise same (1.3); telephone conference with E. Sassower re same (1.0); review statement re same (.4); revise same (1.7); review plan documents (1.1); revise same (3.1); correspond with K&E working group re same (.4); telephone conference with K&E working group re plan comments (.9); revise plan re same (.7). |
| 8/02/15 | Brian E Schartz | 1.80 | Telephone conference with K&E working group re plan draft (.9); prepare for same (.1); telephone conference with conflicts matters advisors, client, EVR and E. Geier re plan filing (.8). |
| 8/02/15 | Emily Geier | 14.90 | Review plans (3.2); revise same (7.1); telephone conference with K&E working group re revisions to same (.9); correspond with same re same (.4); correspond with Company re same (.4); correspond with A&M re same (.6); telephone conference with A&M re same (.7); telephone conference with conflicts matter advisors, Company and B. Schartz re plan filing, board meeting (.8); analyze open issues re same (.8). |
| 8/02/15 | Steven Serajeddini | 4.80 | Correspond with K&E working group, disinterested director advisors re plan of reorganization (.5); telephone conference with DDAs, board, E. Sassower, S. Winters and M. Kieselstein re same (1.5); telephone conference with K&E working group re plan revisions (.9); analyze issues re same (.7); review same (.3); revise same (.9). |
| 8/02/15 | Aparna Yenamandra | 9.00 | Revise DS (5.8); correspond with K&E working group, EFH re same (.1); revise plan filing statement (1.2); correspond with EFH, K&E working group, DDAs re same (.4); correspond with B. Schartz re comp provisions in plan/PSA (.3); revise same (.9); correspond with K&E, DDAs re plan filing, board meeting (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/15 | Jason Gott | 10.20 | Telephone conference with K&E working group re plan revisions (.9); prepare for same (.3); review plan support agreement (1.7); revise same (4.1); correspond with K&E working group re same (.3); review comments re same (2.5); compile plan and PSA (.4). |
| 8/02/15 | Anthony Sexton | 1.50 | Review plan and disclosure statement tax discussions (.4); revise same (.9); revise board materials re same (.2). |
| 8/02/15 | Spencer A Winters | 11.20 | Telephone conference with K&E working group re plan revisions, plan status (.9); prepare for same (.5); review PSA and settlement agreement motion (1.8); correspond with PSA and settlement parties re same (.2); draft board materials re second amended plan and equity allocation (2.2); correspond with K&E working group, client, conflicts matters advisors re same (.5); attend portion of telephone conference with E. Sassower, S. Serajeddini, M. Kieselstein, conflicts matters advisors and board re same (.9); revise liquidation analysis exhibit to disclosure statement (.9); revise second amended plan (1.8); correspond with K&E working group re same and plan filing (.5); correspond with company re same (.4); telephone conference with RLF re plan filing (.6). |
| 8/02/15 | Holly R Trogdon | .20 | Review revised motion re plan support agreement. |
| 8/02/15 | Rebecca Blake Chaikin | .70 | Revise disclosure statement. |
| 8/02/15 | Howard Kaplan | .50 | Review plan settlement motion. |
| 8/03/15 | Gregory W Gallagher, P.C. | 1.30 | Review disclosure statement tax disclosures. |
| 8/03/15 | Todd F Maynes, P.C. | 2.30 | Review plan language (1.9); correspond with K&E working group re same (.4); |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|----------|-------|-------------|
| 8/03/15 | Mark E McKane | 2.90 | Telephone conference with client, K&E working group, A&M, EVR re weekly plan status update (1.0); telephone conference with conflicts matter counsel, M. Kieselstein, J. Sprayregen and E. Sassower re plan support agreement (.8); draft outline re potential scheduling strategy (.6); correspond with K&E litigation working group re overview of dual-path plan materials (.5). |
| 8/03/15 | Andrew R McGaan, P.C. | 2.40 | Review DDA revisions to plan (.8); revise scheduling order (1.2); correspond with M. McKane re same (.4). |
| 8/03/15 | James H M Sprayregen, P.C. | 7.80 | Telephone conference with E. Sassower and M. Kieselstein re REIT (.2); telephone conference with Company re same (1.1); telephone conference with UST re same (.5); analyze plan alternatives and issues (1.8); correspond with M. Kieselstein re same (.6); review correspondence from creditor groups re plan support agreement (1.1); telephone conference with company re same (.8); analyze open issues re same (.2); telephone conference with creditor groups re same (.7); telephone conference with conflicts matter counsel, M. Kieselstein, M. McKane and E. Sassower re same (.8). |
| 8/03/15 | Marc Kieselstein, P.C. | 5.20 | Analyze issues re E side creditors in connection with equitization plan (.7); analyze open issues re T unsecured REIT plan (1.3); telephone conference with E. Sassower and J. Sprayregen re same (.2); telephone conference with same, conflicts matter advisors and J. Sprayregen re plan support (.8); analyze open issues re creditor negotiations (1.1); correspond with UST re same (.5); correspond with K&E working group re same (.6). |
| 8/03/15 | Michelle Kilkenney | .80 | Correspond with K&E working group re plan and case update. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | Sara B Zablotney | 1.40 | Review PSA (1.1); correspond with J. Gott re same (.3). |
| 8/03/15 | Edward O Sassower, P.C. | 12.60 | Telephone conference with K&E working group re creditor negotiations (.9); telephone conference with J. Sprayregen, M. Kieselstein re REIT plan (1.2); telephone conference with same, conflicts matter advisors re plan support agreement (.8); telephone conference with creditors, C. Husnick re creditor negotiations (3.2); review plan (2.1); analyze plan related filings (1.6); correspond with C. Husnick re same (.4); correspond with J. Sprayregen re same (.4); telephone conference with company re same (.8); telephone conference with creditor groups re same (.2); review plan support agreement (1.0). |
| 8/03/15 | William T Pruitt | .60 | Review comments re settlement motion (.4); correspond with B. Rogers and A. Davis re same (.2). |
| 8/03/15 | Chad J Husnick | 14.10 | Telephone conference with E. Sassower, creditors re creditor negotiations (3.2); telephone conference with company re same (.9); review plan, settlement agreement, plan support agreement and related documents (1.9); revise same (4.3); prepare for telephone conferences with opposing counsel re same (.3); participate in same (1.1); prepare for telephone conference client re same (.4); participate in same (.7); telephone conference with client, K&E working group, A&M, EVR re weekly plan status update (1.0); prepare for same (.3). |
| 8/03/15 | Brenton A Rogers | 2.80 | Revise settlement motion (1.5); review revisions to plan support agreement motion (1.3). |
| 8/03/15 | Bryan M Stephany | 1.20 | Review draft settlement agreement (.8); correspond with B. Rogers re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/03/15 | Jeanne T Cohn-Connor | 1.80 | Review proposed plan language re environmental issues (.9); analyze same (.9). |
| 8/03/15 | Brian E Schartz | 1.80 | Telephone conference with Company, Paul Weiss re plan and PSA (.3); telephone conference with K&E working group re plan and disclosure statement issue list (.9); correspond with Evercore re liquidation analysis issues (.6). |
| 8/03/15 | Joshua Samis | .90 | Correspond with K&E working group re plan and case status. |
| 8/03/15 | Jonathan F Ganter | 2.80 | Revise draft 9019 motion (1.1); analyze materials re same (1.1); review filings re dual-path plan (.2); analyze same (.4). |
| 8/03/15 | Amber J Meek | 1.00 | Draft summary correspondence to client, K&E working group, A&M and Evercore re plan document status and open issues. |
| 8/03/15 | Emily Geier | 8.80 | Review plan (2.4); revise same (4.1); correspond with K&E working group re same (.2); telephone conference with same re same (.9); correspond with K&E working group re protocol update call (.2); correspond with attendees re same (.2); attend portion of weekly update telephone conference re plan updates and documents with Company, K&E working group, Evercore and A&M (.8). |
| 8/03/15 | Steven Serajeddini | 14.50 | Correspond with K&E working group re deal documents (.6); review same (4.4); revise same (5.8); telephone conference with A. Yenamandra, M. Carter and J. Stuart re liquidation analysis (.4); telephone conferences with opposing counsel re same (2.1); telephone conference with K&E working group re plan documents (.9); correspond with company re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | Aparna Yenamandra | 14.90 | Revise company priority items list (.3); correspond with K&E working group re same (.4); revise dashboard (.3); telephone conference with M. Carter, J. Stuart, S. Serajeddini re liquidation analysis (.4); telephone conference with creditors professionals re cleansing (2.7); finalize materials re same (.8); correspond with A. Wright re same (.4); correspond with WC/PW re NDAs (.2); telephone conference with same re same (.7); revise same (.3); correspond with EFH re dataroom access issues (.3); correspond with B. Rogers re confirmation scheduling motion (.6); telephone conference with T. Mohan re DS (.2); revise DS (3.1); correspond with EFH (.3); correspond with K&E working group re same (.5); correspond with A&M re same (.5); correspond with conflicts matter counsel re same (.5); correspond with B. Rogers, M. McKane re confirmation scheduling issues (.5); revise motion to shorten notice (.9); telephone conference with EVR re DS issues (.4); correspond with AM re cash management issues (.6). |
| 8/03/15 | Jason Gott | 11.70 | Review comments on PSA (1.2); review comments to settlement agreement (1.1); review PSA (1.1); revise same (2.7); correspond with K&E working group re same (.6); revise settlement agreement (2.9); correspond with K&E working group re same (.4); telephone conference with P. Possinger re same (.3); compile settlement agreement (1.4). |
| 8/03/15 | Alexander Davis | .90 | Review revisions to draft plan support agreement motion. |
| 8/03/15 | Anthony Sexton | 2.40 | Revise settlement agreement motion. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | Spencer A Winters | 2.70 | Correspond with K&E working group, client, RLF re second amended plan filing (.3); correspond with K&E working group re settlement motion (.4); revise same (1.0); telephone conference with K&E working group re creditor negotiations, plan, case status (.9); prepare for same (.1). |
| 8/03/15 | Natasha Hwangpo | 1.00 | Telephone conference with K&E working group, Company, A&M, EVR re plan updates and status. |
| 8/03/15 | Timothy Mohan | 5.30 | Telephone conference with A. Yenamandra re disclosure statement (.2); research issues re same (1.3); telephone conference with A. Alves re solicitation procedures (.1); research re plan confirmation issues (3.7). |
| 8/03/15 | Holly R Trogdon | 4.10 | Review pleadings re settlement motion (.2); revise settlement motion (3.9). |
| 8/03/15 | Rebecca Blake Chaikin | .50 | Revise motion to shorten notice re plan support agreement motion. |
| 8/03/15 | Haley Darling | .20 | Review and revise draft global settlement motion. |
| 8/03/15 | Howard Kaplan | 1.20 | Revise draft global settlement motion re litigation issues. |
| 8/04/15 | Todd F Maynes, P.C. | 3.40 | Revise PSA (1.2); correspond with K&E working group re same (.4); revise disclosure statement (1.6); correspond with C. Husnick re same (.2). |
| 8/04/15 | Mark E McKane | 1.60 | Telephone conference with K&E working group re plan revisions (1.1); review same (.5). |
| 8/04/15 | Linda K Myers, P.C. | 1.90 | Review summary re plan issues (.7); review revised plan (1.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | James H M Sprayregen, P.C. | 5.80 | Telephone conference with EFH committee re plan negotiations (.7); prepare for same (.4); telephone conference with DDA re same (.6); telephone conference with opposing counsel re same (1.6); review correspondence re same (1.3); correspond with C. Husnick, E. Sassower re same (.6); correspond with M. McKane re proposed timeline (.6). |
| 8/04/15 | Marc Kieselstein, P.C. | 6.80 | Analyze sequencing and scheduling issues (.7); review new objection deadlines (.4); correspond with creditor stakeholders re same (.2); telephone conference with same re same (.6); analyze T side deal open issues (2.3); telephone conferences with T side stakeholders re same (2.6). |
| 8/04/15 | Edward O Sassower, P.C. | 13.90 | Telephone conference with C. Husnick re plan documents (.6); telephone conference with K&E working group re same (1.1); review draft plan (1.9); review and analyze plan proposals (5.3); telephone conference with opposing counsel re same (.9); correspond with K&E working group re plan proposal issues (.6); telephone conference with DDA re same (1.2); telephone conference with UST re plan timeline (.9); telephone conference with committee and EVR re same (1.4). |
| 8/04/15 | Chad J Husnick | 7.90 | Review plan documents (2.1); revise same (1.3); telephone conference with E. Sassower re same (.6); telephone conference with K&E working group re same (1.1); prepare for telephone conference with E-committee advisors re deal negotiations (.2); participate in same (.5); prepare for telephone conference with conflicts matter advisors re deal negotiations (.2); telephone conference with same re same (.4); prepare for telephone conferences with opposing counsel re same (.4); telephone conference with same re same (1.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | Brenton A Rogers | 7.20 | Review draft plan support agreement motion (4.4); revise global settlement motion (2.0); review and analyze revised draft settlement order (.8). |
| 8/04/15 | Jeanne T Cohn-Connor | 5.20 | Analyze case law re environmental liabilities (.7); correspond with T. Mohan re same (.3); correspond with B. Schartz re same (.4); telephone conference with A. Tenenbaum re DOJ language (.7); review proposed language re same (.3); telephone conference with Gibson Dunn re same (.4); prepare for telephone conference with DOJ re plan language (.3); telephone conference with T. Mohan, DOJ re same (1.1); research re plan language (.2); correspond with T. Mohan re same (.2); telephone conference with B. Schartz re same (.2); telephone conference with T. Mohan re same (.2); telephone conference with D. Kelly re same (.2). |
| 8/04/15 | Robert Orren | 1.60 | Research re plan of reorganization and assumption of executory contracts issues (1.3); correspond with L. Kaisey re same (.3). |
| 8/04/15 | Brian E Schartz | 6.00 | Telephone conference with PSA parties, E. Geier re plan status (1.0); telephone conference with K&E working group re plan revisions (1.1); prepare for same (.5); telephone conference with Company re plan, PSA and settlement agreement (2.1); telephone conference with Company re regulatory issues (1.1); telephone conference with J. Cohn-Connor re plan language (.2). |
| 8/04/15 | Jonathan F Ganter | 6.80 | Revise draft 9019 motion (2.2); review background materials re same (2.2); analyze same (1.3); correspond with J. Lula, K. Chang, B. Rogers, and H. Trogdon re same (.4); analyze materials re same (.3); correspond with working group re status of plan negotiations (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | Michael Esser | 2.60 | Revise global settlement motion re litigation issues. |
| 8/04/15 | Jeffery Lula | 1.80 | Revise global settlement motion. |
| 8/04/15 | Emily Geier | 13.20 | Revise plan (8.4); correspond with A. Yenamandra re same (.2); correspond with A. Sexton re same (.4); correspond with K&E working group re same (.6); research re same (2.3); correspond with S. Serajeddini re same (.1); correspond with A. Alves re same (.1); telephone conference with PSA parties, B. Schartz re plan, PSA (1.0); prepare for same (.1). |
| 8/04/15 | Steven Serajeddini | 15.10 | Correspond with K&E working group and opposing counsel re PSA (1.1); review same (3.3); revise same (3.8); telephone conferences with opposing counsel re same (2.0); telephone conference with same, J. Gott re same (2.0); telephone conference with K&E working group re plan revisions (1.1); review plan documents (1.8). |
| 8/04/15 | Aparna Yenamandra | 6.00 | Revise DS (5.2); correspond with EFH, K&E, DDAs and EVR re same (.4); correspond with Brown Rudnick re NDA issues (.4). |
| 8/04/15 | Jason Gott | 13.10 | Telephone conference with deal parties, S. Serajeddini re plan, PSA, settlement agreement (2.0); correspond with K&E working group re same (.2); review plan support agreement (2.2); revise same (3.2); review comments from K&E working group, other parties re same (2.1); review settlement approval order (1.4); revise same (.9); prepare distribution of plan, disclosure statement, PSA (.3); prepare execution package (.8). |
| 8/04/15 | Anthony Sexton | 3.50 | Draft analysis re plan and tax issues; (1.1); correspond with WLRK re same (.6); revise analysis of same (.7); review motion to approve settlement (.9); correspond with J. Gott re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | Cormac T Connor | 1.20 | Review draft motion to approve settlement. |
| 8/04/15 | Spencer A Winters | 1.40 | Revise liquidation analysis exhibit to disclosure statement (.8); correspond with K&E working group re PSA and settlement motion (.6). |
| 8/04/15 | Timothy Mohan | 5.90 | Review memorandum re environmental plan language (.6); revise same (1.8); telephone conference with J. Cohn-Connor, Gibson Dunn, Company and DOJ re same (1.1); telephone conference with J. Cohn-Connor re same (.2); review issues re same (.1); research re disclosure statement issues (1.4); revise disclosure statement order (.5); telephone conference with S. Kjontvedt re same (.2). |
| 8/04/15 | James Barolo | 1.00 | Revise 9019 motion. |
| 8/04/15 | Holly R Trogdon | 1.50 | Correspond with H. Kaplan re settlement motion (.1); revise draft settlement motion (1.4). |
| 8/04/15 | Lina Kaisey | 2.20 | Research re treatment of executory contracts in plan process (1.8); draft summary re same (.2); correspond with K&E working group re same (.2). |
| 8/04/15 | Howard Kaplan | 2.60 | Revise global settlement motion. |
| 8/05/15 | Gregory W Gallagher, P.C. | 1.40 | Review PSA (1.3); correspond with S. Serajeddini re same (.1). |
| 8/05/15 | Todd F Maynes, P.C. | 2.20 | Review plan of reorganization (1.8); correspond with K&E working group re same (.4). |
| 8/05/15 | Mark E McKane | 2.70 | Telephone conference with E. Sassower, J. Sprayregen and DDAs re plan, plan support agreement and settlement agreement (1.8); attend portion of telephone conference with K&E working group re plan, settlement agreement and PSA (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Linda K Myers, P.C. | 1.20 | Review information re restructuring plan consummation timing and tax free spin implication (.8); correspond with K&E working group re same (.4). |
| 8/05/15 | James H M Sprayregen, P.C. | 8.30 | Telephone conference with K&E working group re plan, settlement agreement and PSA (2.1); telephone conference with opposing counsel re same (2.1); telephone conference with E. Sassower, M. McKane and DDAs re same (1.8); correspond with M. Kieselstein re plan language (.6); telephone conference with same re same (1.4); review correspondence re deal points (.3). |
| 8/05/15 | Marc Kieselstein, P.C. | 8.00 | Review revisions to settlement motion (1.1); analyze splitting issues (1.3); analyze issues re T unsecured REIT deal (1.8); telephone conference with E. Sassower re same (1.0); telephone conference with K&E working group re PSA (2.1); prepare for same (.3); telephone conference with J. Sprayregen re plan (.4). |
| 8/05/15 | Edward O Sassower, P.C. | 12.90 | Telephone conference with K&E working group re PSA (2.1); review PSA (3.2); review settlement agreement (2.8); telephone conference with M. Kieselstein re REIT deal (1.0); telephone conference with company re PSA provisions (1.8); telephone conference with conflicts matter counsel and J. Sprayregen and M. McKane re same (1.8); review open issues re same (.2). |
| 8/05/15 | William T Pruitt | .90 | Review and analyze draft motion to approve PSA and settlement (.5); correspond with K&E working group re same (.2); correspond with H. Trogdon and H. Kaplan re comments on same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Chad J Husnick | 8.10 | Review plan, settlement agreement, plan support agreement, and related documents (.5); revise plan support agreement (2.0); telephone conference with K&E working group re same (2.1); correspond with K&E working group re same (.3); conference with opposing counsel re same (1.6); correspond with opposing counsel re same (.5); telephone conference with conflicts matter advisors re same (.7); correspond with same re same (.4). |
| 8/05/15 | Brenton A Rogers | 3.60 | Revise draft settlement motion (3.3); correspond with K&E team re same (.3). |
| 8/05/15 | Jeffrey M Gould | 2.70 | Review draft settlement agreement re litigation issues (1.8); review research re same (.9). |
| 8/05/15 | Bryan M Stephany | 2.30 | Review settlement agreement (.6); analyze revisions to same (.3); review motion to approve plan support agreement and settlement (.2); revise same (.2); review plan support agreement and plan (.2); revise same (.4); correspond with J. Ganter re same (.4). |
| 8/05/15 | Jeanne T Cohn-Connor | 3.60 | Review revised plan insert from DOJ (.4); prepare for telephone conference with Company and Gibson Dunn re revisions (.2); telephone conference with same re same (1.1); telephone conference with B. Schartz and T. Mohan re plan issues (.5); draft correspondence to A. Tenenbaum re extension of deadline (.2); review correspondence re class plan treatment (.1); correspond with B. Schartz re same (.1); review revised plan (.4); draft correspondence to Company re same (.2); correspond with B. Schartz re same (.1); prepare issues list re same (.2); correspond with T. Mohan re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Brian E Schartz | 4.60 | Telephone conference with Company, MoFo re plan, PSA and settlement agreement (.4); telephone conference with J. Cohn-Connor and T. Mohan re plan issues (.5); correspond with Company re government units (.6); telephone conference with K&E working group re PSA (2.1); telephone conference with DDAs, EVR and K&E working group re plan status (1.0). |
| 8/05/15 | Scott D Price | 1.80 | Review plan support agreement. |
| 8/05/15 | Jonathan F Ganter | 8.30 | Correspond with B. Stephany and J. Sowa re third party confirmation discovery issues (.3); prepare for same (.5); telephone conference with B. Yi, W. Reilly re confirmation discovery, (.4); prepare for same (.2); telephone conference with K&E working group re PSA, emergence compensation and plan negotiations (2.1); prepare for same (.2); revise draft 9019 motion (.4); analyze materials re same (.9); correspond with B. Rogers re same (.2); correspond with H. Trogdon re same (.2); correspond with H. Kaplan, J. Lula and K. Chang re same (.6); revise draft settlement agreement (.8); review materials re same (.9); correspond with M. McKane and B. Stephany re same (.6). |
| 8/05/15 | Jason Whiteley | .80 | Correspond with K&E working group and conflicts matters advisors re open deal issues (.4); review same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Emily Geier | 15.60 | Review plan (3.1); revise same (5.4); correspond with PSA parties re same (.4); correspond with K&E working group re same (.8); correspond with K&E working group re disclosure statement (.6); correspond with K&E tax working group re same (.5); telephone conference with A. Alves, A. Yenamandra re filed plan and disclosure statement (.6); telephone conference with K&E working group re plan, PSA and settlement agreement (2.1); telephone conference with conflicts matter advisors and K&E working group re deal status (.8); correspond with conflicts matter advisors re same (.6); correspond with A&M re same (.7). |
| 8/05/15 | Steven Serajeddini | 2.10 | Telephone conference with K&E working group re PSA. |
| 8/05/15 | Aparna Yenamandra | 6.40 | Telephone conference with A. Alves and E. Geier re plan and DS (.6); draft DS objection extension notice (.3); correspond with K&E working group re same (.3); telephone conference with WC re plan comments (.4); correspond with comms team re merger docs (.5); revise DS (1.3); telephone conference with DDAs, EVR re plan issues (.9); telephone conference with counsel to Tex-La re DS (.5); correspond with M. Chen re same (.3); correspond with WC/PW re NDA extension (.6); draft correspondence to A&M and EFH re cash management diligence (.7). |
| 8/05/15 | Jason Gott | 12.30 | Review plan re PSA issues (2.4); review comments from deal parties to PSA, settlement agreement (.4); analyze same (1.7); review plan support agreement (1.1); revise same (3.7); review settlement agreement (.3); revise same (1.8); draft correspondence to K&E working group re PSA, settlement agreement (.7); prepare distribution re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Anthony Sexton | 4.20 | Draft correspondence to Wachtell re stock deduction issues (.7); correspond with K&E working group re same (.6); review deal documents (1.1); revise same (1.8). |
| 8/05/15 | Spencer A Winters | 7.10 | Correspond with client, conflicts matters advisors, K&E working group plan and transaction documents (.6); telephone conference with Proskauer, SullCrom re plan, case status (.5); draft board deck re approval of merger plan (4.3); review plan and transaction documents re same (1.4); correspond with K&E working group re same (.3). |
| 8/05/15 | Timothy Mohan | 6.70 | Research re disclosure statement issues (1.3); telephone conference with J. Sherret re disclosure statement order (.3); revise solicitation procedures (1.2); revise disclosure statement order and ballots (1.4); telephone conference with S. Kjontvedt re same (.1); correspond with same re same (.3); research re environmental plan language (1.2); telephone conference with B. Schartz and J. Cohn-Connor re same (.5); telephone conference with J. Cohn-Connor, Gibson Dunn and Company re same (.4). |
| 8/05/15 | Meghan Rishel | 3.50 | Review draft motion to approve PSA and settlement (2.7); revise same (.8). |
| 8/05/15 | Andrew Barton | 1.10 | Review post-emergence compensation plan language (.7); correspond with K&E working group re same (.4). |
| 8/05/15 | Holly R Trogdon | 5.50 | Revise settlement motion (4.3); correspond with K&E lit group re same (.7); telephone conference with H. Kaplan re same (.5). |
| 8/05/15 | Jonah Peppiatt | .30 | Correspond with T. Mohan re DS reply. |
| 8/05/15 | Howard Kaplan | 7.50 | Revise settlement motion (3.4); research issues re same (3.6); telephone conference with H. Trogdon re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/15 | Andrew Calder, P.C. | .90 | Review plan re proposed transaction issues. |
| 8/06/15 | Todd F Maynes, P.C. | 3.90 | Review plan documents (1.9); revise same (1.7); correspond with K&E working group re same (.3). |
| 8/06/15 | Mark E McKane | 4.90 | Revise 9019 settlement motion (.9); telephone conference with the disinterested director advisors, M. Kieselstein, E. Sassower re 9019 settlement motion and plan support agreement (2.2); correspond with D. Ying, B. Yi re disclosure statement issues (.6); correspond with B. Rogers, M. Petrino, B. Stephany re revisions to same and draft PSA (1.2). |
| 8/06/15 | Andrew R McGaan, P.C. | 1.90 | Revise draft PSA (.9); correspond with M. McKane re disclosure statement issues (.4); telephone conference with B. Yi re same (.6). |
| 8/06/15 | Linda K Myers, P.C. | 1.10 | Review information re Wilmington Trust suit transfer by Southern District of New York (.6); correspond with K&E restructuring team re plan negotiations (.5). |
| 8/06/15 | James H M Sprayregen, P.C. | 7.80 | Correspond with K&E working group re PSA (.6); correspond with opposing counsel re same (.1); telephone conference with opposing counsel re plan, PSA and settlement agreement (2.0); analyze issues re same (1.8); correspond with K&E working group re same (.6); telephone conference with company re plan negotiation issues (1.0); telephone conference with opposing counsel re same (.6); review summary re plan negotiation status (1.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/06/15 | Marc Kieselstein, P.C. | 10.30 | Analyze open issues in REIT plan re PSA (1.5); analyze related documents re same (1.2); telephone conference with E. Sassower re same (1.8); telephone conference with same, M. McKane, DDAs re same (2.2); telephone conference with client re same (1.8); review board materials re approval of plan and merger transaction (1.2); correspond with K&E working group re comments to same (.6). |
| 8/06/15 | Michelle Kilkenney | .40 | Correspond with K&E working group re plan issues. |
| 8/06/15 | Edward O Sassower, P.C. | 12.70 | Telephone conference with M. Kieselstein re plan documents (1.8); telephone conference with M. McKane, M. Kiedelstein, DDAs re same (2.2); telephone conference with T-side stakeholders, C. Husnick re same (2.8); correspond with K&E working group re same (.6); telephone conference with C. Husnick re PSA (1.0); review settlement agreement (.5); review plan (2.2); review PSA (1.6). |
| 8/06/15 | Michael A Petrino | .40 | Revise disclosure statement re appeal of EFIH first lien settlement. |
| 8/06/15 | Chad J Husnick | 15.70 | Review plan documents (3.1); revise same (3.5); telephone conference with E. Sassower re same (1.0); correspond with K&E working group re same (.5); telephone conferences with K&E working group re same (1.1); draft correspondence to client re same (.7); telephone conference with same re same (1.4); correspond with opposing counsel re same (.6); telephone conference with E. Sassower, same re same (2.8); telephone conference with conflicts matter counsel re same (1.0). |
| 8/06/15 | Brenton A Rogers | 5.90 | Revise draft settlement motion (2.4); revise draft plan support agreement motion (3.1); telephone conference with conflicts matter advisors re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/06/15 | Jacob Goldfinger | 2.80 | Research re scheduling and confirmation timelines. |
| 8/06/15 | Wayne E Williams | 4.80 | Review and comment on revised plan (2.3); review and comment on revised disclosure statement (1.9); review and analyze plan documents (.6). |
| 8/06/15 | Jeffrey M Gould | 1.60 | Revise settlement agreement re litigation issues. |
| 8/06/15 | Jeanne T Cohn-Connor | 1.90 | Review revised language (.7); correspond with T. Mohan re same (.4); draft correspondence re unresolved issues in plan language (.3); correspond with B. Schartz and T. Mohan re same (.5). |
| 8/06/15 | Brian E Schartz | 4.60 | Telephone conference with Wachtell, Blackstone, Evercore re status (1.1); draft correspondence to K&E working group re same (.8); telephone conference with K&E working group re plan, PSA and settlement agreement (1.1); telephone conference with K&E working group and Company re same (1.6). |
| 8/06/15 | Scott D Price | 1.00 | Correspond with K&E working group re plan support agreement language re compensation issues (.3); revise same re same (.7). |
| 8/06/15 | Jonathan F Ganter | 7.50 | Telephone conference with K&E working group re draft plan support agreement (1.1); correspond with M. McKane and A. McGaan re same (.4); correspond with B. Rogers re same (.4); review materials re same (2.3); analyze same (1.3); review draft settlement agreement and draft plan (1.2); analyze same (.4); review materials re plan confirmation discovery (.4). |
| 8/06/15 | Jeffery Lula | 5.70 | Research re motion to approve scheduling order (1.4); revise draft motion to approve amended confirmation scheduling order (4.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/15 | Emily Geier | 16.10 | Review plan (4.1); revise same (6.3); correspond with K&E working group re plan documents (1.4); telephone conference with conflicts matter counsel re same (.8); correspond with A. Sexton re same (.7); correspond with W. Williams re same (.4); correspond with PSA parties re same, PSA and settlement agreement (.6); telephone conference with same re same (.7); telephone conference with K&E working group re same (1.1). |
| 8/06/15 | Steven Serajeddini | 13.70 | Correspond with K&E working group and opposing counsel re deal documents (.9); telephone conference with opposing counsel re same (1.2); review same (3.1); revise same (5.6); telephone conferences with opposing counsel re revisions re same (1.8); telephone conference with K&E working group re PSA and plan documents (1.1). |
| 8/06/15 | Justin Sowa | .30 | Telephone conference with H. Darling re scheduling motion. |
| 8/06/15 | Aparna Yenamandra | 9.30 | Correspond with Tex-La counsel re DS revisions (.3); revise DS (4.1); telephone conference with T. Mohan re solicitation procedures (.2); correspond with K&E working group re same (.6); correspond with EVR re same (.6); correspond with company re same (.6); correspond with conflicts matter counsel re same (.1); correspond with K&E, DDAs and EFH working groups re resolutions (.3); draft same (.9); correspond with M. McKane re same (.3); correspond with EFH comms team re plan/DS, deal docs filing (.3); correspond with RLF re same (.4); correspond with A&M, DDAs re cash management issues (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/06/15 | Jason Gott | 12.30 | Review comments from deal parties re settlement agreement (.8); analyze same (1.3); review plan support agreement (1.1); revise same (3.6); review settlement agreement (2.1); revise same (3.4). |
| 8/06/15 | Nick Laird | 5.40 | Research re settlement motion issues (3.1); revise motion re same (2.3). |
| 8/06/15 | Spencer A Winters | 9.00 | Draft board deck re approval of merger plan (4.0); review plan and transaction documents re same (1.9); research re same (1.1); correspond with K&E working group re same (.7); correspond with K&E working group re liquidation analysis (.3); review same (1.0). |
| 8/06/15 | Timothy Mohan | 7.10 | Revise disclosure statement (1.7); telephone conference with A. Yenamandra re solicitation procedures (.2); revise same (.5); correspond with K&E working group re same (.5); draft disclosure statement reply (3.8); correspond with J. Peppiatt re same (.4). |
| 8/06/15 | Holly R Trogdon | 3.40 | Revise settlement motion (3.0); telephone conference with MTO re same (.4). |
| 8/06/15 | Haley Darling | 5.20 | Draft scheduling motion and proposed scheduling order (4.9); telephone conference with J. Sowa re same (.3). |
| 8/06/15 | Howard Kaplan | 2.50 | Research re settlement agreement (1.2); revise PSA/settlement motion (1.3). |
| 8/07/15 | Gregory W Gallagher, P.C. | 1.30 | Review disclosure statement (1.1); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Mark E McKane | 5.10 | Telephone conference with Company, Paul Weiss, MoFo re plan, PSA and settlement agreement (.9); analyze confidentiality issues with stalking horse bids (.4); analyze scheduling and PSA approval issues (.5); correspond with J. Sprayregen, M. Kieselstein, C. Husnick re confirmation scheduling (.6); telephone conference re proposed confirmation scheduling with disinterested director advisors and Company (.4). telephone conference re potential settlement agreement issues with S. Dore, A. Wright (.8); revise draft PSA and 9019 motions (1.5). |
| 8/07/15 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re litigation issues re settlement and plan negotiations. |
| 8/07/15 | Linda K Myers, P.C. | 1.20 | Review summary of REIT proposals (.7); correspond with K&E working group re E-side deal progress (.5). |
| 8/07/15 | James H M Sprayregen, P.C. | 8.20 | Telephone conference with E. Sassower, M. Kieselstein and opposing counsel re plan, PSA and settlement agreement (2.9); analyze issues re same (.9); correspond with K&E working group re same (.6); correspond with M. McKane re scheduling issues (.5); analyze issues re same (1.4); telephone conference with opposing counsel re same (.7); correspond with K&E working group re plan language (.5); review same (.7). |
| 8/07/15 | Marc Kieselstein, P.C. | 6.50 | Review disclosure statement (.2); review settlement agreement (.9); review plan (.4); correspond with K&E working group re same (.2); telephone conferences with opposing counsel, E. Sassower and J. Sprayregen re same (2.9); review open issues re same (.9); telephone conference with conflicts matter counsel re same (1.0). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Edward O Sassower, P.C. | 13.70 | Telephone conferences with opposing counsel, J. Sprayregen and M. Kieselstein re plan documents (2.9); review plan (.7); review settlement (1.8); telephone conference with conflicts matter advisors re same (2.1); review disclosure statement re same (.9); correspond with K&E working group re plan materials (2.4); telephone conference with C. Husnick, S. Serajeddini and creditor constituencies re same (1.6); correspond with PSA parties re same (1.3). |
| 8/07/15 | Chad J Husnick | 15.90 | Review plan, settlement agreement, plan support agreement and related documents (3.2); revise same (5.8); correspond with K&E working group, client re same (1.4); telephone conferences with K&E working group re same (1.2); prepare for same (.9); telephone conference with opposing counsel, E. Sassower, S. Serajeddini re same (1.6); telephone conference with opposing counsel and S. Serajeddini re same (1.2); correspond with same re same (.6). |
| 8/07/15 | Brenton A Rogers | 12.30 | Review revisions to global settlement motion (1.2); revise same (4.8); review plan support agreement (.7); telephone conference with J. Lula re scheduling motion (.2); revise draft scheduling motion (5.4). |
| 8/07/15 | Jacob Goldfinger | 2.70 | Research re financial projections. |
| 8/07/15 | Wayne E Williams | .20 | Review and analyze revised plan re securities issues. |
| 8/07/15 | Brian E Schartz | 9.60 | Telephone conference with Company, Paul Weiss, MoFo re plan, PSA and settlement agreement (.9); review plan, PSA and settlement agreement (4.8); correspond with K&E working group re same (2.7); telephone conference with K&E working group re same (1.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Scott D Price | 1.30 | Review plan support agreement (.6); revise same (.7). |
| 8/07/15 | Jonathan F Ganter | 3.70 | Review materials re plan confirmation discovery (.2); correspond with A. Terteryan re same (.1); revise draft settlement order (.8); review materials re same (.9); analyze same (.7); correspond with S. Winters, S. Serajeddini, M. McKane, B. Rogers and A. McGaan re same (.4); revise draft plan support agreement (.2); analyze materials re same (.3); correspond with S. Winters, S. Serajeddini, M. McKane, B. Rogers and A. McGaan re same (.1). |
| 8/07/15 | Jeffery Lula | 4.20 | Revise confirmation scheduling order (1.1); revise motion to approve amended confirmation scheduling order (2.9); telephone conference with B. Rogers re same (.2). |
| 8/07/15 | Emily Geier | 16.30 | Correspond with Evercore re plan issues (.3); telephone conference with same re same (1.0); telephone conference with PSA parties J. Gott re plan, PSA and settlement agreement (.7); correspond with A. Sexton re tax issues (.3); revise plan (9.7); correspond with W&C re same (.3); correspond with S. Serajeddini re same (.4); correspond with M. Carter re plan issues (.6); telephone conference with same re same (.2); correspond with K&E and M&A working groups re same (.3); telephone conference with K&E working group re PSA, plan (1.2); correspond with Brown Rudnick re settlement agreement issues (.4); revise tax matters agreement re plan (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Steven Serajeddini | 12.00 | Correspond with K&E working group and opposing counsel re plan and PSA documents (.2); review and revise PSA and Settlement Agreement (6.7); telephone conferences with opposing counsel, C. Husnick re same (1.3); telephone conference with E. Sassower and C. Husnick re same (1.6); telephone conference with K&E working group re plan, PSA (1.2); review open issues re same (1.0). |
| 8/07/15 | Aparna Yenamandra | 11.40 | Telephone conference with comms team re plan/DS filing update (.6); correspond with same re same (.6); correspond with A. Wright re same (.6); correspond with K&E working group re same (.6); correspond with T. Mohan re solicitation issues (.5); correspond with K&E, EVR, EFH re DS and exhibits (.9); revise same (3.9); correspond with M. McKane, C. Husnick re confirmation scheduling issues (.6); correspond with J. Gott, E. Geier re signature pages (.6); revise scheduling materials (2.5). |
| 8/07/15 | Jason Gott | 10.10 | Telephone conference with E. Geier, deal parties re plan, PSA, settlement agreement (.7); review parties' comments re PSA, settlement agreement (.9); analyze same (.4); correspond with K&E working group re same (.4); attend portion of telephone conference with K&E working group re same (.5); review PSA (1.7); revise same (2.1); review settlement agreement (1.1); revise same (1.5); review settlement order (.3); revise same (.5). |
| 8/07/15 | Anthony Sexton | 3.50 | Review plan documents (1.1); revise same (2.3); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Spencer A Winters | 12.90 | Draft board deck re approval of merger plan (4.9); review plan and transaction documents re same (1.4); research re same (1.5); correspond with K&E working group re same (.6); correspond with creditors' counsel re PSA and settlement motion (.6); correspond with K&E working group re liquidation analysis, recovery table (.5); revise PSA (1.8); telephone conference with K&E working group re same (1.2); correspond with S. Serajeddini re same (.4). |
| 8/07/15 | Timothy Mohan | 4.40 | Correspond with A. Yenamandra, Company and KEKST re plan confirmation communications (.5); revise disclosure statement order and ballots (2.6); revise solicitation procedures (1.2); telephone conference with S. Kjontvedt re same (.1). |
| 8/07/15 | Meghan Rishel | 2.50 | Review motion to approve plan support agreement (1.6); revise same (.9). |
| 8/07/15 | James Barolo | 1.20 | Revise 9019 motion. |
| 8/07/15 | Holly R Trogdon | 5.60 | Correspond with K&E working group re board call (.3); draft issues list for DDA discussion (.1); review project list re outstanding items for motion (.1); revise motions (4.7); revise settlement motion (.4). |
| 8/07/15 | Haley Darling | 2.50 | Revise scheduling motion re confirmation hearing. |
| 8/07/15 | Howard Kaplan | 2.10 | Revise 9019/PSA motion. |
| 8/07/15 | Andrew Calder, P.C. | 1.40 | Analyze plan issues re proposed transaction. |
| 8/08/15 | Jack N Bernstein | 2.20 | Analyze proposed changes to schedules (1.6); correspond with K&E working group re same (.6). |
| 8/08/15 | Gregory W Gallagher, P.C. | 2.10 | Review disclosure statement (1.2); review PSA (.8); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/15 | Mark E McKane | 3.40 | Correspond with A. McGaan and Evercore's B. Yi re plan confirmation issues (.4); revise draft motion re confirmation scheduling (1.2); review materials re confirmation timing issues (.8); correspond with C. Howard, M. Carter re scheduling issues (.4); correspond with B. Rogers, S. Serajeddini re scheduling order and timing issues (.6). |
| 8/08/15 | Andrew R McGaan, P.C. | 3.30 | Telephone conference with DDA's and EVR re plan and related agreement negotiations and strategy (1.0); telephone conference with client re various plan and settlement litigation issues (.8); review materials re contract assumption litigation, scheduling, staffing and strategy (1.3); correspond with DDA's re scheduling issues (.2). |
| 8/08/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with M. Kieselstein, E. Sassower and DDAs re plan issues (2.6); telephone conference with opposing counsel re same (1.0); correspond with M. McKane re scheduling issues (.6); correspond with C. Husnick re same (.4). |
| 8/08/15 | Marc Kieselstein, P.C. | 3.50 | Review open issues on T REIT deal (.9); telephone conference with E. Sassower, J. Sprayregen and DDAs re plan materials (2.6). |
| 8/08/15 | Edward O Sassower, P.C. | 9.80 | Telephone conference with M. Kieselstein, J. Sprayregen and DDAs re plan materials (2.6); review materials re same (1.6); review settlement agreement (2.1); telephone conference with C. Husnick re same (1.1); correspond with K&E working group re plan summary for board meeting (.6); review plan summary re same (.8); correspond with DDAs re same (.4); revise same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/08/15 | Chad J Husnick | 6.20 | Review plan, settlement agreement, plan support agreement and related documents (.4); revise same (.4); review board materials re same (1.1); revise same (2.1); correspond with K&E working group, client re same (.6); telephone conference with K&E working group re same (.5); telephone conference with E. Sassower re same (1.1). |
| 8/08/15 | Brenton A Rogers | 2.50 | Review global settlement motion re litigation issues (1.1); revise draft scheduling order (1.4). |
| 8/08/15 | Jeffrey M Gould | 4.20 | Revise settlement motion re litigation issues (3.1); analyze research re same (1.1). |
| 8/08/15 | Brian E Schartz | 1.00 | Telephone conference with DDAs, EVR and K&E working group re plan documents and strategy. |
| 8/08/15 | Amber J Meek | 1.00 | Telephone conference with conflicts matters advisors re plan and deal status. |
| 8/08/15 | Emily Geier | 10.80 | Revise settlement order (4.1); correspond with K&E working group re same (.1); revise PSA order (.8); correspond with K&E working group re same (.4); revise plan (3.1); correspond with K&E working group re same (.4); telephone conference with M. Carter re same (.8); correspond with J. Jonas, W&C re PSA fee issues (.6); correspond with Company, conflicts matter advisors re settlement and PSA orders (.5). |
| 8/08/15 | Steven Serajeddini | .50 | Telephone conference with K&E working group re plan, board materials. |
| 8/08/15 | Justin Sowa | .90 | Review and analyze board deck re plan status. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/08/15 | Aparna Yenamandra | 16.20 | Correspond with DDAs re plan/DS issues (.1); telephone conference with K&E working group re same (.5); correspond with DDAs re DS (.6); correspond with EVR re same (.6); correspond with company re same (.6); review same (2.9); correspond with creditors' professionals re same (.3); revise same (4.7); correspond and telephone conferences with comms team, A. Wright re plan/deal docs filing (1.1); revise comms materials (.8); revise 8K (1.1); correspond with EFH working group re same (.5); correspond with K&E working group re DS order (.4); revise same (.4); correspond with B. Rogers, M. McKane and C. Husnick re confirmation scheduling issues (.3); revise proposed order (1.0); correspond with K&E working group, C. Husnick re merger schedules disclosures (.3). |
| 8/08/15 | Jason Gott | 9.20 | Correspond with K&E working group, deal parties re plan (.3); correspond with same re PSA (.5); correspond with same re settlement (.5); review PSA (1.1); revise same (1.4); review settlement agreement (.7); revise same (.9); review, PSA, settlement motions (.8); revise same (2.1); review PSA and settlement orders (.3); revise same (.6). |
| 8/08/15 | Anthony Sexton | 1.80 | Revise plan documents for PSA signing. |
| 8/08/15 | Spencer A Winters | 12.50 | Draft board deck re approval of merger plan (4.3); telephone conference with K&E working group re board materials, plan (.5); review plan and transaction documents re same (1.2); draft issues list re same (1.4); correspond with K&E working group re plan documents (.2); revise liquidation analysis exhibit to disclosure statement (3.8); correspond with K&E working group re same (.3); correspond with creditors' counsel re confirmation schedule (.4); telephone conference with same re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/15 | Timothy Mohan | .60 | Review correspondence from K&E working group re disclosure statement (.4); correspond with K&E working group re same (.2). |
| 8/08/15 | Meghan Rishel | 4.00 | Revise settlement agreement motion (2.1); research re same (1.9). |
| 8/08/15 | Holly R Trogdon | 7.10 | Review draft discovery search terms for discovery (.6); review settlement motions and comment to same (2.1); revise same (3.1); revise scheduling motion re same (1.3). |
| 8/08/15 | Howard Kaplan | .90 | Review PSA motion. |
| 8/08/15 | Andrew Calder, P.C. | .40 | Review REIT issues re plan. |
| 8/09/15 | Gregory W Gallagher, P.C. | 1.40 | Review PSA approval motion (1.2); correspond with J. Gott re same (.2). |
| 8/09/15 | Todd F Maynes, P.C. | 3.20 | Telephone conference with DDAs and Board of Directors re plan (.9); prepare for same (.5); review plan term sheet (1.8). |
| 8/09/15 | Mark E McKane | 6.20 | Correspond with S. Serajeddini re disclosure statement hearing issues (.4); review disclosure statement stipulation, plan support agreement motion, and the scheduling motion (.8); correspond with C. Husnick, B. Rogers, S. Serajeddini re same (.3); revise draft settlement motion (2.3); review materials re same (.8); revise scheduling motion (1.2); correspond with B. Rogers and H. Kaplan re same (.4). |
| 8/09/15 | Andrew R McGaan, P.C. | .70 | Revise draft settlement approval motion (.5); correspond with M. McKane and B. Rogers re same (.2). |
| 8/09/15 | James H M Sprayregen, P.C. | 3.20 | Draft correspondence to K&E working group re plan (.9); review plan documents (1.3); telephone conference with DDAs re same (.7); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/15 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with E. Sassower re dual path plan and filing of REIT plan, settlement and scheduling modification motion (1.1); telephone conference with same, C. Husnick, S. Serajeddini and client re same (2.6); correspond with K&E working group re same (.4); correspond with company re same (.4). |
| 8/09/15 | Edward O Sassower, P.C. | 9.40 | Telephone conference with M. Kieselstein re plan process (1.1); telephone conference with same, C. Husnick, S. Serajeddini and board re same (2.6); telephone conference with C. Husnick and S. Serajeddini re same (1.9); telephone conference with S. Serajeddini and opposing counsel re same (1.2); analyze materials re same (2.6). |
| 8/09/15 | Chad J Husnick | 15.90 | Review board materials re plan and deal documents (1.1); revise same (1.3); correspond with K&E working group re same (.3); telephone conference with S. Serajeddini, M. Kieselstein, E. Sassower and joint board re same (2.6); telephone conference with E. Sassower, S. Serajeddini re same (1.9); review plan support agreement motion and related papers (2.1); revise same (3.1); correspond with K&E working group re same (.6); correspond with conflicts matter advisors re same (.6); correspond with client re same (.6); telephone conference with K&E working group re same (1.7). |
| 8/09/15 | Brenton A Rogers | 9.20 | Revise global settlement motion (1.3); revise motion to enter into plan support agreement (2.1); correspond with K&E working group re same (.4); review strategy re same (1.4); prepare execution package (1.2); correspond with company re same (.5); revise draft scheduling order (1.8); review proposed schedule (.5). |
| 8/09/15 | Jeffrey M Gould | 1.80 | Revise global settlement motion in preparation for filing. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/15 | Brian E Schartz | 10.00 | Telephone conference with K&E working group re plan, PSA and settlement agreement (1.7); prepare for same (.8); correspond with K&E working group re same (.5); review same (2.4); revise same (2.6); review correspondence re same (2.0). |
| 8/09/15 | Emily Geier | 10.60 | Revise plan (5.6); telephone conference with K&E working group re PSA, plan (1.7); correspond with K&E working group re same and related deal documents (.3); review plan re same (1.6); telephone conference with PSA parties re plan and related documents (1.4). |
| 8/09/15 | Steven Serajeddini | 7.40 | Telephone conference with E. Sassower, C. Husnick, M. Kieselstein and board of directors re same (2.6); telephone conference with C. Husnick and E. Sassower re same (1.9); telephone conference with E. Sassower and opposing counsel re same (1.2); telephone conference with K&E working group re PSA and plan issues (1.7). |
| 8/09/15 | Aparna Yenamandra | 16.10 | Correspond with DDAs, EVR, K&E working group re DS (.6); correspond with creditors' professionals re same (.5); revise same (5.2); telephone conferences with comms team, A. Wright re plan/deal docs filing (.9); correspond with same re same (.4); correspond with B. Schartz, S. Price and A. Barton re comp/benefits issues re plan/PSA (.8); revise same (.6); draft summary re open issues re same (2.1); revise 8K (2.3); telephone conference with K&E working group re PSA, plan issues (1.7); analyze open issues re same (1.0). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/15 | Jason Gott | 15.30 | Review PSA (1.3); revise same (1.4); review settlement agreement (.8); revise same (1.1); review PSA and settlement approval orders (1.1); revise same (1.2); review PSA and settlement motions (.8); analyze same (.8); correspond with K&E working group re PSA, settlement agreement, approval orders and filing procedure (.5); correspond with deal parties re same (.4); prepare filing versions of PSA and settlement documents (2.0); compile same (1.2); prepare SEC filing documents (2.7). |
| 8/09/15 | Anthony Sexton | 1.10 | Review plan documents for PSA signing re tax issues. |
| 8/09/15 | Spencer A Winters | 12.90 | Revise board deck re approval of merger plan (2.1); review same (1.6); review plan and transaction documents re same (1.5); correspond with K&E working group re same (.5); telephone conference with K&E working group re plan, settlement (1.7); correspond with K&E working group re settlement motion (.3); research re solicitation timing (.5); draft hearing talking points re plan and transaction announcement (2.1); review plan and transaction documents re same (2.0); correspond with K&E working group re filing of third amended plan and motions (.6). |
| 8/09/15 | Timothy Mohan | .40 | Correspond with K&E working group re disclosure statement order. |
| 8/09/15 | Meghan Rishel | 6.50 | Revise motions to approve settlement agreement and plan support agreement (3.5); revise same (1.5); cite check scheduling motion (1.5). |
| 8/09/15 | Holly R Trogdon | 11.50 | Correspond with K&E working group re settlement motions (.6); revise same (10.9); |
| 8/09/15 | Howard Kaplan | 9.30 | Research re PSA and SA motions (2.7); draft analysis re same (.9); revise same (5.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Mark E McKane | 5.70 | Review draft plan support agreement and settlement agreement motions (2.6); revise draft motion to shorten time and motion to revise existing scheduling order (2.4); correspond with A. McGaan, B. Rogers re key issues upcoming scheduling hearing (.7). |
| 8/10/15 | Andrew R McGaan, P.C. | .80 | Review letter from EFH committee re objections to plan process (.5); correspond with K&E working group re same (.3). |
| 8/10/15 | Linda K Myers, P.C. | 2.70 | Review information re comprehensive plan for T-side creditors and repayment of E-side creditors (.7); review third amended plan of reorganization (1.7); review press release re consortium plan (.3). |
| 8/10/15 | James H M Sprayregen, P.C. | 3.60 | Correspond with DDAs re plan (.5); telephone conference with opposing counsel re same (.9); telephone conference with UST re plan issues (1.1); review plan proposals (.6); correspond with K&E working group re negotiations re same (.5). |
| 8/10/15 | Marc Kieselstein, P.C. | 5.70 | Analyze scheduling issues re amended plan (1.5); telephone conference with E. Sassower re E Side settlement (2.4); review analysis re plan status and negotiations (1.4); correspond with K&E working group re same (.4). |
| 8/10/15 | Edward O Sassower, P.C. | 12.30 | Telephone conference with M. Kieselstein re E-side settlement (2.4); analyze open issues re same (1.5); correspond with DDAs re same (.5); telephone conference with B. Schartz, company re plan and DS (3.6); draft talking points re plan status and negotiations (2.3); telephone conference with S. Winters re same (1.3); telephone conference with creditors' counsel re same (.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Chad J Husnick | 8.40 | Correspond with client, conflicts matter advisors re plan and disclosure statement issues (.3); telephone conference with same re same (2.5); review deal summary (2.2); revise same (.9); review plan related pleadings (.6); revise same (.6); correspond with K&E working group, opposing counsel re same (.7); correspond with K&E working group re same (.6). |
| 8/10/15 | Brenton A Rogers | 2.20 | Revise draft scheduling order, motion re confirmation schedule. |
| 8/10/15 | Jeffrey M Gould | 2.40 | Review settlement motion in preparation for filing (1.6); analyze litigation issues re same (.8). |
| 8/10/15 | Jeanne T Cohn-Connor | 4.30 | Telephone conference with T. Mohan re draft plan (.2); review correspondence from A. Tenenbaum re plan (.4); review plan issues (.4); review revised plan (.5), review DOJ claim memo (.8); telephone conference with E. Geier re DOJ plan language (.9); correspond with B. Schartz and T. Mohan re same (.4); review plan supplement agreement (.7). |
| 8/10/15 | Robert Orren | 3.60 | Prepare filed plan documents (3.3); correspond with N. Hwangpo re same (.3). |
| 8/10/15 | Brian E Schartz | 5.00 | Telephone conference with E. Sassower, Company re plan and disclosure statement (3.6); telephone conference with K&E working group re plan and disclosure statement (.6); prepare for same (.3); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Jonathan F Ganter | 3.80 | Review pleadings re PSA and settlement, related materials (.7); analyze same (.8); correspond with B. Stephany re plan confirmation discovery (.3); prepare for discovery re same (.1); review materials re same (.2); analyze same re same (.2); correspond with B. Schartz re emergence compensation and benefits (.2); prepare for same (.1); review documents re privilege and responsiveness for plan confirmation discovery (.7); analyze same re same (.5). |
| 8/10/15 | Emily Geier | 3.80 | Correspond with K&E working group re plan and PSA issues (.3); telephone conference with K&E working group re same (.6); telephone conference with J. Cohn-Connor re DOJ plan language (.9); correspond with same re same (.4); telephone conference with A. Yenamandra re plan provisions (.2); review same (1.0); correspond with K&E working group re protocol update call (.2); correspond with attendees re same (.2). |
| 8/10/15 | Steven Serajeddini | .60 | Telephone conference with K&E working group re plan, deal documents. |
| 8/10/15 | Aparna Yenamandra | 7.80 | Correspond with K&E working group re notice of adjournment (.3); draft signature pages (.7); update priority items list for company (.8); draft motion to shorten notice re confirmation scheduling (1.1); correspond with K&E working group, WC re press release (.6); revise DS order (.6); correspond with K&E working group, EFH re same (.8); telephone conference with E. Geier re plan provisions (.2); analyze issues re plan/PSA/9019 (.9); draft summary re 9019 noticing issues (.8); draft renotice (.4); telephone conferences with K&E working group re plan and DS documents (.6). |
| 8/10/15 | Jason Gott | 1.90 | Draft signature pages re deal docs (.7); review motion to approve backstop and merger agreements (.8); analyze same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Spencer A Winters | 10.90 | Draft talking points re plan and transaction announcement (3.0); telephone conference with K&E working group re plan, deal documents (.6); review plan and transaction documents re same (.9); research re same (.9); correspond with E. Sassower re same (.6); correspond with K&E working group re same, hearing strategy (.5); revise confirmation scheduling materials (2.7); correspond with K&E working group re same (.4); telephone conference with E. Sassower hearing talking points re plan (1.3). |
| 8/10/15 | Timothy Mohan | 3.80 | Telephone conference with J, Cohn-Connor re plan language (.2); review disclosure statement (.9); revise disclosure statement order and related exhibits (2.3); correspond with K&E working group re same (.4). |
| 8/10/15 | Andrew Barton | .60 | Review transaction structure chart (.2); review compensation-related provisions of plan and merger agreement (.3); correspond with A. Sexton re same (.1). |
| 8/10/15 | Howard Kaplan | 1.00 | Review filing related to 9019/PSA motions (.6); review creditor response to settlement motion (.4). |
| 8/11/15 | Mark E McKane | 1.20 | Review motion to shorten time for scheduling motion (.7); telephone conference with conflicts matter advisors re same (.5). |
| 8/11/15 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with TCEH unsecureds counsel re deal announcement, hearing strategy (.5); correspond with E. Sassower and C. Husnick re deal announcement, hearing issues and strategy (.4); correspond with C. Husnick re plan negotiations (.4); correspond with K&E working group re confirmation scheduling motion (.4). |
| 8/11/15 | Linda K Myers, P.C. | 1.20 | Review summary re merger deal (.9); review summary re disclosure statement hearing extension (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/15 | James H M Sprayregen, P.C. | 3.50 | Correspond with K&E working group re plan strategy (.4); analyze same (1.3); correspond with K&E working group re PSA and DS (.4); review correspondence re same (.6); telephone conference with opposing counsel re same (.8). |
| 8/11/15 | Edward O Sassower, P.C. | 5.60 | Review talking points re deal announcement (3.1); correspond with C. Husnick, A. McGaan and S. Winters re same (.6); telephone conference with J. Sprayregen, C. Husnick, S. Winters re same (.4); correspond with creditors' counsel re deal announcement, hearing, case status (.5); telephone conference with creditors' counsel re same (1.0). |
| 8/11/15 | Chad J Husnick | .80 | Correspond with K&E working group re plan and confirmation issues (.4); telephone conference with S. Winters re plan documents (.4). |
| 8/11/15 | Bryan M Stephany | 2.10 | Review issues re proposed amended scheduling order. |
| 8/11/15 | Jeanne T Cohn-Connor | 3.60 | Review plan language (.4); telephone conferences with E. Geier and T. Mohan re same (.4); prepare for telephone conference with client, Gibson Dunn and K&E team re revised plan language (.4); participate in same re same (.8); review revised language (.4); review correspondence (.3); correspond re extension deadline (.2); correspond with D. Kelly, B. Schartz and C. Husnick re same (.5); review disclosure statement hearing notice (.2). |
| 8/11/15 | Robert Orren | 1.40 | Coordinate production of amended plan and PSA documents for distribution to K&E working group and client. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/15 | Emily Geier | 6.30 | Telephone conferences with Company, J. Cohn-Connor, T. Mohan Gibson Dunn re environmental plan carve out (.8); review DOJ comments re same (.2); telephone conference with J. Cohn-Connor and T. Mohan re plan language (.4); correspond with K&E working group re same (.3); correspond with Company, K&E working group re revised language and related issues (.7); correspond with N. Patel re PSA issues (.2); correspond with W. Williams re plan (.3); correspond with K&E working group re DS deadlines (.4); review plan (3.0). |
| 8/11/15 | Steven Serajeddini | 7.80 | Correspond with K&E working group, opposing counsel re PSA, DS (.2); review same (.8); analyze same (1.1); correspond with K&E working group re same (.5); review notices re same (2.5); revise same re same (2.7). |
| 8/11/15 | Aparna Yenamandra | 3.60 | Correspond with M. McKane re motion to shorten notice (.3); revise same (.5); correspond with K&E working group, C. Husnick, M. Kieselstein and WC re same (.6); revise DS scheduling order (.5); correspond with K&E working group re same (.7); correspond with K&E working groups re discovery requests and responses (.7); telephone conference with mediator re NDAs (.3). |
| 8/11/15 | Cormac T Connor | .20 | Review scheduling order issues |
| 8/11/15 | Spencer A Winters | 4.10 | Draft talking points re plan and transaction announcement (2.1); review plan and transaction documents re same (1.4); correspond with E. Sassower, C. Husnick, A. McGaan re same (.2); telephone conference with C. Husnick re same (.4). |
| 8/11/15 | Natasha Hwangpo | .70 | Organize plan documents (.4); correspond with A. Yenamandra re circulation re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/15 | Timothy Mohan | 2.20 | Telephone conference with J. Cohn-Connor, E. Geier re environmental plan language (.4); telephone conference with J. Cohn-Connor, E. Geier, Gibson and Company re same (.8); correspond with Epiq re plan solicitation (.6); correspond with A. Yenamandra re same (.4). |
| 8/11/15 | Rebecca Blake Chaikin | .20 | Telephone conference with claimant re plan (.1); correspond with B. Schartz re same (.1). |
| 8/11/15 | Howard Kaplan | .90 | Review pleadings filed on August 9 (.4); review scheduling motion and motion to shorten notice (.5). |
| 8/12/15 | Mark E McKane | 4.80 | Telephone conference with creditors' counsel re transaction overview (.9); telephone conference with conflicts matter advisors re scheduling issues (.9); review materials re same (.8); correspond with A. Davis re same (.4); review scheduling reply strategy (1.1); correspond with K&E working group re confirmation scheduling (.7). |
| 8/12/15 | Linda K Myers, P.C. | 1.10 | Review summary re E-side creditor objections to proposed plan. |
| 8/12/15 | James H M Sprayregen, P.C. | 5.10 | Correspond with K&E working group and company re plan issues (.5); correspond with company re same (.5); correspond with C. Husnick, M. McKane re same (.3); review correspondence re same (1.1); telephone conference with DDAs re plan update (1.4); telephone conference with company re same (.7); telephone conference with M. Kieselstein and E. Sassower re scheduling strategy (.6). |
| 8/12/15 | Marc Kieselstein, P.C. | 4.60 | Analyze scheduling motion issues and litigation re same (.9); telephone conference with J. Sprayregen and E. Sassower re same (.8); telephone conference with S. Serajeddini, S. Winters, A. Yenamandra and Kramer Levin re transaction overview (1.3); analyze disclosure issues (.3); review case law re same (.4); analyze confirmation issues (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/12/15 | Edward O Sassower, P.C. | 7.90 | Telephone conference with J. Sprayregen, M. Kieselstein re scheduling motion issues (.8); telephone conference with C. Husnick, EFIH advisors re deal status (.4); telephone conference with C. Husnick, conflicts matter advisors re plan language (1.1); telephone conference with opposing counsel re plan provisions (2.3); draft correspondence to same re same (.9); review plan materials (1.2); analyze same (1.2). |
| 8/12/15 | Chad J Husnick | 4.30 | Prepare for telephone conference with EFIH advisors re deal update (.2); participate in same with same, E. Sassower (.4); correspond with K&E working group re same (.2); correspond with EFIH second lien advisors re same (.1); telephone conference with E. Geier, J. Cohn-Connor re EPA carveout (.3); telephone conference with E. Sassower, conflicts matter advisors re same (1.1); telephone conference with company re plan status (1.3); correspond with conflicts matter counsel re same (.7). |
| 8/12/15 | Brenton A Rogers | 1.20 | Correspond with M. McKane and H. Kaplan re scheduling reply brief. |
| 8/12/15 | Jeanne T Cohn-Connor | 3.60 | Telephone conference with E. Geier, C. Husnick re EPA carve out (.3); review language proposed by Gibson Dunn (.4); telephone conference with E. Geier re same (.9); analyze plan treatment issue (.6); correspond with E. Geier re plan strategy (.6); analyze case law (.4); correspond with D. Kelly re same (.4). |
| 8/12/15 | Robert Orren | 4.10 | Prepare plan documents for distribution to Company and K&E working group (2.1); prepare plan documents for redaction and distribution to expert and outside parties (1.6); correspond with A. Yenamandra re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Jonathan F Ganter | 5.40 | Correspond with B. Stephany re confirmation discovery re expert materials (.4); prepare for same (.3); analyze materials re same (.9); telephone conference with Evercore Partners re confirmation discovery (1.6); prepare for same (.6); draft summary re same (.9); review materials re confirmation discovery (.3); analyze same (.4). |
| 8/12/15 | Emily Geier | 5.60 | Telephone conference with Kramer re transaction overview (.6); telephone conference with conflicts matter advisors re deal issues (.7); telephone conference with J. Cohn-Connor, C. Husnick re EPA carve out (.3); correspond with same re same (.5); telephone conference with J. Cohn-Connor re same (.9); correspond with C. Husnick re same (.7); revise same (.9); correspond with C. Husnick, B. Schartz re revisions and summary (.6); correspond with W. Williams, N. Patel re ownership issues (.4). |
| 8/12/15 | Steven Serajeddini | 5.40 | Correspond with K&E working group, opposing counsel re PSA, DS (.5); telephone conference with M. Kieselstein, A. Yenamandra, Kramer Levin, S. Winters re transaction overview (1.3); telephone conferences with opposing counsel re same (1.1); review stipulation re same (.7); revise same (1.3); correspond with K&E working group re same (.5). |
| 8/12/15 | Aparna Yenamandra | 4.80 | Telephone conference with DDAs re Aug. 18 hearing (.3); correspond with K&E working group re same (.5); correspond with K&E working group re staffing re same (.4); telephone conference with S. Winters, M. Kieselstein, S. Serajeddini, Kramer Levin re transaction overview (1.3); revise DS scheduling order (.5); correspond with EVR re EFIH debt holdings (.8); review transcript from Aug. 11 (.4); correspond with RLF, J. Gott re redaction issues (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Alexander Davis | 2.40 | Draft analysis re creditor arguments re scheduling. |
| 8/12/15 | Spencer A Winters | 7.80 | Draft deck for Company personnel re plan and transaction summary (1.8); review plan and transaction documents re same (.8); research re plan confirmation issues (2.1); draft analysis re same (1.2); telephone conference with A. Yenamandra, Kramer Levin, M. Kieselstein, S. Serajeddini re plan overview issues (1.3); correspond with K&E working group, conflicts matters advisors re plan, case status (.6). |
| 8/12/15 | Andrew Barton | 1.10 | Review PSA (.3); draft benefits letters (.8). |
| 8/12/15 | Rebecca Blake Chaikin | .20 | Revise disclosure statement. |
| 8/12/15 | Steven Torrez | 3.00 | Correspond with A. Yenamandra re DS issues (.2); research re same (1.6); draft summary re same (1.2). |
| 8/13/15 | Mark E McKane | .90 | Review research re confirmation hearing. |
| 8/13/15 | Andrew R McGaan, P.C. | 4.20 | Telephone conference with plan sponsors re regulatory and drag issues (1.0); Telephone conference with DDA's re settlement motion and PSA issues (1.3); correspond with L. Casazza and J. Serino re same (1.0); research re same (.9). |
| 8/13/15 | Linda K Myers, P.C. | .70 | Review summary re consortium of unsecured holders sponsoring REIT plan. |
| 8/13/15 | James H M Sprayregen, P.C. | 4.70 | Telephone conference with K&E working group, Fried Frank re plan (1.8); telephone conference with PSA counsel re regulatory issues (.9); analyze issues re same (1.4); correspond with K&E working group and company re same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Marc Kieselstein, P.C. | 7.00 | Analyze case law re regulatory approvals (1.2); telephone conference with K&E working group, Fried Frank re plan transaction summary (1.8); prepare for REIT plan overview telephone conferences (.7); participate in same (1.2); analyze scheduling issues re same (.7); correspond with K&E working group re REIT issues (.6); analyze plan language re same (.8). |
| 8/13/15 | Edward O Sassower, P.C. | 7.40 | Telephone conference with K&E working group, financial advisor re plan and transaction overview (1.8); review talking points re same (2.8); revise same (2.8). |
| 8/13/15 | Chad J Husnick | 2.60 | Correspond with K&E working group re plan and confirmation issues (.5); telephone conference with J. Cohn-Connor and E. Geier re EPA carve out language (.6); review DS order (1.3); revise same (.2). |
| 8/13/15 | Jacob Goldfinger | 2.70 | Research re plans and plan support agreements. |
| 8/13/15 | Jeanne T Cohn-Connor | 3.60 | Review correspondence from D. Kelly re revised plan language (.2); correspond with C. Husnick and E. Geier re same (.3); telephone conference with Company, C. Husnick, E. Geier and Gibson Dunn re draft plan language (.6); research re same (.4); review case law (.4); draft proposed language (1.1); review same (.3); circulate same to K&E working group for review (.3). |
| 8/13/15 | Robert Orren | 3.70 | Prepare compilations of plan documents (2.3); distribute same to K&E working group and Company (1.4). |
| 8/13/15 | Jonathan F Ganter | 1.30 | Review materials re plan confirmation discovery (.4); analyze same (.2); correspond with document reviewers re same (.2); review materials re confirmation discovery requests and creditor negotiations (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Amber J Meek | 1.00 | Attend portion of telephone conference with K&E working group, Fried Frank re plan overview. |
| 8/13/15 | Emily Geier | 5.60 | Telephone conference with Company, Gibson Dunn re EPA carve out language (.9); revise same (2.1); correspond with J. Cohn-Connor re same (.4); telephone conference with J. Cohn-Connor and C. Husnick re same (.6); attend portion of telephone conference with Fried Frank, K&E working group re plan and transaction overview (1.5); correspond with K&E working group re ballots (.1). |
| 8/13/15 | Steven Serajeddini | 9.60 | Correspond with K&E working group, opposing counsel re PSA, DS (.2); telephone conferences with opposing counsel re same (.8); telephone conference with K&E working group, Fried Frank re transaction and plan overview (1.8); draft analysis re same (2.8); draft correspondence to K&E working group, PSA parties re stipulation re same (.9); review order re same (.4); revise same re same (.5); correspond with K&E working group re same (.3); review talking points re hearing re same (1.1); revise same re same (.8). |
| 8/13/15 | Aparna Yenamandra | 7.80 | Telephone conference with K&E working group, Fried Frank re plan overview (1.8); review research re DS standing (.3); research re same (2.1); correspond with K&E working group re same (.1); correspond with creditors' professionals, K&E working group re DS scheduling order (.3); correspond with K&E working group re solicitation order (.1); revise plan analysis re deal docs (3.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Spencer A Winters | 11.40 | Telephone conference with Fried Frank, K&E working group re plan, transaction summary (1.8); draft talking points re transaction issues, confirmation scheduling (2.9); review plan, transaction documents, scheduling materials re same (.9); correspond with K&E working group re same (.8); draft deck analyzing disarmament issues (2.7); review PSA re same (2.3). |
| 8/13/15 | Natasha Hwangpo | 1.20 | Review DS objection case law (.4); research cases re same (.7); correspond with A. Yenamandra re same (.1). |
| 8/13/15 | Steven Torrez | 2.60 | Research re solicitation and DS objections (2.2); correspond with A. Yenamandra re same (.4). |
| 8/13/15 | Howard Kaplan | 8.90 | Research re scheduling motion (1.7); review objections re same (2.9); draft reply to objections to scheduling motion (3.6); correspond with B. Rogers and B. Stephany re same (.4); correspond with company re same (.3). |
| 8/14/15 | Mark E McKane | 3.40 | Telephone conferences with K&E working group re REIT plan (.9); prepare for same (.2); telephone conference with S. Dore, A. Wright and opposing counsel re transaction issues (1.2); review ruling re scheduling issues (.4); review draft scheduling reply (.7). |
| 8/14/15 | James H M Sprayregen, P.C. | 4.80 | Telephone conference with K&E working group, re REIT issues (.9); telephone conference with E. Sassower and opposing counsel re same (1.2); analyze alternatives re same (1.4); correspond with E-side creditors re plan (.6); correspond with K&E working group re same (.6); correspond with M. Kieselstein re DS (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Marc Kieselstein, P.C. | 8.00 | Telephone conferences with K&E working group re REIT plan (.9); prepare for same (1.3); telephone conferences with E side stakeholders re same (.6); analyze scheduling motion to shorten (1.0); telephone conference with A. Yenamandra, S. Serajeddini, Akin re transaction and plan overview (1.7); review talking points re scheduling hearing (1.6); correspond with K&E working group re same (.9). |
| 8/14/15 | Edward O Sassower, P.C. | 7.10 | Telephone conference with K&E working group re REIT, plan (.9); telephone conference with J. Sprayregen, opposing counsel re same (1.2); telephone conference with same re same (1.8); correspond with DDAs re plan materials (.7); telephone conference with same re same (2.2); correspond with C. Husnick re Akin telephone conference re plan provisions (.3). |
| 8/14/15 | Chad J Husnick | 2.70 | Correspond with K&E working group re plan and confirmation issues (.4); telephone conference with K&E working group re REIT, plan (.9); review same (1.4). |
| 8/14/15 | Beth Friedman | .30 | Correspond with T. Lii re plan confirmation issues research. |
| 8/14/15 | Jeanne T Cohn-Connor | 1.80 | Correspond with M. Raiff, D. Kelly and E. Geier re proposed language for government carve-out (.6); draft same (.8); draft correspondence to A. Tenenbaum re same (.4). |
| 8/14/15 | Robert Orren | .40 | Correspond with A. Yenamandra re creditor committee notices. |
| 8/14/15 | Brian E Schartz | 1.60 | Draft correspondence to W&C and K&E working group re status (1.0); correspond with Akin re plan overview (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Emily Geier | 4.10 | Telephone conference with W&C re plan issues (.8); telephone conference with Akin re same (.6); correspond with J. Cohn-Connor re EPA carve out (.4); correspond with Company, K&E working group re same (.3); revise same (.6); correspond with K&E working group re solicitation procedures and ballots (.3); correspond with T. Mohan re same (.1); review same (1.0). |
| 8/14/15 | Steven Serajeddini | 7.50 | Correspond with K&E working group, opposing counsel re PSA, DS (.6); review materials re same (1.0); telephone conference with K&E working group re REIT, plan (.9); telephone conferences with M. Kieselstein, A. Yenamandra Akin re transaction and plan overview (1.7); correspond with same re same (.3); revise stipulation re same (2.1); review and revise talking points re hearing re same (.9). |
| 8/14/15 | Aparna Yenamandra | 4.80 | Telephone conference with M. Kieselstein, S. Serajeddini, Akin re transaction overview (1.7); revise DS (.9); correspond with K&E working group re DS order (.9); correspond with creditors' professionals re DS/confirmation approval timeline (.8); draft talking points re DS solicitation issues (.5) |
| 8/14/15 | Jason Gott | 2.80 | Review motion to approve merger agreement backstop agreement and equity commitment letter (1.2); revise same (1.6). |
| 8/14/15 | Spencer A Winters | 1.80 | Draft deck analyzing disarmament issues (1.2); review PSA re same (.6). |
| 8/14/15 | Natasha Hwangpo | .50 | Correspond with A. Burton re plan and disclosure statement materials. |
| 8/14/15 | Rebecca Blake Chaikin | .40 | Correspond with Company, A&M, K&E working group re revised confirmation dates and deadlines (.3); revise disclosure statement (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Howard Kaplan | 2.50 | Revise reply in support of scheduling motion. |
| 8/15/15 | Andrew R McGaan, P.C. | 2.20 | Revise talking points for disclosure statement objection status conference (1.5); correspond with restructuring and litigation teams re strategy for hearing (.3); review draft work plan for various plan-related work streams (.4). |
| 8/15/15 | James H M Sprayregen, P.C. | 2.10 | Review correspondence re disclosure statement (.6); correspond with K&E working group re plan issues (.4); review same (.5); telephone conference with E. Sassower re same (.6). |
| 8/15/15 | Edward O Sassower, P.C. | 4.20 | Correspond with K&E working group re plan provisions (.5); review materials re same (2.6); analyze same (.5); telephone conference with J. Sprayregen re same (.6). |
| 8/15/15 | Chad J Husnick | .70 | Correspond with K&E working group re plan and confirmation issues (.3); analyze same (.4). |
| 8/15/15 | Steven Serajeddini | 1.60 | Review hearing talking points (.4); revise same (.6); correspond with K&E working group, opposing counsel re disclosure statement (.6). |
| 8/15/15 | Spencer A Winters | 5.90 | Draft talking points re transaction issues, confirmation scheduling (3.8); review plan, transaction documents, scheduling materials re same (1.6); correspond with K&E working group re same (.2); correspond with PSA parties re execution plan, weekly calls re same (.3). |
| 8/16/15 | Mark E McKane | 1.40 | Correspond with C. Husnick re potential confirmation issues (.4); correspond with B. Rogers re proposed confirmation scheduling order (.3); analyze litigation issues re settlement agreement hearing (.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/15 | James H M Sprayregen, P.C. | 2.30 | Telephone conference with company re plan confirmation issues (1.1); correspond with K&E working group re same (.7); telephone conference with opposing counsel re same (.5). |
| 8/16/15 | Edward O Sassower, P.C. | 4.90 | Telephone conference with C. Husnick re plan issues (1.0); correspond with K&E working group re confirmation issues re same (.7); telephone conference with conflicts matters counsel re same (.6); telephone conference with Company, opposing counsel and J. Sprayregen re same (1.2); analyze same (1.4). |
| 8/16/15 | Chad J Husnick | 1.30 | Correspond with K&E working group re plan and confirmation issues (.3); telephone conference with E. Sassower re same (1.0). |
| 8/16/15 | Cormac T Connor | 1.10 | Review issues re proposed settlement agreement (.8); correspond with K&E working group re same (.3). |
| 8/17/15 | Jack N Bernstein | 2.60 | Review PBGC issues in disclosure statement (1.5); correspond with K&E working group re same (.5); telephone conference with A. Yenamandra re same (.3); correspond with same re same (.3). |
| 8/17/15 | Mark E McKane | 1.90 | Telephone conference with K&E working group re disclosure statement issues (.8); prepare for same (.3); telephone conference with Evercore re plan issues (.6); correspond with same re same (.1); correspond with A. McGaan re same (.1). |
| 8/17/15 | Andrew R McGaan, P.C. | 4.00 | Telephone conference with creditors re plan confirmation and work streams and prepare for same (1.5); review plan documents re same (1.0); telephone conference with client re all outstanding matters, status and strategy (1.0); correspond with DDA's and litigation team re legacy note issues (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Linda K Myers, P.C. | 2.10 | Review materials re hearing on restructuring deal approval (1.7); review plan documents re same (.4). |
| 8/17/15 | James H M Sprayregen, P.C. | 5.40 | Correspond with K&E working group re DS objections (.4); correspond with Company and K&E working group re same (.4); review summary of same (2.4); telephone conference with Company, opposing counsel, E. Sassower re same and plan (1.2); analyze DS (1.0). |
| 8/17/15 | Marc Kieselstein, P.C. | 3.00 | Review talking points re scheduling issues (1.9); telephone conference with creditors' counsel re same (.3); correspond with company re same (.4); telephone conference with E. Sassower re same (.4). |
| 8/17/15 | Edward O Sassower, P.C. | 8.90 | Telephone conference with K&E working group re disclosure statement issues (.8); review talking points re status conference (1.4); revise same (.6); review disclosure statement issues (.9); telephone conference with creditors counsel re same (1.2); telephone conference with C. Husnick re same (.9); review strategy re same and plan confirmation (1.7); telephone conference with company re same (.6); correspond with K&E working group and company re same (.8). |
| 8/17/15 | Chad J Husnick | 12.40 | Correspond with K&E working group, client re plan and confirmation issues (.2); telephone conference with client, B. Schartz re same (1.9); analyze issues re same (1.0); review disclosure statement in preparation for status conference (1.6); analyze issues re same (1.9); telephone conference with E. Sassower re same (.9); correspond with K&E working group re same (.7); telephone conferences with creditors counsel re same (1.8); review plan re same (1.6); review talking points re same (.8). |
| 8/17/15 | Brenton A Rogers | .80 | Correspond with M. McKane and A. McGaan re scheduling order. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Wayne E Williams | .30 | Analyze objections to disclosure statement. |
| 8/17/15 | Jeanne T Cohn-Connor | .90 | Review plan objection (.3); correspond with A. Tenenbaum and A. Grace re same (.3); correspond with B. Schartz and C. Husnick re plan documents (.3). |
| 8/17/15 | Robert Orren | 3.20 | Distribute confirmation scheduling pleadings to R. Chaikin (.4); correspond with R. Chaikin re scheduling (.3); prepare group email of PSA parties (.6); correspond with A. Yenamandra re same (.3); distribute to client compilations of plan documents (1.6). |
| 8/17/15 | Brian E Schartz | 6.60 | Telephone conference with Company, C. Husnick re execution workplan (1.9); prepare for same (.6); review materials re same (1.0); correspond with K&E working group re same (.4); telephone conference with K&E working group re disclosure statement status (.8); analyze open issues re same (1.9). |
| 8/17/15 | Joshua Samis | 1.00 | Review open items re case status, plan (.5); correspond with A&M, EVR re same (.5). |
| 8/17/15 | Jonathan F Ganter | 3.80 | Review materials re legacy transactions (.8); draft summary re confirmation strategy re same (.6); correspond with M. McKane re same (.2); telephone conference with disinterested directors re confirmation plan discovery issues (1.8); prepare for same (.4). |
| 8/17/15 | Amber J Meek | 1.60 | Correspond with client, PW, K&E working group re execution workplan (.6); telephone conference with Company, A&M, Evercore re plan and case status (1.0). |
| 8/17/15 | Emily Geier | 1.70 | Correspond with Company re deal issues (.6); telephone conference with K&E working group re disclosure statement issues (.8); correspond with C. Husnick, A. Yenamandra re PBGC language (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Steven Serajeddini | 7.30 | Correspond with client, opposing counsel re PSA, DS (.6); office conference with S. Winters re plan issues (.2); telephone conference with same re same (1.4); telephone conference with K&E working group re disclosure statement (.8); review revise talking points re same (2.8); revise same (1.2); correspond with S. Winters and K&E working group re same (.3). |
| 8/17/15 | Aparna Yenamandra | 6.40 | Revise company priority items list (.4); correspond with K&E working group re same (.4); attend same (.4); review DS objections (1.3); draft analysis of same (.9); review same (.5); correspond with C. Husnick, B. Schartz, T. Mohan, M. McKane, S. Torrez re same (.3); telephone conference with K&E working group re DS strategy (.8); telephone conference with EFH re same (.5); draft portion of confirmation scheduling response (.6); telephone conference with J. Bernstein re PBGC issues (.3). |
| 8/17/15 | Jason Gott | 1.30 | Review disclosure statement objections (.6); analyze issues re same (.7). |
| 8/17/15 | Anthony Sexton | .90 | Review objections to disclosure statement (.7); correspond with K&E working group re same (.2). |
| 8/17/15 | Cormac T Connor | 1.30 | Review litigation issues re settlement agreement (.8); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Spencer A Winters | 10.30 | Draft talking points re plan, transaction, and disclosure statement issues (2.9); telephone conference with S. Serajeddini re same (1.4); review plan and transaction documents re same (.9); review disclosure statement objections, objection chart re same (1.6); telephone conference with K&E working group re same (.8); correspond with K&E working group re same (.2); revise analysis of disarmament issues (2.3); office conference with S. Serajeddini re same (.2). |
| 8/17/15 | Natasha Hwangpo | 2.60 | Telephone conference with K&E working group re disclosure statement objections and strategy re same (.8); correspond with K&E working group re same (.2); review objections re same (1.1); correspond with S. Dore, M. McKane, A. McGaan re status conference hearing details (.2); correspond with K&E working group re same (.3). |
| 8/17/15 | Timothy Mohan | 6.00 | Correspond with A. Yenamandra re disclosure statement objections (.4); review same (1.3); draft summary re same (2.7); telephone conference with K&E working group re same (.8); correspond with K&E working group re same (.1); review disclosure statement re same (.7). |
| 8/17/15 | Holly R Trogdon | .20 | Correspond with M. Petrino re global settlement motion. |
| 8/17/15 | Steven Torrez | 5.20 | Review disclosure statement objections (2.1); draft summary re same (2.9); correspond with T. Mohan and A. Yenamandra re same (.2). |
| 8/17/15 | Howard Kaplan | 6.30 | Revise scheduling reply (3.4); review key documents re same (1.7); correspond with B. Rogers and M. McKane re same (.4); correspond with K&E working group re same (.3); review strategy re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Jack N Bernstein | 2.40 | Review PBGC objection to disclosure statement and related issues (2.0); correspond with A. Yenamandra re same (.4). |
| 8/18/15 | Linda K Myers, P.C. | .60 | Review of information re disclosure statement hearing. |
| 8/18/15 | James H M Sprayregen, P.C. | 5.70 | Telephone conference with K&E working group, re deal implementation (.5); telephone conference with E. Sassower re same (1.0); review correspondence from K&E working group re same (1.1); analyze issues re same (1.2); telephone conference with opposing counsel re plan (1.2); correspond with C. Husnick, E. Sassower re same (.7). |
| 8/18/15 | Marc Kieselstein, P.C. | 2.20 | Review scheduling objections (1.3); analyze potential resolutions to same (.9). |
| 8/18/15 | Edward O Sassower, P.C. | 1.90 | Telephone conference with K&E working group re deal implementation (.5); telephone conference with J. Sprayregen (1.0); correspond with K&E working group re same (.4). |
| 8/18/15 | Dean C Bachus | 1.00 | Analyze materials re executive compensation issues. |
| 8/18/15 | Chad J Husnick | 2.40 | Prepare for telephone conferences with client re disclosure statement status (.4); participate in same re same (.9); correspond with K&E working group re plan and deal implementation issues (.6); telephone conference with same re same (.5). |
| 8/18/15 | Brenton A Rogers | 1.90 | Revise draft scheduling order. |
| 8/18/15 | Robert Orren | 2.80 | Research re cash out option in ballots (2.2); correspond with T. Mohan re same (.3); correspond with A. Yenamandra re confirmation hearing scheduling order (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/18/15 | Brian E Schartz | 2.10 | Telephone conference with K&E working group re plan, deal implementation (.5); telephone conference with MTO, Proskauer, J. Ganter re 9019 (1.6). |
| 8/18/15 | Jonathan F Ganter | 8.70 | Telephone conference with K&E working group re plan, deal implementation (.5); prepare for same (.2); correspond with B. Rogers re same (.2); analyze draft responses and objections to plan confirmation discovery requests (1.1); analyze objections to disclosure statement (.7); telephone conference with disinterested directors, B. Schartz re 9019 (1.6); prepare for same (.3); analyze documents re privilege and responsiveness for plan confirmation discovery (2.8); analyze process re document review re confirmation plan discovery (.9); correspond with B. Rogers, A. Terteryan, and J. Sowa re same (.4). |
| 8/18/15 | Michael Esser | 1.20 | Telephone conference with conflicts matter advisors re settlement issues. |
| 8/18/15 | Steven Serajeddini | 1.60 | Telephone conference with K&E working group re plan, deal (.5); correspond with same re same (.1); review same (1.0). |
| 8/18/15 | Aparna Yenamandra | .80 | Correspond with K&E working group re DS issues (.5); review same (.3). |
| 8/18/15 | Jason Gott | .80 | Correspond with DDAs re confirmation schedule (.4); review same (.4). |
| 8/18/15 | Spencer A Winters | 4.90 | Revise talking points re plan, transaction, and disclosure statement issues (1.8); review plan and transaction documents re same (.4); review disclosure statement objections, objection chart re same (.9); office conferences with C. Husnick re same (.8); telephone conference with M. Carter re disclosure statement status conference (.5); telephone conference with K&E working group re plan, deal implementation (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Timothy Mohan | 3.10 | Revise solicitation ballots (1.8); correspond with E. Geier re same (.1); revise disclosure statement order (.9); correspond with Epiq re same (.3). |
| 8/18/15 | Holly R Trogdon | .30 | Analyze litigation issues re plan support agreement. |
| 8/18/15 | Lina Kaisey | .20 | Correspond with E. Geier re claims trading motion (.1); review same (.1). |
| 8/18/15 | Howard Kaplan | 3.80 | Review scheduling issues (.4); review transcript re same (.6); revise scheduling reply (2.8). |
| 8/19/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with C. Shore re OID issues and strategy. |
| 8/19/15 | James H M Sprayregen, P.C. | 4.90 | Telephone conference with R. Gitlin, B. Wiliamson, C. Husnick, E. Sassower re plan status (1.1); correspond with K&E working group re same (.2); review correspondence re scheduling motion (1.4); correspond with M. McKane re same (.3); analyze issues re same (.8); telephone conference with conflicts matter counsel re same (1.1). |
| 8/19/15 | Edward O Sassower, P.C. | 3.70 | Telephone conference with R. Gitlin, B. Wiliamson, C. Husnick, J. Sprayregen re case status (1.1); analyze open issues re same (1.2); correspond with K&E working group re same (.5); telephone conference with B. Schartz, EVR re EFIH plan matters (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/15 | Chad J Husnick | 4.80 | Telephone conference with R. Gitlin, B. Wiliamson, E. Sassower, J. Sprayregen re case status (1.1); telephone conference with PBGC counsel, E. Geier, client re disclosure statement objection (.6); analyze plan issues (1.7); telephone conference with T. Mohan and E. Geier re solicitation ballots (.5); correspond with K&E working group re same (.3); telephone conference with EFIH second lien counsel re disclosure statement objection (.6). |
| 8/19/15 | Brenton A Rogers | 3.20 | Revise draft scheduling order. |
| 8/19/15 | Jacob Goldfinger | 1.50 | Research re plan supplements and schedules. |
| 8/19/15 | Brian E Schartz | 1.00 | Telephone conference with Company, E. Sassower, EVR re EFIH plan issues (.9); telephone conference with T. Mohan re disclosure statement order (.1). |
| 8/19/15 | Emily Geier | 7.20 | Revise ballot (1.6); telephone conference with T. Mohan and C. Husnick re same (.5); correspond with T. Mohan re same (.3); correspond with K&E working group re same and releases (.5); telephone conference with T. Atwood re contract assumption under plan (.6); correspond with S. Serajeddini re same (.3); correspond with T. Lii re contract assumption under plan issues (.2); telephone conference with C. Husnick, Company, M&C re PBGC issues re plan and DS (1.1); prepare for same (.6); correspond with same re execution materials related to same (.4); correspond with V. Nunn re same (.2); telephone conference with Company re PBGC issues (.8); correspond with T. Mohan, Epiq re asbestos plan and solicitation issues (.1). |
| 8/19/15 | Steven Serajeddini | 3.80 | Telephone conferences with opposing counsel re PSA, DS (1.8); correspond with K&E working group re same (.6); analyze issues re same (1.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/15 | Spencer A Winters | 3.70 | Revise analysis of disarmament (2.1); review PSA re same (1.2); correspond with S. Serajeddini re same (.4). |
| 8/19/15 | Timothy Mohan | 2.50 | Review disclosure statement order (.5); telephone conference with B. Schartz re same (.1); telephone conference with KL re disclosure statement (.5); telephone conference with E. Geier, C. Husnick re solicitation ballots (.5); revise same (.9). |
| 8/19/15 | Steven Torrez | 1.30 | Research re DS objections. |
| 8/19/15 | Howard Kaplan | 2.30 | Review revised schedule (.9); revise scheduling reply (1.4). |
| 8/20/15 | Mark E McKane | .70 | Telephone conference with opposing counsel re plan and PSA issues. |
| 8/20/15 | Andrew R McGaan, P.C. | .50 | Review correspondence from T juniors re PSA and litigation issues. |
| 8/20/15 | Linda K Myers, P.C. | .40 | Review materials re DOJ objections to plan and timing implications. |
| 8/20/15 | James H M Sprayregen, P.C. | 6.10 | Telephone conference with EFH Committee re plan (.8); correspond with K&E working group re same (.2); attend portion of telephone conference with E. Sassower, C. Husnick and opposing counsel re deal issues (2.2); review correspondence re same (.7); telephone conference with E. Sassower, C. Husnick and DDAs re same (1.1); correspond with K&E working group and company re same (.5); review open issues re same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/15 | Edward O Sassower, P.C. | 7.60 | Telephone conference with C. Husnick, J. Sprayregen, opposing counsel re deal implementation (3.6); correspond with C. Husnick, J. Sprayregen re same (.5); telephone conference with C. Husnick, conflicts matter advisors re deal status (1.1); analyze open issues re same (1.2); correspond with J. Sprayregen re same (.4); correspond with UST re same (.4); correspond with conflicts matter counsel re same (.4). |
| 8/20/15 | Chad J Husnick | 12.30 | Telephone conference with opposing counsel, J. Sprayregen, E. Sassower re deal implementation (3.6); correspond with same re same (.3); analyze issues re same (3.6); revise deal documents re same (2.5); telephone conference with E-committee advisors re deal status (.7); prepare for same (.5); telephone conference with conflicts matter advisors, J. Sprayregen, E. Sassower re same (1.1). |
| 8/20/15 | Brenton A Rogers | 3.80 | Revise draft scheduling reply. |
| 8/20/15 | Jonathan F Ganter | 8.80 | Correspond with B. Stephany re confirmation discovery of expert materials (.5); analyze materials re expert work related to plan confirmation (1.1); draft summary re same (1.2); correspond with J. Sowa and A. Terteryan re same (.5); telephone conference with B. Yi and J. Matican re confirmation discovery (.6); prepare for same (.2); correspond with K&E litigation working group re plan support agreement discovery and strategy re hearing on same (.4); prepare for hearing re same (.3); draft summary re process re document review (.2); analyze materials re same (.3); telephone conference with disinterested directors re privilege issues (.8); prepare for same (.4); analyze documents re privilege and responsiveness for plan confirmation discovery (2.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/15 | Amber J Meek | .80 | Correspond with Sullivan & Cromwell re plan overview (.2); telephone conference with same re same (.6). |
| 8/20/15 | Emily Geier | 4.80 | Correspond with PW re execution call (.4); correspond with Company, K&E working group re same (.4); telephone conference with EFH Committee re deal issues (.8); correspond with T. Mohan re solicitation procedures and ballots (.3); review IRS supplemental filing re plan (1.3); review plan provisions (1.6). |
| 8/20/15 | Steven Serajeddini | 9.70 | Correspond with K&E working group re PSA, DS (.4); analyze issues re same (2.1); telephone conferences with opposing counsel re same (1.4); revise PSA stipulation (2.6); correspond with K&E working group, opposing counsel re same (.3); telephone conferences with opposing counsel re same (1.9); telephone conference with UST re same (1.0). |
| 8/20/15 | Justin Sowa | 1.20 | Analyze plan support agreement discovery issues. |
| 8/20/15 | Jason Gott | .60 | Telephone conference with S&C, re PSA, settlement agreement, plan questions (.5); analyze open issues re same (.1). |
| 8/20/15 | Spencer A Winters | 2.10 | Revise confirmation scheduling materials (.8); draft talking points re confirmation scheduling issues (1.3). |
| 8/20/15 | Timothy Mohan | 3.90 | Research re disclosure statement issues (3.3); draft correspondence to K&E working group re same (.6). |
| 8/20/15 | Steven Torrez | 3.20 | Research re plan and DS issues (2.9); correspond with T. Mohan re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with C. Husnick and company re regulatory approval (.6); prepare for same (.2); telephone conference with K&E working group, opposing counsel, company re plan status (1.1); telephone conference with E. Sassower, creditors re same (1.4); correspond with E. Sassower, C. Husnick re same (.7); review correspondence re scheduling motion issues (.6). |
| 8/21/15 | Edward O Sassower, P.C. | 13.40 | Telephone conference with opposing counsel, client, K&E working group re plan and status (1.1); telephone conference with TCEH, PW re plan execution (2.8); prepare for same (1.8); review plan materials re same (2.1); correspond with K&E working group re same (.9); telephone conference with creditors, J. Sprayregen re plan terms (1.4); review open issues re plan materials (3.3). |
| 8/21/15 | Chad J Husnick | 6.90 | Telephone conference with client, J. Sprayregen re regulatory approval status (.6); prepare for same (.2); telephone conference with opposing counsel, client, K&E working group re plan status (1.1); correspond with K&E working group re deal status and next steps (.4); analyze open issues re same (.7); revise stipulation and related papers (2.4); correspond with K&E working group re same (.7); correspond with opposing counsel re same (.3); telephone conference with same re same (.5). |
| 8/21/15 | Brenton A Rogers | 4.60 | Revise draft scheduling reply (1.3); analyze strategy re same (1.4); review objections to scheduling motion (1.9). |
| 8/21/15 | Jacob Goldfinger | 3.50 | Review scheduling pleadings and objections and prepare binders of same. |
| 8/21/15 | Jeanne T Cohn-Connor | .10 | Review correspondence from D. Kelly re plan language. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/15 | Brian E Schartz | 1.00 | Telephone conference with Company, A&M and K&E working group re objection deadline - confirmation scheduling motion. |
| 8/21/15 | Jonathan F Ganter | 8.30 | Analyze documents re privilege and responsiveness for plan confirmation discovery (5.2); analyze process re same (.2); correspond with K&E working group re confirmation discovery re expert materials(.3); analyze materials re global settlement agreement (.2); correspond with B. Rogers re hearing strategy (.2); correspond with J. Sowa and L. Kline re plan support agreement discovery (.5); analyze board materials re plan support agreement (.6); prepare summary re same (.7); analyze objections re motion for entry of an order amending certain hearing dates (.4). |
| 8/21/15 | Emily Geier | 2.60 | Telephone conference with Company, and K&E working group re PSA, deal status and next steps (1.1); prepare for same (.3); correspond with T. Mohan re ballot and solicitation issues (.8); analyze issues re same (.4). |
| 8/21/15 | Steven Serajeddini | 9.60 | Analyze plan re restructuring issues (1.4); draft analysis re same (1.2); analyze supporting documents re same (1.6); review stipulation re PSA (.6); revise same (2.3); correspond with K&E working group, opposing counsel re same (1.4); telephone conferences with creditors, Company, K&E working group re status of plan(1.1). |
| 8/21/15 | Jason Gott | 1.30 | Review diligence requests (.3); correspond with K&E working group re same (.5); prepare responsive documents (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/15 | Spencer A Winters | 3.30 | Revise confirmation scheduling materials (1.8); correspond with creditors' counsel, K&E working group re same (.4); telephone conference with opposing counsel, K&E working group, company re plan status and case status (1.1). |
| 8/21/15 | Howard Kaplan | 8.60 | Review objections to scheduling motion (3.4); correspond with K&E working group re same (.2); analyze strategy re same (1.6); research re same (2.3); revise reply re same (1.1). |
| 8/22/15 | Mark E McKane | 3.10 | Review issues re confirmation scheduling reply (.8); correspond with C. Husnick, B. Rogers re same (.4); correspond with S. Winters re same (.3); telephone conference with S. Goldman re draft reply brief (.2); revise draft reply brief (1.2); correspond with B. Rogers, H. Kaplan re same (.2). |
| 8/22/15 | Andrew R McGaan, P.C. | 2.30 | Correspond with M. McKane and B. Roger re reply in support of scheduling motion and creditor objections (.8); review creditor objections to confirmation and settlement agreement scheduling motion (.8); draft note re same (.7). |
| 8/22/15 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with C. Husnick, E. Sassower re scheduling motion issues (1.2); correspond with company re same (.4). |
| 8/22/15 | Edward O Sassower, P.C. | 3.60 | Telephone conference with C. Husnick, J. Sprayregen re confirmation scheduling (.6); review materials re same (1.4); review objections to scheduling motion (1.1); review reply re same (.5). |
| 8/22/15 | Chad J Husnick | 1.20 | Correspond with K&E working group re confirmation scheduling motion and reply re same (.6); telephone conference with E. Sassower, J. Sprayregen re scheduling issues (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/15 | Brenton A Rogers | 4.60 | Revise draft reply in support of scheduling motion (4.3); correspond with M. McKane re same (.2); correspond with H. Kaplan re same (.1). |
| 8/22/15 | Jonathan F Ganter | 3.80 | Analyze documents re privilege and responsiveness for plan confirmation discovery (1.2); coordinate document review re same (2.6). |
| 8/22/15 | Steven Serajeddini | 2.70 | Revise stipulation re PSA (1.3); telephone conference with opposing counsel re same (1.4). |
| 8/22/15 | Spencer A Winters | 5.70 | Draft section of scheduling reply re feasibility issues (2.3); research re same (3.1); correspond with K&E working group re same (.3). |
| 8/22/15 | Rebecca Blake Chaikin | 3.70 | Draft Alcoa insert for scheduling reply (3.4); correspond with B. Schartz re same (.3). |
| 8/22/15 | Howard Kaplan | 1.30 | Review strategy re objections to scheduling motion. |
| 8/23/15 | Mark E McKane | 4.40 | Correspond with K&E working group re draft confirmation scheduling motion reply (.3); telephone conference with B. Rogers, H. Kaplan re same (.7); review draft reply brief (1.7); correspond with K&E restructuring working group, conflicts matter advisors, S. Dore, A. Wright and C. Gooch re same (.4); telephone conference with EFH Committee re discovery (.3); review materials re confirmation scheduling hearing (.4); revise proposed scheduling order (.6). |
| 8/23/15 | Andrew R McGaan, P.C. | 3.20 | Correspond with M. McKane and B. Rogers re scheduling motion and confirmation discovery issues (.8); revise draft reply brief in support of scheduling motion (2.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/15 | James H M Sprayregen, P.C. | 1.80 | Correspond with K&E working group re scheduling motion (.7); analyze issues re same (.9); correspond with M. McKane re same (.2). |
| 8/23/15 | Edward O Sassower, P.C. | 3.40 | Correspond with K&E working group re plan status (.9); telephone conference with C. Husnick re scheduling motion (.5); review materials re same (1.1); telephone conference with creditor counsel re same (.9). |
| 8/23/15 | Chad J Husnick | 4.10 | Review reply re confirmation scheduling motion (.6); telephone conference with E. Sassower re same (.5); revise same (1.6); correspond with K&E working group re same (.6); telephone conference with S. Winters re same (.8). |
| 8/23/15 | Brenton A Rogers | 3.10 | Telephone conference with M. McKane and H. Kaplan re scheduling reply (.7); revise draft scheduling reply (2.4). |
| 8/23/15 | Jonathan F Ganter | 1.20 | Analyze documents re privilege and responsiveness for plan confirmation discovery (.4); coordinate document review K&E working group re same (.8). |
| 8/23/15 | Spencer A Winters | 9.80 | Draft talking points re plan, transaction, and confirmation scheduling issues (1.8); review plan transaction, scheduling documents re same (1.2); draft sections of confirmation scheduling reply (2.2); review scheduling reply (1.3): research re same (1.7); correspond with RLF re same (.8); telephone conference with C. Husnick re same (.8). |
| 8/23/15 | Rebecca Blake Chaikin | 2.90 | Revise insert to Scheduling Reply re Alcoa objection (2.1); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/15 | Howard Kaplan | 15.20 | Revise scheduling motion reply (7.9); review objections re same (2.7); analyze strategy re same (3.4); telephone conference with M. McKane and B. Rogers re same (.7); correspond with K&E working group and company re same (.2); correspond with conflicts matter advisors re same (.3). |
| 8/24/15 | Mark E McKane | 6.50 | Review draft reply in support of the confirmation scheduling motion (1.3); review company's proposed revisions (.6); correspond with B. Rogers, H. Kaplan re same (.4); telephone conference with conflicts matter advisors re confirmation scheduling hearing (.6); review key issues for confirmation scheduling hearing (1.2); correspond with E. Sassower re talking points (.3); review proposed revisions to scheduling order (.5); correspond with C. Shore, A. McGaan re scheduling hearing issues (.4); review non-opposition issues (.9); telephone conference with UST re scheduling issues (.3). |
| 8/24/15 | Linda K Myers, P.C. | 1.80 | Correspond with working group re regulatory objections for Oncor deal (.6); telephone conference with B. Schartz, Company, A&M and EVR re scheduling reply (1.0); review agenda re same (.2). |
| 8/24/15 | James H M Sprayregen, P.C. | 4.80 | Analyze strategy re scheduling issues (1.2); correspond with K&E working group re same (.9); telephone conference with E. Sassower re same (2.6); review materials re same (.1). |
| 8/24/15 | Michelle Kilkenney | .70 | Attend portion of telephone conference with K&E working group and client re plan priority workstreams. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Edward O Sassower, P.C. | 12.30 | Telephone conference with J. Sprayregen re strategy re plan confirmation (2.6); telephone conference with C. Husnick re same (1.4): correspond with same re same (.1); telephone conference with S. Winters re same (.8); telephone conference with C. Husnick, S. Winters re same (.4); prepare for hearing re plan confirmation issues (7.0). |
| 8/24/15 | Chad J Husnick | 7.10 | Prepare for hearing re confirmation scheduling motion (1.9); telephone conference with S. Winters re same (.4); analyze issues re same (1.4); telephone conference with E. Sassower re same (1.4); correspond with same re same (.3); telephone conference with same, S. Winters re same (.4); telephone conference with K&E working group and client re priority plan workstreams (.8); prepare for same (.5). |
| 8/24/15 | Brenton A Rogers | 9.30 | Review objections to plan support agreement motion (2.5); telephone conference with conflicts matter advisors re scheduling hearing (.4); correspond with M. McKane and A. McGaan re scheduling issues (.4); review proposed order (1.7); correspond with M. McKane re same (.4); revise draft reply in support of scheduling motion (3.9). |
| 8/24/15 | Richard U S Howell | .40 | Correspond with K&E working group re confirmation discovery issues. |
| 8/24/15 | Jeanne T Cohn-Connor | 1.00 | Correspond with B. Schartz re status of plan discussions (.2); review proposed language (.3); review case analysis (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Brian E Schartz | 5.20 | Review reply deadline (.6); correspond with K&E working group re same (.8); telephone conference with Company, A&M, EVR and L. Myers re same (1.0); correspond with K&E working group re same (.7); telephone conference with Company, A&M, EVR and K&E working group re plan status (1.0); telephone conference with MTO re scheduling coordination (.7); office conferences with R. Chaikin re Alcoa scheduling objection talking points (.4). |
| 8/24/15 | Joshua Samis | 3.20 | Review plan of reorganization (2.2); telephone conference with K&E working group, Company, A&M, EVR re case status, plan (1.0). |
| 8/24/15 | Jonathan F Ganter | 7.60 | Analyze documents re privilege and responsiveness for plan confirmation discovery (1.2); coordinate document review K&E working group re same (.6); correspond with B. Rogers re same (.2); analyze pleadings re motion to amend hearing dates (.4); analyze board materials re plan and settlement negotiations (2.6); draft summaries re same (1.2); draft redactions re same (1.4). |
| 8/24/15 | Emily Geier | 3.30 | Telephone conference with Company, A&M, EVR, K&E working group re status (1.0); correspond with M. Kilkenney re same and financing (.2); correspond with Company re proposed IRS plan language (.6); correspond with K&E working group re same (.3); correspond with TCEH Committee re protocol update call (.2); correspond with K&E working group re same (.2); telephone conference with K&E working group, Company re priority plan workstreams (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Steven Serajeddini | 5.30 | Correspond with K&E working group, opposing counsel re PSA stipulation (.8); telephone conference with opposing counsel re same (.9); correspond with K&E working group re same (.8); correspond with K&E working group re scheduling reply (.9); correspond with K&E working group re documents re same (.9); telephone conference with K&E working group, EVR, A&M re plan status (1.0). |
| 8/24/15 | Jason Gott | 3.50 | Correspond with K&E working group re discovery requests, responses (.6); analyze materials for merger agreement, backstop agreement motion (1.1); revise merger agreement, backstop agreement motion (.7); analyze PSA objections (.2); correspond with K&E working group, client re same (.2); attend portion of telephone conference with K&E working group and client re plan priority workstreams (.7). |
| 8/24/15 | Anthony Sexton | 1.50 | Review PSA objections for tax issues (.3); correspond with K&E working group re same (.1); correspond with K&E working group re upcoming priority work streams (.7); correspond with K&E working group re plan implementation (.4). |
| 8/24/15 | Spencer A Winters | 9.00 | Draft talking points re plan, transaction, and confirmation scheduling issues (4.3); review plan transaction, scheduling documents re same (.8); research re same (.5); correspond with E. Sassower re same (.8); correspond with same, C. Husnick re same (.4); correspond with same re same (1.1); telephone conference with client, K&E working group plan, case status (1.1). |
| 8/24/15 | Timothy Mohan | 1.90 | Research re disclosure statement reply issues. |
| 8/24/15 | Holly R Trogdon | .50 | Review objections to plan support agreement motion. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Rebecca Blake Chaikin | 5.50 | Office conferences with B. Schartz re Alcoa Scheduling objection talking points (.6); revise same (3.9); telephone conference with company and K&E working group re priority plan workstreams (.8); revise same (.2). |
| 8/24/15 | Andrew Calder, P.C. | .30 | Telephone conference with creditors' counsel re plan issues re merger agreement. |
| 8/24/15 | Veronica Nunn | .80 | Telephone conference with Company and K&E working group re weekly plan workstreams update. |
| 8/25/15 | Mark E McKane | 2.30 | Draft talking points for hearing re confirmation scheduling. |
| 8/25/15 | Linda K Myers, P.C. | .80 | Review summary re plan confirmation schedule. |
| 8/25/15 | James H M Sprayregen, P.C. | 5.30 | Telephone conference with C. Husnick re deal implementation issues (1.1); correspond with K&E working group re same (.9); telephone conferences with opposing counsel re same (2.1); analyze open issues re same (1.2). |
| 8/25/15 | Edward O Sassower, P.C. | 5.00 | Review talking points re deal status, hearing update (1.5); correspond with K&E working group, Company re same (1.8); telephone conferences with S. Winters re same (.3); correspond and conferences with creditors' counsel re hearing, case status (1.4). |
| 8/25/15 | Chad J Husnick | 1.20 | Correspond with K&E working group re deal implementation issues (.1); telephone conference with J. Sprayregen re same (1.1). |
| 8/25/15 | Brenton A Rogers | 2.00 | Review scheduling issues (1.6); analyze strategy re same (.4). |
| 8/25/15 | Brian E Schartz | .80 | Correspond with Company and K&E working group re solicitation and plan voting overview. |
| 8/25/15 | Steven Serajeddini | 2.80 | Analyze PSA pleadings (1.9); correspond with K&E working group re same (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Jason Gott | .70 | Revise motion to approve merger agreement and backstop agreement. |
| 8/25/15 | Spencer A Winters | 3.10 | Revise talking points re plan, transaction, and confirmation scheduling issues (1.2); review plan transaction, scheduling documents re same (.4); research re same (.3); correspond with K&E working group, client re same (.9); telephone conference with E. Sassower re same (.3). |
| 8/25/15 | Timothy Mohan | 2.30 | Review disclosure statement order and solicitation procedures (.9); telephone conference with Epiq re same (.3); revise materials re same (1.1). |
| 8/25/15 | Howard Kaplan | 4.10 | Revise scheduling order. |
| 8/26/15 | Mark E McKane | 1.10 | Telephone conference with B. Rogers re PSA and confirmation hearings (.8); correspond with H. Kaplan re revised scheduling order (.3). |
| 8/26/15 | Linda K Myers, P.C. | 5.10 | Review summary of confirmation schedule (.6); review summary re Texas tax dispute (.3); review board materials and PSA (2.5); review presentation re emergence of reorganized TCEH as a public company (1.7). |
| 8/26/15 | James H M Sprayregen, P.C. | 6.10 | Telephone conference with E. Sassower re plan strategy (.9); analyze issues re same (.4); correspond with same re same (.4); telephone conference with E. Sassower and C. Husnick re same (1.1); correspond with same re same (1.0); correspond and telephone conferences with client, creditors counsel, conflicts matters advisors re same (2.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Edward O Sassower, P.C. | 7.30 | Telephone conference with J. Sprayregen re plan strategy (.9); analyze issues re same (.4); correspond with K&E working group re same (1.4); telephone conference with J. Sprayregen and C. Husnick re same (1.1); telephone conference with opposing counsel re same (1.5); correspond with same re same (2.0). |
| 8/26/15 | Chad J Husnick | 4.10 | Correspond with K&E working group re plan and deal implementation issues (.8); telephone conference with J. Sprayregen, E. Sassower re same (1.1); correspond with client, creditors counsel re same (1.0); analyze issues re same (.2); telephone conference with K&E working group re DS, PSA replies (1.0). |
| 8/26/15 | Brenton A Rogers | 4.40 | Draft project list for PSA and confirmation hearings (1.3); analyze objections to PSA motion (2.3); telephone conference with M. McKane re PSA hearing (.8). |
| 8/26/15 | Maureen McCarthy | 5.80 | Research re plan support agreements (3.9); draft chart re same (1.1); correspond with K&E working group re same (.8). |
| 8/26/15 | Jeanne T Cohn-Connor | .70 | Correspond with B. Schartz re plan issues (.4); analyze open issues re same (.3). |
| 8/26/15 | Robert Orren | 1.80 | Revise work in process chart to reflect confirmation schedule (.7); revise case calendar to reflect same (.7); correspond with J. Peppiatt re same (.4). |
| 8/26/15 | Brian E Schartz | 1.80 | Telephone conference with K&E working group re disclosure statement and PSA reply (1.0); correspond with K&E working group re same (.8). |
| 8/26/15 | Emily Geier | .90 | Attend portion of telephone conference with K&E working group re DS, PSA reply. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Steven Serajeddini | 5.40 | Correspond with K&E working group re PSA/DS issues (1.9); telephone conference with same re same (1.0); analyze open issues re reply re same (1.0); analyze materials re same (1.5). |
| 8/26/15 | Aparna Yenamandra | 3.60 | Telephone conference with K&E working group re DS and PSA replies (1.0); revise objections analysis (1.7); correspond with T. Mohan re solicitation noticing issues (.5); correspond with B. Rogers re DS discovery issues (.4). |
| 8/26/15 | Jason Gott | 3.30 | Telephone conference with S. Winters re open plan workstreams (.6); analyze PSA objections (1.4); draft objection chart re same (1.3). |
| 8/26/15 | Spencer A Winters | 7.40 | Revise plan and transaction execution plan (.4); review confirmation scheduling materials (1.0); telephone conference with D. DeFranceschi re same (.2); correspond with B. Rogers, B. Schartz re same (.6); correspond with creditors' counsel re same (.8); telephone conference with K&E working group re disclosure statement, PSA replies (1.0); research re same (1.3); draft sections of disclosure statement reply (1.5); telephone conference with J. Gott re plan workstreams (.6). |
| 8/26/15 | Timothy Mohan | 6.60 | Revise disclosure statement order and related exhibits (3.2); correspond with E. Geier re same (.2); correspond with Epiq re same (.4); telephone conference with K&E working group re disclosure statement and PSA replies (1.0); draft outline re DS reply (1.8). |
| 8/26/15 | Rebecca Blake Chaikin | .60 | Correspond with K&E working group re confirmation dates (.2); revise disclosure statement (.4). |
| 8/26/15 | Steven Torrez | 1.80 | Research re postpetition PSAs (1.6); correspond with S. Serajeddini, S. Winters, and J. Gott re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Mark E McKane | 1.90 | Telephone conference with company, K&E working group and opposing counsel re transaction issues (.9); prepare for same (.2); analyze PSA objections (.8). |
| 8/27/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group, client, opposing counsel re deal status (.9); telephone conference with E. Sassower re same (.4); correspond with conflicts matters advisors re same (.8); telephone conferences with creditors counsel re same (1.2); correspond with same re same (1.3). |
| 8/27/15 | Edward O Sassower, P.C. | 7.70 | Telephone conference with company, client, opposing counsel re plan items (.9); telephone conference with J. Sprayregen re open issues re same (.4); correspond with K&E working group re same (1.8); telephone conferences with opposing counsel re same (2.2); correspond with same, conflicts matters counsel re deal status, plan issues (2.4). |
| 8/27/15 | Chad J Husnick | 6.40 | Attend deal implementation telephone conference with client, K&E working group, opposing counsel (.9); prepare for same (.3); telephone conference with IRS counsel re plan and disclosure statement issues (.5); prepare for same (.2); correspond with K&E working group re plan and confirmation issues (1.3); telephone conference with J. Cohn-Connor and E. Geier re EPA plan language (.6); draft summary re analysis re same (2.1); review same (.2); telephone conference with A. Yenamandra re case planning (.3). |
| 8/27/15 | Jeanne T Cohn-Connor | .80 | Review correspondence to A. Tenenbaum re EPA plan language (.2); telephone conference with C. Husnick and E. Geier re same (.6). |
| 8/27/15 | Brian E Schartz | .90 | Telephone conference with Company, creditors counsel and K&E working group re weekly execution. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Amber J Meek | .90 | Telephone conference with Company, creditors counsel, K&E working group re execution plan. |
| 8/27/15 | Emily Geier | 3.30 | Telephone conference with J. Cohn-Connor, C. Husnick re EPA language (.6); prepare for same (.7); correspond with Company, K&E working group re same (.6); attend weekly execution telephone conference with opposing counsel, K&E working group, and Company (.9); correspond with C. Husnick re PCRB language (.2); correspond with A. Sexton re plan changes (.3). |
| 8/27/15 | Steven Serajeddini | 3.30 | Telephone conferences and correspond with opposing counsel re PSA issues (1.3); telephone conferences and correspond with client re same (1.1); telephone conferences with EVR re same (.9). |
| 8/27/15 | Aparna Yenamandra | 3.00 | Correspond with A&M re DS objections (.5); telephone conference with C. Husnick re case planning issues (.3); correspond with T. Mohan re solicitation issues (.6); correspond with comms team re scheduling order update (.4); revise DS objections analysis (1.2). |
| 8/27/15 | Jason Gott | 2.10 | Revise PSA objection chart (.4); draft merger agreement, backstop agreement motion (.9); revise same (.5); telephone conference with S. Torrez and S. Winters re same (.3). |
| 8/27/15 | Anthony Sexton | 1.00 | Telephone conference with creditors, company, K&E working group re deal implementation (.9); prepare for same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Spencer A Winters | 8.80 | Telephone conference with client, creditors counsel, K&E working group re plan and transaction execution (.9); draft sections of disclosure statement reply (3.7); research re same (2.0); review plan and transaction documents re same (1.5); telephone conference with J. Gott and S. Torrez re same (.3); correspond with K&E working group re same (.4). |
| 8/27/15 | Timothy Mohan | 2.90 | Telephone conference with company, Epiq, and A&M re solicitation process (1.0); revise disclosure statement reply (1.6); review disclosure statement objections re same (.3). |
| 8/27/15 | Steven Torrez | .80 | Telephone conference with S. Winters and J. Gott re PSA/DS reply (.3); correspond with same re same (.5). |
| 8/27/15 | Howard Kaplan | .40 | Revise proposed scheduling order (.3); correspond with K&E working group re confirmation hearing preparations (.1). |
| 8/27/15 | Andrew Calder, P.C. | 1.90 | Analyze potential plan issues re sale (1.4); correspond with creditors' counsel re same (.2); telephone conference with same re same (.3). |
| 8/28/15 | Mark E McKane | .80 | Correspond with K&E working group re PSA hearing issues. |
| 8/28/15 | Linda K Myers, P.C. | 4.10 | Telephone conference with C. Husnick re emergence timeline and escape triggers (.8); review August 9 board presentation re restructuring agreement and timing (1.0); review potential corporate structure options (1.1); review workstreams documentation (1.2). |
| 8/28/15 | James H M Sprayregen, P.C. | 4.30 | Analyze strategy re PSA reply (1.2); correspond with K&E working group re same (.9); telephone conference with opposing counsel re same (1.2); telephone conference with E. Sassower re same (1.0). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Michelle Kilkenney | .60 | Review plan re financing structure. |
| 8/28/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with J. Sprayregen re PSA reply (1.0); analyze open issues re same (1.8); telephone conference with K&E working group, client, opposing counsel re plan and deal implementation issues (.6); telephone conference with C. Husnick, S. Dore re same (.2); telephone conferences with TCEH stakeholders re same (3.6). |
| 8/28/15 | Michael A Petrino | 2.40 | Revise draft objection to EFH Unsecured Legacy Note claims (2.1); correspond with A. Wright re same (.3). |
| 8/28/15 | Chad J Husnick | 2.80 | Telephone conference with L. Myers re PSA milestones (.8); correspond with K&E working group, client, opposing counsel re plan, confirmation, and deal implementation issues (.6); telephone conference with DOJ, client, K&E working group re plan and disclosure statement objection (1.1); prepare for same (.1); telephone conference with E. Sassower, S. Dore re same (.2). |
| 8/28/15 | Brenton A Rogers | 2.80 | Telephone conference with MTO re PSA hearing (.7); correspond with M. McKane and A. McGaan re PSA objections (1.2); correspond with K&E working group re PSA hearing (.9). |
| 8/28/15 | Jacob Goldfinger | 1.70 | Research reply to disclosure statement objections. |
| 8/28/15 | Maureen McCarthy | 1.70 | Research re release language included in ballots (1.3); distribute same to K&E working group (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Jeanne T Cohn-Connor | 3.50 | Telephone conference with DOJ, B. Schartz, client and Gibson Dunn re proposed language in plan and disclosure statement (1.1); review and analyze plan and DS in preparation for same (1.3); telephone conference with client re same (.3); review case law re same (.6); telephone conference with E. Geier re same (.2). |
| 8/28/15 | Brian E Schartz | 1.10 | Telephone conference with Company, DOJ, K&E working group, Gibson Dunn re plan language. |
| 8/28/15 | Emily Geier | 5.30 | Correspond with S. Serajeddini re plan treatment (.3); revise ballot re same and other issues (.9); draft summary re same (.9); correspond with T. Mohan re same (.4); telephone conference with same re same (.3); telephone conference with Company re EPA plan language (.3); telephone conference with DOJ, Company, K&E working group re same (1.1); correspond with C. Husnick re same (.7); correspond with M. Raiff re same (.2); telephone conference with J. Cohn-Connor re same (.2). |
| 8/28/15 | Steven Serajeddini | 5.50 | Revise DS order (1.4); correspond with K&E working group, client re PSA (1.4); telephone conferences with K&E working group, client, DOJ re plan language (1.1); correspond with K&E working group re same (.6); review same (1.0). |
| 8/28/15 | Aparna Yenamandra | 10.30 | Draft DS inserts (5.9); review same (2.2); correspond with K&E working group re same (.6); correspond with T. Mohan, J. Ehrenhofer re solicitation issues (.8); correspond with S. Winters re case milestones (.8). |
| 8/28/15 | Jason Gott | 2.80 | Draft motion to approve merger agreement, backstop agreement (1.6); review same (.4); revise same (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Spencer A Winters | 4.40 | Draft plan negotiations timeline (1.8); research re same (1.5); correspond with EVR, A. Yenamandra re same (.7); telephone conferences with B. Yi, H. Li re same (.4). |
| 8/28/15 | Timothy Mohan | 7.90 | Correspond with J. Ehrenhofer, A. Yenamandra re solicitation timeline (.4); revise disclosure statement reply chart (.9); research re same (.4); revise disclosure statement order (1.1); revise solicitation ballots (4.2); telephone conference with E. Geier re same (.3); correspond with K&E working group re same (.6). |
| 8/28/15 | Gabriel King | 6.10 | Research re balloting issues (2.8); compile same (3.3). |
| 8/28/15 | Howard Kaplan | .50 | Review deposition transcripts and PSA objections. |
| 8/29/15 | Mark E McKane | 1.60 | Telephone conference with K&E working group re plan issues, case status. |
| 8/29/15 | Linda K Myers, P.C. | 1.30 | Attend part of telephone conference with K&E working group re plan, case status. |
| 8/29/15 | James H M Sprayregen, P.C. | 4.10 | Analyze strategy re plan confirmation (2.0); telephone conference with K&E working group re same (1.6); correspond with same re same (.5). |
| 8/29/15 | Marc Kieselstein, P.C. | .10 | Attend part of telephone conference with K&E working group re plan status. |
| 8/29/15 | Edward O Sassower, P.C. | 2.10 | Telephone conference with K&E working group re plan strategy and open issues (1.6); correspond with same re same (.5). |
| 8/29/15 | Chad J Husnick | 1.40 | Attend part of telephone conference with K&E working group re plan, confirmation, and deal implementation issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/15 | Brian E Schartz | 2.00 | Telephone conference with K&E working group re status (1.6); correspond with same re same (.4). |
| 8/29/15 | Amber J Meek | 1.20 | Attend part of telephone conference with K&E working group re plan status updates and coordination. |
| 8/29/15 | Emily Geier | 1.60 | Telephone conference with K&E working group re deal issues. |
| 8/29/15 | Steven Serajeddini | 2.50 | Telephone conferences with K&E working group re PSA/DS (1.6); correspond with same re same (.5); review issues re same (.4). |
| 8/29/15 | Anthony Sexton | 1.00 | Attend portion of telephone conference with K&E working group re plan implementation. |
| 8/29/15 | Spencer A Winters | .50 | Correspond with S. Serajeddini re PSA reply (.1); revise same (.4). |
| 8/29/15 | Steven Torrez | 2.20 | Research re solicitation issues (2.1); correspond with T. Mohan re same (.1). |
| 8/30/15 | Mark E McKane | 2.30 | Attend portion of telephone conference with K&E working group and Company re deal and plan issues (1.7); telephone conference with K&E working group, Company, and creditors re PSA and next steps (.6). |
| 8/30/15 | Andrew R McGaan, P.C. | .40 | Correspond with C. Shore re drag litigation issues and strategy. |
| 8/30/15 | Linda K Myers, P.C. | 3.60 | Telephone conference with Company and K&E working group re confirmation issues (2.6); correspond with K&E working group re same (.4); review PSA reply (.6). |
| 8/30/15 | James H M Sprayregen, P.C. | 5.30 | Telephone conference with M. Kieselstein, E. Sassower re plan strategy (1.3); analyze issues re same (.8); telephone conference with K&E working group, PSA parties, client re PSA (.6); telephone conference with K&E working group, client re plan confirmation issues (2.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/30/15 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with J. Sprayregen, E. Sassower re plan strategy (1.3); correspond with C. Husnick (.2). |
| 8/30/15 | Michelle Kilkenney | 1.10 | Telephone conference with K&E working group, company, creditors re PSA (.6); review same (.5). |
| 8/30/15 | Edward O Sassower, P.C. | 4.40 | Telephone conference with M. Kieselstein, J. Sprayregen re plan strategy (1.3); telephone conference with EFH, K&E working group re same and confirmation issues (2.6); attend portion of telephone conference with K&E working group, client, PSA parties re PSA (.5). |
| 8/30/15 | Chad J Husnick | 4.30 | Telephone conferences with K&E working group, client re plan, confirmation, and deal implementation issues (2.6); prepare for same (.9); telephone conference with opposing counsel, K&E working group re plan support agreement issues (.6); prepare for same (.2). |
| 8/30/15 | Brenton A Rogers | 1.00 | Attend portion of telephone conference with K&E working group, client re plan confirmation and implementation. |
| 8/30/15 | Jeffrey M Gould | 1.70 | Review scheduling issues (1.3); correspond with B. Rogers re same (.4). |
| 8/30/15 | Brian E Schartz | 6.60 | Review PSA reply and objections (1.8); telephone conference with creditors, company and K&E working group re PSA (.6); prepare for same (.4); telephone conference with Company and K&E working group re plan confirmation and implementation issues (2.6); review disclosure statement reply (1.1); correspond with T. Mohan re same (.1). |
| 8/30/15 | Amber J Meek | 1.00 | Attend portion of telephone conference with K&E working group and company re plan confirmation issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/15 | Emily Geier | 4.60 | Review plan environmental language (.8); correspond with J. Cohn-Connor re same (.3); correspond with C. Husnick re same (.3); telephone conference re plan and deal issues with Company, K&E working group (2.6); telephone conference with K&E working group, client, creditors re PSA (.6). |
| 8/30/15 | Steven Serajeddini | 5.10 | Telephone conferences with K&E working group, creditors, client re PSA (.6); review reply to PSA objections (.7); revise same (1.1); correspond with S. Winters re same (.1); telephone conference with K&E working group, client re plan status and issues (2.6). |
| 8/30/15 | Aparna Yenamandra | 4.10 | Telephone conference with K&E working group, client re plan status, issues, and implementation (2.6); correspond with C. Husnick re plan supplement re board composition (.2); revise self-bonding analysis (.7); telephone conference with K&E working group, client, PSA parties re PSA (.6). |
| 8/30/15 | Jason Gott | 3.30 | Draft motion to approve merger agreement, backstop agreement (1.6); analyze materials re same (1.3); research re same (.4). |
| 8/30/15 | Anthony Sexton | 1.50 | Attend portion of telephone conference with K&E working group, company re plan implementation and confirmation issues. |
| 8/30/15 | Spencer A Winters | 5.00 | Telephone conference with K&E working group, client, creditors re PSA (.6); review issues re same (1.5); telephone conference with client, K&E working group re same (2.6); draft note to boards re extension of TCEH first lien signature page deadline (.3). |
| 8/30/15 | Timothy Mohan | 2.30 | Revise solicitation materials and ballots (1.9); correspond with K&E working group re same (.4). |
| 8/30/15 | Steven Torrez | 1.20 | Research re solicitation procedures. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Mark E McKane | 2.60 | Telephone conference with company, K&E, White & Case and Baker Botts re key steps in executing the plan and merger transactions (.8); prepare for same (.3); telephone conference with B. Rogers re PSA hearing preparations (.9); telephone conference with K&E working group, Company, A&M, EVR re weekly plan update (.6). |
| 8/31/15 | Andrew R McGaan, P.C. | .70 | Telephone conference with C. Shore re plan strategy issues. |
| 8/31/15 | Linda K Myers, P.C. | .80 | Telephone conference with K&E working group, BB, W&C, client re transaction update. |
| 8/31/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group, company, BB, and W&C re plan update (.8); telephone conference with E. Sassower re same (.4); telephone conference with company re same (.3); analyze issues re PSA hearing (1.1); correspond with M. McKane, C. Husnick re same (.5); review correspondence re DS objections (.8); correspond with C. Husnick, E. Sassower re same (.4); correspond with Company re same (.3). |
| 8/31/15 | Marc Kieselstein, P.C. | 4.30 | Analyze PSA objections and issues (1.6); telephone conferences with C. Husnick, D. Evans, J. Young re plan strategy (.9); telephone conference with client, Baker Botts, White & Case, K&E working group re weekly update (.8); telephone conference with Company, A&M, EVR and K&E working group re weekly plan update (.6); prepare for same (.4). |
| 8/31/15 | Michelle Kilkenney | .60 | Telephone conference with K&E working group, Company, A&M, EVR re weekly plan update. |
| 8/31/15 | Lauren O Casazza | 1.00 | Telephone conference with K&E working group, A&M, EVR and company re weekly plan update (.6); prepare for same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Edward O Sassower, P.C. | 3.20 | Telephone conference with K&E working group, BB, W&C, client re plan update (.8); prepare for same (.4); telephone conference with J. Sprayregen re same (.4); correspond with K&E working group and company re PSA and DS issues (.7); review correspondence re same (.9). |
| 8/31/15 | Chad J Husnick | 6.50 | Telephone conference with K&E working group, client, WC, BB re plan and confirmation update (.8); telephone conference with WC, S. Winters and S. Serajeddini re PSA, disclosure statement objections (.4); review objections (1.3); analyze same (1.7); telephone conference with D. Evans, J. Young, M. Kieselstein re strategy (.9); telephone conference with opposing counsel re disclosure statement language (.4); prepare for same (.2); telephone conference with K&E working group, Company, A&M, EVR re weekly plan update (.6); prepare for same (.2). |
| 8/31/15 | Brenton A Rogers | 5.00 | Telephone conferences with A. M. McKane re PSA hearing (.9); review PSA objections (.5); correspond with creditors re PSA hearing (.8); telephone conference with J. Barolo re same (.2); correspond with K&E working group re same (.4); draft correspondence to K&E working group re PSA hearing preparation (1.2); telephone conference with K&E working group, A&M, EVR and company re weekly plan status update (.6); prepare for same (.4). |
| 8/31/15 | Maureen McCarthy | 3.20 | Research re Chapter 11 plans pending regulatory approval (2.9); correspond with S. Winters re same (.3). |
| 8/31/15 | Robert Orren | 2.80 | Research re asset purchase and merger agreement (2.6); correspond with S. Winters re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Brian E Schartz | 1.00 | Telephone conference with Company, W&C, BB and K&E working group re weekly transaction (.8); prepare for same (.2). |
| 8/31/15 | Amber J Meek | 2.10 | Telephone conference with K&E working group, W&C, BB re plan implementation update (.8); prepare for same (.3); correspond with S. Serajeddini re same (.6); review PSA (.4). |
| 8/31/15 | Emily Geier | 2.40 | Telephone conference re weekly transaction call with Company, K&E working group, W&C, and BB (.8); correspond with W&C re PCRB disclosure (.4); correspond with S. Serajeddini re plan treatment issues (.2); correspond with trading counterparty re plan treatment (.2); telephone conference with K&E working group, Company, A&M, EVR re weekly plan update (.6); review materials re same (.2). |
| 8/31/15 | Steven Serajeddini | 4.60 | Review DS (.8); revise same (1.6); telephone conference with K&E working group, BB, WC, and client re transaction update (.8); telephone conference with WC, C. Husnick and S. Winters re PSA, DS objections (.4); correspond with K&E working group re same (.6); telephone conference with A. Yenamandra, WC re DS (.4). |
| 8/31/15 | Aparna Yenamandra | 10.00 | Correspond with S. Serajeddini, C. Husnick re DS inserts (.3); revise same (4.2); draft correspondence to K&E working group re same (1.7); correspond with EVR re same (.4); telephone conference with K&E working group, company, BB, W&C re plan update (.8); revise company priority items list (.3); correspond with K&E working group re same (.3); telephone conference with S. Serajeddini, WC re DS (.4); correspond with T. Mohan re solicitation issues (.4); draft outline re deck re same (.4); revise dashboard (.3); research re retained causes of action re plan supplement (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Jason Gott | .40 | Revise motion to approve merger agreement backstop agreement. |
| 8/31/15 | Anthony Sexton | 1.50 | Correspond with A. Yenamandra re disclosure statement disclosures (.4); review same (1.1). |
| 8/31/15 | Spencer A Winters | 11.40 | Telephone conference with client, K&E working group, BB, W&C re plan, case status (.8); telephone conference with White & Case, C. Husnick, S. Serajeddini re PSA, disclosure statement objections (.4); draft sections of disclosure statement reply (2.3); research re same (1.6); telephone conference with S. Torrez re plan research (.2); draft sections of PSA reply (1.4); research re same (3.5); correspond with K&E working group re disclosure statement, PSA reply (1.2). |
| 8/31/15 | Timothy Mohan | 9.80 | Revise disclosure statement reply (3.1); review objections to disclosure statement re same (.7); draft deck re plan solicitation issues (5.1); correspond with A. Yenamandra re same (.4); review correspondence re same (.5). |
| 8/31/15 | James Barolo | 2.20 | Telephone conference with B. Rogers re PSA hearing (.2); review PSA motion and attached exhibits (2.0). |
| 8/31/15 | Rebecca Blake Chaikin | .80 | Telephone conference with K&E working group, Company, A&M, EVR re weekly status update (.6); revise materials re same (.2). |
| 8/31/15 | Steven Torrez | .70 | Telephone conference with S. Winters re plan research (.2); research re same (.5). |
| 8/31/15 | Howard Kaplan | 3.80 | Review PSA reply (2.7); revise same (.9); correspond with S. Winters re same (.2). |
| 8/31/15 | Andrew Calder, P.C. | 1.30 | Analyze sale process issues re plan (.4); telephone conference with company re same (.5); telephone conference with creditors' counsel re same (.2); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Veronica Nunn | .80 | Telephone conference with Company, A&M, EVR, and K&E working groupre weekly plan update (.6); correspond with Company re updates to same (.2). |
| 8/31/15 | Ned Rooney | 5.90 | Research re regulatory approval requirements in DS and plans (3.9); review same (1.4); correspond with S. Torrez re same (.6). |
| | | 2,482.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4748005**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)          $ 81,580.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred              $ 81,580.00

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Dean C Bachus | 1.50 | 1,040.00 | 1,560.00 |
| Andrew Barton | 3.40 | 895.00 | 3,043.00 |
| Jack N Bernstein | 22.20 | 1,025.00 | 22,755.00 |
| Jonathan F Ganter | 18.40 | 825.00 | 15,180.00 |
| Emily Geier | 1.10 | 795.00 | 874.50 |
| Chad J Husnick | .80 | 975.00 | 780.00 |
| Natasha Hwangpo | 12.80 | 665.00 | 8,512.00 |
| Jeffery Lula | 11.30 | 795.00 | 8,983.50 |
| Mark E McKane | 2.20 | 1,025.00 | 2,255.00 |
| Timothy Mohan | .60 | 665.00 | 399.00 |
| Jeffrey S Quinn | 1.40 | 1,025.00 | 1,435.00 |
| Brian E Schartz | 9.30 | 930.00 | 8,649.00 |
| Aparna Yenamandra | 9.80 | 730.00 | 7,154.00 |
| **TOTALS** | **94.80** | | **$ 81,580.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/01/15 | Aparna Yenamandra | .80 | Review comp provisions in plan/PSA (.5); correspond with B. Schartz re same (.3) |
| 8/01/15 | Natasha Hwangpo | 6.10 | Draft benefits motion (4.2); research re same (1.9) |
| 8/02/15 | Natasha Hwangpo | .80 | Revise benefits motion (.6); review research re same (.2). |
| 8/03/15 | Jack N Bernstein | 2.70 | Analyze proposed changes to retiree medical covenant (1.9); correspond with K&E working group re same (.8). |
| 8/03/15 | Brian E Schartz | .60 | Telephone conference with Company, J. Ganter, J. Lula, and N. Hwangpo re compensation issues update. |
| 8/03/15 | Jonathan F Ganter | 5.20 | Review materials re emergence compensation issues (.3); analyze same (.3); review motion re compensation (1.1); draft summary re compensation issues (.8); review and analyze materials re same (.7); correspond with K&E working group re same (.3); analyze research re same (1.1); telephone conference with J. Lula, N. Hwangpo, B. Schartz re compensation update (.6). |
| 8/03/15 | Jeffery Lula | 1.80 | Analyze compensation motion (1.2); telephone conference with J. Ganter, B. Schartz, N. Hwangpo re same and comp updates (.6). |
| 8/03/15 | Natasha Hwangpo | 1.30 | Telephone conference with B. Schartz, company re weekly compensation update (.6); revise works in progress list re same (.2); revise benefits motion (.4); correspond with C. Kirby re same (.1). |
| 8/04/15 | Jack N Bernstein | 3.50 | Analyze PBGC issues (2.6); correspond with K&E working group re same (.9). |
| 8/04/15 | Mark E McKane | .60 | Correspond with B. Schartz re 2016 incentive compensation issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/15 | Jeffrey S Quinn | 1.10 | Telephone conference with Company and C. Husnick and PBGC re PBGC issues (.8); prepare for same (.3). |
| 8/04/15 | Chad J Husnick | .80 | Telephone conference with Company, J. Quinn and PBGC re PBGC issues. |
| 8/04/15 | Jonathan F Ganter | .40 | Telephone conference with C. Kirby re 2016 compensation motion. |
| 8/04/15 | Emily Geier | 1.10 | Correspond with C. Husnick, J. Bernstein re PBGC issues (.4); telephone conference with Company re same (.7). |
| 8/04/15 | Natasha Hwangpo | 2.10 | Correspond with C. Kirby and C. Ewert re revised benefits motion (.3); telephone conference with C. Kirby re same (.2); correspond with J. Ganter and B. Schartz re same (.2); revise motion re same (1.4). |
| 8/05/15 | Jack N Bernstein | 2.40 | Analyze revisions to draft MEWA and related 1114 issues. |
| 8/05/15 | Mark E McKane | 1.00 | Telephone conference with A. Yenamandra and B. Schartz and Company re compensation issues. |
| 8/05/15 | Brian E Schartz | 6.70 | Telephone conference with Company, M. McKane and A. Yenamandra re comp process (1.0); correspond with K&E working group re comp (.6); review benefits motion (2.3); revise same (1.2); correspond with N. Hwangpo re same (.6); telephone conference with C. Kirby re same (.8); correspond with A. Yenamandra re plan comp language (.2). |
| 8/05/15 | Jonathan F Ganter | 1.20 | Review materials re emergence compensation (.3); correspond with B. Schartz re same (.2); review and analyze materials re benefits issues (.1); revise draft compensation motion (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/05/15 | Aparna Yenamandra | 2.10 | Telephone conference with M. McKane, B. Schartz and Company re compensation issues (1.0); correspond with C. Kirby re plan/PSA provisions re comp (.2); correspond with B. Schartz re same (.3); revise same (.6). |
| 8/05/15 | Natasha Hwangpo | .30 | Correspond with C. Kirby and B. Schartz re benefits issues. |
| 8/06/15 | Jack N Bernstein | 4.20 | Analyze MEWA issues (1.8); prepare revisions to draft purchase agreement re PBGC issues (1.7); correspond with K&E working group re same (.7). |
| 8/06/15 | Jonathan F Ganter | .60 | Review materials re emergence compensation. |
| 8/06/15 | Aparna Yenamandra | 2.10 | Correspond with B. Schartz, S. Price, A. Barton re compensation/benefits issues re plan/PSA (.3); revise same (1.8) |
| 8/07/15 | Aparna Yenamandra | 4.80 | Correspond with B. Schartz, A. Barton, S. Price re compensation/benefits issues re plan/PSA (.9); revise same (1.7); correspond with J. Bernstein re same (.5); revise analysis re same (1.4); telephone conference with C. Kirby re same (.3). |
| 8/07/15 | Timothy Mohan | .60 | Correspond with A. Yenamandra re retiree benefits issues (.1); research re same (.5). |
| 8/07/15 | Andrew Barton | 2.70 | Review plan support agreement re compensation issues (.4); review 280G materials (.2); review purchase agreement (.3); review change in control policy (.4); revise compensation plan provisions document (.2); review employment agreement good reason definitions (.2); correspond with K&E working group re same (.4); draft correspondence to opposing counsel re same (.3); correspond with opposing counsel re same (.3). |
| 8/09/15 | Natasha Hwangpo | .30 | Revise comp priority workstreams report (.1); correspond with J. Ganter re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
　　26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Jonathan F Ganter | .60 | Correspond with K&E working group re compensation issues. |
| 8/10/15 | Natasha Hwangpo | .40 | Correspond with K&E working group, C. Ewert, S. Dore, C. Kirby, J. Walker re weekly comp standing call (.3); revise documents re same (.1). |
| 8/11/15 | Jack N Bernstein | 1.40 | Analyze PBGC issues (.8); correspond with K&E working group re same (.6). |
| 8/12/15 | Jack N Bernstein | 1.20 | Review PBGC enforcement mechanisms (.9); correspond with K&E working group re same (.3). |
| 8/12/15 | Jeffrey S Quinn | .30 | Review issues with respect to PBGC requests. |
| 8/12/15 | Jonathan F Ganter | 1.40 | Revise draft materials re compensation motion (1.1); correspond with B. Schartz re compensation strategy and coordination (.3). |
| 8/12/15 | Natasha Hwangpo | .80 | Revise comp priority workstreams report (.3); revise compensation timeline re revised confirmation dates (.3); correspond with J. Ganter and B. Scharz re same (.2). |
| 8/13/15 | Brian E Schartz | 1.00 | Telephone conference with C. Kirby re comp issues (.6); correspond with N. Hwangpo re same (.2); correspond with J. Ganter re same (.2). |
| 8/13/15 | Jonathan F Ganter | 4.10 | Revise draft compensation motion (1.8); review and analyze materials re same (1.7); research re same (.6). |
| 8/14/15 | Jack N Bernstein | 2.50 | Analyze PBGC enforcement issues (2.1); correspond with K&E working group re same (.4). |
| 8/14/15 | Jonathan F Ganter | .60 | Revise draft compensation motion. |
| 8/14/15 | Natasha Hwangpo | .40 | Revise compensation workstreams report (.3); correspond with J. Ganter and B. Schartz re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/15 | Andrew Barton | .20 | Revise benefits letter. |
| 8/19/15 | Jack N Bernstein | 1.80 | Analyze PBGC issues (1.3); prepare correspondences re same (.5). |
| 8/19/15 | Dean C Bachus | 1.50 | Draft summary re executive compensation issues (1.2); correspond with K&E working group re same (.3). |
| 8/20/15 | Jack N Bernstein | 1.20 | Correspond with K&E working group re PBGC issues (.5); analyze same (.7). |
| 8/24/15 | Jack N Bernstein | 1.30 | Analyze reportable event issues re pension (.5); review recent reportable event filings (.8). |
| 8/24/15 | Jonathan F Ganter | .60 | Review issues re compensation motion. |
| 8/24/15 | Jeffery Lula | 1.70 | Analyze compensation documents. |
| 8/24/15 | Andrew Barton | .50 | Correspond with K&E working group re post-emergence benefits letters (.2); correspond with B. Schartz re same (.3). |
| 8/25/15 | Jeffery Lula | 2.00 | Analyze EFH compensation documents (1.8); correspond with J. Ganter re same (.2). |
| 8/26/15 | Mark E McKane | .60 | Telephone conference re potential 2016 compensation issues with C. Kirby, B. Schartz, J. Ganter. |
| 8/26/15 | Brian E Schartz | 1.00 | Telephone conference with C. Kirby, J. Ganter, M. McKane re compensation (.6); review draft pleadings re same (.4). |
| 8/26/15 | Jonathan F Ganter | 3.10 | Telephone conference with B. Schartz, S. Price, B. Schartz re compensation issues (.6); correspond with Z. Georgeson re Filsinger report (.3); review draft T. Filsinger expert report re 2016 compensation programs (2.2). |
| 8/26/15 | Jeffery Lula | 3.30 | Correspond with Filsinger and J. Ganter re compensation (.3); correspond with Company and K&E working group re compensation (.3); revise compensation documents (2.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Jonathan F Ganter | .60 | Analyze materials re 2016 compensation work streams. |
| 8/27/15 | Jeffery Lula | 1.40 | Revise EFH compensation documents. |
| 8/31/15 | Jeffery Lula | 1.10 | Analyze compensation documents and expert reports (.7); revise same (.4). |
| 8/31/15 | Natasha Hwangpo | .30 | Correspond with K&E working group, S. Dore, C. Kirby, J. Walker re standing comp call and materials re same. |
| | | 94.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748008**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                   $ 354,235.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 354,235.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 4.20 | 555.00 | 2,331.00 |
| Andrew Barton | 10.00 | 895.00 | 8,950.00 |
| Mike Beinus | 3.10 | 1,220.00 | 3,782.00 |
| Cormac T Connor | 5.40 | 845.00 | 4,563.00 |
| Thad Davis | .20 | 995.00 | 199.00 |
| Michael Esser | .60 | 825.00 | 495.00 |
| Gregory W Gallagher, P.C. | 48.80 | 1,275.00 | 62,220.00 |
| Jason Gott | 1.30 | 730.00 | 949.00 |
| Chad J Husnick | 4.10 | 975.00 | 3,997.50 |
| Paul M Jones | 14.80 | 330.00 | 4,884.00 |
| Natalie H Keller | 9.10 | 1,045.00 | 9,509.50 |
| Marc Kieselstein, P.C. | 4.80 | 1,235.00 | 5,928.00 |
| William A Levy, P.C. | 36.60 | 1,275.00 | 46,665.00 |
| Teresa Lii | 2.90 | 665.00 | 1,928.50 |
| Todd F Maynes, P.C. | 64.20 | 1,375.00 | 88,275.00 |
| Andrew R McGaan, P.C. | 3.20 | 1,090.00 | 3,488.00 |
| Mark E McKane | 3.80 | 1,025.00 | 3,895.00 |
| Brenton A Rogers | 2.20 | 895.00 | 1,969.00 |
| Anthony Sexton | 106.10 | 750.00 | 79,575.00 |
| Adam Stern | 1.00 | 710.00 | 710.00 |
| Sara B Zablotney | 17.10 | 1,165.00 | 19,921.50 |
| **TOTALS** | **343.50** | | **$ 354,235.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/01/15 | Todd F Maynes, P.C. | 2.00 | Analyze issues re 355(d) (1.2); telephone conference with company re same (.4); correspond with K&E working group re same (.4). |
| 8/01/15 | Andrew R McGaan, P.C. | 1.30 | Correspond with K&E working group re potential tax litigation (.4); research re same (.9). |
| 8/01/15 | Anthony Sexton | .40 | Correspond with K&E working group and Company re property tax issues. |
| 8/02/15 | Todd F Maynes, P.C. | 1.30 | Telephone conference with M. McKane, A. McGaan re Section 505 (.7); telephone conference with Company re same (.3); revise bullet points re the same (.3). |
| 8/02/15 | Mark E McKane | .70 | Telephone conference with T. Maynes, A. McGaan re 505 issues. |
| 8/02/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with T. Maynes and M. McKane re Rule 505 issues (.7); review materials re same (.3). |
| 8/02/15 | Anthony Sexton | 2.50 | Review plan re tax issues (.7); correspond with K&E working group re same (.3); correspond with K&E working group re property tax issues (.5); correspond with K&E working group re materials re same (.2); draft analysis for Company re same (.2); telephone conference with company and A&M re tax analysis (.3); revise analysis of same (.3). |
| 8/02/15 | William A Levy, P.C. | .60 | Analyze PLR issues (.4); correspond with S. Serajeddini re same (.2). |
| 8/03/15 | Gregory W Gallagher, P.C. | 1.30 | Telephone conference with K&E working group and EFH committee re updates (.3); review REIT submissions (.8); research re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/03/15 | Todd F Maynes, P.C. | 1.70 | Telephone conference with K&E working group, EFH committee re tax updates (.3); review section 505 issues (1.1); telephone conference with company re same (.3). |
| 8/03/15 | Mark E McKane | 2.20 | Correspond with A. Secton re plan tax issues (.4); analyze same (1.5); correspond with Wachtell re same (.3). |
| 8/03/15 | Andrew R McGaan, P.C. | .40 | Correspond with M. McKane re 505 issues. |
| 8/03/15 | Marc Kieselstein, P.C. | 1.10 | Review correspondence re deduction issues (.8); correspond with S. Zablotney re same (.3). |
| 8/03/15 | Sara B Zablotney | 1.80 | Review REIT submission (.5); correspond re case status with A. Sexton (.2); correspond with M. Kieselstein re deduction issues (.4); telephone conference with opposing counsel regarding open plan tax issues (.7). |
| 8/03/15 | Anthony Sexton | 2.80 | Revise REIT supplemental ruling request (.9); telephone conference with EFH committee and K&E working group re tax issues (.3); correspond with K&E working group re worthlessness deduction issues (.2); revise analysis of same (1.4). |
| 8/03/15 | William A Levy, P.C. | 2.20 | Review revised draft ruling request (1.3); telephone conference with K&E working group and EFH committee re update call (.3); prepare for same (.6). |
| 8/03/15 | Cormac T Connor | 1.80 | Telephone conference with EFH committee and K&E working group re status reports (.3); prepare for same (.1); revise memorandum re factual analysis of historical tax accounting issues (1.4). |
| 8/03/15 | Teresa Lii | .50 | Correspond with A. Sexton re potential motion (.3); research re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | James Barolo | 3.70 | Revise memorandum re factual analysis of historical tax accounting issues (3.4); correspond with C. Connor re same (.3). |
| 8/03/15 | Mike Beinus | 1.80 | Review IRS ruling request (1.2); research re same (.6). |
| 8/03/15 | Paul M Jones | 6.00 | Review citations re memorandum re factual analysis of historical tax accounting issues (4.8); revise same (.9); correspond with K&E working group re same (.3). |
| 8/04/15 | Gregory W Gallagher, P.C. | 2.80 | Review plan and related documents re tax language (.6); research impact of ownership change (1.2); telephone conference with A. Sexton re PSA tax items (1.0). |
| 8/04/15 | Todd F Maynes, P.C. | 2.80 | Analyze 355(d) issues (1.8); telephone conference with opposing counsel re same (.6); telephone conference with company re same (.4). |
| 8/04/15 | Marc Kieselstein, P.C. | 1.50 | Review analysis re deduction issues (1.1); correspond with S. Zablotney, A. Sexton re same (.4). |
| 8/04/15 | Sara B Zablotney | 1.60 | Review deduction analysis (1.3); correspond with A. Sexton re same (.3 ). |
| 8/04/15 | Michael Esser | .60 | Correspond with M. McKane and K. Seel re 505 issues. |
| 8/04/15 | Anthony Sexton | 3.20 | Telephone conference with G. Gallagher re PSA tax issues (1.0); telephone conference with Company and opposing counsel re property tax issues (.8); draft presentation materials re same (1.4). |
| 8/04/15 | William A Levy, P.C. | 1.10 | Review revised draft REIT ruling submission (.6); correspond with K&E working group re same (.5). |
| 8/04/15 | Cormac T Connor | .70 | Review memorandum re factual analysis of historical tax accounting issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | James Barolo | .50 | Revise memorandum re factual analysis of historical tax accounting issues. |
| 8/04/15 | Paul M Jones | 5.90 | Review memorandum re factual analysis of historical tax accounting issues re citations (5.6); correspond with J. Barolo re same (.3). |
| 8/05/15 | Gregory W Gallagher, P.C. | 1.30 | Revise draft IRS submission (1.1); telephone conference with Thompson & Knight re same (.2). |
| 8/05/15 | Todd F Maynes, P.C. | 1.20 | Telephone conference with opposing counsel re 355(d) issues (.7); correspond with K&E working group re same (.3); office conference with T. Davis re 382 issues (.2). |
| 8/05/15 | Sara B Zablotney | 1.80 | Telephone conference with company re tax disclosures (.8); review materials re same (.7); correspond with K&E working group re same (.3). |
| 8/05/15 | Thad Davis | .20 | Office conference with T. Maynes re section 382. |
| 8/05/15 | Adam Stern | 1.00 | Research re REIT issues (.8); correspond with M. McKane re same (.2). |
| 8/05/15 | Anthony Sexton | 2.60 | Telephone conference with Company re tax accounting diligence (.6); telephone conference with Company re tax issues in restructuring documents (.6); revise 355(d) submission (.7); revise rule 505 materials (.7). |
| 8/05/15 | Paul M Jones | 2.90 | Revise memorandum re factual analysis of historical tax accounting issues (2.6); correspond with J. Barolo re same (.3). |
| 8/06/15 | Gregory W Gallagher, P.C. | 2.10 | Telephone conference with D. Paul re worthless stock deduction (.8); research re same (1.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/06/15 | Todd F Maynes, P.C. | 3.30 | Telephone conference with M. Kieselstein, S. Zablotney re deduction analysis (.8); analyze issues re same (1.5); review 355(d) issues (.8); telephone conference with company re same (.2). |
| 8/06/15 | Marc Kieselstein, P.C. | 2.20 | Review analysis re worthless stock deduction (1.4); telephone conference with T. Maynes, S. Zablotney re same (.8). |
| 8/06/15 | Sara B Zablotney | 2.50 | Telephone conference with T. Maynes and M. Kieselstein re Section 382 and worthlessness (.8); review analysis re worthless stock deductions (1.4); correspond with A. Sexton re same (.3). |
| 8/06/15 | Anthony Sexton | 2.50 | Telephone conferences with Proskauer re ATB (.9); correspond with K&E working group and MTO re tax language in 9019 motion (.4); review documentation re same (.2); revise settlement motion (1.0). |
| 8/06/15 | William A Levy, P.C. | 1.60 | Review 9019/PSA memorandum re tax issues (1.4); correspond with A. Sexton re same (.2). |
| 8/07/15 | Gregory W Gallagher, P.C. | 1.00 | Telephone conference with company and K&E working group re REIT issues. |
| 8/07/15 | Todd F Maynes, P.C. | 3.80 | Telephone conference with K&E working group and company REIT ruling (1.0); correspond with K&E working group re same (.4); telephone conference with A. Sexton, Proskauer re tax issues (.3); review same (.8); review materials re worthless stock issues (.9); correspond with K&E working group re same (.4). |
| 8/07/15 | Andrew R McGaan, P.C. | .50 | Correspond with T. Maynes re Section 505 tax issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/15 | Sara B Zablotney | 1.60 | Review presubmission summary (.4); telephone conference with K&E working group and company re supplemental REIT ruling (1.0); correspond with K&E working group re backstop agreement (.2). |
| 8/07/15 | Anthony Sexton | 5.00 | Review factual analysis of historical tax accounting issues (1.3); correspond with Company re same (.3); revise REIT ruling initial draft (1.1); telephone conference with K&E working group, Company re supplemental REIT ruling (1.0); revise settlement motion (.6); draft presubmission talking points (.4); telephone conference with T. Maynes and Proskauer re tax issues in motion (.3). |
| 8/07/15 | William A Levy, P.C. | 2.80 | Telephone conference with EFH, K&E working group re REIT supplemental ruling request (1.0); review revised REIT supplement (1.8). |
| 8/08/15 | Todd F Maynes, P.C. | .80 | Correspond with K&E working group re REIT ruing (.3); correspond with opposing counsel re same (.4); telephone conference with Company re same (.1). |
| 8/08/15 | Anthony Sexton | 1.30 | Draft materials for Oncor REIT meeting. |
| 8/09/15 | Todd F Maynes, P.C. | 3.00 | Revise 8-k (.8); correspond with K&E working group and company re same (.2); telephone conferences with A. Sexton, Company, and opposing counsel re re 8-k (2.0). |
| 8/09/15 | Anthony Sexton | 5.20 | Telephone conference re 8-k with T. Maynes, company and opposing counsel re same (2.0); draft materials for Oncor REIT meeting (3.2). |
| 8/10/15 | Gregory W Gallagher, P.C. | 1.30 | Analyze issues re OID schedules' review (1.1); prepare for update call with TCEH committee (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Todd F Maynes, P.C. | 5.20 | Telephone conferences with DDAs re REIT issues (1.3); telephone conference with A. Sexton re REIT (1.1); analyze issues re same (.6); revise 8-k re tax language (.8); correspond with company re same (.2); telephone conference with opposing counsel re same (1.2). |
| 8/10/15 | Anthony Sexton | 5.10 | Telephone conference with Company re section 505 issues (.8); telephone conference with T. Maynes re REIT ruling (1.1); telephone conference with Company re 280G planning (.7); correspond with S Price re same (.2); telephone conference with opposing counsel re same (.5); revise materials for REIT meeting (.8); telephone conference with B. Schreiner and W. Levy re same (.4); correspond with K&E working group re same (.3); correspond with K&E working group and company re press release on PSA (.3). |
| 8/10/15 | William A Levy, P.C. | 4.00 | Revise REIT supplement (2.1); correspond with K&E working group re same (.3); review REIT PLRs (1.2); telephone conference with B. Schreiner, A. Sexton re REIT supplement (.4). |
| 8/10/15 | Andrew Barton | .70 | Correspond with S. Price re 280G process (.3); correspond with EFH, Alvarez and Marsal, and S. Price re same (.4). |
| 8/10/15 | Mike Beinus | .80 | Research re guarantee matter issues. |
| 8/11/15 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with TCEH committee and K&E working group re status (.6); correspond with K&E working group re re OID calculations and 2012 debt exchanges (.3); research re same (.3); research re PBGC concerns over REIT structure (.7). |
| 8/11/15 | Natalie H Keller | .70 | Telephone conference with A. Sexton re case background and status of property tax issues (.5); correspond with same re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/15 | Todd F Maynes, P.C. | 2.20 | Review materials re supplemental ruling request (1.2); telephone conference with K&E working group, T-side committee re status update (.6); telephone conference with W. Levy re Oncor REIT meeting (.4). |
| 8/11/15 | Sara B Zablotney | 1.10 | Correspond with K&E working group re PBGC issue (.5); telephone conference with TCEH committee and K&E working group re status conference (.6). |
| 8/11/15 | Anthony Sexton | 7.20 | Office conference re REIT meeting with Oncor, Company, T&K, and W. Levy (2.8); review materials to prepare for same (1.2); correspond with K&E working group re same (.6); review comments to REIT supplemental (.5); correspond with K&E working group re same (.3); telephone conference with K&E working group and TCEH committee re standing updates (.6); correspond with K&E working group re 280G calculation (.2); telephone conference with N. Keller re property tax issues (.5); correspond with Company re same (.2); revise materials re same (.3). |
| 8/11/15 | William A Levy, P.C. | 6.60 | Prepare for meeting with Oncor re REIT ruling (2.8); office conference with Oncor, EFH, A. Sexton, T&K re REIT ruling request (2.8); telephone conference with K&E working group and TCEH committee re status update (.6); telephone conference with T. Maynes re REIT (.4). |
| 8/11/15 | Cormac T Connor | .60 | Telephone conference with K&E working group and TCEH committee re status conference. |
| 8/11/15 | Mike Beinus | .50 | Research re REIT issues. |
| 8/12/15 | Gregory W Gallagher, P.C. | 1.80 | Review terms of bidder offer letter (1.2); research re same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/12/15 | Todd F Maynes, P.C. | 3.30 | Telephone conference with Company re property tax issues (.7); analyze same (.3); telephone conference with opposing counsel re rights offering (1.2); telephone conferences with IRS re supplement ruling (.8); correspond with K&E working group re same (.3). |
| 8/12/15 | Anthony Sexton | 1.10 | Review Oncor letter (.3); review OID materials (.2); review plan documents (.4); correspond with K&E working group re tax diligence issues (.2) |
| 8/12/15 | Anthony Sexton | 7.20 | Draft section 505 motion and research re same (4.2); draft related materials (2.1); draft correspondence to K&E working group and Company re same (.9). |
| 8/12/15 | William A Levy, P.C. | 1.50 | Review materials from meeting with Oncor (.8); review revised REIT supplement (.7). |
| 8/13/15 | Gregory W Gallagher, P.C. | 1.30 | Research re FIRPTA (.6); review hearing transcript (.3); review offer to purchase (.4). |
| 8/13/15 | Natalie H Keller | 3.30 | Review draft Section 505 motion (.4); analyze issues re same (1.1); correspond with A. Sexton re same (.8); telephone conference with opposing counsel, Company, A. Sexton re strategic and procedural issues (.7); review draft state court petitions (.3). |
| 8/13/15 | Todd F Maynes, P.C. | 2.20 | Telephone conference with opposing counsel re rights offering (1.2); analyze issues re same (.8); correspond with M. Kieselstein re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Anthony Sexton | 5.90 | Review comments re REIT submission (.5); correspond with K&E working group and purchasers re same (.3); research re same (.3); correspond with Oncor re same (.1); draft materials re rights offering and other plan mechanics for supplemental submission (1.3); correspond with K&E working group and T&K re same (.2); revise presentation and related materials re property tax issues (1.4); correspond with K&E working group re same (.6); review draft state court petition (.5); telephone conference with opposing counsel, Company and N. Keller re same (.7). |
| 8/13/15 | William A Levy, P.C. | 1.80 | Review comments from opposing counsel re REIT ruling request (1.4); correspond with K&E working group re same (.4). |
| 8/13/15 | Teresa Lii | .80 | Correspond with A. Sexton and C. Husnick re potential motion. |
| 8/14/15 | Gregory W Gallagher, P.C. | 1.50 | Telephone conference with K&E working group, Oncor, and opposing counsel re ruling request (.7); telephone conference with T. Maynes and opposing counsel re rights offering (.8). |
| 8/14/15 | Natalie H Keller | 1.50 | Revise Section 505 motion (1.2); telephone conference with A. Sexton re same (.3). |
| 8/14/15 | Todd F Maynes, P.C. | 4.20 | Revise IRS ruling submission (1.8); correspond with K&E working group re same (.4); telephone conference with K&E working group, Oncor, and opposing counsel re same (.7); telephone conference with G. Gallagher and opposing counsel re rights offering (.8); analyze issues re same (.5). |
| 8/14/15 | Sara B Zablotney | .80 | Telephone conference with K&E working group, opposing counsel, and Oncor re PLR (.7); correspond with A. Sexton re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Anthony Sexton | 6.20 | Telephone conference with K&E working group, Oncor, and purchasers re private letter ruling (.7); correspond with K&E working group re 108(i) (.5); correspond with Company re prompt determination proceedings (.3); research re same (.9); correspond with K&E working group re same (.1); telephone conference with A. Ponda re REIT ruling (.5); correspond with Company, K&E working group, and creditors re executed closing agreement (.2); review comments to REIT ruling submission (.2); revise 505 motion and related materials (1.2); telephone conference with N. Keller re same (.3); correspond with K&E working group and Company re same (.8); correspond with creditors re same (.1); research re same (.4). |
| 8/14/15 | William A Levy, P.C. | 1.60 | Telephone conference with Oncor, opposing counsel, K&E working group re PLR (.7); review revised draft supplement (.9). |
| 8/14/15 | Cormac T Connor | .40 | Review IRS ruling submission. |
| 8/14/15 | Teresa Lii | .30 | Review potential motion (.2); correspond with A. Sexton re same (.1). |
| 8/15/15 | Natalie H Keller | .80 | Revise draft Section 505 motion. |
| 8/15/15 | Anthony Sexton | 3.10 | Revise supplemental ruling request (2.6); telephone conference with W. Levy re same (.3); correspond with opposing counsel re same (.2). |
| 8/15/15 | Anthony Sexton | .50 | Revise 505 motion. |
| 8/15/15 | William A Levy, P.C. | 2.20 | Review revised ruling request supplement (1.9); telephone conference with A. Sexton re same (.3). |
| 8/15/15 | Andrew Barton | 1.10 | Review transaction documents re 280G ramifications (.8); draft summary re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/15 | Gregory W Gallagher, P.C. | 1.80 | Review private letter ruling submission (1.2); telephone conference with S. Zablotney re same (.4); correspond with K&E working group re same (.2). |
| 8/16/15 | Sara B Zablotney | 1.60 | Review PLR supplement (.9); telephone conference with G. Gallagher re same (.4); correspond with A. Sexton re same (.3). |
| 8/16/15 | Anthony Sexton | 1.50 | Review supplemental ruling request (.4); revise 505 motion (1.1). |
| 8/17/15 | Gregory W Gallagher, P.C. | 1.80 | Review objections to disclosure statement (.6); research re ruling request (1.2). |
| 8/17/15 | Natalie H Keller | 1.50 | Telephone conference with opposing counsel, A. Sexton and company re draft Section 505 Motion (1.0); revise same (.5). |
| 8/17/15 | Todd F Maynes, P.C. | 3.10 | Telephone conference with K&E working group and EFH committee re status update (.6); telephone conference with company re property tax issues (.4); revise property tax motion (.5); review supplemental IRS submission (1.4); correspond with K&E working group re same (.2). |
| 8/17/15 | Mark E McKane | .90 | Telephone conference with K&E working group and EFH committee re status update (.6); prepare for same (.3). |
| 8/17/15 | Sara B Zablotney | .60 | Telephone conference with K&E working group and EFH committee re status update. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Anthony Sexton | 5.40 | Review supplemental submission (1.2); analyze tax comments to plan (.6); correspond with MTO and T&K re closing agreements (.3); telephone conference with EFH committee and K&E working group re standing update call (.6).; review disclosure statement re plan language (.6); correspond with K&E working group re same (.2); telephone conference with K&L Gates, N. Keller and Company re property tax litigation (1.0); revise motion and related materials re same (.6); telephone conferences with creditors re same (.3). |
| 8/17/15 | Cormac T Connor | .60 | Telephone conference with K&E working group, E-side committee re status update. |
| 8/18/15 | Gregory W Gallagher, P.C. | 2.80 | Review supplemental submission and structure slides (1.8); revise same (.7); correspond with K&E working group re same (.3). |
| 8/18/15 | Todd F Maynes, P.C. | 2.60 | Review IRS supplemental submission (1.1); correspond with A. Sexton re same (.2); telephone conference with company re same (.4); analyze property tax issues (.6); correspond with K&E working group re same (.3). |
| 8/18/15 | Brenton A Rogers | 1.20 | Review memorandum re factual analysis of historical tax accounting issues. |
| 8/18/15 | Anthony Sexton | 3.10 | Review supplemental submission (1.3); revise structure chart re same (.3); correspond with K&E working group re hearing and objections (.2); correspond with K&E working group re 280G issues (.1); correspond with opposing counsel re tax basis and preferred stock sale (.1); revise 505 motion (.6); correspond with Company and PSA parties re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Andrew Barton | 4.50 | Review transaction documents (2.3); review 280G issues (.5); draft summary re same (.9); correspond with A. Sexton and A. Yenamandra re same (.3); correspond with D. Bachus re same (.3); correspond with M. Kranovsky re same (.2). |
| 8/19/15 | Gregory W Gallagher, P.C. | 5.30 | Revise supplemental IRS submission (3.3); research re same (.8); review Evercore OID spreadsheets (.8); telephone conference with Evercore re same (.4). |
| 8/19/15 | Todd F Maynes, P.C. | 2.10 | Telephone conference with A. Sexton re 280G issues (.2); analyze issues re same (.7); telephone conferences with Company re PLR (1.2). |
| 8/19/15 | Chad J Husnick | 2.80 | Revise tax motion (2.4); correspond with K&E working group re same (.4). |
| 8/19/15 | Anthony Sexton | 3.30 | Telephone conference with T&K re IRS submission (.6); correspond with K&E working group re same (.1); telephone conference with opposing counsel re same (.2); telephone conference with T. Maynes re 280G (.2); telephone conference with EVR re IRS submission (.2); correspond with opposing counsel re closing agreements (.1); review materials re IRS submission (.5); correspond with A Kever re IRS submission (.1); correspond with Company re tax claim priority and research same (.6); correspond with K&E working group re OID issues (.1); revise section 505 motion (.3); correspond with MoFo re same (.2); correspond with Company re same (.1). |
| 8/19/15 | Andrew Barton | 1.10 | Correspond with S. Price, M. Kranovsky, and D. Bachus re 280G research (.5); review PLRs for disqualified individual rulings (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/20/15 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with K&E working group re draft supplemental IRS request (.9); telephone conference with company re assets to be transferred in busted 351 (.7); research re same (.3). |
| 8/20/15 | Natalie H Keller | 1.30 | Correspond with A. Sexton re draft Section 505 Motion (.3); revise draft Section 505 Motion and related state court motions (.5); review case law re same (.5). |
| 8/20/15 | Todd F Maynes, P.C. | 2.60 | Telephone conference with K&E working group re supplemental submission (.9); revise same (1.2); correspond with Company re same (.5). |
| 8/20/15 | Sara B Zablotney | .50 | Attend portion of telephone conference with K&E working group re ruling request. |
| 8/20/15 | Chad J Husnick | 1.30 | Review property tax motion. |
| 8/20/15 | Jason Gott | 1.30 | Review supplemental ruling request re consistency with PSA (1.2); correspond with A. Sexton re same (.1). |
| 8/20/15 | Anthony Sexton | 4.00 | Telephone conference with K&E working group re IRS submission (.9); correspond with K&E working group re IRS submission (.3); correspond with opposing counsel re followups to IRS supplemental (.2); correspond with K&E working group, Company, and opposing counsel re 505 motion (.4); revise same (1.2); research re same (1.0). |
| 8/20/15 | Teresa Lii | .70 | Research re motion argument (.5); correspond with A. Sexton re same (.1); correspond with same and J. Madron re same (.1). |
| 8/21/15 | Gregory W Gallagher, P.C. | 1.70 | Review basis and value information re busted 351 (.5); research re supplemental PLR (.4); research re OID on EFH debt (.8). |

17

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/15 | Todd F Maynes, P.C. | 1.50 | Revise property tax motion (.7); correspond with K&E working group re same (.3); revise supplemental IRS ruling (.4); correspond with J. Sprayregen re same (.1). |
| 8/21/15 | Sara B Zablotney | .30 | Telephone conference re busted 351 with A. Sexton. |
| 8/21/15 | Anthony Sexton | 4.20 | Revise materials for REIT supplemental submission (1.8); correspond with K&E working re same (.2); review materials re busted 351 transaction (.7); telephone conference with S. Zablotney re same (.3); correspond with K&E working group, Company, and opposing counsel re 505 motion  (.8); correspond with K&E working group re various retention and fee issues re same (.4). |
| 8/21/15 | Teresa Lii | .60 | Correspond with A. Sexton and J. Madron re service of motion (.2); review materials re same (.1); correspond with N. Keller re pro hac vice motion (.2); review same (.1). |
| 8/23/15 | Gregory W Gallagher, P.C. | .60 | Review materials regarding step-up transaction. |
| 8/24/15 | Gregory W Gallagher, P.C. | 2.10 | Telephone conference re busted 351 with company, K&E working group (.5); review information re same (.5); review disclosure statement objections (.4); research re 280G (.7). |
| 8/24/15 | Todd F Maynes, P.C. | 2.20 | Telephone conference with company, K&E working group re busted 351 issues (.5); analyze issues re same (.8); revise supplement ruling request (.9). |
| 8/24/15 | Sara B Zablotney | 1.20 | Telephone conference with K&E working group and company re 351 issues (.5); review materials re same (.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Anthony Sexton | 1.60 | Telephone conference with K&E working group and company re busted 351 (.5); draft correspondence to K&E working group re same (.7); correspond with K&E working group re tax discovery (.2); correspond with K&E working group re trading restrictions (.2). |
| 8/24/15 | Andrew Barton | .80 | Telephone conference with A&M and company re 280G calculations (.6); correspond with K&E working group re 280G obligations (.2). |
| 8/25/15 | Gregory W Gallagher, P.C. | 2.30 | Telephone conference with K&E working group, TCEH committee re plan and tax issue update (.7); review comments to supplemental submission (.7); research re same (.9). |
| 8/25/15 | Todd F Maynes, P.C. | 1.40 | Telephone conference with K&E working group, TCEH committee re status tax update (.7); review supplement submission request (.7). |
| 8/25/15 | Sara B Zablotney | .70 | Telephone conference with K&E working group and TCEH Committee re tax update. |
| 8/25/15 | Brenton A Rogers | .60 | Review memorandum re re factual analysis of historical tax accounting issues. |
| 8/25/15 | Anthony Sexton | 6.70 | Revise supplemental IRS submission based on comments received from all parties (4.4); research re same (1.6); telephone conference with TCEH committee and K&E working group re tax update (.7). |
| 8/25/15 | William A Levy, P.C. | 3.50 | Review revised PLR request (2.1); revise same (1.2); correspond with A. Sexton re same (.2). |
| 8/25/15 | Cormac T Connor | 1.00 | Telephone conference with K&E working group, T-side committee re tax status conference (.7); prepare for same (.3). |
| 8/25/15 | Andrew Barton | .40 | Correspond with client re disqualified individual rules. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/26/15 | Gregory W Gallagher, P.C. | 1.80 | Telephone conference with creditor counsel, K&E working group re supplemental submission (.7); review lease agreement re tax issues (.8); correspond with K&E working group re EFH Properties (.3). |
| 8/26/15 | Todd F Maynes, P.C. | 2.00 | Telephone conference with K&E working group, creditor counsel re supplemental ruling (.7); review same (.9); correspond with K&E working group re same (.4). |
| 8/26/15 | Sara B Zablotney | .70 | Telephone conference with creditors counsel, K&E working group re ruling request. |
| 8/26/15 | Brenton A Rogers | .40 | Review memorandum re re factual analysis of historical tax accounting issues. |
| 8/26/15 | Anthony Sexton | 5.50 | Telephone conference with creditor counsel and K&E working group re supplemental submission (.7); correspond with T&K re same (.3); revise IRS submission (.7); telephone conference with opposing counsel re same (1.1); correspond with K&E working group re comments re same same (.4); correspond with opposing counsel re same (.3); research lease tax issues (.9); correspond with K&E working group and company re same (.2); correspond with company re swap tax treatment (.2); correspond with K&E working group re tax treatment of corporate entity transfers (.2); telephone conference with Company, opposing counsel re property tax issues (.3); correspond with K&E working group and review materials re same (.2). |
| 8/26/15 | William A Levy, P.C. | 1.20 | Review revised PLR request (1.1); correspond with A. Sexton re same (.1). |
| 8/26/15 | Andrew Barton | 1.10 | Correspond with client re post-transaction tax issues (.1); revise materials re same (.2); review Oncor 280G calculations (.5); draft summary re same (.1); correspond with client re proposed letter forms (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/27/15 | Gregory W Gallagher, P.C. | 2.50 | Revise supplemental ruling request (1.7); correspond with A. Sexton re same (.2); research re EFH properties (.6). |
| 8/27/15 | Todd F Maynes, P.C. | 2.00 | Revise supplemental IRS ruling submission (1.7); correspond with K&E working group re same (.3). |
| 8/27/15 | Sara B Zablotney | .30 | Review DOJ correspondence. |
| 8/27/15 | Anthony Sexton | 2.30 | Telephone conference with opposing counsel re ruling request (.3); revise supplemental submission (.9); office conference with W. Levy re same (.4); correspond with K&E working group re same (.1); review information re busted 351 transaction (.5); correspond with K&E working group re property tax issues (.1). |
| 8/27/15 | William A Levy, P.C. | 2.20 | Review revised PLR draft (1.2); review comments to same (.6); office conference with A. Sexton re same (.4). |
| 8/28/15 | Gregory W Gallagher, P.C. | 2.20 | Review supplemental ruling request (1.4); correspond with A. Sexton re same (.2); telephone conference with Thompson & Knight re same (.3); research re same (.3). |
| 8/28/15 | Todd F Maynes, P.C. | 3.50 | Review supplement tax submission (1.9); revise same (1.3); correspond with K&E working group re same (.3). |
| 8/28/15 | Anthony Sexton | 2.50 | Revise supplemental IRS submission (1.7); correspond with K&E working group and Company re same (.4); review tax analysis of environmental issues (.4). |
| 8/28/15 | William A Levy, P.C. | 2.20 | Review documentation re real property considerations (1.9); correspond with Oncor re same (.3). |
| 8/29/15 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with T. Maynes re busted 351 (1.0); review calculation of Texas Transmission hurdle rate (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/15 | Todd F Maynes, P.C. | 1.00 | Telephone conference with G. Gallagher re busted 351 options. |
| 8/31/15 | Gregory W Gallagher, P.C. | 4.10 | Telephone conference with opposing counsel re Oncor Investor Rights Agreement (.6); telephone conference with company re general update call (1.0); telephone conference with Oncor, T. Maynes, and A. Sexton re REIT issues in IRS submission (1.4); telephone conference with K&E working group and EFH Committee re general update (.3); research re treatment of accrued ID as a security (.8). |
| 8/31/15 | Todd F Maynes, P.C. | 3.20 | Telephone conferences with K&E working group and E committee re status (.3); prepare for same (.3); telephone conferences with Oncor, G. Gallagher, A. Sexton re supplemental submission (1.4); revise supplemental ruling (.8); correspond with K&E working group re same (.4). |
| 8/31/15 | Anthony Sexton | 4.20 | Telephone conference with T. Maynes, G. Gallagher, Oncor re supplemental submission (1.4); telephone conference with EFH committee and K&E working group re plan status update (.3); research tenant services issues (2.5). |
| 8/31/15 | William A Levy, P.C. | 1.50 | Review comments to draft ruling request (.8); revise same (.4); telephone conference with K&E working group and EFH UCC re plan update (.3). |
| 8/31/15 | Cormac T Connor | .30 | Telephone conference with K&E working group and EFH committee re status update. |
| 8/31/15 | Andrew Barton | .30 | Correspond with A. Sexton re 280G issues (.2); correspond with S. Price re same (.1). |
| | | 343.50 | TOTAL HOURS |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748013**
**Client Matter: 14356-34**

---

**In the matter of    [TCEH] Asset Dispositions and Purchases**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                              $ 20,677.00


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                            $ 20,677.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 10.70 | 795.00 | 8,506.50 |
| Chad J Husnick | .80 | 975.00 | 780.00 |
| Natasha Hwangpo | 1.10 | 665.00 | 731.50 |
| Steven Torrez | 18.70 | 570.00 | 10,659.00 |
| **TOTALS** | **31.30** | | **$ 20,677.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | Steven Torrez | 1.00 | Draft motion re mine equipment transfer (.7); correspond with E. Geier re same (.3). |
| 8/04/15 | Steven Torrez | 1.80 | Draft ordinary course transfer motion. |
| 8/05/15 | Emily Geier | .20 | Correspond with S. Torrez re mine equipment transfer motion. |
| 8/05/15 | Steven Torrez | 1.10 | Draft ordinary course transfer motion (1.0); correspond with E. Geier re same (.1). |
| 8/06/15 | Steven Torrez | 3.10 | Revise motion re asset transfer (2.6); draft declaration re same (.5). |
| 8/07/15 | Steven Torrez | 4.10 | Revise motion re asset transfer (3.9); correspond with E. Geier re same (.2). |
| 8/12/15 | Emily Geier | 2.60 | Review mine asset transfer motion (2.4); telephone conference with S. Torrez re same (.2). |
| 8/12/15 | Steven Torrez | .80 | Revise mine asset transfer motion (.6); telephone conference with E. Geier re same (.2). |
| 8/13/15 | Natasha Hwangpo | .50 | Correspond with G. Santos, C. Dobry, C. Husnick, B. Schartz, A. Yenamandra re asset abandonment (.4); correspond with J. Madron re same (.1). |
| 8/14/15 | Emily Geier | .60 | Review mine equipment transfer motion comments (.4); correspond with S. Torrez re same (.2). |
| 8/14/15 | Natasha Hwangpo | .30 | Draft monthly de minimis report notice (.1); correspond with J. Madron and P. Heath re same (.2). |
| 8/17/15 | Steven Torrez | 1.20 | Revise mine asset motion (.7); revise declaration re same (.3); correspond with E. Geier re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Emily Geier | .70 | Revise mine equipment transfer motion (.5); office conference with S. Torrez re same (.2). |
| 8/18/15 | Steven Torrez | 1.00 | Revise mine asset transfer motion (.8); office conference with E. Geier re same (.2). |
| 8/19/15 | Chad J Husnick | .80 | Revise mine equipment transfer motion (.6); correspond with E. Geier re same (.2). |
| 8/19/15 | Emily Geier | .40 | Correspond with B. Schartz, S. Torrez re mine equipment transfer motion. |
| 8/19/15 | Natasha Hwangpo | .30 | Correspond with P. Heath, J. Madron, K. Mailloux re de minimis exhibit. |
| 8/19/15 | Steven Torrez | .90 | Revise mine asset transfer motion (.6); correspond with Company and K&E working group re same (.3). |
| 8/20/15 | Emily Geier | .60 | Office conference with S. Torrez re mine equipment transfer (.3); correspond with S. Torrez re same (.3). |
| 8/20/15 | Steven Torrez | 1.80 | Revise mine asset transfer motion (1.2); correspond with C. Husnick re same (.3); office conference with E. Geier re same (.3). |
| 8/21/15 | Emily Geier | .80 | Revise mine equipment transfer motion (.5); correspond with S. Torrez, C. Husnick re same (.3). |
| 8/21/15 | Steven Torrez | .40 | Revise mine asset transfer declaration. |
| 8/24/15 | Emily Geier | 1.70 | Correspond with C. Husnick, S. Torrez re mine equipment transfer motion (.3); review Company comments to same (.7); correspond with same re call for same (.4); correspond with C. Husnick, B. Schartz, S. Torrez re same (.3). |
| 8/24/15 | Steven Torrez | .70 | Review company comments re mine asset transfer motion. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Emily Geier | 2.40 | Telephone conference with Company, S. Torrez re mine equipment transfer (.6); correspond with K&E working group re same (.3); draft correspondence to Company re same (1.5). |
| 8/25/15 | Steven Torrez | .80 | Telephone conference with E. Geier and company re asset transfer issues (.6); correspond with E. Geier re same (.2). |
| 8/26/15 | Emily Geier | .70 | Correspond with C. Husnick, B. Schartz re mine equipment transfer motion (.3); correspond with Company re same (.4). |
| | | 31.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748015**
**Client Matter: 14356-36**

---

**In the matter of    [TCEH] Bond Issues**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                 $ 1,669.50


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 1,669.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    36 - [TCEH] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 2.10 | 795.00 | 1,669.50 |
| **TOTALS** | **2.10** | | **$ 1,669.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   36 - [TCEH] Bond Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/15 | Emily Geier | .70 | Correspond with M. Schlan re collateral agent transfer (.2); review documents related to same (.5). |
| 8/12/15 | Emily Geier | .40 | Correspond with C. Husnick re collateral agent transfer. |
| 8/21/15 | Emily Geier | .60 | Correspond with C. Husnick re collateral agent transfer (.3); correspond with K. Gwynne, C. Husnick re same (.3). |
| 8/31/15 | Emily Geier | .40 | Correspond with J. Madron re TCEH second lien collateral agent transfer. |
| | | 2.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748017**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 20,034.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 20,034.00

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 13.90 | 795.00 | 11,050.50 |
| Michelle Kilkenney | .40 | 1,060.00 | 424.00 |
| Andres C Mena | .20 | 1,060.00 | 212.00 |
| Linda K Myers, P.C. | 6.30 | 1,325.00 | 8,347.50 |
| **TOTALS** | **20.80** | | **$ 20,034.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | Linda K Myers, P.C. | 2.20 | Review correspondence re cash collateral and bar date for unsecured claims (.8); draft correspondence to K&E working group, EVR, A&M, Company re financing issues (1.0); review issues re financing issues (.4). |
| 8/03/15 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 8/05/15 | Emily Geier | .30 | Correspond with K&E working group re invoices payable under the cash collateral order. |
| 8/07/15 | Emily Geier | 1.30 | Correspond with Company and G. Bateman re invoices payable under cash collateral order (.6); correspond with A. Denhoff, C. Husnick re challenge period and standing (.7). |
| 8/08/15 | Andres C Mena | .20 | Correspond re cash management and collateral issues with K. Moldovan. |
| 8/10/15 | Emily Geier | .70 | Correspond with Company re invoices payable under the cash collateral order. |
| 8/12/15 | Emily Geier | 1.80 | Correspond with Paul Weiss re cash collateral amendment and standing adjournment (.4); correspond with C. Husnick re same (.3); research deal documents re same (.7); correspond with Company re invoice payable under cash collateral order (.4). |
| 8/14/15 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 8/17/15 | Emily Geier | .30 | Correspond with Company re invoice payable under cash collateral order. |
| 8/21/15 | Emily Geier | 2.90 | Revise cash collateral amendment (1.9); review order re same (.4); correspond with C. Husnick re same (.3); correspond with G. Moor re invoices payable under cash collateral order (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/24/15 | Emily Geier | 2.90 | Correspond with C. Husnick re cash collateral amendment (.8); revise same (.8); correspond with Company re same and mark-up of same (.4); revise J. Aron stipulation with respect to same (.7); correspond with A. Yenamandra, C. Husnick re same (.2). |
| 8/26/15 | Michelle Kilkenney | .40 | Review DIP re extension mechanics. |
| 8/26/15 | Emily Geier | .50 | Correspond with J. Adlerstein re cash collateral amendment (.3); correspond with C. Husnick re same (.2). |
| 8/27/15 | Linda K Myers, P.C. | 1.20 | Review cash collateral pleadings (.9); correspond with E. Geier, C. Husnick re same (.3). |
| 8/27/15 | Emily Geier | .70 | Revise cash collateral amendment (.3); correspond with C. Husnick re same (.1); correspond with Paul Weiss re same (.3). |
| 8/28/15 | Emily Geier | .60 | Correspond with K&E working group re DIP orders (.3); correspond with Company re invoices payable under cash collateral order (.3). |
| 8/31/15 | Linda K Myers, P.C. | 2.90 | Review DIP re extension conditions and timing (1.8); correspond with E. Geier, C. Husnick, M. Kilkenney re same (.3); review execution plan (.5); correspond with M. Kilkenney re same (.3). |
| 8/31/15 | Emily Geier | 1.20 | Correspond with Company re invoices payable under cash collateral order (.5); correspond with C. Husnick re cash collateral amendment (.4); correspond with Company, K&E working group re TCEH DIP (.3). |
| | | 20.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748018**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                          $ 51,541.50


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 51,541.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | .40 | 570.00 | 228.00 |
| Jeanne T Cohn-Connor | 9.70 | 955.00 | 9,263.50 |
| Jacob Goldfinger | 5.00 | 340.00 | 1,700.00 |
| Lina Kaisey | 46.80 | 570.00 | 26,676.00 |
| Teresa Lii | 1.40 | 665.00 | 931.00 |
| Andrew R McGaan, P.C. | 2.00 | 1,090.00 | 2,180.00 |
| Robert Orren | 6.60 | 310.00 | 2,046.00 |
| Carleigh T Rodriguez | .80 | 665.00 | 532.00 |
| Brian E Schartz | 1.60 | 930.00 | 1,488.00 |
| Aparna Yenamandra | 8.90 | 730.00 | 6,497.00 |
| **TOTALS** | **83.20** | | **$ 51,541.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | Jeanne T Cohn-Connor | 1.80 | Analyze precedent re environmental claims and liability. |
| 8/03/15 | Lina Kaisey | 4.70 | Revise presentation re creditor claims (.9); telephone conference with A&M re same (.3); review same (.6); telephone conference with counterparties parties re contract motion (1.2); draft summary re same (.8); telephone conference with company re same (.2); correspond with local counsel re same (.4); analyze open issues re same (.3). |
| 8/04/15 | Jeanne T Cohn-Connor | .30 | Correspond with C. Rodriguez re potential environmental claims. |
| 8/04/15 | Teresa Lii | .90 | Review claims calculation (.2); telephone conference with Company re same (.2); telephone conference with A&M re same (.5). |
| 8/04/15 | Carleigh T Rodriguez | .10 | Correspondence with J. Cohn-Connor re environmental settlement agreements. |
| 8/04/15 | Lina Kaisey | 3.30 | Revise negotiation materials re creditor claims (1.8); correspond with A&M re same (.1); telephone conference with same re same (.4); correspond with B. Schartz re same (.3); draft presentation to vendors re contract treatment (.4); telephone conference with company re same (.1); correspond with A. Yenamandra re same (.2). |
| 8/05/15 | Jeanne T Cohn-Connor | .80 | Review environmental liability settlement agreements (.7); correspond with R.Chaikin re same (.1). |
| 8/05/15 | Teresa Lii | .50 | Review claim stipulation (.3); correspond with A. Yenamandra and R. Chaikin re same (.1); correspond with A&M re same (.1). |
| 8/05/15 | Lina Kaisey | 3.90 | Draft motion re settlement with vendor (2.2); revise stipulation re same (1.1); review same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 8/06/15 | Jacob Goldfinger | .70 | Review pleadings re insurance claims. |
| 8/06/15 | Jeanne T Cohn-Connor | .90 | Review environmental liability settlement agreements (.7); correspond with R. Chaiken re same (.2). |
| 8/06/15 | Lina Kaisey | 1.40 | Research re vendor stay issues (.1); telephone conference with A&M, company opposing counsel, vendor and vendor counsel re negotiation proposal (1.3). |
| 8/07/15 | Jacob Goldfinger | 2.30 | Review materials and exhibits re omnibus claims objection. |
| 8/07/15 | Lina Kaisey | .50 | Correspond with R. Chaikin re claim materials (.2); compile same (.3). |
| 8/10/15 | Jacob Goldfinger | 2.00 | Research re responses to asserted claims. |
| 8/10/15 | Jeanne T Cohn-Connor | 1.20 | Revise memorandum re environmental claim. |
| 8/10/15 | Carleigh T Rodriguez | .10 | Correspond re relevant entities with J. Cohn-Connor. |
| 8/11/15 | Lina Kaisey | 1.10 | Revise creditor claim negotiated agreement (.9); correspond with T. Lii re same (.2). |
| 8/12/15 | Jeanne T Cohn-Connor | 3.20 | Revise environmental claim analysis memorandum (3.1); telephone conference with C. Rodriguez re same (.1). |
| 8/12/15 | Carleigh T Rodriguez | .10 | Telephone conference with J. Cohn-Connor re memorandum re environmental claim. |
| 8/13/15 | Jeanne T Cohn-Connor | .80 | Review memorandum re environmental claim (.5); correspond with B. Schartz and C. Husnick re same (.3). |
| 8/13/15 | Brian E Schartz | 1.60 | Telephone conference with Company re supply chain (1.0); telephone conference with Company re government carve out discussion (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/15 | Aparna Yenamandra | 4.70 | Revise creditor stipulation (1.9); correspond with B. Schartz re same (.4); draft claim settlement motion (2.4). |
| 8/17/15 | Aparna Yenamandra | 2.20 | Revise claim settlement motion (1.4); revise stipulation re same (.6); correspond with B. Schartz re same (.2). |
| 8/18/15 | Aparna Yenamandra | 2.00 | Revise claim settlement motion and stipulation (1.7); correspond with P. Seidler re same (.3). |
| 8/19/15 | Andrew R McGaan, P.C. | 2.00 | Analyze claim objection legal issues and restructuring strategy re same (1.7); correspond with K&E working group re same (.3). |
| 8/19/15 | Lina Kaisey | 1.80 | Telephone conference with R. Chaikin and company re claim settlement (.4); correspond with R. Chaikin, B. Schartz re same (.4); review materials re same (.4); revise same (.5); correspond with B. Schartz re same (.1). |
| 8/19/15 | Rebecca Blake Chaikin | .40 | Telephone conference with Company and L. Kaisey re claim settlement. |
| 8/20/15 | Lina Kaisey | 3.90 | Correspond with B. Schartz, company and R. Chaikin re claim settlement stipulation (.4); revise same (.9); draft motion re same (.3); draft declaration re same (.9); telephone conference with Company re same (.8); revise amendments re same (.6). |
| 8/21/15 | Lina Kaisey | 2.20 | Revise claim settlement amendments (.8); telephone conference with Company re same (.3); revise stipulation re same (.5); revise motion re same (.6). |
| 8/22/15 | Lina Kaisey | 1.10 | Revise contract amendments re claim settlement (.6); correspond with company re same (.3); correspond with K&E working group and J. Madron re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/23/15 | Lina Kaisey | 2.80 | Revise stipulations re vendor agreement (1.3); correspond with company and B. Schartz re same (.8); review materials re same (.7). |
| 8/24/15 | Lina Kaisey | 3.00 | Revise motion re claim settlement (1.4); revise declaration re same (.2); revise stipulation re same (.6); correspond with B. Schartz, opposing counsel, company re same (.3); revise amendments re same (.5). |
| 8/25/15 | Robert Orren | .60 | Review amendments to creditor contracts (.4); correspond with L. Kaisey re same (.2). |
| 8/25/15 | Carleigh T Rodriguez | .50 | Research precedent re claim settlement agreements. |
| 8/25/15 | Lina Kaisey | .30 | Revise NDA with contract counterparty. |
| 8/25/15 | Lina Kaisey | 3.80 | Draft amendments to vendor agreement (2.1); compile same (.9); correspond with Company re same (.1); telephone conference with same re same (.7). |
| 8/26/15 | Robert Orren | 1.80 | Revise amendments to creditor contracts (1.5); correspond with L. Kaisey re same (.3). |
| 8/26/15 | Lina Kaisey | 5.20 | Revise contract amendments (2.8); correspond with company, B. Schartz re same (.2); telephone conference with Company re same (.3); correspond with K&E working group, company, re document revisions (.4); revise exhibits to reflect negotiation updates (1.1); correspond with R. Orren re same (.4). |
| 8/27/15 | Jeanne T Cohn-Connor | .70 | Review research memorandum re environmental claims (.6); correspond with C. Husnick and E. Geier re same (.1). |
| 8/27/15 | Robert Orren | 4.20 | Revise creditor lease amendments (3.6); correspond with L. Kaisey re same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Lina Kaisey | 7.80 | Revise settlement materials (2.1); correspond with opposing counsel re same (.7); draft summary re same (.4); correspond with B. Schartz, Company re same (.7); correspond with B. Schartz re same (.5); correspond with R. Orren re compiling amendments (.4); revise same (1.8); revise declaration (.2); revise motion (.8); correspond with K&E working group and RLF re same (.2). |
| | | 83.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748019**
**Client Matter: 14356-40**

---

**In the matter of     [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                            $ 10,821.00


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                              $ 10,821.00

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 2.80 | 570.00 | 1,596.00 |
| Mark E McKane | 9.00 | 1,025.00 | 9,225.00 |
| **TOTALS** | **11.80** | | **$ 10,821.00** |

2

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | Mark E McKane | 1.50 | Analyze property tax litigation issues (.9); telephone conference with T. Filsinger re same (.4); prepare for same (.2). |
| 8/05/15 | Lina Kaisey | .80 | Telephone conference with S. Shawkey re Tremble motion (.3); draft correspondence to same re same (.5). |
| 8/06/15 | Lina Kaisey | 1.90 | Draft correspondence to Tremble parties (.9); compile same (.4); correspond with B. Schartz re same (.6). |
| 8/10/15 | Mark E McKane | .60 | Correspond with C. Howard, T. Maynes and A. Sexton re property tax dispute issues. |
| 8/11/15 | Mark E McKane | .70 | Review property tax dispute issues (.4); correspond with A. Sexton re same (.3). |
| 8/12/15 | Mark E McKane | .70 | Revise property tax talking points (.4); correspond with C. Howard, M. Horn and A. Sexton re same (.3). |
| 8/14/15 | Mark E McKane | .40 | Correspond with K&E working group re property tax strategy. |
| 8/15/15 | Mark E McKane | 1.10 | Review draft 505 motion (.7); correspond with T. Maynes, A. Sexton re same (.4). |
| 8/16/15 | Mark E McKane | 1.10 | Revise draft 505 motion. |
| 8/17/15 | Lina Kaisey | .10 | Correspond with R. Orren re Tremble correspondence. |
| 8/18/15 | Mark E McKane | .60 | Telephone conference with T. Filsinger re property tax issues. |
| 8/20/15 | Mark E McKane | .80 | Review draft 505 motion (.5); correspond with A. Sexton re same (.3). |
| 8/22/15 | Mark E McKane | .60 | Review draft 505 motion. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/26/15 | Mark E McKane | .90 | Review tax issues re 505 motion (.3); telephone conference with T. Filsinger re same (.6). |
| | | 11.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748021**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 56,343.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 56,343.00

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  42 - [TCEH] Environmental Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 56.70 | 955.00 | 54,148.50 |
| Carleigh T Rodriguez | 3.30 | 665.00 | 2,194.50 |
| **TOTALS** | **60.00** | | **$ 56,343.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/03/15 | Jeanne T Cohn-Connor | .70 | Evaluate environmental issues and applicability to transaction. |
| 8/05/15 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman re next steps re environmental issues (.4); review same (.3). |
| 8/07/15 | Jeanne T Cohn-Connor | .50 | Review documentation re environmental issues. |
| 8/11/15 | Jeanne T Cohn-Connor | 1.20 | Analyze alternatives re environmental issues. |
| 8/13/15 | Jeanne T Cohn-Connor | 3.40 | Telephone conference with client re environmental issues (.6); telephone conference with A. Alaman re same (.3); review additional documentation re same (.8); review sample request for proposals (.7); telephone conference with insurance advisor re availability of insurance products (.2); review summary of products (.4); correspond with A. Alaman and T. Wilkins re same (.4). |
| 8/14/15 | Jeanne T Cohn-Connor | 2.70 | Review financial assurance options, including insurance vehicles re environmental issues (.7); correspond with A. Alaman, J. Vetter and T. Wilkins re insurance (.5); telephone conference with same re insurance options (1.0); analyze structure of transaction (.5). |
| 8/16/15 | Jeanne T Cohn-Connor | .80 | Analyze draft talking points re environmental issues (.6); correspond with A. Alaman re same (.2). |
| 8/17/15 | Jeanne T Cohn-Connor | 2.70 | Revise options analysis re environmental issues. |
| 8/18/15 | Jeanne T Cohn-Connor | 2.70 | Review proposed structure of trust arrangement (1.1); correspond with T. Wilkins and A. Alaman re same (.1); analyze alternative options (.8); review potential trustees (.6); correspond with A. Alaman re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/15 | Jeanne T Cohn-Connor | 1.00 | Analyze research re options re environmental issues. |
| 8/20/15 | Jeanne T Cohn-Connor | 2.50 | Correspond with A. Alaman and S. Dore re environmental issues (.2); prepare strategy re upcoming meeting re same (1.6); correspond with T. Wilkins re open environmental issues (.7). |
| 8/21/15 | Jeanne T Cohn-Connor | 1.40 | Telephone conference with A. Alaman re environmental issues (.1); draft agenda for same (1.1); correspond re same with Texas attorney general office (.2). |
| 8/24/15 | Jeanne T Cohn-Connor | 2.20 | Correspond with B. Schartz re discussions with Texas attorney general's office (.2); correspond same re same (.1); draft strategy re North Main meeting (.8); analyze alternative options for disposition of property (1.1). |
| 8/25/15 | Jeanne T Cohn-Connor | 5.40 | Telephone conference with A. Alaman and S. Dore re environmental issues (.6); review documentation re same (1.6); correspond with B. Schartz and C. Husnick re meeting re same (.4); analyze strategy re meeting re same (.8); review regulatory permits and related materials (1.5); correspond with J. Jones re same (.2); correspond with A. Alaman re technical issues in preparation for meeting (.3). |
| 8/26/15 | Jeanne T Cohn-Connor | 5.10 | Correspond with B. Schartz re environmental issues (.3); prepare for and participate in conference telephone conference with Texas attorney general's office re environmental issues (1.7); telephone conference with A. Alaman re meeting and next steps (.8); correspond with insurance specialist (.4); participate in telephone conference with M. West and A. Alaman re insurance options (.6); analyze strategy with respect to environmental issues in Texas (1.3). |
| 8/26/15 | Carleigh T Rodriguez | .10 | Review documents re environmental issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/27/15 | Jeanne T Cohn-Connor | 5.00 | Telephone conference with insurance specialist and A. Alaman re environmental issues (1.2); prepare for upcoming meeting with Texas TCEQ (.9); review environmental documentation re same (2.2); correspond with A. Alaman, C. Husnick re same (.7). |
| 8/27/15 | Carleigh T Rodriguez | 1.20 | Review documentation re environmental issues (.7); correspond with J. Cohn-Connor re same (.5). |
| 8/28/15 | Jeanne T Cohn-Connor | 4.40 | Telephone conference with client to review status of environmental issues (1.3); review draft presentation for meeting re same (1.5); review technical documentation (.7); telephone conference with A. Alaman, R. Moussaid and insurance advisors re insurance options for site (.6); correspond with K&E working group re tax issues re same (.3). |
| 8/28/15 | Carleigh T Rodriguez | 2.00 | Research re status of environmental issues (.5); telephone conference with company and J. Cohn-Connor re same (1.3); correspond with J. Cohn-Connor re same (.2). |
| 8/29/15 | Jeanne T Cohn-Connor | 4.50 | Revise presentation for meeting with regulators (2.4); review notes and documentation for same (1.4); correspond with A. Alaman re same (.7). |
| 8/30/15 | Jeanne T Cohn-Connor | 4.60 | Telephone conference with A. Alaman re revisions to presentation (1.3); revise same (1.4); review technical documentation (1.2); refine strategy for upcoming meeting (.7). |
| 8/31/15 | Jeanne T Cohn-Connor | 5.20 | Telephone conference with A. Alaman and R. Moussaid re insurance options (.8); review additional documentation and notes re same (1.7); analyze settlement options (2.7). |
| | | 60.00 | TOTAL HOURS |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748025**
**Client Matter: 14356-46**

_____

**In the matter of    [TCEH] Non-Debtor Affiliates**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                          $ 2,378.00


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 2,378.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 2.80 | 570.00 | 1,596.00 |
| Jacob Goldfinger | 2.30 | 340.00 | 782.00 |
| **TOTALS** | **5.10** | | **$ 2,378.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   46 - [TCEH] Non-Debtor Affiliates

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/02/15 | Rebecca Blake Chaikin | 1.90 | Revise COC re supplemental order for Comanche Peak. |
| 8/04/15 | Rebecca Blake Chaikin | .70 | Revise Comanche Peak COC. |
| 8/06/15 | Jacob Goldfinger | 2.30 | Research re agreements related to withdrawal from venture. |
| 8/20/15 | Rebecca Blake Chaikin | .20 | Correspond with creditor groups re Comanche Peak order (.1); telephone conference with J. Sharret re same (.1). |
| | | 5.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748027**
**Client Matter: 14356-48**

---

**In the matter of    [TCEH] Non-Working Travel**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 6,991.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 6,991.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kevin Chang | 1.30 | 555.00 | 721.50 |
| Jeanne T Cohn-Connor | 4.00 | 955.00 | 3,820.00 |
| Michael Esser | 1.00 | 825.00 | 825.00 |
| Christopher Keegan | 1.90 | 855.00 | 1,624.50 |
| **TOTALS** | **8.20** | | **$ 6,991.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Michael Esser | .50 | Travel from San Francisco, CA to Dallas, TX re Alcoa contract assumption strategy meetings (billed at half time). |
| 8/14/15 | Michael Esser | .50 | Travel from Dallas, TX to San Francisco, CA re return from Alcoa contract assumption strategy meetings (billed at half time). |
| 8/14/15 | Kevin Chang | 1.30 | Travel from Dallas, TX to San Francisco, CA re contract assumption motion (billed at half time). |
| 8/31/15 | Christopher Keegan | 1.90 | Travel from Dallas, TX to San Francisco, CA re Alcoa assumption meetings (billed at half time). |
| 8/31/15 | Jeanne T Cohn-Connor | 4.00 | Travel from Washington, DC to Austin, TX re negotiations at Texas attorney general's office (billed at half time). |
| | | 8.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748036**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 3,869.00


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 3,869.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 5.30 | 730.00 | 3,869.00 |
| **TOTALS** | **5.30** | | **$ 3,869.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/02/15 | Aparna Yenamandra | 1.00 | Correspond with MoFo, PW re hedging relief (.6); revise order re same (.4). |
| 8/04/15 | Aparna Yenamandra | 1.50 | Correspond with J. Ho re hedging update (.4); correspond with UST, PW, MoFo re same (.8); revise same (.3). |
| 8/05/15 | Aparna Yenamandra | 1.10 | Correspond with PW, MoFo re hedging. |
| 8/12/15 | Aparna Yenamandra | .40 | Review comments to revised hedging and trading stipulation. |
| 8/26/15 | Aparna Yenamandra | 1.00 | Correspond with C. Husnick, E. Geier re hedging stipulation (.7); revise same (.3). |
| 8/31/15 | Aparna Yenamandra | .30 | Correspond with A. Catto, C. Husnick re hedging stipulation. |
| | | 5.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748041**
**Client Matter: 14356-62**

---

**In the matter of    [TCEH] Vendor and Other Creditor Issues**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 407.50


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 407.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | .50 | 665.00 | 332.50 |
| Anthony Sexton | .10 | 750.00 | 75.00 |
| **TOTALS** | **.60** | | **$ 407.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/15 | Teresa Lii | .20 | Review research re contract claims. |
| 8/27/15 | Anthony Sexton | .10 | Correspond with K&E working group re vendor issues. |
| 8/27/15 | Teresa Lii | .30 | Correspond with L. Kaisey re vendor issues (.1); correspond with same and A. Sexton re same (.2). |
| | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748045**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                     $ 14,706.00


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                      $ 14,706.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Linda K Myers, P.C. | .70 | 1,325.00 | 927.50 |
| Joshua Samis | 1.30 | 930.00 | 1,209.00 |
| Steven Serajeddini | 8.10 | 895.00 | 7,249.50 |
| Spencer A Winters | 8.00 | 665.00 | 5,320.00 |
| **TOTALS** | **18.10** | | **$ 14,706.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re potential EFIH financing process. |
| 8/19/15 | Spencer A Winters | 2.10 | Draft deck analyzing EFIH financing issues. |
| 8/20/15 | Joshua Samis | 1.30 | Review board presentation re EFIH financing options. |
| 8/20/15 | Steven Serajeddini | 4.20 | Review financing presentation (1.9); correspond with K&E working group, EVR re same (.9); revise same (1.4). |
| 8/20/15 | Spencer A Winters | 3.70 | Research re EFIH financing alternatives (1.2); draft deck analyzing same (1.7); correspond with K&E working group, EVR re same (.8). |
| 8/25/15 | Steven Serajeddini | 2.30 | Correspond with K&E working group, client re EFIH financing (1.4); revise presentation re same (.9). |
| 8/26/15 | Steven Serajeddini | 1.60 | Telephone conference with K&E working group re EFIH financing issues (1.0); revise materials re same (.6). |
| 8/26/15 | Spencer A Winters | 2.20 | Revise deck re EFIH financing issues (1.3); research re same (.4); draft issues list re same (.3); correspond with S. Serajeddini re same (.2). |
| | | 18.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748047**
**Client Matter: 14356-68**

---

**In the matter of     [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ 277,627.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 277,627.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexander Davis | 30.60 | 710.00 | 21,726.00 |
| Jason Douangsanith | .90 | 195.00 | 175.50 |
| Michael Esser | 33.40 | 825.00 | 27,555.00 |
| Emily Geier | .40 | 795.00 | 318.00 |
| Richard U S Howell | 39.00 | 880.00 | 34,320.00 |
| Chad J Husnick | .60 | 975.00 | 585.00 |
| Paul M Jones | 18.10 | 330.00 | 5,973.00 |
| Howard Kaplan | 1.10 | 755.00 | 830.50 |
| Andrew R McGaan, P.C. | 74.60 | 1,090.00 | 81,314.00 |
| Mark E McKane | 5.00 | 1,025.00 | 5,125.00 |
| Michael A Petrino | 92.80 | 825.00 | 76,560.00 |
| Meghan Rishel | 11.30 | 265.00 | 2,994.50 |
| Steven Serajeddini | .60 | 895.00 | 537.00 |
| Anthony Sexton | .60 | 750.00 | 450.00 |
| Holly R Trogdon | 7.80 | 555.00 | 4,329.00 |
| Spencer A Winters | 21.10 | 665.00 | 14,031.50 |
| Aparna Yenamandra | 1.10 | 730.00 | 803.00 |
| **TOTALS** | **339.00** | | **$ 277,627.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/15 | Mark E McKane | .40 | Correspond with A. McGaan re makewhole litigation issues. |
| 8/03/15 | Andrew R McGaan, P.C. | 2.90 | Review court's second lien make whole litigation schedule (1.1); review draft PIMCO Third Circuit brief (.7); telephone conference with R. Howell, M. Esser re PIK letter issues (1.1). |
| 8/03/15 | Michael A Petrino | 4.40 | Revise draft brief in appeal to the Third Circuit of the EFIH first lien settlement (3.9); telephone conference with A. Davis re PIK objection (.5). |
| 8/03/15 | Richard U S Howell | 1.90 | Telephone conference with A. McGaan, M. Esser re PIK letter (1.1); correspond with K&E working group re same (.8). |
| 8/03/15 | Michael Esser | 10.60 | Telephone conference with R. Howell and A. McGaan re PIK dispute (1.1); research re same (2.4); draft analysis re same (1.0); draft letter to Court re scope of scheduling dispute (5.6); telephone conference with A. Davis re PIK objection (.5). |
| 8/03/15 | Alexander Davis | 7.60 | Correspond with M. Esser re PIK Note claim objection (.1); telephone conference with same re same (.5); research issues re PIK Note claim objection (6.5); telephone conference with M. Petrino re same (.5). |
| 8/03/15 | Meghan Rishel | 3.30 | Revise EFIH first lien settlement appellate brief for citations. |
| 8/03/15 | Holly R Trogdon | 2.60 | Revise appeal brief re first lien makewhole settlement (2.3); correspond with M. Esser, A. Davis, and M. Petrino re same (.3). |
| 8/04/15 | Andrew R McGaan, P.C. | 4.40 | Review case law re makewhole objections. |
| 8/04/15 | Michael A Petrino | 2.40 | Revise draft Third Circuit brief re EFIH First Lien Settlement. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/15 | Richard U S Howell | .80 | Correspond with K&E working group re makewhole workstreams (.6); review materials re PIK claim objection (.2). |
| 8/04/15 | Michael Esser | 6.60 | Draft letter to Court re PIK makewhole scheduling dispute (3.4); research re staging discovery on contract ambiguity (3.2). |
| 8/04/15 | Aparna Yenamandra | .40 | Correspond with M. Esser re PIK letter. |
| 8/04/15 | Alexander Davis | 7.10 | Research issues re PIK note claim objection (3.2); revise letter to Court re PIK noteholder claim objection litigation (3.9). |
| 8/04/15 | Meghan Rishel | 1.50 | Revise EFIH first lien settlement appellate brief re citations. |
| 8/04/15 | Holly R Trogdon | .40 | Revise EFIH first lien settlement appeal brief. |
| 8/04/15 | Paul M Jones | 1.60 | Research re EFIH PIK claim objection issues. |
| 8/05/15 | Andrew R McGaan, P.C. | 1.90 | Correspond with A. Qureshi re make whole dispute (.7); revise draft letter to Court re scheduling and discovery disputes over make whole litigation (.9); correspond with A. Wright and S. Dore re make whole issues (.3). |
| 8/05/15 | Michael A Petrino | 8.40 | Revise Third Circuit brief re appeal of EFIH First Lien Settlement. |
| 8/05/15 | Richard U S Howell | 2.60 | Correspond with K&E working group re PIK issues (.8); review materials re PIK makewhole issues (1.2); draft creditor correspondence re same (.6). |
| 8/05/15 | Michael Esser | 6.60 | Revise letter to Court re PIK dispute (5.6); correspond with A. McGaan, M. Petrino, and A. Davis re same (1.0). |
| 8/05/15 | Emily Geier | .40 | Correspond with M. Esser re EFIH makewhole issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 8/06/15 | Andrew R McGaan, P.C. | 2.40 | Correspond with S. Dore and A. Wright re make whole litigation strategy (.3); review REIT assumption valuation materials (1.0); correspond with EVR re same (.8); correspond with PIK counsel re discovery on make whole dispute (.3). |
| 8/06/15 | Michael A Petrino | 3.70 | Draft motion to supplement record on appeal in the EFIH first lien settlement appeal (2.1); correspond with M. Esser and A. Davis re makewhole discovery (1.6). |
| 8/06/15 | Michael Esser | 5.10 | Revise letter to Judge Sontchi re PIK scheduling dispute (4.3); correspond with Advanced Discovery and Epiq re legacy repository and makewhole productions (.8). |
| 8/06/15 | Alexander Davis | .60 | Research re confidentiality arrangements in makewhole litigation. |
| 8/06/15 | Meghan Rishel | .50 | Prepare deposition transcripts and exhibits re first lien makewhole litigation. |
| 8/06/15 | Holly R Trogdon | .30 | Review PIMCO brief re first lien settlement appeal. |
| 8/07/15 | Andrew R McGaan, P.C. | 4.70 | Telephone conference with M. Petrino, M. Esser and R. Howell re makewhole scheduling and strategy (.6); revise draft letter to the Court re same (.9); draft outline for court hearing re same (1.0); prepare for makewhole hearing (2.2). |
| 8/07/15 | Michael A Petrino | .60 | Attend part of telephone conference with A. McGaan, M. Esser and R. Howell re makewhole issues. |
| 8/07/15 | Richard U S Howell | 2.10 | Telephone conference with A. McGaan, M. Petrino, M. Esser re letter to court re PIK objection scheduling and scope issues (.6); correspond with K&E working group re open makewhole issues (.7); review issues re same (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/07/15 | Michael Esser | 3.60 | Telephone conference with A. McGaan, R. Howell, M. Petrino re letter to Court re makewhole dispute (.6); revise letter to Judge Sontchi re same (2.3); telephone conference with A. Wright re same (.4); correspond with J. Barcelona re filing same (.3). |
| 8/07/15 | Meghan Rishel | 1.00 | Draft hearing support materials re PIK claims objection (.5); review transcripts and exhibits re first lien makewhole (.5). |
| 8/07/15 | Holly R Trogdon | .10 | Review PIK objection letters. |
| 8/08/15 | Andrew R McGaan, P.C. | 3.50 | Draft outline of oral argument re makewhole dispute (1.7); review related pleadings re same (1.3); correspond with M. Petrino re strategy (.5). |
| 8/08/15 | Michael A Petrino | .80 | Correspond with S. Serajeddini re makewhole issues. |
| 8/09/15 | Andrew R McGaan, P.C. | 3.00 | Draft outline of oral argument re makewhole (2.0); telephone conference with M. Esser and M. Petrino re makewhole (.6); correspond with S. Serajeddini re same (.4). |
| 8/09/15 | Michael A Petrino | 3.20 | Research re scope of potential makewhole litigation (2.1); telephone conference with A. McGaan and M. Esser to discuss preparation for arguing same at Tuesday's omnibus hearing (.6); revise motion to file a supplemental appendix (.4); telephone conference with J. Madron re same (.1). |
| 8/09/15 | Michael Esser | .90 | Telephone conference with A. McGaan and M. Petrino re makewhole dispute (.6); correspond with same re same (.3). |
| 8/10/15 | Andrew R McGaan, P.C. | 5.30 | Draft outline of oral argument re PIK postpetition interest (2.6); review pleadings re same (1.9); correspond with M. McKane and C. Husnick re same (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Michael A Petrino | 4.40 | Revise motion to supplement record in first lien settlement appeal (.8); telephone conference with J. Madron re same (.4); correspond with A. McGaan re EFIH original issue discount (.8); research re same (2.4). |
| 8/10/15 | Richard U S Howell | 1.20 | Correspond with K&E working group re outstanding EFIH litigation issues. |
| 8/10/15 | Alexander Davis | .40 | Review PIK note proof of claim objection. |
| 8/12/15 | Mark E McKane | .80 | Analyze makewhole litigation issues (.6); correspond with A. McGaan re same (.2). |
| 8/12/15 | Andrew R McGaan, P.C. | 2.90 | Correspond with PIK counsel, M. Petrino, K&E working group re make whole dispute and scheduling (.4); prepare for argument on make whole litigation (1.6); review summary materials re same (.9) |
| 8/12/15 | Michael A Petrino | 3.10 | Correspond with K&E working group re EFIH second lien make-whole litigation (1.2); review analysis of EFIH first lien makewhole appeal designation issues (1.5); correspond with A. McGaan, R. Howell and M. McKane re same (.4). |
| 8/12/15 | Richard U S Howell | 1.50 | Review EFIH first lien designations for appeal (.7); correspond with K&E working group re PIK makewhole (.8). |
| 8/12/15 | Alexander Davis | 1.30 | Draft counter-designations for EFIH first lien makewhole appeal (1.0); office conference with P. Jones re same (.3). |
| 8/12/15 | Spencer A Winters | 2.70 | Research re EFIH original issue discount issues (1.8); draft analysis re same (.9). |
| 8/12/15 | Paul M Jones | 7.70 | Office conference with A. Davis re counter designations (.3); draft counter-designations (4.2); review record re same (3.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Michael A Petrino | 1.60 | Review briefs filed by EFIH Second Lien Trustee (1.1); revise draft designation of the record for appeal for the appeal of the EFIH First Lien makewhole litigation (.5). |
| 8/13/15 | Richard U S Howell | 3.20 | Correspond with K&E working group re open makewhole litigation items with PIK trustee and first lien trustee (2.0); review second lien brief in response to motion for summary judgment (1.2). |
| 8/13/15 | Alexander Davis | .90 | Revise counter designation pleading in first lien makewhole litigation. |
| 8/13/15 | Paul M Jones | 8.80 | Draft counter-designations (4.7); correspond with K&E working group re same (1.2); review record re same (2.9). |
| 8/14/15 | Andrew R McGaan, P.C. | 1.90 | Review first lien request re direct third circuit appeal and research appeal issues (1.4); telephone conference with C. Shore re OID issue (.5). |
| 8/14/15 | Michael A Petrino | 3.60 | Research re joint certification of direct appeal (2.7); draft correspondence to A. Qureshi re scheduling (.4); correspond with J. Madron re designation of record for appeal from EFIH first lien indenture trustee (.5). |
| 8/14/15 | Richard U S Howell | .70 | Correspond with K&E working group re open makewhole litigation issues. |
| 8/14/15 | Anthony Sexton | .60 | Review OID materials (.3); correspond with K&E working group re same (.3). |
| 8/14/15 | Spencer A Winters | 5.50 | Research re EFIH original issue discount issues (2.5); draft analysis re same (1.2); correspond with K&E working group, EVR re same (1.8). |
| 8/14/15 | Meghan Rishel | .60 | Revise makewhole case calendar. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/14/15 | Holly R Trogdon | .60 | Correspond with K&E working group re makewhole litigation (.2); revise litigation calendar re same (.1); review EFIH second lien makewhole summary judgment briefing (.3). |
| 8/15/15 | Richard U S Howell | .80 | Review EFIH second lien trustee response to motion for summary judgment in makewhole adversary proceeding. |
| 8/17/15 | Mark E McKane | .60 | Analyze strategy re makewhole litigation (.4); correspond with A. McGaan re same (.2). |
| 8/17/15 | Andrew R McGaan, P.C. | .70 | Correspond with litigation team re make whole litigation and PIK depositions for same. |
| 8/17/15 | Richard U S Howell | 1.20 | Review materials re PIK and makewhole issues (.7); correspond with K&E working group re strategy re makewhole issues (.5). |
| 8/18/15 | Andrew R McGaan, P.C. | 3.80 | Draft summary note for client and K&E re key court rulings and comments (.8); review research on OID issues (1.4); analyze issues re same (1.6). |
| 8/19/15 | Mark E McKane | 2.60 | Telephone conference with creditors' counsel re makewhole litigation issues (2.2); correspond with A. McGaan re same (.4). |
| 8/19/15 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with Company re PUCT application and related issues. |
| 8/19/15 | Michael A Petrino | 1.00 | Correspond with A. McGaan re EFIH First Lien Trustee's motion for direct appeal to the Third Circuit (.3); review same (.3); correspond with A. Davis, B. Stephany re confidentiality of exhibits filed by First Lien Trustee for make-whole appeal (.2); correspond with A. McGaan and R. Howell re scheduling depositions for objection to PIK proof of claim (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/15 | Richard U S Howell | 1.90 | Review materials in preparation for depositions of K. Moldovan and T. Horton (1.5); correspond with K&E working group re outstanding makewhole litigation issues (.4). |
| 8/19/15 | Alexander Davis | .80 | Draft makewhole litigation hearing support materials. |
| 8/19/15 | Spencer A Winters | 4.60 | Research re EFIH original issue discount issues (2.1); correspond with K&E working group re same (1.1); telephone conference with White & Case re same (.7); telephone conference with Company, EVR re same (.7). |
| 8/19/15 | Meghan Rishel | .50 | Prepare binders re makewhole key documents (.2); revise makewhole case calendar (.3). |
| 8/19/15 | Holly R Trogdon | .40 | Review first lien motion for direct appeal (.3); update makewhole litigation calendar (.1). |
| 8/20/15 | Andrew R McGaan, P.C. | 1.50 | Review PPI legal issues, case law and draft submissions in preparation for claim objection arguments. |
| 8/20/15 | Richard U S Howell | .50 | Correspond with K&E working group re makewhole litigation with PIK trustee (.4); correspond with K&E working group re depositions for PIK makewhole dispute (.1). |
| 8/20/15 | Spencer A Winters | 3.40 | Research re EFIH original issue discount issues (2.5); correspond with K&E working group, EVR re same (.9). |
| 8/20/15 | Meghan Rishel | 1.00 | Prepare binder re first lien makewhole summary judgment exhibits (.4); prepare electronic file re Third Circuit appeal (.6). |
| 8/21/15 | Andrew R McGaan, P.C. | 3.00 | Telephone conference with S. Dore re PUCT application issues (.8); analyze case law re same (.8); correspond with K&E restructuring working group re Oncor side letter issues (.4); review status of proposed regulatory expert and report (1.0). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/21/15 | Richard U S Howell | 1.20 | Telephone conferences with creditors' counsel re makewhole litigation issues (.8); review briefing re same (.4). |
| 8/21/15 | Spencer A Winters | 2.80 | Research re original issue discount issues. |
| 8/22/15 | Andrew R McGaan, P.C. | 1.90 | Review EFIH first lien reply brief in Third Circuit. |
| 8/23/15 | Richard U S Howell | .80 | Review materials in preparation for PIK makewhole depositions. |
| 8/24/15 | Andrew R McGaan, P.C. | .80 | Correspond with restructuring team and DDA's re Oncor consent letter and related issues. |
| 8/24/15 | Michael A Petrino | 5.20 | Draft opposition to EFIH second lien indenture trustee's motion for summary judgment (4.2); research re same (1.0). |
| 8/24/15 | Richard U S Howell | 7.30 | Attend witness preparation meeting with K. Moldovan and T. Horton for PIK makewhole depositions (4.2); draft outline re same (2.8); correspond with K&E working group open makewhole litigation items (.3). |
| 8/24/15 | Alexander Davis | 4.20 | Attend witness preparation meeting with T. Horton and K. Moldovan for depositions in PIK note litigation. |
| 8/24/15 | Holly R Trogdon | .30 | Review first lien appeal reply brief. |
| 8/24/15 | Howard Kaplan | 1.10 | Revise reply brief. |
| 8/24/15 | Jason Douangsanith | .90 | Prepare new makewhole pleadings for electronic file. |
| 8/25/15 | Andrew R McGaan, P.C. | 1.30 | Correspond with C. Cremens re make whole issues (.2); correspond with M. Petrino re same (.4); correspond with R. Howell re depositions of debtor finance witnesses (.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Michael A Petrino | 8.50 | Draft opposition to EFIH Second Lien Indenture Trustee's motion for summary judgment (5.4); research re same (2.2); correspond with K&E working group re same (.8); office conference with H. Trogdon re same (.1). |
| 8/25/15 | Richard U S Howell | 6.50 | Attend depositions of K. Moldovan and T. Horton (3.2); prepare for same (1.7); correspond with K&E working group re same (1.6). |
| 8/25/15 | Alexander Davis | 3.20 | Attend depositions of T. Horton and K. Moldovan in PIK note makewhole litigation. |
| 8/25/15 | Holly R Trogdon | 1.60 | Office conference with M. Petrino re EFIH second lien makewhole reply brief research (.1); research re same (1.5). |
| 8/26/15 | Andrew R McGaan, P.C. | 4.40 | Telephone conference with K&E litigation working group re status of discovery (.3); correspond with M. McKane and B. Rogers re staffing issues for litigation events (.5); telephone conference with M. Thomas and M. Firestein re discovery of PSA objecting parties (.6); revise PSA litigation task list (.8); correspond with K&E working group re same (.6); review Third Circuit docket notice and correspond with appellees re strategy (1.1); correspond with L. Casazza re regulatory expert and related issues (.5). |
| 8/26/15 | Michael A Petrino | 12.40 | Draft opposition to EFIH Second Lien Indenture Trustee's motion for summary judgment (5.8); review makewhole pleadings re same (2.2); research re same (3.2); correspond with K&E working group re same (1.2). |
| 8/26/15 | Alexander Davis | .90 | Draft summary of deposition in PIK note makewhole litigation and submit to R. Howell for review. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Andrew R McGaan, P.C. | 4.10 | Review draft second lien summary judgment reply brief and correspond with M. Petrino re same (2.0); correspond with K&E litigation working group and creditors' counsel re make whole issues and appeals (.6); review extended note from first lien counsel re appellate issues and disclosures (1.5). |
| 8/27/15 | Michael A Petrino | 10.30 | Draft opposition to EFIH second lien indenture trustee's motion for summary judgment (6.2); research re same (2.3); correspond with K&E working group re same (.5); draft opposition to the EFIH second lien indenture trustee's motion to lift the automatic stay (1.3). |
| 8/27/15 | Richard U S Howell | .40 | Review draft materials re motion for summary judgment in second lien makewhole proceeding. |
| 8/27/15 | Alexander Davis | 2.90 | Draft claim objection re makewhole. |
| 8/27/15 | Meghan Rishel | 2.50 | Revise record citations in reply in support of motion for partial summary judgment. |
| 8/27/15 | Holly R Trogdon | .70 | Revise draft second lien summary judgment reply re makewhole. |
| 8/28/15 | Andrew R McGaan, P.C. | 8.70 | Review Circuit Court notice re oral argument (.6); review PUCT direction memorandum (1.7); telephone conference with MTO team re PSA hearing issues (.7); correspond with K&E working group re PSA hearing litigation and strategy issues, and conference call re witness disclosure issues (.8); analyze strategy and valuation issues (1.0); correspond with K&E litigation working group re discovery of creditors for PSA hearing and discovery strategies (.5); multiple correspondence with creditors re PSA discovery and related litigation issues (1.4); prepare for PSA hearing (2.0). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/28/15 | Michael A Petrino | 4.10 | Revise letter to Third Circuit re scheduling (.6); correspond with counsel for PIMCO, D. DeFranceschi, and J. Sabin re same (1.2); revise opposition to EFIH second lien indenture trustee's motion for summary judgment (2.3). |
| 8/28/15 | Richard U S Howell | .70 | Review reply to motion for summary judgment in second lien makewhole proceeding (.5); correspond with K&E working group re same (.2). |
| 8/28/15 | Aparna Yenamandra | .70 | Correspond with M. Petrino, S. Serajeddini re makewhole issues. |
| 8/28/15 | Alexander Davis | .70 | Revise makewhole claim objection. |
| 8/28/15 | Spencer A Winters | 2.10 | Revise makewhole objection (1.2); research re same (.6); correspond with K&E working group re same (.3). |
| 8/28/15 | Holly R Trogdon | .70 | Review deposition transcripts of T. Horton and K. Moldovan re PIK litigation (.5); correspond with M. Petrino re claims objection (.2). |
| 8/29/15 | Richard U S Howell | 1.90 | Correspond with K&E working group re summary judgment briefing in second lien makewhole adversary proceeding (.2); review draft reply to second lien makewhole summary judgment brief (1.1); review PIK submission re makewhole litigation (.6). |
| 8/30/15 | Michael A Petrino | 6.70 | Revise opposition to EFIH second lien indenture trustee's motion for summary judgment (2.2); research re same (2.1); draft opposition to EFIH first lien motion for direct appeal (2.4). |
| 8/30/15 | Richard U S Howell | 1.00 | Review draft briefs for multiple makewhole litigation issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Mark E McKane | .60 | Telephone conference with C. Husnick, S. Serajeddini and White & Case re EFIH makewhole issues. |
| 8/31/15 | Andrew R McGaan, P.C. | 10.20 | Multiple correspondence and calls with creditors' counsel re PSA hearing discovery and litigation (2.3); revise letter to creditors re PSA discovery scope and disputes (1.3); telephone conference with B. Yi re valuation issues and strategy (.5); review PSA objections to prepare for hearing (1.0); correspond with client and DDA's re PSA hearing witnesses and strategy for same (.6); conference call with DDA's and litigation team re hearing strategy (1.0); correspond with E. Sassower re hearing strategy (.3); review draft confirmation discovery protocols and correspond with team re strategy for same (1.2); correspond with M. McKane re evidence issues and PSA strategy (.8); review correspondence from EFIH first liens re make whole appeal and related disclosure issues, and correspond with restructuring team re same, and draft note in response (.7); telephone conference with S. Serajeddini re disclosure statement issues and make whole (.5). |
| 8/31/15 | Michael A Petrino | 8.40 | Draft opposition to EFIH first lien trustee's motion for direct appeal. |
| 8/31/15 | Chad J Husnick | .60 | Telephone conference with C. Shore, M. McKane and S. Serajeddini re makewhole issues. |
| 8/31/15 | Richard U S Howell | .80 | Review draft briefs re EFIH first and second lien makewhole litigation (.7); correspond with K&E working group re same (.1). |
| 8/31/15 | Steven Serajeddini | .60 | Telephone conference with C. Shore, M. McKane and C. Husnick re EFIH makewhole issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Meghan Rishel | .40 | Review pleadings re first lien makewhole appeal. |
| 8/31/15 | Holly R Trogdon | .10 | Correspond with A. Yenamandra re PIK objection. |
| | | 339.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748068**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                     $ 28,868.00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 28,868.00

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 2.50 | 975.00 | 2,437.50 |
| Timothy Mohan | 21.40 | 665.00 | 14,231.00 |
| Jonah Peppiatt | .40 | 570.00 | 228.00 |
| Steven Serajeddini | 11.70 | 895.00 | 10,471.50 |
| Anthony Sexton | 2.00 | 750.00 | 1,500.00 |
| **TOTALS** | **38.00** | | **$ 28,868.00** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Timothy Mohan | 3.80 | Draft presentation re EFH Properties considerations (2.4); correspond with S. Serajeddini re same (.2); review materials re same (1.2). |
| 8/19/15 | Timothy Mohan | .50 | Review materials re EFH Properties (.4); correspond with J. Peppiatt re same (.1). |
| 8/20/15 | Timothy Mohan | 1.40 | Revise presentation re EFH Properties analysis. |
| 8/21/15 | Steven Serajeddini | 1.00 | Correspond with K&E working group re EFH Properties (.2); review presentation re same (.8). |
| 8/21/15 | Timothy Mohan | .90 | Revise presentation re EFH Properties analysis (.7); correspond with K&E working group and Company re same (.2). |
| 8/24/15 | Steven Serajeddini | 1.90 | Revise presentation re EFH Properties (1.3); office conference with T. Mohan re same (.6). |
| 8/24/15 | Timothy Mohan | 4.10 | Revise EFH Properties presentation re next steps (3.3); correspond with S. Serajeddini re same (.2); office conference with same re same (.6). |
| 8/25/15 | Chad J Husnick | 1.20 | Review presentation re EFH Properties (.9); correspond with K&E working group re same (.3). |
| 8/25/15 | Steven Serajeddini | 2.20 | Review presentation re EFH Properties (1.9); correspond with K&E working group re same (.3). |
| 8/25/15 | Timothy Mohan | .40 | Correspond with Company and K&E working group re EFH Properties presentation. |
| 8/26/15 | Chad J Husnick | .60 | Revise presentation re EFH Properties (.4); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Steven Serajeddini | 2.90 | Correspond with K&E working group re EFH Properties (.3); revise presentation re same (2.6). |
| 8/26/15 | Timothy Mohan | 2.80 | Revise EFH Properties presentation re next step considerations (1.8); correspond with S. Serajeddini re same (.3); research re same (.7). |
| 8/27/15 | Chad J Husnick | .70 | Telephone conference with Company, A. Sexton, T. Mohan re EFH Properties. |
| 8/27/15 | Anthony Sexton | 1.70 | Telephone conference with C. Husnick, T. Mohan and Company re EFH Properties (.7); analyze issues re same (.7); revise presentation re same (.3). |
| 8/27/15 | Timothy Mohan | 4.90 | Revise EFH Properties presentation re next steps (3.1); telephone conference with C. Husnick, A. Sexton and company re same (.7); review comments re same (1.1). |
| 8/27/15 | Jonah Peppiatt | .40 | Correspond with T. Mohan re EFH Properties (.2); review documents re same (.2). |
| 8/28/15 | Steven Serajeddini | 1.90 | Revise EFH Properties presentation (1.6); correspond with K&E working group re same (.3). |
| 8/28/15 | Anthony Sexton | .30 | Revise tax analysis re EFH Properties options. |
| 8/28/15 | Timothy Mohan | .60 | Review comments re EFH Properties presentation (.2); revise same (.4). |
| 8/29/15 | Timothy Mohan | .40 | Review materials re EFH Properties presentation (.3); correspond with S. Serajeddini re same (.1). |
| 8/31/15 | Steven Serajeddini | 1.80 | Revise EFH Properties presentation (1.3); correspond with T. Mohan re same (.5). |
| 8/31/15 | Timothy Mohan | 1.60 | Revise EFH Properties presentation re next step considerations (1.3); correspond with S. Serajeddini re same (.2); correspond with K&E working group, Company re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
|  |  | 38.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748087**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                $ 707,428.50

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 707,428.50

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | 155.30 | 570.00 | 88,521.00 |
| Kevin Chang | 132.10 | 555.00 | 73,315.50 |
| Jeanne T Cohn-Connor | 12.90 | 955.00 | 12,319.50 |
| Mark Cuevas | 18.30 | 310.00 | 5,673.00 |
| Alexander Davis | 74.60 | 710.00 | 52,966.00 |
| Jason Douangsanith | 6.60 | 195.00 | 1,287.00 |
| Michael Esser | 162.10 | 825.00 | 133,732.50 |
| Beth Friedman | 1.00 | 380.00 | 380.00 |
| Emily Geier | 13.70 | 795.00 | 10,891.50 |
| Jacob Goldfinger | 7.30 | 340.00 | 2,482.00 |
| Chad J Husnick | 2.30 | 975.00 | 2,242.50 |
| Paul M Jones | 10.00 | 330.00 | 3,300.00 |
| Lina Kaisey | 52.10 | 570.00 | 29,697.00 |
| Christopher Keegan | 73.60 | 855.00 | 62,928.00 |
| Marc Kieselstein, P.C. | .40 | 1,235.00 | 494.00 |
| Serafima Krikunova | 13.60 | 710.00 | 9,656.00 |
| Travis J Langenkamp | 9.40 | 350.00 | 3,290.00 |
| Teresa Lii | 80.50 | 665.00 | 53,532.50 |
| Andrew R McGaan, P.C. | .70 | 1,090.00 | 763.00 |
| Mark E McKane | 5.50 | 1,025.00 | 5,637.50 |
| Timothy Mohan | 14.70 | 665.00 | 9,775.50 |
| Robert Orren | 7.40 | 310.00 | 2,294.00 |
| Chad M Papenfuss | 6.40 | 315.00 | 2,016.00 |
| Brian E Schartz | 62.60 | 930.00 | 58,218.00 |
| Max Schlan | 3.70 | 730.00 | 2,701.00 |
| Bryan M Stephany | 31.50 | 880.00 | 27,720.00 |
| Sarah Stock | 57.30 | 635.00 | 36,385.50 |
| Anna Terteryan | .20 | 555.00 | 111.00 |
| Steven Torrez | 26.10 | 570.00 | 14,877.00 |
| Holly R Trogdon | .40 | 555.00 | 222.00 |
| **TOTALS** | **1,042.30** | | **$ 707,428.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/15 | Mark E McKane | .40 | Correspond with B. Schartz and C. Keegan re contract assumption dispute issues. |
| 8/03/15 | Bryan M Stephany | 1.70 | Correspond with M. Schlan re assumption or rejection of executory contract (.3); correspond with B. Schartz and R. Chaikin re discovery dispute (.4); review materials re same (1.0). |
| 8/03/15 | Teresa Lii | 2.10 | Review contract claims (.5); correspond with outside counsel and company re same (.2); telephone conference with outside counsel re same (.4); correspond with J. Dwyer re same (.1); review analysis re same (.4); review analysis re contract assumption/rejection issues (.3); correspond with S. Serajeddini and A. Alaman re contract stipulation (.2). |
| 8/03/15 | Lina Kaisey | 1.30 | Research re executory contract assumption issues (1.2); correspond with K&E working group re same (.1). |
| 8/03/15 | Rebecca Blake Chaikin | .20 | Correspond with M. Schlan, B. Stephany, B. Schartz re Alcoa response letter. |
| 8/04/15 | Mark E McKane | .70 | Correspond with C. Keegan, B. Schartz re Alcoa meet and confer. |
| 8/04/15 | Bryan M Stephany | 4.30 | Telephone conference with K. Chang, R. Chaikin and Company re contract assumption dispute strategy (.7); review discovery requests re same (1.3); prepare for meet and confer with opposing counsel re same (.7); research re same (1.0); telephone conference with R. Chaikin, S. Moore, B. Schartz and K. Chang re same (.6). |
| 8/04/15 | Jeanne T Cohn-Connor | .70 | Review revised language in draft rejection motion (.6); correspond with T. Lii re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/15 | Brian E Schartz | .60 | Telephone conference with S. Moore, B. Stephany, R. Chaikin and K. Chang re Alcoa meet and confer. |
| 8/04/15 | Teresa Lii | 2.90 | Review rejection motion revisions (.3); telephone conference with L. Kaisey re contract research workstreams (.2); correspond with company and A&M re same (.3); telephone conference with L. Kaisey and M. Schlan re priority contract workstreams (.3); research re same (1.7); correspond with K&E working group re same (.1). |
| 8/04/15 | Kevin Chang | 1.30 | Telephone conference with B. Stephany, R. Chaikin, Company re contract assumption dispute strategy (.7); telephone conference with R. Chaikin, B. Stephany, B. Schartz and S. Moore re same (.6). |
| 8/04/15 | Lina Kaisey | 4.80 | Correspond with A&M re open issues re contract filings (.4); analyze open issues re same (.8); draft motion re Holt contract assumption (2.2); review same (.3); correspond with M. Schlan re same (.3); telephone conference with T. Lii re same (.2); telephone conference with M. Schlan, T. Lii re open contract items and workstreams (.3); review open issues re same (.3). |
| 8/04/15 | Rebecca Blake Chaikin | 4.50 | Review Alcoa letter and related materials (1.4); telephone conference with B. Stephany, K. Chang and Company re same (.7); telephone conference with M. Frank re contract assumption (.2); review materials re same (.7); telephone conference with B. Stephany, B. Schartz, K. Chang, and S. Moore re Alcoa meet and confer (.6); office conference with M. Schlan re Alcoa issues (.9). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/04/15 | Max Schlan | 1.70 | Correspond with K&E working group re assumption or rejection of certain contracts (.5); telephone conference with T. Lii and L. Kaisey re priority contract workstreams (.3); office conference with R. Chaikin re Alcoa issues (.9). |
| 8/05/15 | Mark E McKane | .80 | Telephone conference with K&E working group and McKool Smith re meet and confer. |
| 8/05/15 | Bryan M Stephany | 4.10 | Telephone conference with K&E working group and McKool Smith re meet and confer (.8); correspond with TCEH Official Committee re same (.4); correspond with B. Schartz re same (.4); draft objection to Alcoa notice of intent (1.2); review materials re fact development and discovery re dispute re same (1.3). |
| 8/05/15 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman re motion to reject contract (.3); telephone conference with A. Alaman re same (.4). |
| 8/05/15 | Brian E Schartz | .60 | Attend portion of telephone conference with McKool Smith and K&E working group re Alcoa meet and confer. |
| 8/05/15 | Teresa Lii | 2.70 | Telephone conference with A. Alaman re outstanding contract issues (.1); research re contract assumption issues (2.2); telephone conference with L. Kaisey re same (.2); correspond with outside counsel re contract assumption (.1); correspond with company re same (.1). |
| 8/05/15 | Kevin Chang | 7.10 | Draft objection to Alcoa Notice of Intent to Participate in Plan Discovery (6.3); telephone conference with McKool Smith and K&E working group re meet and confer (.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/05/15 | Lina Kaisey | 3.80 | Revise claim settlement stipulation (1.1); telephone conference with T. Lii re same (.2); telephone conference with A&M, Company re same (.3); review materials re same (.9); draft motion re same (1.3). |
| 8/05/15 | Rebecca Blake Chaikin | 2.80 | Correspond with D. Kelly re Alcoa contract assumption materials (.2); correspond with B. Schartz re same (.3); telephone conference with K&E working group and McKool Smith re contract meet and confer (.8); correspond with B. Stephany, M. Schlan re same (.2); research re executory contracts (1.1); correspond with K&E working group re same (.2). |
| 8/05/15 | Max Schlan | 1.50 | Telephone conference with K&E working group and McKool re meet and confer (.8); correspond with R. Chaikin re same (.3); review materials re same (.4). |
| 8/05/15 | Jason Douangsanith | .40 | Correspond with K&E working group re filing documents. |
| 8/06/15 | Jacob Goldfinger | 2.20 | Research re plans and contract assumption. |
| 8/06/15 | Bryan M Stephany | 6.30 | Review materials re fact development and planning for potential contract assumption litigation (1.6); telephone conference with K&E working group re discovery, motion preparation, witness interviews, and historical litigation (1.0); telephone conference with opposing counsel re discovery requests and stipulation (1.3); revise stipulation re same (1.2); revise objection to notice of intent (1.2). |
| 8/06/15 | Jeanne T Cohn-Connor | 2.80 | Revise motion re executory contract and review background documentation (1.8); telephone conference with T. Lii re contract motion (.2); telephone discussion with A. Alaman (.5); correspond with A. Alaman and T. Wilkins re draft motion (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/15 | Brian E Schartz | 3.60 | Telephone conference with K&E working group re preparing for contract assumption litigation (1.0); correspond with K&E working group and Company re same (2.6). |
| 8/06/15 | Michael Esser | 6.80 | Telephone conference with K&E working group re contract assumption discovery preparation and witness interviews (1.0); review materials re contract issues (2.2); draft analysis re same (.3); draft proposed fact development outline (2.1); draft discovery request response outline (1.2). |
| 8/06/15 | Alexander Davis | 4.70 | Telephone conference with K&E working group re contract litigation preparation and strategy (1.0); telephone conference with R. Chaikin re background re same (.5); review materials re historical litigation related to same (3.2). |
| 8/06/15 | Teresa Lii | 1.60 | Telephone conference with J. Cohn-Connor re rejection motion (.2); review certificate of no objection (.3); correspond with L. Kaisey re same (.3); review plan re contract issues (.8). |
| 8/06/15 | Timothy Mohan | .60 | Correspond with K&E working group, Company, A&M re contracts and lease analysis (.2); analyze materials re same (.4). |
| 8/06/15 | Kevin Chang | 8.40 | Revise objection to Alcoa Notice of Intent to Participate in Plan Discovery (5.6); telephone conference with K&E working group re contract litigation issues (1.0); draft summary re related historical litigation (1.8). |
| 8/06/15 | Lina Kaisey | 2.60 | Correspond with K&E working group, A&M re strategy re claim settlement stipulation (.3); revise same (2.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/15 | Rebecca Blake Chaikin | 5.60 | Correspond with B. Schartz re plan language re executory contracts (.2); revise draft stipulation re contract issues (.1); telephone conference with K&E working group re same (1.0); draft outline for Alcoa motion to assume (3.8); telephone conference with A. Davis re contract assumption background issues (.5). |
| 8/06/15 | Max Schlan | .50 | Attend portion of telephone conference with K&E working group re contract assumption litigation planning. |
| 8/06/15 | Jason Douangsanith | .20 | Prepare documents re contract issue for electronic file. |
| 8/07/15 | Andrew R McGaan, P.C. | .70 | Correspond with K&E litigation and restructuring working groups re contract assumption litigation strategy, staffing and scheduling. |
| 8/07/15 | Jacob Goldfinger | 2.30 | Research re contract assumption pleadings and notices. |
| 8/07/15 | Bryan M Stephany | 5.30 | Telephone conference with opposing counsel re draft stipulation and discovery requests (3.3); correspond with K&E working group re same (.4); draft objection to notice of intent (1.2); correspond with local counsel re stipulation (.4). |
| 8/07/15 | Jeanne T Cohn-Connor | 2.50 | Telephone conference with A. Alaman and T. Wilkins re contract assumption motion (1.4); revise draft motion re same (.8); correspond with T. Lii and A. Alaman re same (.3). |
| 8/07/15 | Robert Orren | 2.10 | Research re assumption of executory contracts (1.8); correspond with R. Chaikin re same (.3). |
| 8/07/15 | Michael Esser | 4.40 | Draft contract witness meeting preparation outline (3.1); correspond with Company re same (.2); revise outline re motion to assume contracts (1.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 8/07/15 | Alexander Davis | 3.00 | Review materials re contract assumption litigation. |
| 8/07/15 | Teresa Lii | .90 | Correspond with K&E working group re contract assumption issues (.2); review issues re claim stipulation re same (.1); revise contract rejection motion (.6). |
| 8/07/15 | Timothy Mohan | 1.10 | Review contract assumption motion (.8); correspond with L. Kaisey re same (.3). |
| 8/07/15 | Kevin Chang | 2.50 | Draft summary re historical contract litigation (1.4); revise objection to Alcoa Notice of Intent to Participate in Plan Discovery (1.1). |
| 8/07/15 | Rebecca Blake Chaikin | 3.20 | Correspond with K&E working group re contract assumption motion (.4); draft motion to assume (2.8). |
| 8/08/15 | Jeanne T Cohn-Connor | .20 | Correspond with T. Lii re revisions to draft motion. |
| 8/08/15 | Rebecca Blake Chaikin | 4.30 | Draft motion to assume. |
| 8/09/15 | Rebecca Blake Chaikin | 5.80 | Review materials re assumption motion. |
| 8/10/15 | Christopher Keegan | 3.30 | Review background material re contract assumption issues. |
| 8/10/15 | Bryan M Stephany | 3.30 | Prepare for fact witness and custodial interviews re potential contract assumption litigation (1.5); correspond with B. Schartz re scheduling and strategy re same (.2); review materials re same (1.6). |
| 8/10/15 | Jeanne T Cohn-Connor | .90 | Review revised draft motion re contract assumption (.7); correspond with A. Alaman re same (.2). |
| 8/10/15 | Alexander Davis | 2.10 | Review materials re anticipated contract assumption litigation (.4); draft summary re related historical litigation proceedings (1.7). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/15 | Teresa Lii | 1.80 | Correspond with J. Cohn-Connor and B. Schartz re rejection motion (.1); revise same (.8); correspond with A. Alaman re stipulation issues (.2); review extension stipulation (.1); telephone conference with M. Frank re contract issues (.2); draft summary re same (.4). |
| 8/10/15 | Timothy Mohan | 4.60 | Review materials re contract assumption and stipulation (2.8); revise motion to assume contract re same (1.6); correspond with L. Kaisey re same (.2). |
| 8/10/15 | Kevin Chang | 2.60 | Review operating contracts re R. Frenzel declaration (2.3); telephone conference with R. Chaikin re same (.3). |
| 8/10/15 | Rebecca Blake Chaikin | 10.30 | Review background materials re contract assumption motion (3.4); draft summary re contract key terms (2.3); draft motion to assume contract (4.3); telephone conference with K. Chang re same (.3). |
| 8/10/15 | Jason Douangsanith | .20 | Prepare transcripts re historical contract litigation for electronic file. |
| 8/11/15 | Christopher Keegan | 1.30 | Review historical contract litigation summary (.9); correspond with M. Esser and B. Stephany re same (.4). |
| 8/11/15 | Jeanne T Cohn-Connor | 2.90 | Telephone conference with A. Alaman re contract assumption issues (.5); correspond with B. Schartz and T. Lii re possible objections (.3); telephone conference with Company and T. Lii re contract issues (.7); correspond with T. Lii re same (.2); review revised motion (.6); review memorandum re option contracts (.6). |
| 8/11/15 | Michael Esser | 3.30 | Draft witness preparation and fact development outline re contract assumption motion (3.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/15 | Alexander Davis | 4.60 | Draft litigation summary re anticipated contract assumption litigation. |
| 8/11/15 | Teresa Lii | 4.40 | Telephone conference with R. Wagner re contract stipulation (.1); draft order re same (.2); telephone conference with company and J. Cohn-Connor re potential rejection (.7); telephone conference with M. Frank re contract issues (.3); telephone conference with T. Silvey re same (.3); review issues re same (.7); telephone conference with K. White re contract amendment (.3); draft same (.4); telephone conference with outside counsel re contract issue (.2); draft declaration re rejection motion (.6); draft summary of contract issues (.6). |
| 8/11/15 | Timothy Mohan | 2.20 | Telephone conference with M. Frank re contract assumption and stipulation (.2); correspond with L. Kaisey re same (.3); revise motion re assumption of same (.7); correspond with K&E working group, company, A&M re contracts and unexpired leases (.2); revise motion re contract assumption (.8). |
| 8/11/15 | Kevin Chang | 3.30 | Draft analysis re meeting with company re contract assumption fact development (1.2); review discussion topics re same (1.0); review materials re potential contract assumption (1.1). |
| 8/11/15 | Rebecca Blake Chaikin | 2.50 | Draft summary of issues re potential contract assumption (2.3); correspond with K. Chang re same (.2). |
| 8/11/15 | Jason Douangsanith | 1.50 | Draft materials re fact development related to contract assumption motion (1.2); correspond with K. Chang and M. Esser re same (.3). |
| 8/12/15 | Travis J Langenkamp | 1.30 | Review materials re potential contract assumption litigation. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Christopher Keegan | 3.80 | Telephone conference with K&E working group and Company re contract assumption issues (1.0); review materials re same (1.6); revise presentation re same (1.2). |
| 8/12/15 | Bryan M Stephany | 2.90 | Telephone conference with Company and K&E working group re contract assumption issues (1.0); prepare for fact witness and custodial interviews re same (1.5); correspond with B. Schartz re scheduling and strategy re same (.4). |
| 8/12/15 | Michael Esser | 3.90 | Telephone conference with K&E working group and Company re contract assumption (1.0); prepare interview memorandum re same (2.2); draft summary re document collection for potential litigation re same (.6); correspond with K&E working group re same (.1). |
| 8/12/15 | Alexander Davis | 2.20 | Draft litigation summary re potential contract litigation (.4); telephone conference with K&E working group and Company re contract assumption issues (1.0); correspond with C. Keegan re contract assumption trial materials (.3); draft diagram re contract arrangement (.3); correspond with B. Schartz re analysis re same (.2). |
| 8/12/15 | Teresa Lii | 8.30 | Correspond with outside counsel re contract amendments (.3); review same (.1); research re contract termination issue (2.4); revise claim settlement motion (2.9); revise stipulation re same (2.6). |
| 8/12/15 | Kevin Chang | 2.80 | Telephone conference with K&E working group and Company re contract issues (1.0); review materials re same (.2); telephone conference with R. Chaikin re same (.5); telephone conference with S. Moore re same (.8); correspond with M. Esser re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/12/15 | Rebecca Blake Chaikin | 5.00 | Telephone conference with Company and K&E working group re contract assumption issues (1.0); telephone conference with K. Chang re same (.5); prepare for meetings at Company re same (2.4); telephone conference with Company re contract issues (1.1). |
| 8/12/15 | Jason Douangsanith | .40 | Prepare new correspondence re contract assumption for electronic file. |
| 8/13/15 | Marc Kieselstein, P.C. | .40 | Analyze issues and arguments re alleged contract default and cure amount. |
| 8/13/15 | Christopher Keegan | 9.80 | Telephone conference with B. Stephany re contract assumption strategy (1.5); office conference with K&E working group and Company re fact development, Company interviews, and contract assumption strategy (6.8); prepare for same (1.5). |
| 8/13/15 | Bryan M Stephany | 2.70 | Research re motion to assume (.8); telephone conference with C. Keegan re contract assumption strategy (1.5); correspond with C. Keegan and M. Esser re same (.4). |
| 8/13/15 | Jeanne T Cohn-Connor | .30 | Correspond with T. Lii re rejection motion. |
| 8/13/15 | Brian E Schartz | 4.60 | Attend portion of office conference with Company, K&E working group re contract assumption fact development and discovery. |
| 8/13/15 | Michael Esser | 9.30 | Attend office conference with Company and K&E working group re contract assumption fact development and Company interviews (6.8); revise motion to assume contracts (.7); correspond with K&E working group re document collection re same (1.3); draft memorandum re document review re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Teresa Lii | 1.30 | Revise draft stipulation (.3); revise motion re same (.3); correspond with A. Yenamandra and company re same (.1); telephone conference with outside counsel re contract issues (.3); telephone conference with company re same (.2); correspond with same re same (.1). |
| 8/13/15 | Kevin Chang | 11.10 | Office conference with Company and K&E working group re contract assumption, fact development, and Company interviews (6.8); draft summary re outstanding items (1.0); draft interview memorandums for M. Esser (3.3). |
| 8/13/15 | Rebecca Blake Chaikin | 9.20 | Office conference with K&E working group and Client re contract assumption and rejection and fact development (6.8); draft summary re same (2.4). |
| 8/14/15 | Travis J Langenkamp | 1.20 | Review collected materials re potential contract assumption litigation. |
| 8/14/15 | Mark E McKane | .50 | Review contract assumption issues (.4); correspond with B. Schartz re same (.1). |
| 8/14/15 | Christopher Keegan | 2.00 | Attend portion of office conference with Company and K&E working group re contract assumption fact development and strategy. |
| 8/14/15 | Bryan M Stephany | .50 | Correspond with K. Lamberth and M. Esser re discovery issues re potential contract assumption (.2); review materials re same (.3). |
| 8/14/15 | Brian E Schartz | 3.40 | Attend telephonically meeting with Company, C. Keegan, M. Esser, R. Chaikin and K. Chang re assumption fact development and discovery. |
| 8/14/15 | Michael Esser | 9.60 | Attend office conference with Company and K&E working group re contract assumption (3.4); draft declarations re same (5.6); correspond with K&E working group re document collection and searching for potential litigation re same (.6). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/15 | Teresa Lii | 2.50 | Revise claim stipulation (.8); revise motion re same (1.3); correspond with B. Schartz re same (.2); telephone conference with A. Alaman re contract rejection issues (.2). |
| 8/14/15 | Kevin Chang | 8.60 | Draft Company interview memoranda (4.7); attend meeting with Company, K&E working group re contract assumption fact development (3.4); office conference with R. Chaikin re same (.1); correspond with K&E working group re discovery production (.4). |
| 8/14/15 | Rebecca Blake Chaikin | 3.50 | Attend meeting with Company, K&E working group re contract assumption fact development (3.4); office conference with K. Chang re same (.1). |
| 8/15/15 | Christopher Keegan | 1.30 | Review Company interview memoranda. |
| 8/15/15 | Michael Esser | 7.10 | Draft declaration in support of motion to assume contracts (4.1); correspond with K&E working group re document collection and searching for discovery re same (.3); revise interview memoranda (2.7). |
| 8/15/15 | Teresa Lii | 1.30 | Revise claims stipulation (.4); correspond with K&E working group and company re same (.2); research re executory contract issues (.7). |
| 8/15/15 | Kevin Chang | 5.60 | Revise Company interview memoranda (4.9); correspond with M. Esser re same (.2); correspond with K&E working group re discovery (.5). |
| 8/16/15 | Michael Esser | 4.20 | Draft declarations re motion to assume contracts (2.3); correspond with A. Davis re document collection and searching for same (.1); draft summary re same (1.0); analyze search terms re same (.8). |
| 8/16/15 | Kevin Chang | 8.90 | Draft R. Frenzel declaration in support of motion to assume contracts. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Travis J Langenkamp | .80 | Correspond with C. Papenfuss re production schedule re contract assumption discovery (.3); correspond with A. Davis re document collection for same (.5). |
| 8/17/15 | Brian E Schartz | 2.00 | Review Frenzel declaration re contract assumption (.4); review motion to assume contracts (.8); correspond with K&E working group re same (.3); review interview memoranda re same (.5). |
| 8/17/15 | Michael Esser | 6.80 | Revise motion to assume contracts (2.7); draft declarations re same (2.2); correspond with A. Davis and re document collection and searching re same (.4); review document production requests re same (1.5). |
| 8/17/15 | Alexander Davis | 3.90 | Review documents for responsiveness and privilege re contract assumption discovery requests (1.3); revise document review memorandum (2.0); draft presentation re document review process (.6). |
| 8/17/15 | Teresa Lii | 4.80 | Revise stipulation re contract issues (.4); correspond with company and opposing counsel re same (.2); review issues re stipulation re rejection motion (.3); telephone conference with opposing counsel re same (.2); correspond with S. Serajeddini re same (.2); research re contract rejection issues (2.6); review claim stipulation issues (.3); revise claim stipulation (.6). |
| 8/17/15 | Timothy Mohan | 4.30 | Revise motion to reject contract (3.1); correspond with S. Serajeddini re same (.4); research re same (.8). |
| 8/17/15 | Kevin Chang | 4.50 | Revise Frenzel declaration re upcoming motion to assume contracts (4.0); correspond with M. Esser re same (.3); telephone conference with R. Chaikin re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Rebecca Blake Chaikin | 12.80 | Draft contract assumption motion (12.6); telephone conference with K. Chang re same (.2). |
| 8/17/15 | Jason Douangsanith | 2.00 | Prepare key documents re contract assumption for electronic file. |
| 8/18/15 | Brian E Schartz | 3.60 | Revise motion re contract assumption (3.3); correspond with K&E working group re same (.3). |
| 8/18/15 | Michael Esser | 9.80 | Revise motion to assume contracts (2.9); draft declarations re same (3.5); telephone conference with contract attorney review working group, K. Chang, and A. Davis re document review re discovery for same (1.4); correspond with G. Germeroth re declaration (.1); office conference with contract attorneys re document review process (1.9). |
| 8/18/15 | Alexander Davis | 5.60 | Correspond with K&E working group re document review training (.4); telephone conference with M. Esser, K. Chang, and contract attorneys re contract assumption document review (1.4); office conferences with contract attorneys re document review process (2.5); revise draft declarations re assumption (1.3). |
| 8/18/15 | Teresa Lii | 6.10 | Telephone conference with company and A&M re assumptions and amendments (1.1); review issues re same (1.3); review claim stipulation revisions (1.7); correspond with B. Schartz and S. Serajeddini re contract issues (.3); correspond with A&M re same (.3); telephone conference with company re amendment (.2); telephone conference with A&M re same (.1); correspond with RLF re contract assumption stipulation (.4); correspond with C. Husnick re contract issues (.3); draft tracker re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/15 | Sarah Stock | 7.90 | Review documents for privilege and responsiveness re contract assumption discovery document requests. |
| 8/18/15 | Kevin Chang | 3.30 | Revise R. Frenzel declaration in support of motion to assume contracts (1.9); telephone conference with A. Davis and M. Esser and contract attorney working group re document review process (1.4). |
| 8/18/15 | Rebecca Blake Chaikin | 7.80 | Correspond with K&E working group re contract assumption motion (.5); correspond with M. Esser re same (.1); telephone conference with J. Madron re contract-related proofs of claim (.2); revise motion to assume (5.7); correspond with A. Davis re buyout offers (.1); review documents re same (1.2). |
| 8/18/15 | Serafima Krikunova | .10 | Correspond with M. Esser re contract document review process. |
| 8/19/15 | Mark E McKane | .70 | Review contract assumption motion. |
| 8/19/15 | Christopher Keegan | 2.00 | Revise declaration materials (1.7); correspond with K&E working group re document review process (.3). |
| 8/19/15 | Chad J Husnick | 2.30 | Analyze contract assumption issues. |
| 8/19/15 | Brian E Schartz | .60 | Telephone conference with Company re contract stipulation. |
| 8/19/15 | Michael Esser | 6.10 | Prepare witness preparation materials re assumption motion (4.6); revise declarations re same (1.2); correspond with K&E working group re document collection (.3). |
| 8/19/15 | Alexander Davis | 2.00 | Prepare materials for Company meeting re contract assumption litigation (1.6); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/19/15 | Teresa Lii | 2.60 | Telephone conference with A. Alaman re rejection motion (.2); revise same (.3); correspond with J. Madron re motion stipulation (.1); review contract assumption issues (.3); telephone conference with outside counsel re same (.2); correspond with B. Schartz re contract issues (.3); research re same (1.0); draft certification of counsel re same (.2). |
| 8/19/15 | Sarah Stock | 4.80 | Review documents for privilege and responsiveness re Alcoa document requests. |
| 8/19/15 | Lina Kaisey | 4.20 | Revise amendments re contract counterparty comments (1.2); correspond with company re same (.4); correspond with A&M re same (.2); review presentation re contract process update (.8); correspond with company re same (.1); telephone conference with A&M re open contract work stream items (.5); review materials re same (.7); correspond with T. Lii re same (.3). |
| 8/19/15 | Rebecca Blake Chaikin | 1.90 | Correspond with K&E working group re contract assumption strategy (.2); revise contract assumption motion and declaration (1.7). |
| 8/19/15 | Jason Douangsanith | .30 | Prepare materials re contract assumption issues. |
| 8/20/15 | Travis J Langenkamp | 1.40 | Telephone conference with e-discovery vendor re contract assumption discovery. |
| 8/20/15 | Jeanne T Cohn-Connor | 1.20 | Correspond with T. Lii, A. Alaman and S. Moore re contract assumption motion (.3); review same (.9). |
| 8/20/15 | Brian E Schartz | 4.10 | Telephone conference with Company, A&M re contract litigation issues (1.0); attend portion of telephone conference with Company, M. Esser, A. Davis, and R. Chaikin re contract assumption next steps (3.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/15 | Michael Esser | 9.40 | Telephone conference with Company, B. Schartz, A. Davis, R. Chaikin re contract assumption fact development and next steps (5.7); draft summary re same (3.2); correspond with A. Davis re document review progress (.5). |
| 8/20/15 | Alexander Davis | 2.40 | Attend portion of telephone conference with Company, B. Schartz, M. Esser, R. Chaikin re contract assumption strategy. |
| 8/20/15 | Teresa Lii | 2.30 | Review contract rejection motion (.4); correspond with company re same (.1); correspond with K&E working group and RLF re same (.2); review contract assumption notice (.5); correspond with L. Kaisey and A&M re same (.2); review certification of counsel re stipulation (.3); review assumption notice in preparation for filing (.5); telephone conference with K. Mailloux re same (.1). |
| 8/20/15 | Lina Kaisey | 2.60 | Review contract amendments (.2); correspond with T. Lii re same (.2); revise motion re counterparty agreement (1.3); revise stipulation re same (.9). |
| 8/20/15 | Rebecca Blake Chaikin | 2.70 | Correspond with L. Kaisey and T. Lii re contracts workstream (.2); correspond with M. Esser re contract assumption issues (.2); correspond with K&E working group re same (.4); attend portion of telephone conference with B. Schartz, M. Esser, A. Davis and Company re contract assumption fact development and strategy (1.9). |
| 8/20/15 | Jason Douangsanith | .50 | Revise pleadings re assumption. |
| 8/21/15 | Mark E McKane | .60 | Correspond with M. Esser re issues re Alcoa contract assumption. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/21/15 | Christopher Keegan | 4.30 | Review presentation re contract assumption (2.6); correspond with K&E document review working group re document review progress (.2); telephone conference with M. Esser and B. Schartz re contract assumption issues (1.5). |
| 8/21/15 | Beth Friedman | 1.00 | Correspond with R. Chaikin re contract assumption research (.4); research re same (.6). |
| 8/21/15 | Jeanne T Cohn-Connor | .70 | Correspond with A. Alaman and B. Schartz re motion to assume contracts (.3); review materials re same (.4). |
| 8/21/15 | Brian E Schartz | 6.20 | Telephone conference with TCEH first lien advisors, M. Esser, R. Chaikin re contract assumption (1.4); correspond with K&E working group re same (.2); telephone conference with Company, Paul Weiss re assumption of contract (.5); telephone conference with A. Davis re assumption motion task list (.5); correspond with K&E working group re same (.1); review motion re same (1.1); telephone conference with R. Chaikin, K. Chang re same (.9); telephone conference with M. Esser and C. Keegan re same (1.5). |
| 8/21/15 | Michael Esser | 10.20 | Office conference with contract attorney re contract assumption document review process (1.2); telephone conference with TCEH first lien advisors, B. Schartz, R. Chaikin re contract assumption (1.4); correspond with M. McKane re contract assumption witnesses (.4); revise declarations in support of contract assumption motion (3.6); draft motion re same (2.1); telephone conference with C. Keegan and B. Schartz re same (1.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/15 | Alexander Davis | 2.30 | Telephone conference with Filsinger Energy Partners re declaration re contract assumption (.5); correspond with M. Esser re contract assumption motion task list (.4); telephone conference with B. Schartz re same (.5); draft request re production of documents and interrogatories re same (.9). |
| 8/21/15 | Teresa Lii | 2.10 | Correspond with B. Schartz and A&M re form stipulation (.2); revise same (.3); correspond with company re same (.1); correspond with L. Kaisey and R. Chaikin re same (.2); telephone conference with company and T. Mohan re contract rejection issues (.3); correspond with B. Schartz re contract issues (.2); correspond with A&M re same (.4); review draft stipulation revisions from opposing counsel (.4). |
| 8/21/15 | Timothy Mohan | 1.00 | Telephone conference with T. Lii, A. Alaman, S. Moore re rejection motion (.3); review materials re same (.7). |
| 8/21/15 | Sarah Stock | 4.50 | Review documents for privilege and responsiveness re contract discovery requests. |
| 8/21/15 | Kevin Chang | .90 | Telephone conference with B. Schartz and R. Chaikin re contract assumption issues. |
| 8/21/15 | Rebecca Blake Chaikin | 8.20 | Correspond with K&E working group re assumption motion (.3); telephone conference with B. Schartz, K. Chang re same (.9); review materials re same (1.7); telephone conference with M. Frank re contract assumption issues (.5); telephone conference with TCEH first liens, B. Schartz, M. Esser re same (1.4); draft chart of contracts (2.3); revise assumption motion (.6); correspond with Company and K&E working group re same (.5). |
| 8/21/15 | Serafima Krikunova | .50 | Correspond with M. Esser re contract assumption issues (.3); correspond with A. Davis re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/15 | Mark E McKane | .40 | Correspond with B. Schartz and R. Chaikin re contract assumption issues. |
| 8/22/15 | Michael Esser | 3.70 | Telephone conference with M. Gadsen re declaration in support of assumption motion (.3); revise same (3.4). |
| 8/22/15 | Alexander Davis | .70 | Draft request for production of documents re contract assumption (.4); correspond with M. Esser re same (.3). |
| 8/22/15 | Teresa Lii | 3.50 | Revise claims settlement stipulation (.5); correspond with B. Schartz re same (.1); correspond with company re same (.2); revise claims settlement stipulations re vendor counterparties (2.7). |
| 8/22/15 | Kevin Chang | 3.40 | Draft objections and responses to contract assumption discovery requests (2.1); draft proposed scheduling order re same (1.3). |
| 8/22/15 | Rebecca Blake Chaikin | 1.40 | Revise assumption motion (.8); correspond with K&E working group re same (.4); revise declaration re same (.2). |
| 8/23/15 | Christopher Keegan | 1.50 | Review materials re contract assumption (.6); revise motion re same (.9). |
| 8/23/15 | Brian E Schartz | 2.80 | Correspond with K&E working group re contract motion (.4); revise motion re same (2.4). |
| 8/23/15 | Michael Esser | 4.30 | Revise declarations in support of contract assumption motion. |
| 8/23/15 | Sarah Stock | 7.50 | Review documents for privilege and responsiveness re contract assumption discovery requests. |
| 8/23/15 | Kevin Chang | 7.50 | Review documents for privilege and responsiveness re contract assumption discovery requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/23/15 | Lina Kaisey | 1.20 | Review materials re executory contract amendments (.8); draft same (.4). |
| 8/23/15 | Rebecca Blake Chaikin | 4.60 | Revise assumption motion (1.5); correspond with K&E working group re same (.3); draft contract stipulations (2.8). |
| 8/24/15 | Travis J Langenkamp | 1.90 | Review materials re contract assumption discovery (1.5); research re same (.4). |
| 8/24/15 | Mark E McKane | .40 | Correspond with B. Schartz re contract assumption dispute scheduling issues. |
| 8/24/15 | Christopher Keegan | 5.50 | Revise discovery response materials (2.2); review Filsinger draft declaration (3.3). |
| 8/24/15 | Bryan M Stephany | .40 | Correspond with K&E working group re discovery issues and confidentiality re contract assumption dispute. |
| 8/24/15 | Brian E Schartz | 5.60 | Telephone conference with TCEH First Lien Advisors, M. Esser and R. Chaikin re contract assumption (2.4); correspond with K&E working group re same (.3); telephone conference with M. Esser re same (.6); review materials re same (2.3). |
| 8/24/15 | Michael Esser | 9.40 | Revise motion to assume contracts (2.8); revise declarations re same (2.6); telephone conference with B. Schartz re same (.6); telephone conference with TCEH first lien advisors and K&E working group re contract assumption motion (2.1); analyze presentation re same (.7); draft document requests re same (.6). |
| 8/24/15 | Alexander Davis | 10.20 | Review documents for privilege and responsiveness re contract assumption document requests (9.7); correspond with K&E working group re checklist for document production (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/15 | Teresa Lii | 5.10 | Review claim settlement stipulation drafts (1.3); revise contract stipulation (.9); review plan re same (.4); revise motion re same (.9); review contract amendment issues (1.4); telephone conference with E. Bergman re same (.2). |
| 8/24/15 | Timothy Mohan | .90 | Review motion to reject executory contract (.7); correspond with S. Serajeddini, T. Lii re same (.2). |
| 8/24/15 | Sarah Stock | 6.80 | Review documents for privilege and responsiveness re contract assumption document requests. |
| 8/24/15 | Kevin Chang | 10.80 | Revise responses and objections re contract assumption-related interrogatories (3.5); revise responses and objections re contract assumption-related requests for production of documents (3.3); review documents for responsiveness and privilege re Debtors' motion to assume contracts (3.2); draft cover letter re same (.6); correspond with C. Keegan and M. Esser re responses and objections to discovery requests (.2). |
| 8/24/15 | Lina Kaisey | 2.70 | Review contracts re assumption stipulation (.9); draft stipulation re contract assumption and claim settlement (.9); correspond with K&E working group re Alcoa NDA process (.3); correspond with S. Torrez re open issues re same (.2); draft Alcoa NDA (.4). |
| 8/24/15 | Rebecca Blake Chaikin | 4.00 | Correspond with M. Esser and A. Davis re contract assumption (.3); correspond with L. Kaisey re NDA form (.1); correspond with T. Lii re contract stipulations (.1); revise contract stipulations (1.1); telephone conference with TCEH First Lien advisors, B. Schartz, M. Esser and Company re contract assumption issues (2.1); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Christopher Keegan | 5.80 | Revise drafts of assumption motion and supporting materials (2.4); analyze materials re change in law provisions (1.2); revise presentation re same (2.2). |
| 8/25/15 | Robert Orren | 2.40 | Prepare contracts for attorney review (2.1); correspond with R. Chaikin re same (.3). |
| 8/25/15 | Brian E Schartz | 2.00 | Telephone conference with Filsinger and M. Esser re contract assumption dispute (1.1); telephone conference with Company and R. Chaikin re contract assumption declaration (.9). |
| 8/25/15 | Michael Esser | 8.10 | Telephone conference with S. Moore and D. Kelly re contract assumption and related discovery (1.2); telephone conference with T. Filsinger and B. Schartz re contract assumption dispute (1.1); draft correspondence with Advanced Discovery and A. Davis re document production quality control and production searches (1.3); correspond with same re same (.1); telephone conference with B. Frenzel re contract assumption discovery materials (.6); prepare for same (.5); revise objections and responses re contract assumption-related discovery requests (.7); revise declarations in support of motion to assume contracts (2.6). |
| 8/25/15 | Alexander Davis | 13.90 | Review documents for privilege and responsiveness re contract assumption-related document requests (13.7); telephone conference with A. Terteryan re planning for litigation re same (.2). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Teresa Lii | 4.10 | Draft form stipulation language (.3); correspond with L. Kaisey and R. Chaikin re same (.1); telephone conference with outside counsel re contract issues (.2); review contract re claim stipulations (.3); telephone conference with A&M re contract rejection issues (.2); correspond with S. Serajeddini re same (.1); analyze issues re same (.2); telephone conference with L. Kaisey re contract stipulations (.3); correspond with B. Schartz re contract rejection (.3); review contract amendments (1.0); telephone conference with A&M, Company, and L. Kaisey re open contract workstream and priority issues (1.1). |
| 8/25/15 | Sarah Stock | 7.80 | Review documents for privilege and responsiveness re assumption-related document requests. |
| 8/25/15 | Mark Cuevas | 9.50 | Correspond with A. Davis re quality check of assumption-related productions (.3); draft queries for same (2.2); correspond with A. Davis re open items re document review (1.4); process same (2.9); correspond with C. Papenfuss re production issues re same (.5); correspond with L. Horton re same (.3); correspond with K&E working group re same (1.9). |
| 8/25/15 | Kevin Chang | 7.70 | Revise objections and responses to contract assumption party's interrogatories (3.0); revise objections and responses to contract assumption party's requests for production of documents (2.9); review documents for responsiveness and privilege re Debtors' motion to assume contracts (1.8). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/15 | Lina Kaisey | 4.30 | Telephone conference with A&M, Company, T. Lii re open contract issues and priority workstreams (1.1); telephone conference with T. Lii re same (.3); draft stipulations with counterparties re contract assumption (2.6); revise same (.2); correspond with A&M re same (.1). |
| 8/25/15 | Anna Terteryan | .20 | Telephone conference with A. Davis re contract assumption litigation planning. |
| 8/25/15 | Rebecca Blake Chaikin | 6.80 | Revise chart re contract assumption issues (.8); revise assumption motion (1.3); revise exhibit re same (.8); review drafts of revised motion and declarations (2.7); correspond with Company re same (.3); telephone conference with B. Schartz and Company re status of same (.9). |
| 8/25/15 | Jason Douangsanith | 1.10 | Review documents for privilege and responsiveness re contract assumption litigation discovery requests. |
| 8/25/15 | Serafima Krikunova | 2.80 | Correspond with A. Davis re privilege review (.4); review documents for privilege and responsiveness re contract assumption discovery requests (2.4). |
| 8/25/15 | Paul M Jones | 4.20 | Review documents for privilege and responsiveness re contract assumption discovery requests (3.7); correspond with Advanced Discovery re addition of collected materials to review platform (.5). |
| 8/26/15 | Christopher Keegan | 5.00 | Telephone conference with McKool Smith, B. Schartz and M. Esser re contracts assumption issues (1.2); telephone conference with company, B. Schartz and M. Esser re same (1.4); revise motion re same (2.1); correspond with K&E working group re same (.3). |
| 8/26/15 | Jacob Goldfinger | 1.30 | Review materials and precedent re contract assumption pleadings. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/15 | Robert Orren | 2.10 | Draft analysis re assumption order language (1.8); correspond with T. Lii re same (.3). |
| 8/26/15 | Brian E Schartz | 4.80 | Telephone conference with McKool Smith, C. Keegan and M. Esser re contract assumption issues (1.2); telephone conference with Company, C. Keegan and M. Esser re same (1.4); correspond with K&E working group re contract assumption (.2); review materials re same (2.0). |
| 8/26/15 | Michael Esser | 9.70 | Telephone conference with B. Schartz, C. Keegan and McKool Smith re contract assumption issues (1.2); telephone conference with company, B. Schartz, C. Keegan re same (1.4); correspond with D. Kelly and S. Moore re same (.4); revise motion to assume contracts (3.3); draft declarations in support of same (3.4). |
| 8/26/15 | Alexander Davis | 3.20 | Review contract assumption document production issues (2.0); draft analysis re submitting potential witness evidence (1.2). |
| 8/26/15 | Teresa Lii | 7.90 | Review stipulation revisions (.2); correspond with B. Schartz re same (.5); revise motion re same (.8); draft declaration re same (.2); correspond with company re same (.1); telephone conference with opposing counsel re same (.3); correspond with company re executed stipulation (.1); review same (.3); telephone conference with company, L. Kaisey, and A&M re contract assumption issues (.9); telephone conference with A&M re assignment issues (.3); telephone conference with L. Kaisey re same (.3); review issues re same (1.3); review contract amendments (1.7); telephone conference with R. Chaikin and Company re contract assumptions (.8); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 8/26/15 | Sarah Stock | 6.50 | Review documents for privilege and responsiveness re contract assumption document requests. |
| 8/26/15 | Mark Cuevas | 4.90 | Correspond with A. Davis and L. Horton re contract assumption production issues (3.8); correspond with A. Davis re non-privileged document (.2); quality check documents to be produced (.9). |
| 8/26/15 | Kevin Chang | 6.10 | Review documents for responsiveness and privilege re contract assumption document requests (3.6); revise Debtors' motion to assume contracts (1.5); revise offensive discovery requests re same (.5); review privilege log procedures (.5). |
| 8/26/15 | Lina Kaisey | 1.20 | Telephone conference with Company, A&M, T. Lii re open contracts items (.9); telephone conference with T. Lii re same (.3). |
| 8/26/15 | Rebecca Blake Chaikin | 7.70 | Revise contract assumption papers (5.9); correspond with K&E working group re same (.4); correspond with B. Schartz re same (.2); correspond with M. Esser re same (.2); telephone conference with T. Lii and Company re contract assumptions (.8); correspond with T. Lii re same (.2). |
| 8/26/15 | Paul M Jones | 4.40 | Revise responses to discovery requests re contract assumption (3.1); correspond with K. Chang re same (.2); revise offensive discovery requests (1.1). |
| 8/27/15 | Travis J Langenkamp | .60 | Correspond with K&E working group re contract assumption production specifications. |
| 8/27/15 | Mark E McKane | .20 | Correspond with C. Keegan re contract assumption dispute issues. |
| 8/27/15 | Christopher Keegan | 4.80 | Review draft contract assumption motion (3.1); revise declaration re same (1.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/27/15 | Brian E Schartz | 7.20 | Revise contract assumption documents (2.1); office conference with R. Chaikin re same (1.2); correspond with K&E working group re contact issues (.3); telephone conference with M. Esser re contract issues (1.6); telephone conference with A&M re contract assumptions (.6); correspond with K&E working group re same (.3); review materials re same (1.1). |
| 8/27/15 | Michael Esser | 9.30 | Revise motion to assume contracts (3.7); draft declarations in support (3.3); correspond with R. Chaikin re same (.3); telephone conference with B. Schartz re contract issues (1.6); telephone conferences with R. Chaikin re same (.4). |
| 8/27/15 | Emily Geier | .70 | Correspond with B. Schartz re contract stipulations (.3); correspond with T. Lii re same (.2); correspond with S. Serajeddini re same (.2). |
| 8/27/15 | Alexander Davis | 2.80 | Review documents for privilege and responsiveness re Alcoa document requests. |
| 8/27/15 | Teresa Lii | 9.50 | Correspond with D. Harris re stipulation (.1); telephone conference with same re same (.1); review contract amendments (2.6); correspond with A. Alaman re same (.2); correspond with B. Schartz and E. Geier re contract assumption issues (.3); analyze assignment issues (.4); draft notices re same (.2); correspond with company and B. Schartz re settlement motion (.3); revise same (1.2); correspond with L. Kaisey, S. Torrez and R. Chaikin re contract process (.3); review contract stipulations (3.8). |
| 8/27/15 | Sarah Stock | 11.50 | Review documents for privilege and responsiveness re contract assumption document requests. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/27/15 | Mark Cuevas | 2.20 | Correspond with A. Davis re contract assumption document productions (.6); correspond with C. Papenfuss re same (.3); correspond with K&E working group re production issues re same (.3); quality check production (1.0). |
| 8/27/15 | Chad M Papenfuss | 2.70 | Correspond with M. Cuevas re contract assumption document production (.4); review database re same (2.3). |
| 8/27/15 | Kevin Chang | 3.10 | Review documents for responsiveness and privilege re contract assumption document requests (1.6); revise objections and responses re discovery requests re same (1.5). |
| 8/27/15 | Lina Kaisey | 2.90 | Correspond with K&E working group re contract workstreams (.2); correspond with T. Lii re same (.3); correspond with S. Torrez re same (.2); revise stipulations re executory contracts (2.2). |
| 8/27/15 | Rebecca Blake Chaikin | 12.80 | Correspond with T. Lii, L. Kaisey, S. Torrez re contract stipulations (.2); revise contract assumption motion and declaration (8.6); telephone conference with T. Silvey re same (.3); correspond with Company and K&E working group re same (2.1); office conference with B. Schartz re same (1.2); telephone conferences with M. Esser re same (.4). |
| 8/27/15 | Steven Torrez | 4.40 | Review EFH stipulations and contract amendments (.8); revise stipulations (1.9); correspond with T. Lii re same (.4); revise tracker chart re same (1.3). |
| 8/28/15 | Christopher Keegan | 5.30 | Revise contract assumption declarations (3.2); review discovery and proposed schedule materials (1.6); telephone conference with Company re final document production (.5). |
| 8/28/15 | Jacob Goldfinger | 1.50 | Research precedent re contract claim settlement stipulations. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Robert Orren | .80 | Draft summary re contract assumption issues (.6); correspond with R. Chaikin re same (.2). |
| 8/28/15 | Brian E Schartz | 6.70 | Telephone conference with Filsinger, Company, K&E working group re final comments to assumption motion and declarations (1.1); review revised re same (3.2); correspond with K&E working group re same (.8); telephone conference with R. Chaikin re same (1.0); telephone conference with E. Geier, T. Lii and L. Kaisey re contract stipulations and amendments (.6). |
| 8/28/15 | Michael Esser | 11.60 | Revise motion to assume certain contracts (4.1); telephone conference with G. Germeroth, Company, and K&E working group re assumption motion and declarations (1.1); revise declarations (3.1); correspond with R. Chaikin and local counsel re filing same (.2); draft notice of service of discovery (1.1); revise objections and responses to contract assumption document requests (1.2); draft summary re same (.7); correspond with opposing counsel re same (.1). |
| 8/28/15 | Emily Geier | 4.60 | Telephone conference with T. Lii, B. Schartz, L. Kaisey re contract stipulations and amendments (.6); review related documents (1.9); revise complex stipulation (1.7); correspond with T. Lii re same (.3); correspond with T. Lii re stipulation provisions (.1). |
| 8/28/15 | Alexander Davis | 2.40 | Telephone conference with Filsinger, K&E working group and Company re assumption motion and declarations comments (1.1); telephone conference with M. Cuevas re related document production (.9); office conference with P. Jones re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 8/28/15 | Teresa Lii | 2.70 | Telephone conference with B. Schartz, E. Geier, L. Kaisey re contract assumption project (.6); review contract stipulations re same (1.6); correspond with K&E working group re same (.1); telephone conference with L. Kaisey re contract assumption issues (.3); correspond with A&M re same (.1). |
| 8/28/15 | Mark Cuevas | 1.70 | Telephone conference with A. Davis and Advanced Discovery re documents in contract production (.9); correspond with C. Papenfuss re technical aspects of same (.8). |
| 8/28/15 | Kevin Chang | 6.20 | Telephone conference with K&E working group, Company, Filsinger re comments to assumption motion and declarations (1.1); revise declarations (1.0); revise objections and responses to contract assumption discovery requests (3.1); telephone conference with S. Moore and D. Kelly re interrogatory responses (1.0). |
| 8/28/15 | Holly R Trogdon | .40 | Correspond with C. Keegan re contract assumption discovery (.2); correspond with M. Esser re same (.2). |
| 8/28/15 | Lina Kaisey | 8.20 | Revise draft stipulations with contract counterparties re assumption and amendment of executory contracts (4.7); correspond with A&M re same (.6); telephone conference with B. Schartz, E. Geier, T. Lii re contract assumption project (.6); correspond with T. Lii re same (.2); telephone conference with T. Lii re contract assumption issues (.3); correspond with same and E. Geier re same (.4); review materials re same (1.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Rebecca Blake Chaikin | 9.10 | Revise motion to assume certain contracts and related filings (5.8); correspond with K&E working group, Filsinger, and Company re same (.3); telephone conference same re same (1.1); telephone conference with B. Schartz re same (1.0); telephone conference with J. Barsalona and Epiq re same (.3); correspond with same re same (.2); correspond with M. Esser re same (.2); correspond with K&E working group re same (.2). |
| 8/28/15 | Steven Torrez | 3.30 | Revise contract stipulations (3.2); correspond with T. Lii re same (.1). |
| 8/28/15 | Paul M Jones | 1.40 | Telephone conference with K&E working group re status of document production (.5); office conference with A. Davis re same (.4); prepare document searches re same (.2); analyze batch sets (.3). |
| 8/29/15 | Christopher Keegan | 1.30 | Review presentation re contract assumption objections (1.2); correspond with K&E working group re same (.1). |
| 8/29/15 | Brian E Schartz | .60 | Telephone conference with R. Chaikin re contract assumption motion next steps. |
| 8/29/15 | Michael Esser | 5.30 | Review materials re contract assumption issues (1.2); draft presentation re same (4.1). |
| 8/29/15 | Alexander Davis | 2.30 | Review documents for privilege and responsiveness re contract assumption document requests. |
| 8/29/15 | Chad M Papenfuss | 3.70 | Review database for contract assumption production (3.3); correspond with K&E working group re same (.4). |
| 8/29/15 | Kevin Chang | 4.20 | Draft response to contract counterparty re assumption motion (3.8); correspond with C. Keegan and B. Schartz re same (.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/15 | Rebecca Blake Chaikin | 4.90 | Review contract assumption materials (1.2); correspond with K&E working group re next steps (.2); telephone conference with B. Schartz re same (.6); research re discovery re assumption motions (2.9). |
| 8/29/15 | Steven Torrez | 3.90 | Revise contract stipulations. |
| 8/30/15 | Christopher Keegan | 5.30 | Revise materials re contract assumption strategy meeting (3.8); research re contract arguments (1.2); correspond with K&E working group re same (.3). |
| 8/30/15 | Michael Esser | 3.40 | Draft presentation to Company re strategy re contract assumption. |
| 8/30/15 | Alexander Davis | 6.30 | Draft presentation re contract litigation (1.0); research re contract issues (4.3); review documents for privilege and responsiveness re assumption-related document requests (1.0). |
| 8/30/15 | Kevin Chang | 4.90 | Revise presentation re contract assumption strategy (2.8); revise response to counterparty re same (2.1). |
| 8/30/15 | Rebecca Blake Chaikin | 2.90 | Research re assumption motion issues (2.2); review fact development re same (.4); review draft letter to counterparty re contract assumption motion (.3). |
| 8/30/15 | Steven Torrez | 5.10 | Draft assumption stipulations (4.5); revise same (.6). |
| 8/30/15 | Serafima Krikunova | 4.70 | Correspond with A. Davis re privilege (.2); review materials re same (.4); review documents for privilege and responsiveness re assumption-related discovery requests (4.1). |
| 8/31/15 | Travis J Langenkamp | 2.20 | Research re document production issues for contract assumption discovery (1.9); coordinate collection of documents re same (.3). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Mark E McKane | .80 | Correspond with C. Husnick, B. Schartz, C. Keegan re contract assumption dispute issues. |
| 8/31/15 | Christopher Keegan | 11.30 | Revise presentation materials re contract assumption issues (3.1); review analysis re potential motion to strike (.8); review materials re meet and confer re contract assumption issues (1.9); telephone conference with Company and K&E working group re motion to assume certain contracts (1.4); analyze issues re same (1.2); telephone conference with McKool Smith re motion to assume contracts (.7); review McKool letter to the court re same (1.8); correspond with K&E working group re responses to same (.4). |
| 8/31/15 | Brian E Schartz | 3.60 | Telephone conference with Company and K&E working group re contract assumption (1.4); analyze issues re same (1.6); telephone conference with company re amendment and stipulation (.6). |
| 8/31/15 | Michael Esser | 6.40 | Telephone conference with Company and K&E working group re contract assumption issues (1.4); prepare for same (1.6); draft presentation re same (3.4). |
| 8/31/15 | Emily Geier | 8.40 | Telephone conference with Company, R. Chaikin, L. Kaisey, S. Torrez A&M re contract stipulations and amendments (.8); review same (1.6); revise same (3.8); telephone conference with A&M re same (.5); telephone conference with L. Kaisey re stipulation process (.6); correspond with R. Chaikin re same (.7); correspond with S. Torrez re same (.4). |
| 8/31/15 | Kevin Chang | 7.30 | Draft letter reply to McKool letter response re contract assumption (3.6); draft list re key custodians (1.9); revise Company presentation re contract assumption motion (.4); telephone conference with Company, K&E working group re next steps re contract assumption motion (1.4). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/15 | Lina Kaisey | 12.30 | Telephone conference with E. Geier re claim stipulation process (.6); telephone conference with R. Chaikin re same (.2); telephone conference with E. Geier, R. Chaikin, S. Torrez A&M and Company re same (.8); review materials re same (.9); draft contract assumption stipulations (7.4); draft summary re issues re same (.9); correspond with A&M re same (.5); telephone conference with A&M re same (1.0). |
| 8/31/15 | Rebecca Blake Chaikin | 10.80 | Correspond with K&E working group re contract stipulations and amendments (.4); draft same (3.6); telephone conference with L. Kaisey re same (.2); telephone conference with S. Torrez, E. Geier, L. Kaisey, A&M, Company re same (.8); telephone conference with J. Rafpor re same (.1); telephone conference with Company and K&E working group re assumption motion next steps (1.4); review contracts to assume (1.3); review response letter re contract assumption (.7); analyze issues re same (1.9); correspond with K. Chang and M. Esser re same (.4). |
| 8/31/15 | Steven Torrez | 9.40 | Draft assumption stipulations (5.9); telephone conference with R. Chaikin, L. Kaisey, E. Geier, A&M and Company re same (.8); revise same (2.4); correspond with E. Geier re same (.3). |
| 8/31/15 | Serafima Krikunova | 5.50 | Review documents for privilege and responsiveness re contract assumption document requests. |
| | | 1,042.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748092**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                 $ 58,232.50


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 58,232.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lauren O Casazza | 7.70 | 935.00 | 7,199.50 |
| Marc Kieselstein, P.C. | .90 | 1,235.00 | 1,111.50 |
| Andrew R McGaan, P.C. | 1.60 | 1,090.00 | 1,744.00 |
| Mark E McKane | 6.70 | 1,025.00 | 6,867.50 |
| Amber J Meek | .90 | 930.00 | 837.00 |
| Joseph Serino, Jr., P.C. | 9.80 | 1,145.00 | 11,221.00 |
| Adam Stern | 41.20 | 710.00 | 29,252.00 |
| **TOTALS** | **68.80** | | **$ 58,232.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/02/15 | Mark E McKane | 2.80 | Review strategy re drag-along enforcement and other provisions in merger agreement (.4); correspond with A. Calder, A. Wright and L. Casazza re TTI issues (.9); analyze strategy re drag-along litigation (.4); telephone conference with opposing counsel re same (.7); correspond with S. Dore, J. Sprayregen re TTI drag-along litigation terms (.4). |
| 8/02/15 | Andrew R McGaan, P.C. | .80 | Correspond with investor group counsel and TCEH unsecured creditors re TTI litigation and strategy. |
| 8/02/15 | Andrew R McGaan, P.C. | .20 | Correspond with M. McKane and L. Casazza re drag rights litigation. |
| 8/02/15 | Joseph Serino, Jr., P.C. | .30 | Correspond with K&E working group re TTI litigation issues. |
| 8/03/15 | Mark E McKane | 1.20 | Analyze potential drag litigation language in the merger agreement. |
| 8/05/15 | Mark E McKane | .70 | Analyze drag enforcement language in draft merger agreement. |
| 8/07/15 | Mark E McKane | .40 | Correspond with L. Casazza re drag-along provisions. |
| 8/10/15 | Marc Kieselstein, P.C. | .90 | Analyze TTI drag-along issues. |
| 8/11/15 | Mark E McKane | 1.60 | Telephone conference with Oncor counsel and A. Wright re litigation issues (.9); telephone conference with A. Wright, S. Dore re same (.7). |
| 8/13/15 | Joseph Serino, Jr., P.C. | .50 | Telephone conference with L. Casazza re TTI issues. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/15 | Lauren O Casazza | 1.90 | Review TTI issues (.6); telephone conference with company re same (.4); correspond with outside counsel re same (.2); telephone conference with same re same (.3); telephone conference with J. Serino re same (.4). |
| 8/13/15 | Amber J Meek | .90 | Telephone conference with investor counsel re TTI litigation. |
| 8/13/15 | Adam Stern | .30 | Correspond with L. Casazza re potential Oncor litigation. |
| 8/14/15 | Lauren O Casazza | 2.50 | Review Oncor minority rights issues (1.4); review research re same (.5); telephone conference with company re same (.2); correspond with K&E working group re same (.4). |
| 8/14/15 | Adam Stern | 2.00 | Research re potential Oncor litigation (.8); correspond with L. Casazza re same (.1); draft summary re same (1.1). |
| 8/15/15 | Andrew R McGaan, P.C. | .60 | Correspond with J. Serino and L. Casazza re drag-along litigation status and strategy. |
| 8/16/15 | Joseph Serino, Jr., P.C. | .50 | Review potential Oncor litigation research summary. |
| 8/16/15 | Adam Stern | 3.90 | Research re potential Oncor litigation (3.2); draft summary re same (.5); correspond with J. Serino and L. Cassaza re same (.2). |
| 8/17/15 | Joseph Serino, Jr., P.C. | 1.40 | Research re TTI litigation issues (.4); telephone conference with W&C and A. Stern re same (1.0). |
| 8/17/15 | Lauren O Casazza | 2.20 | Analyze Oncor minority litigation issues (1.7); review summary re same (.2); correspond with A. Stern re same (.3). |
| 8/17/15 | Adam Stern | 1.30 | Correspond with J. Serino re potential Oncor action (.3); telephone conference with White & Case and J. Serino re strategy re same (1.0). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/15 | Adam Stern | 1.80 | Correspond with L. Casazza re sale notice (.4); draft outline re potential TTI pleading (1.4). |
| 8/21/15 | Adam Stern | 3.40 | Draft potential TTI pleading (2.3); research re same (1.1). |
| 8/23/15 | Adam Stern | 2.00 | Revise draft TTI pleading. |
| 8/24/15 | Adam Stern | 8.40 | Draft potential pleading re TTI issues (5.6); research re same (2.1); correspond with A. Calder and A. Meek re same (.3); correspond with L. Casazza re same (.4). |
| 8/25/15 | Lauren O Casazza | 1.10 | Review drag enforcement issues (.9); review merger agreement re same (.2). |
| 8/25/15 | Adam Stern | 4.40 | Draft TTI complaint re drag-along issues. |
| 8/26/15 | Joseph Serino, Jr., P.C. | 3.10 | Revise draft adversary complaint re Oncor transaction (2.5); telephone conference with A. Stern re same (.6). |
| 8/26/15 | Adam Stern | 1.90 | Telephone conference with J. Serino re TTI complaint (.6); correspond with same re same (.6); review Purchase Agreement and Plan re same (.7). |
| 8/27/15 | Adam Stern | 1.50 | Revise TTI complaint. |
| 8/28/15 | Joseph Serino, Jr., P.C. | .80 | Revise complaint re Oncor and TTI. |
| 8/28/15 | Adam Stern | 7.10 | Revise TTI complaint (6.1); telephone conference with TTI and company re Drag Notice (.5); correspond with same re Drag Notice (.5). |
| 8/29/15 | Joseph Serino, Jr., P.C. | 2.30 | Revise complaint re TTI/Oncor transaction. |
| 8/30/15 | Adam Stern | 2.80 | Revise TTI complaint. |
| 8/31/15 | Joseph Serino, Jr., P.C. | .90 | Revise complaint re Oncor / TTI (.7); revise common interest agreement (.2). |
| 8/31/15 | Adam Stern | .40 | Revise TTI complaint. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
|  |  | 68.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention: Stacey Dore

**Invoice Number: 4748093**
**Client Matter: 14356-114**

---

**In the matter of    [ALL] Drag Along Rights**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                      $ 29,645.50


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 29,645.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    114 - [ALL] Drag Along Rights

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 2.70 | 1,245.00 | 3,361.50 |
| Lauren O Casazza | 23.30 | 935.00 | 21,785.50 |
| Marc Kieselstein, P.C. | .80 | 1,235.00 | 988.00 |
| Amber J Meek | 3.10 | 930.00 | 2,883.00 |
| Joseph Serino, Jr., P.C. | .30 | 1,145.00 | 343.50 |
| Adam Stern | .40 | 710.00 | 284.00 |
| **TOTALS** | **30.60** | | **$ 29,645.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    114 - [ALL] Drag Along Rights

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/15 | Marc Kieselstein, P.C. | .80 | Analyze sale notice issues. |
| 8/11/15 | Andrew Calder, P.C. | 1.50 | Analyze sale notice (.8); telephone conference with opposing counsel re same (.3); correspond with L. Casazza re same (.4). |
| 8/17/15 | Andrew Calder, P.C. | .40 | Review drag enforcement issues (.2); analyze sale notice issues (.1); correspond with L. Casazza re same (.1). |
| 8/18/15 | Lauren O Casazza | 3.80 | Review draft sale notice (2.1); telephone conference with outside counsel re same (.6); correspond with company re same (.4); correspond with K&E working group re same (.2); review litigation issues re same (.5). |
| 8/19/15 | Joseph Serino, Jr., P.C. | .30 | Revise notice letter to TTI. |
| 8/19/15 | Amber J Meek | .80 | Correspond with K&E working group re required sale notice (.4); review merger agreement re same (.4). |
| 8/21/15 | Amber J Meek | .80 | Review issues re required sale notice (.6); correspond with K&E working group re same (.2). |
| 8/24/15 | Lauren O Casazza | 5.10 | Review consent document (1.3); revise draft sale notice (2.4); telephone conference with outside counsel re same (.7); correspond with same re same (.6); telephone conference with company re same (.1). |
| 8/26/15 | Lauren O Casazza | 4.70 | Revise sale notice. |
| 8/27/15 | Lauren O Casazza | 2.50 | Revise sale notice. |
| 8/28/15 | Lauren O Casazza | 4.80 | Revise consent (2.7); telephone conference with A. Wright re same (.4); revise draft required sale notice (1.7). |
| 8/28/15 | Amber J Meek | 1.50 | Correspond with K&E working group re required sale notice. |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    114 - [ALL] Drag Along Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Andrew Calder, P.C. | .80 | Review sale notice (.6); review issues re same (.2). |
| 8/31/15 | Lauren O Casazza | 2.40 | Revise draft sale notice. |
| 8/31/15 | Adam Stern | .40 | Revise sale notice. |
| | | 30.60 | TOTAL HOURS |

30.60    TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention: Stacey Dore

**Invoice Number: 4748094**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                $ 21,491.50


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                  $ 21,491.50

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michelle Kilkenney | 1.90 | 1,060.00 | 2,014.00 |
| Linda K Myers, P.C. | 14.70 | 1,325.00 | 19,477.50 |
| **TOTALS** | **16.60** | | **$ 21,491.50** |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/15 | Linda K Myers, P.C. | 2.30 | Correspond with A. Wright and M. Kilkenney, E. Sassower and C. Husnick re exit financing process (.8); draft analysis re exit financing bid process (1.5). |
| 8/17/15 | Michelle Kilkenney | .20 | Review plan language re exit financing. |
| 8/18/15 | Linda K Myers, P.C. | 1.70 | Correspond with K&E debt working group re deal and financing (.4); revise exit financing terms summary (1.3). |
| 8/19/15 | Linda K Myers, P.C. | 1.20 | Review materials re plan confirmation timing (.9); correspond with M. Kilkenney re exit financing process and grid (.3). |
| 8/20/15 | Linda K Myers, P.C. | 1.30 | Correspond with M. Kilkenney re bonding issues (.2); review DIP process re same (.4); revise exit financing grid (.7). |
| 8/21/15 | Linda K Myers, P.C. | 3.60 | Review EFIH financing presentation (1.1); telephone conference with conflicts matter advisors re bonding obligations (1.0); revise exit term financing grid (1.5). |
| 8/21/15 | Michelle Kilkenney | .70 | Correspond with K&E working group re bonding options upon emergence. |
| 8/24/15 | Linda K Myers, P.C. | .70 | Revise exit term facility grid. |
| 8/24/15 | Michelle Kilkenney | .10 | Correspond with J. Samis re exit financing for TCEH. |
| 8/25/15 | Linda K Myers, P.C. | 1.70 | Correspond with M. Kilkenney re exit grid (.2); revise exit terms grid (1.2); correspond with K&E finance working group re same (.3). |
| 8/27/15 | Linda K Myers, P.C. | .70 | Correspond with EFH management team re exit financing commitment and process (.2); review materials re same (.5). |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/15 | Linda K Myers, P.C. | 1.50 | Telephone conference with A. Wright re exit financing issues (.5); correspond with M. Kilkenney re same (.4); review materials re confirmation hearing (.6). |
| 8/30/15 | Michelle Kilkenney | .90 | Telephone conference with L. Myers re exit financing. |
| | | 16.60 | TOTAL HOURS |