## **Exhibit K**

**Detailed Description of Expenses
Incurred and Disbursements Made During the Fee Period**

# May 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691606**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                                      $ 430,573.57

Total legal services rendered and expenses incurred                                   $ 430,573.57

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 1/21/15 | TRF Steven Serajeddini Duplicate Travel Meal, 1/21/15 | -12.09 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. calls | 238.97 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 33.60 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 64.44 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Restructuring | 47.77 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. calls | 122.93 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 4/1/2015 | 32.00 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 4/1/2015 | 32.00 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (20), Hwangpo, Natasha, 4/1/2015 | 400.00 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 4/1/2015 | 200.00 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (15), Klupchak, Max P, 4/1/2015 | 270.00 |
| 4/01/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/1/2015 | 24.09 |
| 4/01/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/1/2015 | 24.09 |
| 4/01/15 | WEST, Westlaw Research, DARLING,HALEY, 4/1/2015 | 61.44 |
| 4/01/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/1/2015 | 109.21 |
| 4/01/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 4/1/2015 | 68.20 |
| 4/01/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/1/2015 | 264.57 |
| 4/01/15 | WEST, Westlaw Research, STEADMAN,BEN, 4/1/2015 | 27.85 |
| 4/01/15 | WEST, Westlaw Research, STERN,ADAM, 4/1/2015 | 83.41 |
| 4/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/1/2015 | 43.98 |
| 4/02/15 | FLIK, Catering Expenses, Client Meeting (20), Hwangpo, Natasha, 4/2/2015 | 400.00 |
| 4/02/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 4/2/2015 | 200.00 |
| 4/02/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/2/2015 | 54.15 |
| 4/02/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/2/2015 | 60.23 |
| 4/02/15 | WEST, Westlaw Research, DARLING,HALEY, 4/2/2015 | 45.98 |
| 4/02/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 4/2/2015 | 81.32 |
| 4/02/15 | WEST, Westlaw Research, TORREZ,STEVEN, 4/2/2015 | 27.34 |
| 4/02/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 4/2/2015 | 69.62 |
| 4/02/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/2/2015 | 55.70 |
| 4/03/15 | WEST, Westlaw Research, CHANG,KEVIN, 4/3/2015 | 84.32 |
| 4/03/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/3/2015 | 12.05 |
| 4/03/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/3/2015 | 24.09 |
| 4/03/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/3/2015 | 25.32 |
| 4/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/4/2015 | 12.66 |
| 4/05/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/5/2015 | 33.96 |
| 4/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/5/2015 | 173.99 |
| 4/06/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/6/2015 | 348.33 |
| 4/06/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/6/2015 | 120.19 |
| 4/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/6/2015 | 83.55 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/06/15 | WEST, Westlaw Research, KAISEY,LINA, 4/6/2015 | 275.54 |
| 4/06/15 | WEST, Westlaw Research, LII,TZU-YING, 4/6/2015 | 97.47 |
| 4/06/15 | WEST, Westlaw Research, SKILLMAN,HENRY, 4/6/2015 | 58.12 |
| 4/06/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 4/6/2015 | 27.85 |
| 4/06/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/6/2015 | 63.29 |
| 4/07/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/7/2015 | 54.67 |
| 4/07/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 4/7/2015 | 20.71 |
| 4/07/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/7/2015 | 123.01 |
| 4/07/15 | WEST, Westlaw Research, KAISEY,LINA, 4/7/2015 | 282.57 |
| 4/07/15 | WEST, Westlaw Research, LII,TZU-YING, 4/7/2015 | 68.22 |
| 4/07/15 | WEST, Westlaw Research, PENN,SAMARA L, 4/7/2015 | 13.93 |
| 4/07/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/7/2015 | 27.85 |
| 4/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 4/7/2015 | 69.62 |
| 4/08/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 4/8/2015 | 64.00 |
| 4/08/15 | WEST, Westlaw Research, HUSNICK,CHAD, 4/8/2015 | 177.69 |
| 4/08/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/8/2015 | 184.45 |
| 4/08/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 4/8/2015 | 50.39 |
| 4/08/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/8/2015 | 116.11 |
| 4/08/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/8/2015 | 37.98 |
| 4/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/8/2015 | 13.93 |
| 4/08/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 4/8/2015 | 40.08 |
| 4/08/15 | WEST, Westlaw Research, KAISEY,LINA, 4/8/2015 | 292.28 |
| 4/08/15 | WEST, Westlaw Research, LII,TZU-YING, 4/8/2015 | 41.77 |
| 4/08/15 | WEST, Westlaw Research, PENN,SAMARA L, 4/8/2015 | 55.70 |
| 4/08/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 4/8/2015 | 82.14 |
| 4/08/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 4/8/2015 | 158.09 |
| 4/09/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/9/2015 | 60.23 |
| 4/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/9/2015 | 34.10 |
| 4/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/9/2015 | 94.87 |
| 4/09/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/9/2015 | 13.93 |
| 4/09/15 | WEST, Westlaw Research, KAISEY,LINA, 4/9/2015 | 118.30 |
| 4/09/15 | WEST, Westlaw Research, PASCARIU,GIANINA, 4/9/2015 | 64.92 |
| 4/09/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/9/2015 | 27.85 |
| 4/10/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/10/2015 | 27.34 |
| 4/10/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/10/2015 | 88.61 |
| 4/10/15 | WEST, Westlaw Research, LII,TZU-YING, 4/10/2015 | 27.85 |
| 4/11/15 | WEST, Westlaw Research, LII,TZU-YING, 4/11/2015 | 41.77 |
| 4/12/15 | WEST, Westlaw Research, KAISEY,LINA, 4/12/2015 | 69.62 |
| 4/12/15 | WEST, Westlaw Research, LII,TZU-YING, 4/12/2015 | 41.77 |
| 4/12/15 | WEST, Westlaw Research, SMITH,MARGARET, 4/12/2015 | 714.94 |
| 4/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/12/2015 | 12.66 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, GREGORY WILLIAM GALLAGHER, pick up at 300  N LASALLE,CHICAGO,IL 60654, drop off at ORD-CHICAGO,IL ORD, 5:00 PM | 75.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, MICHAEL SLADE, pick up at 300 N LASALLE CHICAGO,IL 60654, Drop off ORD-CHICAGO,IL ORD, 3:45 PM | 75.00 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, MARC KIESELSTEIN, pick up at 1001 JACKSON AVE,RIVER FOREST,IL 60305, drop off at ORD-CHICAGO IL ORD, 12:15 PM | 75.00 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, CHAD HUSNICK, pick up at 775 MARSTON AVE.,GLEN ELLYN,IL 60137, drop off at ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, STEVEN SERAJEDDINI, pick up at 1833  W. MELROSE,CHICAGO,IL 60657, drop off at ORD-CHICAGO,IL ORD, 7:30 AM | 75.00 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, RICHARD HOWELL, pick up at 111 W WACKER DR,CHICAGO,IL 60601, drop off at ORD-CHICAGO,IL ORD, 7:45 AM | 75.00 |
| 4/13/15 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 4/13/2015 | 40.00 |
| 4/13/15 | FLIK, Catering Expenses, Client Meeting (6), Davis, Alexander G, 4/13/2015 | 48.00 |
| 4/13/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/13/2015 | 12.05 |
| 4/13/15 | WEST, Westlaw Research, HOWELL,RICHARD, 4/13/2015 | 110.32 |
| 4/13/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/13/2015 | 55.62 |
| 4/13/15 | WEST, Westlaw Research, LII,TZU-YING, 4/13/2015 | 41.77 |
| 4/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/13/2015 | 75.82 |
| 4/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/14/2015, SPENCER ANTHONY WINTERS, pick up at ORD-CHICAGO,IL ORD, drop off at 88  WEST SCHILLER STREET 806 CHICAGO,IL 60610, 7:11 PM | 75.00 |
| 4/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Brian Schartz, pick up at WILMINGTON 920 N King St WILMINGTON DE and drop off at Philadelphia Airport  Philadelphia PA | 116.00 |
| 4/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/14/2015, ANDREW R MCGAAN, pick up ar ORD-CHICAGO IL ORD drop off at 4732 N PAULINA ST,CHICAGO,IL 60640, 5:43 PM | 75.00 |
| 4/14/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 4/14/2015 | 300.00 |
| 4/14/15 | FLIK, Catering Expenses, Client Meeting (6), Davis, Alexander G, 4/14/2015 | 120.00 |
| 4/14/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/14/2015 | 51.10 |
| 4/14/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/14/2015 | 13.67 |
| 4/14/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/14/2015 | 123.90 |
| 4/14/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/14/2015 | 241.40 |
| 4/14/15 | Anthony Sexton, Taxi, Overtime | 7.45 |
| 4/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/15/2015, MICHAEL SLADE, pick up at ORD-CHICAGO IL ORD, drop off at 841 N RIDGELAND AVE,OAK PARK,IL 60302, 9:46 PM | 75.00 |
| 4/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/15/2015, CHAD HUSNICK, pick up ar ORD-CHICAGO,IL ORD, drop off at 775 MARSTON AVE.,GLEN ELLYN,IL 60137, 7:38 PM | 75.00 |
| 4/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/15/2015, STEVEN SERAJEDDINI, pick up at ORD-CHICAGO,IL ORD, dropoff at 1833 W. MELROSE,CHICAGO,IL 60657, 7:38 PM | 75.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/15/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 4/15/2015 | 80.00 |
| 4/15/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 4/15/2015 | 160.00 |
| 4/15/15 | FLIK, Catering Expenses, Client Meeting (14), Hwangpo, Natasha, 4/15/2015 | 280.00 |
| 4/15/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/15/2015 | 12.05 |
| 4/15/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/15/2015 | 50.63 |
| 4/15/15 | WEST, Westlaw Research, STERN,ADAM, 4/15/2015 | 27.71 |
| 4/15/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/15/2015 | 50.63 |
| 4/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/16/2015, RICHARD HOWELL, pickup at ORD-CHICAGO IL ORD to 111 W WACKER DR,CHICAGO,IL 60601, 11:26 AM | 75.00 |
| 4/16/15 | FLIK, Catering Expenses, Client Meeting (30), Sexton, Anthony V, 4/16/2015 | 600.00 |
| 4/16/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/16/2015 | 156.23 |
| 4/16/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/16/2015 | 36.14 |
| 4/16/15 | WEST, Westlaw Research, HASBANI,INBAL, 4/16/2015 | 41.00 |
| 4/16/15 | WEST, Westlaw Research, ORREN,ROBERT, 4/16/2015 | 31.22 |
| 4/17/15 | WEST, Westlaw Research, HASBANI,INBAL, 4/17/2015 | 13.67 |
| 4/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/18/2015, pick up at ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, drop off at ORD-CHICAGO,IL ORD, 11:50 AM | 75.00 |
| 4/18/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/18/2015 | 66.19 |
| 4/18/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/18/2015 | 47.95 |
| 4/18/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/18/2015 | 426.16 |
| 4/19/15 | WEST, Westlaw Research, CHANG,KEVIN, 4/19/2015 | 24.09 |
| 4/19/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/19/2015 | 60.23 |
| 4/19/15 | WEST, Westlaw Research, DING,STEPHANIE, 4/19/2015 | 36.14 |
| 4/19/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/19/2015 | 54.15 |
| 4/19/15 | WEST, Westlaw Research, SOWA,JUSTIN, 4/19/2015 | 48.18 |
| 4/19/15 | WEST, Westlaw Research, HASBANI,INBAL, 4/19/2015 | 41.00 |
| 4/19/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 4/19/2015 | 49.15 |
| 4/19/15 | WEST, Westlaw Research, LULA,JEFFERY, 4/19/2015 | 73.73 |
| 4/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/19/2015 | 13.25 |
| 4/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/19/2015 | 12.66 |
| 4/19/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/19/2015 | 6.89 |
| 4/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/19/2015 | 37.98 |
| 4/20/15 | FLIK, Catering Expenses, Client Meeting (4), Zablotney, Sara B, 4/20/2015 | 32.00 |
| 4/20/15 | FLIK, Catering Expenses, Client Meeting (6), Zablotney, Sara B, 4/20/2015 | 144.00 |
| 4/20/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/20/2015 | 30.05 |
| 4/20/15 | WEST, Westlaw Research, GEIER,EMILY, 4/20/2015 | 55.78 |
| 4/20/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 4/20/2015 | 82.84 |
| 4/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/20/2015 | 177.69 |
| 4/20/15 | WEST, Westlaw Research, WELZ,ANDREW, 4/20/2015 | 50.63 |
| 4/20/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/20/2015 | 47.26 |
| 4/20/15 | WEST, Westlaw Research, DRAPER,DAVID, 4/20/2015 | 19.55 |
| 4/20/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 4/20/2015 | 83.55 |
| 4/20/15 | WEST, Westlaw Research, ORREN,ROBERT, 4/20/2015 | 64.84 |
| 4/20/15 | WEST, Westlaw Research, SPRINGSTED,GREG, 4/20/2015 | 48.53 |
| 4/21/15 | Mark McKane, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Hearing | 1,840.48 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/21/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 4/21/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/21/2015 | 24.09 |
| 4/21/15 | WEST, Westlaw Research, DARLING,HALEY, 4/21/2015 | 40.87 |
| 4/21/15 | WEST, Westlaw Research, GEIER,EMILY, 4/21/2015 | 18.64 |
| 4/21/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 4/21/2015 | 32.10 |
| 4/21/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 4/21/2015 | 27.85 |
| 4/21/15 | WEST, Westlaw Research, SPRINGSTED,GREG, 4/21/2015 | 25.04 |
| 4/21/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/21/2015 | 18.80 |
| 4/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/22/2015, RICHARD HOWELL, pick up at ORD-CHICAGO IL ORD, drop off at 111 WEST WACKER,CHICAGO,IL 60601, 6:02 PM | 75.00 |
| 4/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/22/2015, ANDREW R MCGAAN, pick up at ORD-CHICAGO IL ORD, drop off at 4732 NORTH PAULINA,CHICAGO,IL 60640, 6:02 PM | 75.00 |
| 4/22/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/22/2015 | 18.01 |
| 4/22/15 | WEST, Westlaw Research, GEIER,EMILY, 4/22/2015 | 49.98 |
| 4/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/22/2015 | 27.34 |
| 4/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/22/2015 | 186.65 |
| 4/22/15 | WEST, Westlaw Research, DRAPER,DAVID, 4/22/2015 | 13.93 |
| 4/22/15 | WEST, Westlaw Research, ORREN,ROBERT, 4/22/2015 | 35.02 |
| 4/22/15 | WEST, Westlaw Research, SPRINGSTED,GREG, 4/22/2015 | 104.08 |
| 4/23/15 | WEST, Westlaw Research, GEIER,EMILY, 4/23/2015 | 74.14 |
| 4/23/15 | WEST, Westlaw Research, HASBANI,INBAL, 4/23/2015 | 136.68 |
| 4/23/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 4/23/2015 | 20.43 |
| 4/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/23/2015 | 41.00 |
| 4/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/23/2015 | 37.98 |
| 4/23/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/23/2015 | 41.77 |
| 4/23/15 | RED TOP CAB COMPANY, Overtime Transportation, 4/23/2015,  CHAD PAPENFUSS | 116.08 |
| 4/23/15 | Benjamin Steadman, Overtime Taxi, Uber Transportation. | 36.69 |
| 4/24/15 | Amber Meek, Taxi, EFH meetings in New York | 54.00 |
| 4/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/24/2015, RICHARD HOWELL, pick up at 111  WEST WACKER,CHICAGO,IL 60601, drop off at ORD-CHICAGO,IL ORD, 7:00 AM | 75.00 |
| 4/24/15 | WEST, Westlaw Research, DARLING,HALEY, 4/24/2015 | 13.67 |
| 4/24/15 | WEST, Westlaw Research, WILLIAMS,WAYNE, 4/24/2015 | 95.15 |
| 4/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/24/2015 | 177.69 |
| 4/24/15 | WEST, Westlaw Research, KAISEY,LINA, 4/24/2015 | 139.11 |
| 4/24/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/24/2015 | 41.77 |
| 4/24/15 | Benjamin Steadman, Overtime Taxi, Uber Transportation | 23.19 |
| 4/25/15 | Amber Meek, Internet, EFH meetings in New York | 5.97 |
| 4/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/26/2015, RICHARD HOWELL, pick up at ORD-CHICAGO IL ORD, drop off at 111 WEST WACKER,CHICAGO,IL 60601, 7:31 PM | 75.00 |
| 4/26/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/26/2015 | 54.15 |
| 4/26/15 | WEST, Westlaw Research, HUSNICK,CHAD, 4/26/2015 | 27.34 |
| 4/27/15 | WEST, Westlaw Research, GEIER,EMILY, 4/27/2015 | 41.70 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/28/15 | WEST, Westlaw Research, SOWA,JUSTIN, 4/28/2015 | 358.71 |
| 4/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/28/2015 | 68.34 |
| 4/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/28/2015 | 264.57 |
| 4/28/15 | WEST, Westlaw Research, LII,TZU-YING, 4/28/2015 | 13.93 |
| 4/28/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 4/28/2015 | 83.41 |
| 4/29/15 | FLIK, Catering Expenses, Client Meeting (10), Winters, Spencer A, 4/29/2015 | 80.00 |
| 4/29/15 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 4/29/2015 | 40.00 |
| 4/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/29/2015 | 54.67 |
| 4/29/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/29/2015 | 13.93 |
| 4/29/15 | WEST, Westlaw Research, KAISEY,LINA, 4/29/2015 | 41.77 |
| 4/29/15 | WEST, Westlaw Research, LII,TZU-YING, 4/29/2015 | 41.77 |
| 4/29/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/29/2015 | 55.70 |
| 4/29/15 | WEST, Westlaw Research, STEADMAN,BEN, 4/29/2015 | 13.93 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 330.09 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 90.04 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call re status of case | 4.48 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 37.82 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 88.00 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 38.75 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 37.98 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re April 2015 teleconference services. | 240.54 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | WEST, Westlaw Research, GEIER,EMILY, 4/30/2015 | 2.76 |
| 4/30/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 4/30/2015 | 84.49 |
| 4/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/30/2015 | 68.34 |
| 4/30/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/30/2015 | 37.98 |
| 4/30/15 | WEST, Westlaw Research, LEE,DAMING, 4/30/2015 | 94.38 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/30/15 | WEST, Westlaw Research, ORREN,ROBERT, 4/30/2015 | 62.59 |
| 4/30/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.10 |
| 5/01/15 | Amber Meek, Internet, EFH Meetings | 11.97 |
| 5/01/15 | Standard Prints | 16.60 |
| 5/01/15 | Standard Prints | 22.90 |
| 5/01/15 | Standard Prints | 49.40 |
| 5/01/15 | Standard Prints | 2.10 |
| 5/01/15 | Standard Prints | 5.50 |
| 5/01/15 | Standard Prints | 1.20 |
| 5/01/15 | Standard Prints | 2.50 |
| 5/01/15 | Standard Prints | 10.50 |
| 5/01/15 | Standard Prints | .10 |
| 5/01/15 | Standard Prints | 2.50 |
| 5/01/15 | Standard Prints | .40 |
| 5/01/15 | Standard Prints | 9.10 |
| 5/01/15 | Standard Prints | 27.90 |
| 5/01/15 | Standard Prints | 25.50 |
| 5/01/15 | Standard Prints | .10 |
| 5/01/15 | Standard Prints | 25.90 |
| 5/01/15 | Color Prints | 26.40 |
| 5/01/15 | Color Prints | 6.60 |
| 5/01/15 | Color Prints | 32.10 |
| 5/01/15 | Color Prints | .30 |
| 5/01/15 | Color Prints | 18.90 |
| 5/01/15 | Color Prints | 15.60 |
| 5/01/15 | Color Prints | 15.60 |
| 5/01/15 | Color Prints | 6.00 |
| 5/01/15 | Color Prints | .90 |
| 5/01/15 | Color Prints | 1.20 |
| 5/01/15 | Color Prints | 2.10 |
| 5/01/15 | Color Prints | 1.20 |
| 5/01/15 | Color Prints | 1.20 |
| 5/01/15 | Color Prints | 1.20 |
| 5/01/15 | Color Prints | 15.00 |
| 5/01/15 | Color Prints | 15.00 |
| 5/01/15 | Production Blowbacks | 50.60 |
| 5/01/15 | Max Schlan, Lodging, Dallas, TX 04/30/2015 to 05/01/2015, EFH Meetings | 350.00 |
| 5/01/15 | Brian Schartz, Lodging, Dallas, TX 04/30/2015 to 05/01/2015, Attend client meeting. | 350.00 |
| 5/01/15 | Amber Meek, Lodging, New York - 04/30/2015 to 05/01/2015, EFH Meetings | 500.00 |
| 5/01/15 | Aparna Yenamandra, Rail, Wilmington, DE 05/04/2015 to 05/04/2015, Attend Hearing on 5/4 | 259.00 |
| 5/01/15 | Aparna Yenamandra, Agency Fee, Attend Hearing on 5/4 | 58.00 |
| 5/01/15 | Brian Schartz, Rail, Wilmington, DE 05/03/2015 to 05/03/2015, Attend hearing. | 136.00 |
| 5/01/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 5/01/15 | Amber Meek, Airfare, Houst on to NY 05/06/2015 to 05/06/2015, EFH Meetings | 527.69 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/01/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 5/01/15 | Michael Petrino, Rail, Wilmington, DE 05/03/2015 to 05/03/2015, EFH Hearing | 213.00 |
| 5/01/15 | Michael Petrino, Agency Fee, PIK Motion to Dismiss | 36.00 |
| 5/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MAX DANIEL SCHLAN, pick up at LaGuardia Airport   New York NY and drop off at HICKSVILLE 24 NEWBRIDGE HICKSVILLE NY | 100.00 |
| 5/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 5/01/15 | Amber Meek, Transportation To/From Airport, EFH Meetings pick up at 99 East 52nd street NY drop off at LaGuardia. | 74.00 |
| 5/01/15 | Amber Meek, Travel Meals, New York - EFH Meetings | 40.00 |
| 5/01/15 | Amber Meek, Travel Meals, EFH Meetings | 4.73 |
| 5/01/15 | Amber Meek, Travel Meals, EFH Meetings | 8.06 |
| 5/01/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 291.00 |
| 5/01/15 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 05/2015, Elaine Sciolino | 178.92 |
| 5/02/15 | Chad Husnick, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Restructuring | 453.10 |
| 5/02/15 | Natasha Hwangpo, Taxi, OT Transportation | 29.15 |
| 5/02/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/2/2015 | 18.95 |
| 5/03/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 5/03/15 | Michael Petrino, Taxi, PIK EFH Hearing | 10.00 |
| 5/03/15 | Michael Petrino, Taxi, PIK EFH Hearing | 33.00 |
| 5/03/15 | Michael Petrino, Taxi, PIK EFH Hearing | 20.00 |
| 5/03/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/03/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/03/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH STREET WILMINGTON DE | 125.00 |
| 5/03/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/3/2015, CHAD JOHN HUSNICK, pick up at 775 MARSTON AVE.,GLEN ELLYN,IL 60137, drop off at ORD-CHICAGO,IL ORD, 7:45 PM | 75.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/3/2015, BRENTON ROGERS, pickup at 2121 FORESTVIEW ROAD,EVANSTON,IL 60201, dropoff at ORD-CHICAGO IL ORD, 12:00 PM | 75.00 |
| 5/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/3/2015, ANDREW R MCGAAN, pick up at 300 N LASALLE CHICAGO,IL 60654, drop off at ORD-CHICAGO,IL ORD, 11:50 AM | 75.00 |
| 5/03/15 | Marc Kieselstein, Travel Meals, Wilmington DE Attendance at Hearing. | 18.00 |
| 5/03/15 | Marc Kieselstein, Travel Meals, Wilmington DE Attendance at Hearing. | 40.00 |
| 5/03/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Hearing | 40.00 |
| 5/03/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Hearing | 11.14 |
| 5/03/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 33.00 |
| 5/03/15 | Michael Petrino, Travel Meals, Washington, DC PIK Motion to Dismiss | 5.06 |
| 5/03/15 | Mark McKane, Travel Meals, San Francisco, CA Hearing | 17.61 |
| 5/03/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 100,429.00 |
| 5/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 89.00 |
| 5/03/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 5/03/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/3/2015 | 18.39 |
| 5/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/3/2015 | 20.00 |
| 5/04/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 100.00 |
| 5/04/15 | Standard Prints | 11.40 |
| 5/04/15 | Standard Prints | 11.00 |
| 5/04/15 | Standard Prints | .30 |
| 5/04/15 | Standard Prints | 2.20 |
| 5/04/15 | Standard Prints | 6.50 |
| 5/04/15 | Standard Prints | 1.30 |
| 5/04/15 | Standard Prints | 9.20 |
| 5/04/15 | Standard Prints | 2.10 |
| 5/04/15 | Standard Prints | 15.60 |
| 5/04/15 | Standard Prints | 10.50 |
| 5/04/15 | Standard Prints | .20 |
| 5/04/15 | Standard Prints | 31.40 |
| 5/04/15 | Standard Prints | 1.60 |
| 5/04/15 | Standard Prints | 1.30 |
| 5/04/15 | Standard Prints | 8.40 |
| 5/04/15 | Standard Prints | 6.00 |
| 5/04/15 | Standard Prints | 15.70 |
| 5/04/15 | Standard Prints | 3.90 |
| 5/04/15 | Standard Prints | 13.60 |
| 5/04/15 | Color Prints | 5.10 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | 21.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/04/15 | Color Prints | .90 |
| 5/04/15 | Color Prints | .90 |
| 5/04/15 | Color Prints | 1.80 |
| 5/04/15 | Color Prints | 1.80 |
| 5/04/15 | Color Prints | 3.90 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | 12.60 |
| 5/04/15 | Color Prints | 12.60 |
| 5/04/15 | Color Prints | .90 |
| 5/04/15 | Color Prints | 25.20 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | 21.30 |
| 5/04/15 | Color Prints | 14.10 |
| 5/04/15 | Color Prints | 32.40 |
| 5/04/15 | Edward Sassower, Taxi, Taxi from Court to Train Station | 10.00 |
| 5/04/15 | Michael Petrino, Taxi, PIK Motion to Dismiss | 10.00 |
| 5/04/15 | Michael Petrino, Taxi, PIK Motion to Dismiss | 40.00 |
| 5/04/15 | Aparna Yenamandra, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Attend Hearing on 5/4 | 284.90 |
| 5/04/15 | Marc Kieselstein, Lodging, Wilmington DE 05/03/2015 to 05/04/2015, Attendance at Hearing. | 284.90 |
| 5/04/15 | Brenton Rogers, Lodging, Wilmington, Delaware 05/03/2015 to 05/04/2015, Hearing | 284.90 |
| 5/04/15 | James Sprayregen, Lodging, New York, NY 05/04/2015 to 05/08/2015, Meetings | 1,556.14 |
| 5/04/15 | Brian Schartz, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Attend hearing. | 284.90 |
| 5/04/15 | Chad Husnick, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Restructuring | 284.90 |
| 5/04/15 | Andrew McGaan, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Court Hearing | 284.90 |
| 5/04/15 | Michael Petrino, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, PIK Motion to Dismiss | 284.90 |
| 5/04/15 | Mark McKane, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Hearing | 284.90 |
| 5/04/15 | Edward Sassower, Rail, New York, NY 05/04/2015 to 05/04/2015, Attend hearing. | 136.00 |
| 5/04/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 5/04/15 | Aparna Yenamandra, Rail, New York 05/04/2015 to 05/04/2015, Attend Hearing on 5/4 | 136.00 |
| 5/04/15 | Aparna Yenamandra, Agency Fee, Attend Hearing on 5/4 | 58.00 |
| 5/04/15 | Brenton Rogers, Airfare, Chicago, Illinois 05/04/2015 to 05/04/2015, Hearing | 519.10 |
| 5/04/15 | Brian Schartz, Rail, New York, NY 05/04/2015 to 05/04/2015, Attend hearing. | 259.00 |
| 5/04/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 5/04/15 | Michael Petrino, Rail, Wilmington, DE 05/04/2015 to 05/04/2015, PIK Motion to Dismiss | 136.00 |
| 5/04/15 | Michael Petrino, Agency Fee, PIK Motion to Dismiss | 58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/04/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 5/04/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/04/15 | Marc Kieselstein, Travel Meals, Wilmington DE Attendance at Hearing. | 3.00 |
| 5/04/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 40.00 |
| 5/04/15 | Marc Kieselstein, Parking, Chicago, IL Hearing | 50.00 |
| 5/04/15 | Mark McKane, Parking, San Francisco Intl Airport Hearing | 72.00 |
| 5/04/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/04/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, CourtCall for Hearing 5/4/15 | 191.00 |
| 5/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Spencer Winters | 5.00 |
| 5/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 79.00 |
| 5/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 39.00 |
| 5/04/15 | Teresa Lii, Taxi, OT Transportation. | 20.80 |
| 5/04/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/4/2015 | 20.00 |
| 5/04/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/4/2015 | 20.00 |
| 5/04/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 5/4/2015 | 20.00 |
| 5/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/4/2015 | 20.00 |
| 5/04/15 | E-PARCELS INC - PO BOX 646 (NT), Rental Expenses, Cost of copier rental (April 2015) for use at local counsel office (includes maintenance and number of copies). | 2,099.20 |
| 5/05/15 | Standard Prints | .20 |
| 5/05/15 | Standard Prints | 10.50 |
| 5/05/15 | Standard Prints | 11.50 |
| 5/05/15 | Standard Prints | 46.40 |
| 5/05/15 | Standard Prints | 1.50 |
| 5/05/15 | Standard Prints | 3.20 |
| 5/05/15 | Standard Prints | 10.80 |
| 5/05/15 | Standard Prints | 10.20 |
| 5/05/15 | Standard Prints | .50 |
| 5/05/15 | Standard Prints | 11.30 |
| 5/05/15 | Standard Prints | .20 |
| 5/05/15 | Standard Prints | 4.50 |
| 5/05/15 | Standard Prints | 18.90 |
| 5/05/15 | Standard Prints | 4.30 |
| 5/05/15 | Standard Prints | 1.80 |
| 5/05/15 | Standard Prints | .40 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/05/15 | Standard Prints | 2.10 |
| 5/05/15 | Standard Prints | 1.00 |
| 5/05/15 | Standard Prints | .60 |
| 5/05/15 | Standard Prints | 5.40 |
| 5/05/15 | Standard Prints | .50 |
| 5/05/15 | Standard Prints | 4.70 |
| 5/05/15 | Color Prints | 5.10 |
| 5/05/15 | Color Prints | 12.00 |
| 5/05/15 | Color Prints | 4.50 |
| 5/05/15 | Color Prints | 10.20 |
| 5/05/15 | Color Prints | 14.40 |
| 5/05/15 | Color Prints | 9.30 |
| 5/05/15 | Color Prints | 2.40 |
| 5/05/15 | Color Prints | 12.00 |
| 5/05/15 | Color Prints | 1.50 |
| 5/05/15 | Color Prints | 12.90 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | 1.20 |
| 5/05/15 | Color Prints | 5.70 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | .60 |
| 5/05/15 | Color Prints | .90 |
| 5/05/15 | Color Prints | 3.60 |
| 5/05/15 | Color Prints | .90 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | .60 |
| 5/05/15 | Color Prints | 21.00 |
| 5/05/15 | Color Prints | 3.60 |
| 5/05/15 | Color Prints | 1.80 |
| 5/05/15 | Color Prints | .60 |
| 5/05/15 | Color Prints | 20.40 |
| 5/05/15 | Color Prints | 1.80 |
| 5/05/15 | Color Prints | .90 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | .90 |
| 5/05/15 | Color Prints | 1.50 |
| 5/05/15 | Color Prints | 6.90 |
| 5/05/15 | Color Prints | 31.80 |
| 5/05/15 | Color Prints | 1.80 |
| 5/05/15 | Color Prints | .60 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | 22.80 |
| 5/05/15 | Color Prints | 6.30 |
| 5/05/15 | Color Prints | 2.10 |
| 5/05/15 | Color Prints | 2.10 |
| 5/05/15 | Color Prints | .90 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/05/15 | Max Klupchak, Agency Fee, Client Meeting. | 21.00 |
| 5/05/15 | Max Klupchak, Airfare, New York, NY 05/06/2015 to 05/08/2015, Client Meeting. | 1,055.38 |
| 5/05/15 | Marc Kieselstein, Airfare, New York, NY 05/06/2015 to 05/08/2015, Meeting with clients | 772.59 |
| 5/05/15 | Marc Kieselstein, Agency Fee, Meeting with clients | 58.00 |
| 5/05/15 | Veronica Nunn, Airfare, New York, NY 05/06/2015 to 05/11/2015, Energy Future Competitive Holdings Company | 791.80 |
| 5/05/15 | Veronica Nunn, Agency Fee, Energy Future Competitive Holdings Company | 21.00 |
| 5/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 29.00 |
| 5/05/15 | Natasha Hwangpo, Taxi, OT Transportation | 13.56 |
| 5/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 5/05/15 | Chad Husnick, Overtime Meals - Attorney, Restructuring | 20.00 |
| 5/06/15 | Marc Kieselstein, Internet, Meeting with clients | 31.98 |
| 5/06/15 | Amber Meek, Internet, EFH Meetings | 11.97 |
| 5/06/15 | Veronica Nunn, Internet, Energy Future Competitive Holdings Company | 48.95 |
| 5/06/15 | Standard Prints | .70 |
| 5/06/15 | Standard Prints | 1.80 |
| 5/06/15 | Standard Prints | .40 |
| 5/06/15 | Standard Prints | 3.30 |
| 5/06/15 | Standard Prints | 6.80 |
| 5/06/15 | Standard Prints | 2.30 |
| 5/06/15 | Standard Prints | .80 |
| 5/06/15 | Standard Prints | 7.30 |
| 5/06/15 | Standard Prints | 20.10 |
| 5/06/15 | Standard Prints | .20 |
| 5/06/15 | Standard Prints | 3.40 |
| 5/06/15 | Standard Prints | 7.90 |
| 5/06/15 | Standard Prints | 5.90 |
| 5/06/15 | Standard Prints | 4.70 |
| 5/06/15 | Standard Prints | 3.30 |
| 5/06/15 | Standard Prints | 2.70 |
| 5/06/15 | Standard Prints | 8.30 |
| 5/06/15 | Standard Prints | 2.70 |
| 5/06/15 | Standard Prints | .50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 5/06/15 | Standard Prints | .60 |
| 5/06/15 | Standard Prints | 7.90 |
| 5/06/15 | Standard Prints | .10 |
| 5/06/15 | Standard Prints | 2.80 |
| 5/06/15 | Standard Prints | 12.50 |
| 5/06/15 | Standard Prints | .50 |
| 5/06/15 | Standard Prints | .50 |
| 5/06/15 | Standard Prints | 26.40 |
| 5/06/15 | Color Prints | 5.10 |
| 5/06/15 | Color Prints | 4.50 |
| 5/06/15 | Color Prints | 14.40 |
| 5/06/15 | Color Prints | 12.00 |
| 5/06/15 | Color Prints | 10.20 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 20.10 |
| 5/06/15 | Color Prints | 6.30 |
| 5/06/15 | Color Prints | 1.50 |
| 5/06/15 | Color Prints | 19.20 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | 18.00 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 23.10 |
| 5/06/15 | Color Prints | 23.10 |
| 5/06/15 | Color Prints | 14.40 |
| 5/06/15 | Color Prints | 3.60 |
| 5/06/15 | Color Prints | 9.30 |
| 5/06/15 | Color Prints | 27.00 |
| 5/06/15 | Color Prints | 11.10 |
| 5/06/15 | Color Prints | 32.10 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 2.40 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | 2.40 |
| 5/06/15 | Color Prints | 3.00 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | 23.40 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 30.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/06/15 | WESTERN MESSENGER - 75 COLUMBIA SQUARE (NT), Outside Messenger Service, Delivery to Mark McKane in SF on 5/2/15. | 52.13 |
| 5/06/15 | Chad Husnick, Taxi, Restructuring | 15.95 |
| 5/06/15 | Max Klupchak, Lodging, New York, NY 05/06/2015 to 05/08/2015, Client Meeting. | 796.74 |
| 5/06/15 | Veronica Nunn, Lodging, New York, NY 05/06/2015 to 05/08/2015, Energy Future Competitive Holdings Company | 470.53 |
| 5/06/15 | Chad Husnick, Airfare, New York, NY 05/06/2015 to 05/08/2015, Restructuring | 1,044.20 |
| 5/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/06/15 | Steven Serajeddini, Airfare, New York,  NY 05/05/2015 to 05/06/2015, Restructuring | 1,385.20 |
| 5/06/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/06/15 | James Sprayregen, Airfare, Chicago, IL 05/22/2015 to 05/22/2015, Meeting | 386.30 |
| 5/06/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/06/15 | Max Klupchak, Transportation To/From Airport, Client meeting. Pickup LaGuardia Airport to Kirkland NY Office | 51.39 |
| 5/06/15 | Veronica Nunn, Transportation To/From Airport, Energy Future Competitive Holdings Company | 44.14 |
| 5/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.89 |
| 5/06/15 | Max Klupchak, Travel Meals, New York, NY Client Meeting. | 75.00 |
| 5/06/15 | Max Klupchak, Travel Meals, Houston, TX Client meeting. | 2.19 |
| 5/06/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 20.02 |
| 5/06/15 | Steven Serajeddini, Travel Meals, Des Plaines, IL Restructuring | 2.65 |
| 5/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 38.10 |
| 5/06/15 | Max Klupchak, Travel Meals, Houston, TX Client meeting. | 16.64 |
| 5/06/15 | Veronica Nunn, Travel Meals, Houston, TX Energy Future Competitive Holdings Company | 9.53 |
| 5/06/15 | Veronica Nunn, Travel Meals, Houston, TX Energy Future Competitive Holdings Company | 6.00 |
| 5/06/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 8.73 |
| 5/06/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 40.00 |
| 5/06/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript, 5/04/15 | 1,455.75 |
| 5/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 13.00 |
| 5/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 84.00 |
| 5/06/15 | Anna Terteryan, Taxi, OT Transportation. | 7.81 |
| 5/06/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 137.00 |
| 5/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.38 |
| 5/06/15 | Lina Kaisey, Taxi, Taxi home from office after midnight the night of 5/5. | 13.35 |
| 5/06/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.04 |
| 5/06/15 | Adam Stern, Taxi, OT taxi | 29.80 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 35.16 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Non-Attorney, 5/6/2015 | 20.00 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/6/2015 | 20.00 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 5/6/2015 | 20.00 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/6/2015 | 20.00 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/6/2015 | 20.00 |
| 5/07/15 | Standard Copies or Prints | 8.00 |
| 5/07/15 | Standard Prints | 11.40 |
| 5/07/15 | Standard Prints | .20 |
| 5/07/15 | Standard Prints | .20 |
| 5/07/15 | Standard Prints | 2.90 |
| 5/07/15 | Standard Prints | .70 |
| 5/07/15 | Standard Prints | .20 |
| 5/07/15 | Standard Prints | .90 |
| 5/07/15 | Standard Prints | 1.20 |
| 5/07/15 | Standard Prints | 7.40 |
| 5/07/15 | Standard Prints | .80 |
| 5/07/15 | Standard Prints | 2.80 |
| 5/07/15 | Standard Prints | 1.70 |
| 5/07/15 | Standard Prints | 4.40 |
| 5/07/15 | Standard Prints | .20 |
| 5/07/15 | Standard Prints | .90 |
| 5/07/15 | Standard Prints | 17.80 |
| 5/07/15 | Standard Prints | .50 |
| 5/07/15 | Standard Prints | 4.60 |
| 5/07/15 | Standard Prints | 10.90 |
| 5/07/15 | Standard Prints | 2.00 |
| 5/07/15 | Standard Prints | 14.60 |
| 5/07/15 | Color Prints | 4.50 |
| 5/07/15 | Color Prints | 2.10 |
| 5/07/15 | Color Prints | 8.40 |
| 5/07/15 | Color Prints | 9.00 |
| 5/07/15 | Color Prints | 6.00 |
| 5/07/15 | Color Prints | 56.40 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | 2.70 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | 15.90 |
| 5/07/15 | Color Prints | 2.70 |
| 5/07/15 | Color Prints | .30 |
| 5/07/15 | Color Prints | 19.50 |
| 5/07/15 | Color Prints | 7.20 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/07/15 | Color Prints | 3.00 |
| 5/07/15 | Color Prints | 24.90 |
| 5/07/15 | Color Prints | 4.50 |
| 5/07/15 | Color Prints | 4.20 |
| 5/07/15 | Color Prints | 28.20 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | .90 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | 5.10 |
| 5/07/15 | Color Prints | 33.60 |
| 5/07/15 | Color Prints | 27.60 |
| 5/07/15 | Color Prints | 11.40 |
| 5/07/15 | Color Prints | 24.30 |
| 5/07/15 | Color Prints | 7.80 |
| 5/07/15 | Color Prints | 4.80 |
| 5/07/15 | Color Prints | 16.20 |
| 5/07/15 | Color Prints | 10.50 |
| 5/07/15 | Postage | .48 |
| 5/07/15 | Chad Husnick, Taxi, Travel from New York, NY to Bronx, NY, Restructuring | 75.00 |
| 5/07/15 | Chad Husnick, Taxi, travel from Bronx, NY to New York, NY, Restructuring | 75.00 |
| 5/07/15 | Steven Serajeddini, Taxi, Restructuring | 6.36 |
| 5/07/15 | Max Klupchak, Taxi, To/from NY Office. | 10.35 |
| 5/07/15 | Amber Meek, Taxi, EFH Meetings | 5.79 |
| 5/07/15 | Amber Meek, Taxi, EFH Meetings | 37.34 |
| 5/07/15 | Andrew Calder, Taxi, EFH Meetings | 8.16 |
| 5/07/15 | Andrew Calder, Taxi, EFH Meetings | 10.55 |
| 5/07/15 | Andrew Calder, Taxi, EFH Meetings | 10.55 |
| 5/07/15 | Andrew Calder, Taxi, EFH Meetings | 8.16 |
| 5/07/15 | TRF Andrew Calder for Duplicate Taxi 5/7/15 | -10.55 |
| 5/07/15 | TRF Andrew Calder for Duplicate Taxi 5/7/15 | -8.16 |
| 5/07/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Deposit | 2,000.00 |
| 5/07/15 | Chad Husnick, Lodging, New York, NY 05/06/2015 to 05/07/2015, Restructuring | 500.00 |
| 5/07/15 | Steven Serajeddini, Lodging, New York, NY 05/06/2015 to 05/07/2015, Restructuring | 500.00 |
| 5/07/15 | Max Klupchak, Lodging, New York, NY 05/07/2015 to 05/09/2015, Client Meeting. | 778.07 |
| 5/07/15 | Veronica Nunn, Lodging, New York, NY 05/06/2015 to 05/08/2015, Energy Future Competitive Holdings Company | 470.53 |
| 5/07/15 | Chad Husnick, Airfare, New York, NY 05/06/2015 to 05/08/2015, Restructuring | -198.00 |
| 5/07/15 | Andrew Calder, Airfare, New York 05/08/2015 to 05/08/2015, EFH Meetings | 549.10 |
| 5/07/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 5/07/15 | Andrew Calder, Airfare, New York 05/08/2015 to 05/08/2015, EFH Meetings | -549.10 |
| 5/07/15 | Andrew Calder, Agency Fee, EFH Meetings | -58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/07/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring, pickup at 130-160 East 54th street drop off at LaGuardia. | 75.00 |
|---|---|---|
| 5/07/15 | Max Klupchak, Travel Meals, New York, NY Client Meeting. | 40.00 |
| 5/07/15 | Max Klupchak, Travel Meals, New York, NY Client meeting. | 13.88 |
| 5/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 40.00 |
| 5/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 11.97 |
| 5/07/15 | Amber Meek, Travel Meals, NY EFH Meetings | 13.99 |
| 5/07/15 | Amber Meek, Travel Meals, NY EFH Meetings | 8.60 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 11.72 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 10.10 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 8.73 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 4.63 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 19.90 |
| 5/07/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 23.00 |
| 5/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 8.00 |
| 5/07/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 13.27 |
| 5/07/15 | Kevin Chang, Taxi, Overtime taxi. | 19.00 |
| 5/07/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/7/2015 | 20.00 |
| 5/07/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 5/08/15 | Amber Meek, Internet, EFH Meetings | 7.98 |
| 5/08/15 | Standard Prints | .50 |
| 5/08/15 | Standard Prints | 15.10 |
| 5/08/15 | Standard Prints | 1.40 |
| 5/08/15 | Standard Prints | 2.70 |
| 5/08/15 | Standard Prints | 4.10 |
| 5/08/15 | Standard Prints | 4.00 |
| 5/08/15 | Standard Prints | .40 |
| 5/08/15 | Standard Prints | 1.20 |
| 5/08/15 | Standard Prints | .20 |
| 5/08/15 | Standard Prints | .10 |
| 5/08/15 | Standard Prints | .90 |
| 5/08/15 | Standard Prints | .30 |
| 5/08/15 | Standard Prints | 8.40 |
| 5/08/15 | Standard Prints | 1.00 |
| 5/08/15 | Standard Prints | 7.00 |
| 5/08/15 | Standard Prints | 3.90 |
| 5/08/15 | Standard Prints | 7.00 |
| 5/08/15 | Standard Prints | 2.10 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/08/15 | Standard Prints | 28.40 |
| 5/08/15 | Color Prints | .90 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .60 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | 3.60 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .60 |
| 5/08/15 | Color Prints | .90 |
| 5/08/15 | Color Prints | .90 |
| 5/08/15 | Color Prints | 34.50 |
| 5/08/15 | Color Prints | 29.70 |
| 5/08/15 | Color Prints | 29.10 |
| 5/08/15 | Color Prints | 54.30 |
| 5/08/15 | Color Prints | 3.90 |
| 5/08/15 | Production Blowbacks | 63.00 |
| 5/08/15 | Overnight Delivery, Fed Exp to:Brian Schartz, BROOKLYN,NY from:Beth Friedman | 31.88 |
| 5/08/15 | Max Klupchak, Taxi, To/from NY Office, EFH meetings | 29.16 |
| 5/08/15 | Max Klupchak, Taxi, Client meetings.  To/from office | 8.19 |
| 5/08/15 | Amber Meek, Taxi, EFH Meetings | 5.35 |
| 5/08/15 | Andrew Calder, Taxi, EFH Meetings | 8.30 |
| 5/08/15 | Andrew Calder, Taxi, EFH Meetings | 8.30 |
| 5/08/15 | TRF Andrew Calder for Duplicate Taxi 5/8/15 | -8.30 |
| 5/08/15 | Chad Husnick, Lodging, New York, NY 05/07/2015 to 05/08/2015, Restructuring | 500.00 |
| 5/08/15 | Max Klupchak, Lodging, New York, NY 05/07/2015 to 05/09/2015, Client Meeting. | 778.07 |
| 5/08/15 | Marc Kieselstein, Lodging, New York, NY 05/06/2015 to 05/08/2015, Meeting with clients | 1,000.00 |
| 5/08/15 | Amber Meek, Lodging, NY 05/06/2015 to 05/08/2015, EFH Meetings | 1,000.00 |
| 5/08/15 | Andrew Calder, Lodging, New York 05/06/2015 to 05/08/2015, EFH Meetings | 1,000.00 |
| 5/08/15 | Steven Serajeddini, Airfare, New York, NY 05/11/2015 to 05/15/2015, Restructuring | 846.20 |
| 5/08/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/08/15 | Max Klupchak, Airfare, New York, NY 05/08/2015 to 05/08/2015, Additional charges incurred for change of flight on 5/8/15. | 78.01 |
| 5/08/15 | Amber Meek, Airfare, Newark to Houston 05/08/2015 to 05/08/2015, EFH Meetings | 605.70 |
| 5/08/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 5/08/15 | Andrew Calder, Airfare, New York 05/08/2015 to 05/08/2015, EFH Meetings | 605.70 |
| 5/08/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 5/08/15 | Chad Husnick, Airfare, New York, NY 05/11/2015 to 05/15/2015, Restructuring | 1,385.20 |
| 5/08/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/08/15 | Max Klupchak, Transportation To/From Airport, Client meetings, Cab pick up at NY Office drop off at Newark, NJ Airport | 125.00 |
| 5/08/15 | Marc Kieselstein, Transportation To/From Airport, Meeting with clients | 47.30 |
| 5/08/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 23.55 |
| 5/08/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Amber J Meek, pick up at NEW YORK 601 Lexington Ave NEW YORK NY and drop off at Newark Liberty Airport   Newark NJ | 100.00 |
| 5/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 10.89 |
| 5/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 40.00 |
| 5/08/15 | Marc Kieselstein, Parking, Chicago, IL Meeting with clients | 40.00 |
| 5/08/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/09/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 29.60 |
| 5/10/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 29.00 |
| 5/10/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Rush Night Courier Deliveries | 100.40 |
| 5/10/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 5/10/15 | Chad Husnick, Airfare, New York, NY 05/11/2015 to 05/15/2015, Restructuring | 119.00 |
| 5/10/15 | James Sprayregen, Transportation To/From Airport, Meeting, Pickup Baccarat Residences, New York, NY to LaGuardia Airport, New York, NY | 100.00 |
| 5/10/15 | James Sprayregen, Transportation To/From Airport, Meeting, Pickup O'Hare Airport, Chicago, IL to 300 North LaSalle, Chicago, IL | 100.00 |
| 5/10/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 99,548.00 |
| 5/10/15 | Natasha Hwangpo, Taxi, OT Transportation | 25.80 |
| 5/11/15 | Spencer Winters, Internet, Bankruptcy Department Meeting / Delta | 21.95 |
| 5/11/15 | Standard Copies or Prints | 10.00 |
| 5/11/15 | Standard Prints | .30 |
| 5/11/15 | Standard Prints | .40 |
| 5/11/15 | Standard Prints | 4.90 |
| 5/11/15 | Standard Prints | 3.90 |
| 5/11/15 | Standard Prints | .10 |
| 5/11/15 | Standard Prints | 5.00 |
| 5/11/15 | Standard Prints | 9.00 |
| 5/11/15 | Standard Prints | .40 |
| 5/11/15 | Standard Prints | 1.50 |
| 5/11/15 | Standard Prints | 4.30 |
| 5/11/15 | Standard Prints | 5.10 |
| 5/11/15 | Standard Prints | 1.20 |
| 5/11/15 | Standard Prints | 6.40 |
| 5/11/15 | Standard Prints | 3.60 |
| 5/11/15 | Standard Prints | .10 |
| 5/11/15 | Standard Prints | 3.10 |
| 5/11/15 | Standard Prints | 9.00 |
| 5/11/15 | Standard Prints | 1.90 |
| 5/11/15 | Color Copies or Prints | 36.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/11/15 | Color Copies or Prints | .60 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | .30 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | 2.10 |
| 5/11/15 | Color Prints | 2.10 |
| 5/11/15 | Color Prints | 2.10 |
| 5/11/15 | Color Prints | .90 |
| 5/11/15 | Color Prints | .30 |
| 5/11/15 | Color Prints | .30 |
| 5/11/15 | Color Prints | 5.10 |
| 5/11/15 | Color Prints | 2.10 |
| 5/11/15 | Color Prints | 5.10 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | .60 |
| 5/11/15 | Color Prints | .30 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | 4.20 |
| 5/11/15 | Color Prints | 5.70 |
| 5/11/15 | Color Prints | .60 |
| 5/11/15 | Color Prints | 4.20 |
| 5/11/15 | Color Prints | 3.90 |
| 5/11/15 | Color Prints | 3.00 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | 34.50 |
| 5/11/15 | Color Prints | .90 |
| 5/11/15 | Color Prints | 5.70 |
| 5/11/15 | Color Prints | 58.20 |
| 5/11/15 | Color Prints | 5.10 |
| 5/11/15 | Color Prints | 17.40 |
| 5/11/15 | Color Prints | 17.40 |
| 5/11/15 | Color Prints | .90 |
| 5/11/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 30.26 |
| 5/11/15 | Sharon Pace, Taxi, Taxicab fare from K&E-DC to the document review site. | 7.00 |
| 5/11/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E-DC. | 10.00 |
| 5/11/15 | James Sprayregen, Lodging, New York, NY 05/11/2015 to 05/14/2015, Meeting - Lodging is being split between 2 clients | 1,500.00 |
| 5/11/15 | Andrew Calder, Airfare, New York 05/12/2015 to 05/12/2015, EFH Meetings | 549.10 |
| 5/11/15 | Andrew Calder, Airfare, Dallas 05/15/2015 to 05/15/2015, EFH Meetings | 851.10 |
| 5/11/15 | Andrew Calder, Airfare, New York 05/13/2015 to 05/13/2015, EFH Meetings | -851.10 |
| 5/11/15 | Andrew Calder, Airfare, New York 05/12/2015 to 05/12/2015, EFH Meetings | -549.10 |
| 5/11/15 | Andrew Calder, Airfare, New York 05/15/2015 to 05/15/2015, EFH Meetings | -549.10 |
| 5/11/15 | James Sprayregen, Transportation To/From Airport, Meeting, LGA 462 UA to ST Regis Hotel New York, New York. | 125.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/11/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at 521 Longwood Ave Glencoe drop off at ORD 462 UA. | 108.86 |
| 5/11/15 | Veronica Nunn, Transportation To/From Airport, Energy Future Competitive Holdings Company | 39.80 |
| 5/11/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 8.73 |
| 5/11/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/11/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 20.02 |
| 5/11/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/11/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 4.84 |
| 5/11/15 | Veronica Nunn, Parking, Houston, TX Energy Future Competitive Holdings Company | 37.50 |
| 5/11/15 | Veronica Nunn, Mileage, Dallas, TX 40.40 miles Energy Future Competitive Holdings Company | 23.23 |
| 5/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | Max Klupchak, Overtime Meals - Attorney, Client meetings. | 20.00 |
| 5/11/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 5/12/15 | Amber Meek, Internet, EFH Meetings | 8.99 |
| 5/12/15 | Standard Copies or Prints | .20 |
| 5/12/15 | Standard Copies or Prints | .50 |
| 5/12/15 | Standard Prints | .30 |
| 5/12/15 | Standard Prints | 2.40 |
| 5/12/15 | Standard Prints | 1.20 |
| 5/12/15 | Standard Prints | .10 |
| 5/12/15 | Standard Prints | .70 |
| 5/12/15 | Standard Prints | .90 |
| 5/12/15 | Standard Prints | .20 |
| 5/12/15 | Standard Prints | .60 |
| 5/12/15 | Standard Prints | 5.80 |
| 5/12/15 | Standard Prints | 5.80 |
| 5/12/15 | Standard Prints | .10 |
| 5/12/15 | Standard Prints | 7.80 |
| 5/12/15 | Standard Prints | 1.00 |
| 5/12/15 | Standard Prints | 3.00 |
| 5/12/15 | Standard Prints | 10.20 |
| 5/12/15 | Standard Prints | 45.20 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 5/12/15 | Color Prints | .30 |
|---|---|---|
| 5/12/15 | Color Prints | 1.80 |
| 5/12/15 | Color Prints | 5.10 |
| 5/12/15 | Color Prints | 34.50 |
| 5/12/15 | Color Prints | .90 |
| 5/12/15 | Color Prints | 2.70 |
| 5/12/15 | Color Prints | 1.50 |
| 5/12/15 | Color Prints | .90 |
| 5/12/15 | Color Prints | 3.30 |
| 5/12/15 | Color Prints | .30 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 1.20 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 11.70 |
| 5/12/15 | Color Prints | 3.00 |
| 5/12/15 | Color Prints | 14.40 |
| 5/12/15 | Color Prints | 3.00 |
| 5/12/15 | Color Prints | 242.70 |
| 5/12/15 | Color Prints | 201.60 |
| 5/12/15 | Production Blowbacks | 45.00 |
| 5/12/15 | Production Blowbacks | 136.00 |
| 5/12/15 | Production Blowbacks | 136.00 |
| 5/12/15 | Closing/Mini Books | 60.00 |
| 5/12/15 | Closing/Mini Books | 60.00 |
| 5/12/15 | Overnight Delivery, Fed Exp to:PETER BOROWITZ, BONITA SPRINGS,FL from:NY MAILROOM | 48.18 |
| 5/12/15 | Amber Meek, Lodging, New York, NY 05/12/2015 to 05/15/2015, EFH Meetings | 1,297.88 |
| 5/12/15 | Andrew Calder, Airfare, Dallas 05/15/2015 to 05/15/2015, EFH Meetings | 805.10 |
| 5/12/15 | Andrew Calder, Airfare, New York 05/13/2015 to 05/13/2015, EFH Meetings | 527.69 |
| 5/12/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 5/12/15 | Amber Meek, Airfare, Houston to New York 05/12/2015 to 05/15/2015, EFH Meetings | 1,378.80 |
| 5/12/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 5/12/15 | Amber Meek, Airfare, New York to Dallas Tx 05/15/2015 to 05/15/2015, EFH Meetings | 805.10 |
| 5/12/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 5/12/15 | Veronica Nunn, Airfare, Dallas, TX 05/14/2015 to 05/15/2015, Energy Future Competitive Holdings Company | 424.00 |
| 5/12/15 | Veronica Nunn, Agency Fee, Energy Future Competitive Holdings Company | 21.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/12/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 5/6/2015 | 58.81 |
| 5/12/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 5/6/2015 | 58.81 |
| 5/12/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 41.20 |
| 5/12/15 | Amber Meek, Travel Meals, EFH Meetings | 9.49 |
| 5/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 5.00 |
| 5/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 152.00 |
| 5/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.36 |
| 5/12/15 | Anthony Sexton, Taxi, Working late | 7.65 |
| 5/12/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.16 |
| 5/12/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/12/2015 | 20.00 |
| 5/12/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 5/13/15 | Andrew Calder, Internet, EFH Meetings | 8.99 |
| 5/13/15 | Standard Prints | 1.10 |
| 5/13/15 | Standard Prints | .40 |
| 5/13/15 | Standard Prints | 1.60 |
| 5/13/15 | Standard Prints | 94.70 |
| 5/13/15 | Standard Prints | 2.50 |
| 5/13/15 | Standard Prints | 5.60 |
| 5/13/15 | Standard Prints | 8.20 |
| 5/13/15 | Standard Prints | 26.60 |
| 5/13/15 | Standard Prints | .70 |
| 5/13/15 | Standard Prints | 17.80 |
| 5/13/15 | Standard Prints | 6.80 |
| 5/13/15 | Standard Prints | .20 |
| 5/13/15 | Standard Prints | .30 |
| 5/13/15 | Standard Prints | 2.60 |
| 5/13/15 | Standard Prints | 15.80 |
| 5/13/15 | Standard Prints | 1.10 |
| 5/13/15 | Standard Prints | .90 |
| 5/13/15 | Standard Prints | 4.90 |
| 5/13/15 | Color Prints | 2.70 |
| 5/13/15 | Color Prints | 4.20 |
| 5/13/15 | Color Prints | 10.80 |
| 5/13/15 | Color Prints | 14.40 |
| 5/13/15 | Color Prints | 10.80 |
| 5/13/15 | Color Prints | 2.70 |
| 5/13/15 | Color Prints | 3.90 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | .30 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | .90 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | 3.30 |
| 5/13/15 | Color Prints | .90 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | .90 |
| 5/13/15 | Color Prints | 26.10 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 5.10 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 42.30 |
| 5/13/15 | Color Prints | 3.30 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 1.50 |
| 5/13/15 | Color Prints | 34.80 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | 1.80 |
| 5/13/15 | Color Prints | 1.80 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | 2.40 |
| 5/13/15 | Color Prints | 2.40 |
| 5/13/15 | Color Prints | 3.90 |
| 5/13/15 | Color Prints | 3.90 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 2.40 |
| 5/13/15 | Color Prints | 1.50 |
| 5/13/15 | Color Prints | 2.40 |
| 5/13/15 | Color Prints | 3.90 |
| 5/13/15 | Color Prints | 661.50 |
| 5/13/15 | Color Prints | 41.10 |
| 5/13/15 | Color Prints | 81.00 |
| 5/13/15 | Color Prints | 13.80 |
| 5/13/15 | Production Blowbacks | 891.00 |
| 5/13/15 | Closing/Mini Books | 12.00 |
| 5/13/15 | Steven Serajeddini, Taxi, Restructuring | 6.96 |
| 5/13/15 | Amber Meek, Lodging, New York, NY 05/12/2015 to 05/15/2015, EFH Meetings | 1,297.88 |
| 5/13/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 55.01 |
| 5/13/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 8.73 |
| 5/13/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 14.97 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/13/15 | Andrew Calder, Travel Meals, Houston EFH Meetings | 12.07 |
| 5/13/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Spencer Winters | 8.00 |
| 5/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 430.00 |
| 5/13/15 | Christine Lehman, Taxi, Taxi | 9.65 |
| 5/13/15 | Anthony Sexton, Taxi, Working late | 7.65 |
| 5/13/15 | Lina Kaisey, Taxi, Taxi home from office. | 16.64 |
| 5/13/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 5/13/2015 | 20.00 |
| 5/14/15 | Standard Copies or Prints | .10 |
| 5/14/15 | Standard Prints | 4.40 |
| 5/14/15 | Standard Prints | 3.80 |
| 5/14/15 | Standard Prints | .90 |
| 5/14/15 | Standard Prints | 20.60 |
| 5/14/15 | Standard Prints | 13.50 |
| 5/14/15 | Standard Prints | 1.00 |
| 5/14/15 | Standard Prints | 1.10 |
| 5/14/15 | Standard Prints | 7.50 |
| 5/14/15 | Standard Prints | 1.30 |
| 5/14/15 | Standard Prints | 6.50 |
| 5/14/15 | Standard Prints | 5.60 |
| 5/14/15 | Standard Prints | .20 |
| 5/14/15 | Standard Prints | .10 |
| 5/14/15 | Standard Prints | 4.30 |
| 5/14/15 | Standard Prints | .30 |
| 5/14/15 | Standard Prints | 3.30 |
| 5/14/15 | Color Prints | 5.70 |
| 5/14/15 | Color Prints | .60 |
| 5/14/15 | Color Prints | .30 |
| 5/14/15 | Color Prints | 30.00 |
| 5/14/15 | Color Prints | 3.30 |
| 5/14/15 | Color Prints | 34.80 |
| 5/14/15 | Color Prints | 1.20 |
| 5/14/15 | Color Prints | 1.20 |
| 5/14/15 | Color Prints | 9.90 |
| 5/14/15 | Color Prints | 4.50 |
| 5/14/15 | Color Prints | 2.10 |
| 5/14/15 | Color Prints | 3.30 |
| 5/14/15 | Color Prints | 1.20 |
| 5/14/15 | Color Prints | 2.40 |
| 5/14/15 | Color Prints | 1.20 |
| 5/14/15 | Color Prints | 20.40 |
| 5/14/15 | Color Prints | 13.80 |
| 5/14/15 | Color Prints | 22.50 |
| 5/14/15 | Color Prints | 2.40 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/14/15 | Color Prints | 4.50 |
| 5/14/15 | Color Prints | 12.90 |
| 5/14/15 | Color Prints | 1.80 |
| 5/14/15 | Color Prints | 10.80 |
| 5/14/15 | Color Prints | 3.00 |
| 5/14/15 | Color Prints | 2.40 |
| 5/14/15 | Color Prints | 2.70 |
| 5/14/15 | Color Prints | 3.90 |
| 5/14/15 | Color Prints | 2.70 |
| 5/14/15 | Andrew Calder, Taxi, EFH Meetings | 11.16 |
| 5/14/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Overtime Local Transportation, Date: 5/4/2015 | 47.83 |
| 5/14/15 | Amber Meek, Lodging, New York, NY 05/12/2015 to 05/15/2015, EFH Meetings | 1,297.88 |
| 5/14/15 | Veronica Nunn, Lodging, Dallas, TX 05/14/2015 to 05/15/2015, Energy Future Competitive Holdings Company | 350.00 |
| 5/14/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, HU Car Service - Avanti Transportation - May 2015 Max Klupchak pick up at 1975 Vermont Street, Houston, Tx drop off at IAH | 75.00 |
| 5/14/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, HU Car Service - Avanti Transportation - May 2015 Max Klupchak, pick up at IAH drop off at 600 Travis Street, Houston, TX. | 75.00 |
| 5/14/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 5/4/2015 | 64.15 |
| 5/14/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 4/14/2015 | 56.36 |
| 5/14/15 | VITAL TRANSPORTATION INC, Passenger: KLUPCHAK,MAX Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 5/6/2015 | 36.66 |
| 5/14/15 | Veronica Nunn, Transportation To/From Airport, Energy Future Competitive Holdings Company | 30.00 |
| 5/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/14/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 11.66 |
| 5/14/15 | Veronica Nunn, Travel Meals, Houston, TX Energy Future Competitive Holdings Company | 5.24 |
| 5/14/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 21.32 |
| 5/14/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 40.00 |
| 5/14/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 21.32 |
| 5/14/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/14/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript Dated 5/13/15 | 411.75 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/14/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, CourtCall Hearing 5/4/15 | 170.00 |
| 5/14/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy, Mini books | 1,321.75 |
| 5/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 67.00 |
| 5/14/15 | LEXISNEXIS, LexisNexis Research, ESSER, MICHAEL, 5/14/2015 | 24.10 |
| 5/14/15 | Brian Schartz, Taxi, OT taxi. | 32.30 |
| 5/14/15 | Christine Lehman, Taxi, Taxi | 9.25 |
| 5/14/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.84 |
| 5/14/15 | Natasha Hwangpo, Taxi, OT Transportation | 8.76 |
| 5/14/15 | Christine Lehman, Overtime Meals - Attorney | 13.33 |
| 5/14/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/14/2015 | 20.00 |
| 5/15/15 | Spencer Winters, Internet, Delta inflight internet | 19.95 |
| 5/15/15 | Spencer Winters, Internet, Delta inflight internet | 7.95 |
| 5/15/15 | Amber Meek, Internet, EFH Meetings | 26.95 |
| 5/15/15 | Standard Prints | 1.00 |
| 5/15/15 | Standard Prints | .50 |
| 5/15/15 | Standard Prints | 2.00 |
| 5/15/15 | Standard Prints | 2.50 |
| 5/15/15 | Standard Prints | 9.50 |
| 5/15/15 | Standard Prints | 4.10 |
| 5/15/15 | Standard Prints | 29.90 |
| 5/15/15 | Standard Prints | 1.40 |
| 5/15/15 | Standard Prints | 2.70 |
| 5/15/15 | Standard Prints | .30 |
| 5/15/15 | Standard Prints | 5.60 |
| 5/15/15 | Standard Prints | .80 |
| 5/15/15 | Standard Prints | .60 |
| 5/15/15 | Standard Prints | 41.30 |
| 5/15/15 | Standard Prints | 4.30 |
| 5/15/15 | Standard Prints | .20 |
| 5/15/15 | Color Prints | 2.10 |
| 5/15/15 | Color Prints | 34.80 |
| 5/15/15 | Color Prints | 2.10 |
| 5/15/15 | Color Prints | 8.70 |
| 5/15/15 | Color Prints | 9.60 |
| 5/15/15 | Color Prints | 3.00 |
| 5/15/15 | Color Prints | 5.70 |
| 5/15/15 | Color Prints | 9.30 |
| 5/15/15 | Color Prints | .30 |
| 5/15/15 | Color Prints | 8.70 |
| 5/15/15 | Color Prints | .30 |
| 5/15/15 | Color Prints | 2.40 |
| 5/15/15 | Color Prints | .30 |
| 5/15/15 | Color Prints | 12.90 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/15/15 | Color Prints | 19.50 |
| 5/15/15 | Color Prints | 8.70 |
| 5/15/15 | Color Prints | 9.60 |
| 5/15/15 | Andrew Calder, Taxi, EFH Meetings | 46.59 |
| 5/15/15 | Andrew Calder, Lodging, New York 05/13/2015 to 05/15/2015, EFH Meetings | 1,000.00 |
| 5/15/15 | Gregory Gallagher, Lodging, Dallas, Texas 05/14/2015 to 05/15/2015 | 229.60 |
| 5/15/15 | Veronica Nunn, Airfare, Houston, TX 05/15/2015 to 05/15/2015, Energy Future Competitive Holdings Company | 212.00 |
| 5/15/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at St Regis Hotel New York, NY, dropoff at LGA . | 125.00 |
| 5/15/15 | James Sprayregen, Transportation To/From Airport, Meeting, pickup at ORD 1588 USA drop off K&E Chicago. | 125.00 |
| 5/15/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 64.00 |
| 5/15/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 58.00 |
| 5/15/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 47.89 |
| 5/15/15 | Veronica Nunn, Transportation To/From Airport, Energy Future Competitive Holdings Company | 28.12 |
| 5/15/15 | Andrew Calder, Travel Meals, Dallas EFH Meetings | 5.63 |
| 5/15/15 | Amber Meek, Travel Meals, McDonald's - Dallas, Texas EFH Meetings | 14.04 |
| 5/15/15 | Amber Meek, Travel Meals, Airport - Dallas EFH Meetings | 3.31 |
| 5/15/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 9.74 |
| 5/15/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 36.31 |
| 5/15/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 7.68 |
| 5/15/15 | Andrew Calder, Car Rental, Dallas 05/15/2015 to 05/16/2015, EFH Meetings | 417.93 |
| 5/15/15 | Andrew Calder, Mileage, Dallas to Houston 259.90 miles EFH Meetings | 149.44 |
| 5/15/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/15/15 | Veronica Nunn, Parking, Houston, TX Energy Future Competitive Holdings Company | 38.00 |
| 5/15/15 | Veronica Nunn, Mileage, Dallas, TX 22.80 miles Energy Future Competitive Holdings Company | 13.11 |
| 5/15/15 | Jonah Peppiatt, Taxi, OT Transportation | 46.84 |
| 5/15/15 | Jonah Peppiatt, Taxi, OT Transportation | 51.80 |
| 5/15/15 | Lina Kaisey, Taxi, Taxi home from office after midnight on 5/14. | 15.95 |
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad - Total $246.51 - J Whiteley | 20.00 |
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad, V Nunn | 20.00 |
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad - V Nunn | 13.92 |
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad - M Klupchak | 20.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad - Total $ 42.35 - A Meek | 20.00 |
| 5/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 6.46 |
| 5/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 17.00 |
| 5/16/15 | Howard Kaplan, Taxi, Overtime Transportation | 18.86 |
| 5/17/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Late Night Courier Deliveries | 92.40 |
| 5/17/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT),  Special Counsel - Outside Contact Attorneys, Document Review | 98,317.00 |
| 5/17/15 | Teresa Lii, Taxi, OT transportation. | 8.50 |
| 5/17/15 | Jonah Peppiatt, Taxi, OT Transportation | 41.80 |
| 5/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/17/2015 | 20.00 |
| 5/18/15 | Marc Kieselstein, Internet, Meeting with client. | 31.98 |
| 5/18/15 | Standard Prints | .10 |
| 5/18/15 | Standard Prints | 36.80 |
| 5/18/15 | Standard Prints | 2.60 |
| 5/18/15 | Standard Prints | 14.90 |
| 5/18/15 | Standard Prints | 8.00 |
| 5/18/15 | Standard Prints | 59.30 |
| 5/18/15 | Standard Prints | 1.80 |
| 5/18/15 | Standard Prints | 2.00 |
| 5/18/15 | Standard Prints | .30 |
| 5/18/15 | Standard Prints | 5.90 |
| 5/18/15 | Standard Prints | 2.20 |
| 5/18/15 | Standard Prints | 22.70 |
| 5/18/15 | Standard Prints | 27.40 |
| 5/18/15 | Standard Prints | 13.20 |
| 5/18/15 | Standard Prints | 2.30 |
| 5/18/15 | Standard Prints | 2.60 |
| 5/18/15 | Standard Prints | .10 |
| 5/18/15 | Standard Prints | 16.40 |
| 5/18/15 | Standard Prints | 18.10 |
| 5/18/15 | Standard Prints | .90 |
| 5/18/15 | Standard Prints | 1.20 |
| 5/18/15 | Standard Prints | 13.90 |
| 5/18/15 | Standard Prints | 9.60 |
| 5/18/15 | Standard Prints | 1.90 |
| 5/18/15 | Standard Prints | 14.80 |
| 5/18/15 | Standard Prints | .30 |
| 5/18/15 | Standard Prints | 34.90 |
| 5/18/15 | Standard Prints | .20 |
| 5/18/15 | Standard Prints | 1.10 |
| 5/18/15 | Standard Prints | 3.80 |
| 5/18/15 | Standard Prints | 1.60 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| 5/18/15 | Standard Prints | 14.80 |
| 5/18/15 | Standard Prints | 3.80 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | 3.90 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | 2.40 |
| 5/18/15 | Color Prints | 1.20 |
| 5/18/15 | Color Prints | 2.70 |
| 5/18/15 | Color Prints | 3.00 |
| 5/18/15 | Color Prints | 3.30 |
| 5/18/15 | Color Prints | 2.70 |
| 5/18/15 | Color Prints | 3.30 |
| 5/18/15 | Color Prints | 3.60 |
| 5/18/15 | Color Prints | 5.10 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | 1.80 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | 2.40 |
| 5/18/15 | Color Prints | 2.40 |
| 5/18/15 | Color Prints | 2.70 |
| 5/18/15 | Color Prints | 7.80 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | 2.10 |
| 5/18/15 | Color Prints | 3.60 |
| 5/18/15 | Color Prints | 7.80 |
| 5/18/15 | Color Prints | 3.90 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | 30.00 |
| 5/18/15 | Color Prints | 2.70 |
| 5/18/15 | Color Prints | 3.00 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | 7.80 |
| 5/18/15 | Production Blowbacks | 36.40 |
| 5/18/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Meghan Rishel | 21.89 |
| 5/18/15 | James Sprayregen, Lodging, New York, NY 05/18/2015 to 05/19/2015, Meeting | 389.03 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/18/15 | Marc Kieselstein, Airfare, New York 05/18/2015 to 05/21/2015, Meeting with client. | 926.08 |
| 5/18/15 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 5/18/15 | Emily Geier, Airfare, New York, NY 05/14/2015 to 05/14/2015, Meeting in NY - up fare for flight home due to crowded return flight home. | 658.00 |
| 5/18/15 | Mark McKane, Airfare, New York, NY 05/19/2015 to 05/22/2015, Mediation prep and meeting | 1,056.65 |
| 5/18/15 | Mark McKane, Agency Fee, Mediation prep and meeting | 58.00 |
| 5/18/15 | Mark McKane, Airfare, San Francisco, CA 05/22/2015 to 05/22/2015, Mediation prep and meeting | -2,314.08 |
| 5/18/15 | Mark McKane, Airfare, San Francisco, CA 05/21/2015 to 05/21/2015, Mediation prep and meeting | -3,413.10 |
| 5/18/15 | Andrew Calder, Airfare, New York 05/22/2015 to 05/22/2015, EFH Meetings | 1,004.45 |
| 5/18/15 | Andrew Calder, Airfare, Boston/Nantucket 05/22/2015 to 05/25/2015, EFH Meetings | 539.46 |
| 5/18/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 5/18/15 | Andrew Calder, Airfare, Dallas/Houston 05/21/2015 to 05/25/2015, EFH Meetings | -1,104.96 |
| 5/18/15 | Andrew Calder, Airfare, Dallas/New York 05/22/2015 to 05/22/2015, EFH Meetings | -1,004.45 |
| 5/18/15 | Andrew Calder, Airfare, Nantucket/Boston 05/25/2015 to 05/25/2015, EFH Meetings | -539.46 |
| 5/18/15 | Andrew Calder, Agency Fee, EFH Meetings | -58.00 |
| 5/18/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at K&E Washington Dc drop off at ST Regis Hotel New York, NY. | 125.00 |
| 5/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 40.00 |
| 5/18/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/18/15 | E-SOUTHERN DISTRICT REPORTERS PC - 500 PEARL STREET, ROOM 330 (NT), Court Reporter Deposition, Original Transcript Dated 5/13/15 | 347.20 |
| 5/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 57.00 |
| 5/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 11.00 |
| 5/18/15 | Christine Lehman, Taxi, Taxi home | 8.45 |
| 5/18/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.30 |
| 5/18/15 | Anna Terteryan, Taxi, OT Transportation | 8.25 |
| 5/18/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.65 |
| 5/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 18.36 |
| 5/18/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Daily Group Dinner Order - Zifty Max Klupchak | 20.00 |
| 5/18/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 5/18/2015 | 20.00 |
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/18/2015 | 20.00 |
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/18/2015 | 20.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/18/2015 | 20.00 |
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 5/18/2015 | 20.00 |
| 5/19/15 | Standard Prints | 4.40 |
| 5/19/15 | Standard Prints | 5.50 |
| 5/19/15 | Standard Prints | 7.00 |
| 5/19/15 | Standard Prints | 4.10 |
| 5/19/15 | Standard Prints | 1.50 |
| 5/19/15 | Standard Prints | 1.00 |
| 5/19/15 | Standard Prints | 2.00 |
| 5/19/15 | Standard Prints | .60 |
| 5/19/15 | Standard Prints | 8.20 |
| 5/19/15 | Standard Prints | 2.00 |
| 5/19/15 | Standard Prints | 1.00 |
| 5/19/15 | Standard Prints | .80 |
| 5/19/15 | Standard Prints | 1.00 |
| 5/19/15 | Standard Prints | 1.20 |
| 5/19/15 | Standard Prints | .30 |
| 5/19/15 | Standard Prints | 8.60 |
| 5/19/15 | Standard Prints | 10.80 |
| 5/19/15 | Standard Prints | .30 |
| 5/19/15 | Standard Prints | 1.30 |
| 5/19/15 | Standard Prints | .10 |
| 5/19/15 | Standard Prints | 2.50 |
| 5/19/15 | Standard Prints | 36.30 |
| 5/19/15 | Standard Prints | .50 |
| 5/19/15 | Standard Prints | .10 |
| 5/19/15 | Standard Prints | 7.80 |
| 5/19/15 | Standard Prints | 16.10 |
| 5/19/15 | Standard Prints | 4.50 |
| 5/19/15 | Standard Prints | .80 |
| 5/19/15 | Color Prints | 4.20 |
| 5/19/15 | Color Prints | 3.00 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | 2.70 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | .90 |
| 5/19/15 | Color Prints | .90 |
| 5/19/15 | Color Prints | 17.40 |
| 5/19/15 | Color Prints | 6.60 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | 1.20 |
| 5/19/15 | Color Prints | 1.20 |
| 5/19/15 | Color Prints | 1.50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | 1.50 |
| 5/19/15 | Color Prints | 2.40 |
| 5/19/15 | Color Prints | .90 |
| 5/19/15 | Color Prints | .60 |
| 5/19/15 | Color Prints | .60 |
| 5/19/15 | Color Prints | .60 |
| 5/19/15 | Color Prints | 40.80 |
| 5/19/15 | Color Prints | 89.70 |
| 5/19/15 | James Sprayregen, Lodging, New York, NY 05/19/2015 to 05/20/2015, Meeting | 389.04 |
| 5/19/15 | Andrew McGaan, Airfare, Chicago - New York 05/20/2015 to 05/20/2015, Meeting | 514.20 |
| 5/19/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 5/19/15 | Chad Husnick, Airfare, New York, NY 05/19/2015 to 05/22/2015, Restructuring | 658.10 |
| 5/19/15 | Chad Husnick, Airfare, New York, NY 05/19/2015 to 05/22/2015, Restructuring | 363.10 |
| 5/19/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/19/15 | Mark McKane, Airfare, San Francisco, CA 05/21/2015 to 05/21/2015, Mediation prep and meeting | 698.10 |
| 5/19/15 | Mark McKane, Agency Fee, Mediation prep and meeting | 58.00 |
| 5/19/15 | VITAL TRANSPORTATION INC, Passenger: SIEVING CHARLES, Transportation to/from airport, pickup 601 Lexington Ave, NY to Luguardia Airport, NY Date: 5/8/2015 | 58.81 |
| 5/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 40.00 |
| 5/19/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 7.88 |
| 5/19/15 | James Sprayregen, Travel Meals, New York, NY Meeting | 40.00 |
| 5/19/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 5/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 299.00 |
| 5/19/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.38 |
| 5/19/15 | Anthony Sexton, Taxi, Working late | 9.05 |
| 5/19/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 5/19/2015 | 20.00 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/19/2015 | 20.00 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/19/2015 | 20.00 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/19/2015 | 20.00 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/19/2015 | 20.00 |
| 5/20/15 | Standard Copies or Prints | .10 |
| 5/20/15 | Standard Prints | 4.20 |
| 5/20/15 | Standard Prints | .20 |
| 5/20/15 | Standard Prints | 2.10 |
| 5/20/15 | Standard Prints | 1.80 |
| 5/20/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/20/15 | Standard Prints | .20 |
| 5/20/15 | Standard Prints | 1.10 |
| 5/20/15 | Standard Prints | 7.50 |
| 5/20/15 | Standard Prints | 36.90 |
| 5/20/15 | Standard Prints | 4.30 |
| 5/20/15 | Standard Prints | .10 |
| 5/20/15 | Standard Prints | .50 |
| 5/20/15 | Standard Prints | 2.70 |
| 5/20/15 | Standard Prints | 49.60 |
| 5/20/15 | Standard Prints | .40 |
| 5/20/15 | Standard Prints | 3.10 |
| 5/20/15 | Standard Prints | 42.60 |
| 5/20/15 | Standard Prints | 1.00 |
| 5/20/15 | Standard Prints | 5.50 |
| 5/20/15 | Standard Prints | 20.90 |
| 5/20/15 | Standard Prints | 5.80 |
| 5/20/15 | Standard Prints | 10.80 |
| 5/20/15 | Standard Prints | 11.30 |
| 5/20/15 | Standard Prints | 6.10 |
| 5/20/15 | Standard Prints | 7.50 |
| 5/20/15 | Standard Prints | 23.60 |
| 5/20/15 | Standard Prints | 2.20 |
| 5/20/15 | Color Prints | 2.40 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | 3.30 |
| 5/20/15 | Color Prints | 24.90 |
| 5/20/15 | Color Prints | 3.60 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | 6.60 |
| 5/20/15 | Color Prints | 1.80 |
| 5/20/15 | Color Prints | 6.60 |
| 5/20/15 | Color Prints | 12.60 |
| 5/20/15 | Color Prints | 5.40 |
| 5/20/15 | Color Prints | 6.30 |
| 5/20/15 | Color Prints | .30 |
| 5/20/15 | Color Prints | 2.40 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | 46.80 |
| 5/20/15 | Color Prints | 177.00 |
| 5/20/15 | Color Prints | .90 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | .90 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | 12.90 |
| 5/20/15 | Color Prints | 12.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/15 | Color Prints | 18.00 |
| 5/20/15 | Marc Kieselstein, Lodging, New York, NY 05/18/2015 to 05/20/2015, Meeting with client. | 1,000.00 |
| 5/20/15 | Marc Kieselstein, Lodging, New York, NY 05/20/2015 to 05/21/2015, Meeting with client. | 500.00 |
| 5/20/15 | James Sprayregen, Lodging, New York, NY 05/20/2015 to 05/21/2015, Meeting | 389.03 |
| 5/20/15 | Marc Kieselstein, Airfare, New York, NY 05/21/2015 to 05/21/2015, Meeting with client. | 118.32 |
| 5/20/15 | Mark McKane, Airfare, San Francisco, CA 05/21/2015 to 05/21/2015, Mediation prep and meeting | 2,314.08 |
| 5/20/15 | Mark McKane, Agency Fee, Mediation prep and meeting | 58.00 |
| 5/20/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Michael Petrino, Transportation to/from airport-04/19/15 Pick up at 3230 S Utah St, Arlington, VA drop off at Washington DC office, Michael Petrino. | 51.12 |
| 5/20/15 | Andrew McGaan, Travel Meals, Flushing, New York Meeting | 7.71 |
| 5/20/15 | Andrew McGaan, Travel Meals, Chicago, IL Meeting | 2.64 |
| 5/20/15 | Andrew McGaan, Travel Meals, Chicago, Illinois Meeting | 7.99 |
| 5/20/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 5.99 |
| 5/20/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 40.00 |
| 5/20/15 | Mark McKane, Travel Meals, New York, NY Mediation prep and meeting Chad Husnick | 40.00 |
| 5/20/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 292.00 |
| 5/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 26.00 |
| 5/20/15 | LEXISNEXIS, LexisNexis Research, DES JARDINS, KEN 5/20/2015 | 107.10 |
| 5/20/15 | LEXISNEXIS, LexisNexis Research, HAN, JUNE, 5/20/2015 | 8.96 |
| 5/20/15 | LEXISNEXIS, LexisNexis Research, LEE, DAMING, 5/20/2015 | 327.93 |
| 5/20/15 | LEXISNEXIS, LexisNexis Research, TOTH, PAULETTE, 5/20/2015 | 851.70 |
| 5/20/15 | Teresa Lii, Taxi, OT transportation. | 8.75 |
| 5/20/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.16 |
| 5/20/15 | Anthony Sexton, Taxi, Working late | 7.85 |
| 5/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.15 |
| 5/20/15 | Holly Trogdon, Taxi, Attorney overtime cab | 13.33 |
| 5/20/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/20/15 | Anna Terteryan, Overtime Meals - Attorney, OT Transportation | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/20/2015 | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/20/2015 | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/20/2015 | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/20/2015 | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/20/2015 | 20.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/21/15 | Mark McKane, Internet, Mediation prep and meeting | 14.95 |
| 5/21/15 | Standard Copies or Prints | .30 |
| 5/21/15 | Standard Prints | 4.30 |
| 5/21/15 | Standard Prints | .20 |
| 5/21/15 | Standard Prints | .10 |
| 5/21/15 | Standard Prints | 13.50 |
| 5/21/15 | Standard Prints | 1.30 |
| 5/21/15 | Standard Prints | 4.90 |
| 5/21/15 | Standard Prints | 6.20 |
| 5/21/15 | Standard Prints | 17.80 |
| 5/21/15 | Standard Prints | 1.50 |
| 5/21/15 | Standard Prints | 6.70 |
| 5/21/15 | Standard Prints | .90 |
| 5/21/15 | Standard Prints | 3.60 |
| 5/21/15 | Standard Prints | .20 |
| 5/21/15 | Standard Prints | 6.30 |
| 5/21/15 | Standard Prints | 9.40 |
| 5/21/15 | Standard Prints | 4.40 |
| 5/21/15 | Standard Prints | 2.10 |
| 5/21/15 | Standard Prints | 1.60 |
| 5/21/15 | Standard Prints | 35.30 |
| 5/21/15 | Standard Prints | 36.40 |
| 5/21/15 | Standard Prints | 36.30 |
| 5/21/15 | Color Prints | 30.30 |
| 5/21/15 | Color Prints | 2.10 |
| 5/21/15 | Color Prints | .60 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .60 |
| 5/21/15 | Color Prints | 2.40 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | 3.60 |
| 5/21/15 | Color Prints | 3.60 |
| 5/21/15 | Color Prints | 2.40 |
| 5/21/15 | Color Prints | 2.40 |
| 5/21/15 | Color Prints | 2.40 |
| 5/21/15 | Color Prints | 2.70 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .60 |
| 5/21/15 | Production Blowbacks | 281.80 |
| 5/21/15 | Chad Husnick, Lodging, New York, NY 05/19/2015 to 05/21/2015, Restructuring | 805.41 |
| 5/21/15 | Chad Husnick, Lodging, New York, NY 05/19/2015 to 05/21/2015, Restructuring | 500.00 |
| 5/21/15 | James Sprayregen, Lodging, New York, NY 05/21/2015 to 05/22/2015, Meeting | 366.09 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/21/15 | Mark McKane, Lodging, New York, NY 05/19/2015 to 05/21/2015, Mediation prep and meeting | 1,000.00 |
| 5/21/15 | Chad Husnick, Airfare, New York, NY 05/19/2015 to 05/22/2015, Restructuring | 273.00 |
| 5/21/15 | Chad Husnick, Airfare, New York 05/19/2015 to 05/22/2015, Restructuring | 460.00 |
| 5/21/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, pick up at 601 Lexington, New York, NY Drop off at LaGuardia, NY Date: 5/13/2015 | 58.81 |
| 5/21/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 17.42 |
| 5/21/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 8.71 |
| 5/21/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/21/15 | Mark McKane, Parking, San Francisco Intl Airport Mediation prep and meeting | 78.00 |
| 5/21/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Spencer Winters | 17.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Paulette Toth | 5.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 253.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 20.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 58.00 |
| 5/21/15 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 05/2015, Daming Lee | 4.49 |
| 5/21/15 | LEXISNEXIS, LexisNexis Research, HAN, JUNE, 5/21/2015 | 31.53 |
| 5/21/15 | Teresa Lii, Taxi, OT transportation. | 9.96 |
| 5/21/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.56 |
| 5/21/15 | Lina Kaisey, Taxi, Taxi home from office. | 13.50 |
| 5/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | Lina Kaisey, Overtime Meals - Attorney | 20.00 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 5/22/15 | Standard Prints | .20 |
| 5/22/15 | Standard Prints | .30 |
| 5/22/15 | Standard Prints | .10 |
| 5/22/15 | Standard Prints | 1.30 |
| 5/22/15 | Standard Prints | .50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/22/15 | Standard Prints | .10 |
| 5/22/15 | Standard Prints | .40 |
| 5/22/15 | Standard Prints | 1.50 |
| 5/22/15 | Standard Prints | 1.40 |
| 5/22/15 | Standard Prints | .20 |
| 5/22/15 | Standard Prints | 7.80 |
| 5/22/15 | Standard Prints | .40 |
| 5/22/15 | Standard Prints | 3.20 |
| 5/22/15 | Standard Prints | 1.10 |
| 5/22/15 | Standard Prints | 1.30 |
| 5/22/15 | Standard Prints | .70 |
| 5/22/15 | Standard Prints | 27.20 |
| 5/22/15 | Standard Prints | 3.30 |
| 5/22/15 | Standard Prints | .80 |
| 5/22/15 | Standard Prints | 5.00 |
| 5/22/15 | Standard Prints | 1.30 |
| 5/22/15 | Standard Prints | 2.00 |
| 5/22/15 | Standard Prints | 14.50 |
| 5/22/15 | Color Copies or Prints | .30 |
| 5/22/15 | Color Prints | 9.00 |
| 5/22/15 | Color Prints | .60 |
| 5/22/15 | Color Prints | 32.40 |
| 5/22/15 | Color Prints | .30 |
| 5/22/15 | Color Prints | 1.80 |
| 5/22/15 | Color Prints | .30 |
| 5/22/15 | Color Prints | 2.10 |
| 5/22/15 | Color Prints | 2.10 |
| 5/22/15 | Color Prints | 32.40 |
| 5/22/15 | Color Prints | 6.90 |
| 5/22/15 | Color Prints | 18.30 |
| 5/22/15 | Color Prints | 2.10 |
| 5/22/15 | Color Prints | 1.20 |
| 5/22/15 | Color Prints | 3.00 |
| 5/22/15 | Color Prints | .90 |
| 5/22/15 | Color Prints | 2.10 |
| 5/22/15 | Color Prints | .60 |
| 5/22/15 | Color Prints | .60 |
| 5/22/15 | Color Prints | 5.10 |
| 5/22/15 | Color Prints | .30 |
| 5/22/15 | Color Prints | 2.40 |
| 5/22/15 | Color Prints | 2.70 |
| 5/22/15 | Color Prints | 2.40 |
| 5/22/15 | Color Prints | 18.30 |
| 5/22/15 | Color Prints | 6.90 |
| 5/22/15 | Color Prints | 32.40 |
| 5/22/15 | Color Prints | 7.50 |
| 5/22/15 | Color Prints | 2,062.50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/22/15 | Color Prints | 1,376.10 |
| 5/22/15 | Color Prints | 1,376.10 |
| 5/22/15 | Closing/Mini Books | 132.00 |
| 5/22/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Chad J Husnick, 5/22/2015 | 35.56 |
| 5/22/15 | Chad Husnick, Lodging, New York, NY 05/21/2015 to 05/22/2015, Restructuring | 349.76 |
| 5/22/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at St. Regis Hotel New York NY to LGA UA. | 125.00 |
| 5/22/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at O'Hare, Chicago, IL to 300 N LaSalle, Chicago. | 125.00 |
| 5/22/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 162.00 |
| 5/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Laura Saal | 112.00 |
| 5/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 340.00 |
| 5/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 47.00 |
| 5/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 451.00 |
| 5/22/15 | LEXISNEXIS, LexisNexis Research, GELDERBLOOM, KEVIN, 5/22/2015 | 1,715.64 |
| 5/22/15 | LEXISNEXIS, LexisNexis Research, HAN, JUNE, 5/22/2015 | 5.77 |
| 5/22/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 5/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 5/22/15 | Holly Trogdon, Taxi, Attorney overtime cab | 13.26 |
| 5/22/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 5/22/2015 | 20.00 |
| 5/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/22/2015 | 20.00 |
| 5/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/22/2015 | 20.00 |
| 5/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 16.00 |
| 5/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 7.30 |
| 5/23/15 | Howard Kaplan, Taxi, Overtime Transportation | 16.46 |
| 5/23/15 | Howard Kaplan, Taxi, Overtime Transportation | 16.05 |
| 5/23/15 | Natasha Hwangpo, Taxi, Overtime | 10.35 |
| 5/23/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/23/2015 | 20.00 |
| 5/24/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Boxes sent to Peter Borowitz/Briarcliff Manor, NY | 187.35 |
| 5/24/15 | Lina Kaisey, Taxi, Taxi home from office. | 12.36 |
| 5/25/15 | Steven Serajeddini, Airfare, Dallas, TX 05/26/2015 to 05/27/2015, Restructuring | 1,284.20 |
| 5/25/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/25/15 | Chad Husnick, Airfare, Dallas, TX 05/26/2015 to 05/26/2015, Restructuring | 1,976.20 |
| 5/25/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/25/15 | Stephen Hessler, Airfare, New York to Dallas Ft. Worth (round trip) 05/26/2015 to 05/26/2015, EFH meeting. | 2,350.20 |
| 5/25/15 | Stephen Hessler, Agency Fee, EFH meeting. | 58.00 |
| 5/25/15 | Max Klupchak, Airfare, Dallas, TX 05/26/2015 to 06/26/2015, Client Meeting | 212.00 |
| 5/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Spencer Winters | 8.00 |
| 5/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Aparna Yenamandra | 8.00 |
| 5/25/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.95 |
| 5/25/15 | Jonah Peppiatt, Taxi, OT Transportation | 32.85 |
| 5/25/15 | Brian Schartz, Taxi, OT taxi. | 25.30 |
| 5/26/15 | Spencer Winters, Internet, Meeting / American gogo | 16.95 |
| 5/26/15 | Standard Copies or Prints | .10 |
| 5/26/15 | Standard Prints | .40 |
| 5/26/15 | Standard Prints | .10 |
| 5/26/15 | Standard Prints | 6.30 |
| 5/26/15 | Standard Prints | 7.00 |
| 5/26/15 | Standard Prints | .40 |
| 5/26/15 | Standard Prints | 3.40 |
| 5/26/15 | Standard Prints | 50.00 |
| 5/26/15 | Standard Prints | 21.30 |
| 5/26/15 | Standard Prints | 4.30 |
| 5/26/15 | Standard Prints | 66.00 |
| 5/26/15 | Standard Prints | 2.90 |
| 5/26/15 | Standard Prints | 10.00 |
| 5/26/15 | Standard Prints | 1.60 |
| 5/26/15 | Standard Prints | .20 |
| 5/26/15 | Standard Prints | 10.30 |
| 5/26/15 | Standard Prints | 4.10 |
| 5/26/15 | Standard Prints | 21.50 |
| 5/26/15 | Standard Prints | 1.30 |
| 5/26/15 | Standard Prints | 1.30 |
| 5/26/15 | Standard Prints | 4.00 |
| 5/26/15 | Standard Prints | 18.20 |
| 5/26/15 | Color Prints | 2.40 |
| 5/26/15 | Color Prints | 4.80 |
| 5/26/15 | Color Prints | 6.90 |
| 5/26/15 | Color Prints | .30 |
| 5/26/15 | Color Prints | 3.60 |
| 5/26/15 | Color Prints | 22.20 |
| 5/26/15 | Color Prints | .60 |
| 5/26/15 | Color Prints | .30 |
| 5/26/15 | Color Prints | .30 |
| 5/26/15 | Color Prints | 7.50 |
| 5/26/15 | Color Prints | .60 |
| 5/26/15 | Color Prints | 21.60 |
| 5/26/15 | Color Prints | 1.80 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/26/15 | Color Prints | 1.20 |
| 5/26/15 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Mark McKane | 23.88 |
| 5/26/15 | Overnight Delivery, Fed Exp to:Andy Wright,DALLAS, TX from:Mark McKane | 23.88 |
| 5/26/15 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Mark McKane | 23.88 |
| 5/26/15 | Overnight Delivery, Fed Exp to:Jeff Walker,DALLAS, TX from:Mark McKane | 32.10 |
| 5/26/15 | Steven Serajeddini, Taxi, Restructuring | 15.00 |
| 5/26/15 | Spencer Winters, Lodging, Dallas, TX 05/26/2015 to 05/27/2015, Meeting | 350.00 |
| 5/26/15 | Max Klupchak, Lodging, Dallas, TX 05/26/2015 to 05/27/2015, Client Meeting | 350.00 |
| 5/26/15 | Chad Husnick, Airfare, Dallas, TX 05/26/2015 to 05/26/2015, Restructuring | 277.00 |
| 5/26/15 | Chad Husnick, Airfare, Dallas,  TX 05/26/2015 to 05/26/2015, Restructuring | -172.00 |
| 5/26/15 | Spencer Winters, Airfare, Dallas, Texas 05/26/2015 to 05/27/2015, Meeting / American | 728.20 |
| 5/26/15 | Spencer Winters, Agency Fee, Meeting | 21.00 |
| 5/26/15 | James Sprayregen, Airfare, Chicago, IL 06/10/2015 to 06/10/2015, Meeting | 386.30 |
| 5/26/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/26/15 | Amber Meek, Airfare, Dallas Texas - EFH Office 05/26/2015 to 05/27/2015, EFH meetings | 801.23 |
| 5/26/15 | Amber Meek, Agency Fee, EFH meetings | 58.00 |
| 5/26/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring, 1847-1899 West Melrose street to OHare Airport. | 65.00 |
| 5/26/15 | Max Klupchak, Transportation To/From Airport, Client Meeting, 1955 Vermont Street, Houston TX to William P. Hobby Airport. | 69.00 |
| 5/26/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 9.59 |
| 5/26/15 | Chad Husnick, Travel Meals, Dallas, TX | 40.00 |
| 5/26/15 | Spencer Winters, Travel Meals, Chicago, IL Meeting | 30.38 |
| 5/26/15 | Max Klupchak, Travel Meals, Houston, TX Client Meeting. | 11.85 |
| 5/26/15 | Amber Meek, Travel Meals, Peet's Coffee - IAH Airport EFH meetings | 10.44 |
| 5/26/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 40.00 |
| 5/26/15 | Veronica Nunn, Travel Meals, TX Energy Future Competitive Holdings Company | 4.70 |
| 5/26/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/26/15 | Veronica Nunn, Parking, Dallas, TX Energy Future Competitive Holdings Company | 12.00 |
| 5/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 63.00 |
| 5/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 26.00 |
| 5/26/15 | Teresa Lii, Taxi, OT transportation. | 8.15 |
| 5/26/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 5/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.75 |
| 5/26/15 | Natasha Hwangpo, Taxi, Overtime | 9.96 |
| 5/26/15 | Alexander Davis, Taxi, OT Transportation. | 31.28 |
| 5/26/15 | Anna Terteryan, Taxi, OT Transportation. | 8.50 |
| 5/26/15 | Anna Terteryan, Overtime Meals - Attorney, OT Transportation | 20.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/26/2015 | 29.90 |
| 5/26/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 5/27/15 | Spencer Winters, Internet, Meeting / United | 18.35 |
| 5/27/15 | Standard Copies or Prints | .80 |
| 5/27/15 | Standard Prints | .20 |
| 5/27/15 | Standard Prints | 14.60 |
| 5/27/15 | Standard Prints | 4.80 |
| 5/27/15 | Standard Prints | 1.80 |
| 5/27/15 | Standard Prints | .20 |
| 5/27/15 | Standard Prints | 6.80 |
| 5/27/15 | Standard Prints | 6.00 |
| 5/27/15 | Standard Prints | 1.00 |
| 5/27/15 | Standard Prints | 13.40 |
| 5/27/15 | Standard Prints | .70 |
| 5/27/15 | Standard Prints | 30.90 |
| 5/27/15 | Standard Prints | .40 |
| 5/27/15 | Standard Prints | 9.80 |
| 5/27/15 | Standard Prints | .90 |
| 5/27/15 | Standard Prints | 8.10 |
| 5/27/15 | Standard Prints | .20 |
| 5/27/15 | Standard Prints | 5.30 |
| 5/27/15 | Standard Prints | .30 |
| 5/27/15 | Standard Prints | 30.20 |
| 5/27/15 | Color Prints | 3.90 |
| 5/27/15 | Color Prints | 3.90 |
| 5/27/15 | Color Prints | 8.70 |
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | 1.50 |
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | 2.10 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | 2.40 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | 2.10 |
| 5/27/15 | Color Prints | 1.20 |
| 5/27/15 | Color Prints | 1.50 |
| 5/27/15 | Color Prints | 1.50 |
| 5/27/15 | Color Prints | .60 |
| 5/27/15 | Color Prints | .90 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | .60 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | 1.20 |
| 5/27/15 | Color Prints | 1.80 |
| 5/27/15 | Color Prints | .60 |
| 5/27/15 | Color Prints | 1.80 |
| 5/27/15 | Color Prints | 1.80 |
| 5/27/15 | Color Prints | 1.80 |
| 5/27/15 | Color Prints | 3.90 |
| 5/27/15 | Color Prints | 4.50 |
| 5/27/15 | Color Prints | 4.80 |
| 5/27/15 | Color Prints | 4.50 |
| 5/27/15 | Color Prints | 3.90 |
| 5/27/15 | Color Prints | .60 |
| 5/27/15 | Production Blowbacks | 1,390.70 |
| 5/27/15 | Spencer Winters, Taxi, Meeting / Yellow Cab | 15.00 |
| 5/27/15 | Brian Schartz, Taxi, Attend meeting. | 31.80 |
| 5/27/15 | Steven Serajeddini, Lodging, Dallas, TX 05/26/2015 to 05/27/2015, Restructuring | 350.00 |
| 5/27/15 | Amber Meek, Lodging, The Ritz-Carlton - Dallas, Tx 05/26/2015 to 05/27/2015, EFH meetings | 350.00 |
| 5/27/15 | Veronica Nunn, Lodging, Dallas, TX 05/26/2015 to 05/27/2015, Energy Future Competitive Holdings Company | 350.00 |
| 5/27/15 | Spencer Winters, Airfare, Chicago, IL 05/27/2015 to 05/27/2015, Meeting / United Tkt | 418.90 |
| 5/27/15 | Spencer Winters, Agency Fee, Meeting / Best Service Fee | 58.00 |
| 5/27/15 | Spencer Winters, Airfare, Dallas, Texas 05/27/2015 to 05/27/2015, Meeting / American return cancelled | -364.10 |
| 5/27/15 | Max Klupchak, Agency Fee, Client Meeting | 58.00 |
| 5/27/15 | Max Klupchak, Airfare, Houston, TX 05/27/2015 to 06/27/2015, Client Meeting | 383.70 |
| 5/27/15 | Edward Sassower, Rail, Wilmington, DE 06/01/2015 to 06/01/2015, Attend court hearing | 124.00 |
| 5/27/15 | Edward Sassower, Agency Fee, Attend court hearing | 58.00 |
| 5/27/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring, pick up at 401-499 North Ervay Street Dallas TX, dropoff at Dallas Fortworth International Airport. | 75.00 |
| 5/27/15 | Max Klupchak, Transportation To/From Airport, Client Meeting, George Bush Intercontinental Airport to 1004-1098 Texas Avenue, Houston TX. | 75.00 |
| 5/27/15 | Amber Meek, Transportation To/From Airport, EFH meetings | 62.95 |
| 5/27/15 | Steven Serajeddini, Travel Meals, Dallas, TX Restructuring | 40.00 |
| 5/27/15 | Steven Serajeddini, Travel Meals, Dallas, TX Restructuring | 7.99 |
| 5/27/15 | Max Klupchak, Travel Meals, Houston, TX Client Meeting. | 10.01 |
| 5/27/15 | Amber Meek, Travel Meals,  DFW Airport EFH meetings | 10.87 |
| 5/27/15 | Amber Meek, Travel Meals, Hotel-Dallas EFH meetings Andy Wright-EFH, Andrew Calder | 40.00 |
| 5/27/15 | Amber Meek, Travel Meals, Dallas Texas EFH meetings | 10.50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/15 | Amber Meek, Travel Meals,  Dallas Tx EFH meetings | 5.94 |
| 5/27/15 | Veronica Nunn, Travel Meals, TX Energy Future Competitive Holdings Company | 11.38 |
| 5/27/15 | Veronica Nunn, Travel Meals, TX Energy Future Competitive Holdings Company | 3.87 |
| 5/27/15 | Veronica Nunn, Travel Meals, Willis, TX Energy Future Competitive Holdings Company | 2.68 |
| 5/27/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/27/15 | Veronica Nunn, Hotel - Parking, Dallas, TX 05/26/2015 to 05/27/2015, Energy Future Competitive Holdings Company | 27.00 |
| 5/27/15 | Veronica Nunn, Mileage, Dallas, TX 480.00 miles Energy Future Competitive Holdings Company | 276.00 |
| 5/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 5.00 |
| 5/27/15 | Jonah Peppiatt, Taxi, OT Transportation | 35.30 |
| 5/27/15 | Teresa Lii, Taxi, OT transportation. | 17.90 |
| 5/27/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 137.00 |
| 5/27/15 | Brian Schartz, Taxi, OT taxi | 33.30 |
| 5/27/15 | Natasha Hwangpo, Taxi, Overtime | 11.30 |
| 5/27/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 5/27/2015 | 20.00 |
| 5/27/15 | Max Klupchak, Overtime Meals - Attorney, Client meetings. | 14.28 |
| 5/28/15 | Standard Prints | 2.30 |
| 5/28/15 | Standard Prints | 4.70 |
| 5/28/15 | Standard Prints | 1.10 |
| 5/28/15 | Standard Prints | 3.40 |
| 5/28/15 | Standard Prints | 1.30 |
| 5/28/15 | Standard Prints | 35.40 |
| 5/28/15 | Standard Prints | 4.10 |
| 5/28/15 | Standard Prints | 3.70 |
| 5/28/15 | Standard Prints | 3.50 |
| 5/28/15 | Standard Prints | 3.00 |
| 5/28/15 | Standard Prints | 3.00 |
| 5/28/15 | Standard Prints | 11.50 |
| 5/28/15 | Standard Prints | .30 |
| 5/28/15 | Standard Prints | 10.30 |
| 5/28/15 | Standard Prints | .90 |
| 5/28/15 | Standard Prints | .90 |
| 5/28/15 | Standard Prints | 5.20 |
| 5/28/15 | Standard Prints | 2.30 |
| 5/28/15 | Standard Prints | 3.40 |
| 5/28/15 | Standard Prints | 1.40 |
| 5/28/15 | Standard Prints | .20 |
| 5/28/15 | Standard Prints | 1.60 |
| 5/28/15 | Standard Prints | 14.90 |
| 5/28/15 | Standard Prints | 31.70 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/28/15 | Standard Prints | 14.40 |
| 5/28/15 | Standard Prints | .30 |
| 5/28/15 | Standard Prints | .10 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | 8.10 |
| 5/28/15 | Color Prints | .90 |
| 5/28/15 | Color Prints | 1.80 |
| 5/28/15 | Color Prints | .90 |
| 5/28/15 | Color Prints | 1.80 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | 1.50 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | 5.40 |
| 5/28/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Deposit for Hotel Rooms on 5/31/15 | 1,500.00 |
| 5/28/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 13.00 |
| 5/28/15 | Teresa Lii, Taxi, OT transportation. | 15.30 |
| 5/28/15 | Brian Schartz, Taxi, OT taxi. | 26.80 |
| 5/28/15 | Natasha Hwangpo, Taxi, Overtime | 9.96 |
| 5/28/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 5/28/2015 | 20.00 |
| 5/29/15 | Standard Prints | 1.60 |
| 5/29/15 | Standard Prints | 1.20 |
| 5/29/15 | Standard Prints | 18.60 |
| 5/29/15 | Standard Prints | 1.20 |
| 5/29/15 | Standard Prints | .40 |
| 5/29/15 | Standard Prints | 1.90 |
| 5/29/15 | Standard Prints | .60 |
| 5/29/15 | Standard Prints | 1.60 |
| 5/29/15 | Standard Prints | .10 |
| 5/29/15 | Standard Prints | 1.80 |
| 5/29/15 | Standard Prints | 1.80 |
| 5/29/15 | Standard Prints | .50 |
| 5/29/15 | Standard Prints | 12.50 |
| 5/29/15 | Standard Prints | 39.70 |
| 5/29/15 | Standard Prints | .20 |
| 5/29/15 | Standard Prints | .20 |
| 5/29/15 | Standard Prints | .20 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/29/15 | Standard Prints | 15.80 |
| 5/29/15 | Standard Prints | 12.60 |
| 5/29/15 | Standard Prints | 2.80 |
| 5/29/15 | Standard Prints | 11.00 |
| 5/29/15 | Standard Prints | 5.90 |
| 5/29/15 | Standard Prints | 7.70 |
| 5/29/15 | Standard Prints | .20 |
| 5/29/15 | Standard Prints | 1.10 |
| 5/29/15 | Standard Prints | 1.60 |
| 5/29/15 | Standard Prints | 2.60 |
| 5/29/15 | Color Prints | .60 |
| 5/29/15 | Color Prints | 3.90 |
| 5/29/15 | Color Prints | 3.90 |
| 5/29/15 | Color Prints | 9.00 |
| 5/29/15 | Color Prints | .30 |
| 5/29/15 | Color Prints | .90 |
| 5/29/15 | Color Prints | 2.70 |
| 5/29/15 | Color Prints | 2.10 |
| 5/29/15 | Color Prints | 6.60 |
| 5/29/15 | Color Prints | .60 |
| 5/29/15 | Color Prints | .90 |
| 5/29/15 | Color Prints | .30 |
| 5/29/15 | Color Prints | .30 |
| 5/29/15 | Color Prints | 1.20 |
| 5/29/15 | Color Prints | .30 |
| 5/29/15 | Color Prints | .90 |
| 5/29/15 | Color Prints | 3.60 |
| 5/29/15 | Color Prints | 1.20 |
| 5/29/15 | Color Prints | .90 |
| 5/29/15 | Color Prints | 1.50 |
| 5/29/15 | Color Prints | 2.40 |
| 5/29/15 | Color Prints | 1.50 |
| 5/29/15 | Color Prints | 32.70 |
| 5/29/15 | Color Prints | 1.80 |
| 5/29/15 | Color Prints | 27.00 |
| 5/29/15 | Color Prints | 33.60 |
| 5/29/15 | Color Prints | 1.50 |
| 5/29/15 | Color Prints | 1.20 |
| 5/29/15 | Color Prints | .60 |
| 5/29/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Brenton A Rogers, 5/29/2015 | 42.73 |
| 5/29/15 | E-SOFITEL PHILADELPHIA - 120 SOUTH 17TH STREET (NT), Hotel, Block Deposit | 1,500.00 |
| 5/29/15 | Max Klupchak, Airfare, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 1,055.38 |
| 5/29/15 | Max Klupchak, Agency Fee, Client meetings | 21.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/29/15 | Jason Whiteley, Airfare, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 1,055.38 |
| 5/29/15 | Jason Whiteley, Agency Fee, Client meetings | 58.00 |
| 5/29/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/29/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript taken on 5/29/15 | 266.75 |
| 5/30/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Marc Kieselstein, P.C., 5/30/2015 | 59.70 |
| 5/30/15 | Anna Terteryan, Taxi, OT Transportation. | 6.55 |
| 5/30/15 | Anna Terteryan, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .27 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 7.48 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 4.57 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould May conf calls | 154.46 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for May 2015 | 28.64 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 18.32 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call with team | 2.70 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team | 5.35 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re REIT research | 3.69 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, REIT Board deck call | 2.44 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re regulatory issues | 3.98 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with regulatory counsel | 1.74 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with regulatory counsel | 5.57 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 52.26 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for May 2015 | .91 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May Teleconference | 520.19 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 275.52 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Call costs from Intercall. | 1.97 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Call costs from Intercall. | 5.64 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Call costs from Intercall. | 7.09 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Call costs from Intercall. | .25 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 3.78 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 5.51 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 188.73 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding Energy Future Competitive Holdings. | 23.78 |
| 5/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference. | 3.94 |
| 5/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference. | 1.26 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 282.61 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Conference Calls for May 2015 | 21.58 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 61.59 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 15.50 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 456.86 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 68.98 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference calls. | 9.50 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Calls for May 2015 | 24.56 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 20.02 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for May 2015 | 2.44 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 13.71 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 385.46 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for May 2015 | 6.03 |
| 5/31/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 29.00 |
| 5/31/15 | Spencer Winters, Airfare, New York, NY 06/01/2015 to 06/05/2015, Hearing / American | 586.20 |
| 5/31/15 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 5/31/15 | Steven Serajeddini, Airfare, New York, NY 06/01/2015 to 06/05/2015, Restructuring | 1,613.20 |
| 5/31/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/31/15 | Marc Kieselstein, Agency Fee, Attendance at court hearing. | 58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses


| | | |
|---|---|---:|
| 5/31/15 | Marc Kieselstein, Airfare, Wilmington, DE 05/31/2015 to 06/01/2015, Attendance at court hearing. | 309.85 |
| 5/31/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transporatation Houston Car Service - May 30, 2015 Steve Hessler, 1601 Bryan Street Dallas TX, to Dallas Fort Worth Airport | 75.00 |
| 5/31/15 | Chad Husnick, Transportation To/From Airport, pick-up at Philadelphia Airport and drop-off at DuPont, Wilmington, DE, Restructuring | 93.00 |
| 5/31/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Attendance at court hearing. | 15.00 |
| 5/31/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Attendance at court hearing. | 34.40 |
| 5/31/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 5/31/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal. | 20.00 |


     TOTAL EXPENSES                                    $ 430,573.57

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4691607**
**Client Matter:  14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                                   $ .00


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                                 $ 1,363.90

Total legal services rendered and expenses incurred                              $ 1,363.90


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 5/01/15 | Standard Prints | 1.30 |
| 5/04/15 | Standard Prints | 17.30 |
| 5/04/15 | Standard Prints | 4.40 |
| 5/04/15 | Color Prints | 21.60 |
| 5/04/15 | Color Prints | .60 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | .30 |
| 5/05/15 | Standard Prints | 2.20 |
| 5/06/15 | Standard Copies or Prints | 2.10 |
| 5/06/15 | Standard Prints | 1.40 |
| 5/07/15 | Standard Prints | .60 |
| 5/07/15 | Standard Prints | 2.20 |
| 5/07/15 | Standard Prints | 2.50 |
| 5/07/15 | Color Prints | 24.60 |
| 5/07/15 | Color Prints | 33.60 |
| 5/07/15 | Color Prints | 98.10 |
| 5/08/15 | Color Prints | 927.00 |
| 5/11/15 | Standard Prints | .70 |
| 5/11/15 | Standard Prints | .10 |
| 5/12/15 | Standard Prints | 3.60 |
| 5/12/15 | Color Prints | 4.50 |
| 5/12/15 | Color Prints | 4.50 |
| 5/14/15 | Standard Prints | 2.80 |
| 5/14/15 | Color Prints | 4.50 |
| 5/22/15 | Standard Prints | 1.50 |
| 5/22/15 | Standard Prints | .60 |
| 5/22/15 | Color Prints | 32.40 |
| 5/22/15 | Color Prints | 6.90 |
| 5/22/15 | Color Prints | 7.50 |
| 5/22/15 | Color Prints | 2.70 |
| 5/27/15 | Standard Prints | 1.00 |
| 5/27/15 | Standard Prints | 1.10 |
| 5/28/15 | Standard Copies or Prints | .10 |
| 5/28/15 | Standard Prints | 9.10 |
| 5/29/15 | Standard Prints | 2.90 |
| 5/29/15 | Standard Prints | 10.10 |
| 5/29/15 | Color Prints | 26.10 |
| 5/29/15 | Color Prints | 4.50 |
| 5/29/15 | Color Prints | 4.50 |
| 5/29/15 | Color Prints | 33.90 |
| 5/29/15 | Color Prints | 27.90 |
| 5/29/15 | Color Prints | 30.30 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

     TOTAL EXPENSES                              $ 1,363.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4691608**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                    $ 294.80

Total legal services rendered and expenses incurred                    $ 294.80


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/01/15 | Standard Prints | 98.80 |
| 5/01/15 | Standard Prints | 3.80 |
| 5/01/15 | Standard Prints | .70 |
| 5/01/15 | Standard Prints | 3.00 |
| 5/01/15 | Color Prints | 6.30 |
| 5/05/15 | Standard Prints | 3.10 |
| 5/05/15 | Standard Prints | 3.60 |
| 5/06/15 | Standard Prints | 23.90 |
| 5/07/15 | Standard Prints | 18.00 |
| 5/11/15 | Standard Prints | .50 |
| 5/11/15 | Standard Prints | 8.80 |
| 5/12/15 | Standard Prints | 2.90 |
| 5/14/15 | Standard Prints | .20 |
| 5/15/15 | Standard Prints | 3.00 |
| 5/15/15 | Standard Prints | .10 |
| 5/18/15 | Standard Prints | 3.00 |
| 5/18/15 | Standard Prints | 11.70 |
| 5/18/15 | Standard Prints | 5.70 |
| 5/19/15 | Standard Prints | 2.90 |
| 5/19/15 | Standard Prints | 3.30 |
| 5/19/15 | Color Prints | 8.70 |
| 5/19/15 | Color Prints | 8.70 |
| 5/19/15 | Color Prints | 9.00 |
| 5/20/15 | Standard Prints | 12.30 |
| 5/20/15 | Standard Prints | 20.00 |
| 5/20/15 | Standard Prints | 12.70 |
| 5/21/15 | Standard Prints | 3.60 |
| 5/21/15 | Standard Prints | 15.80 |
| 5/22/15 | Standard Prints | .40 |
| 5/22/15 | Standard Prints | .30 |

TOTAL EXPENSES      $ 294.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691609**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                                      $ 823.60

Total legal services rendered and expenses incurred                                   $ 823.60

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/04/15 | Standard Prints | .80 |
| 5/06/15 | Standard Prints | 1.70 |
| 5/06/15 | Standard Prints | 3.00 |
| 5/06/15 | Standard Prints | 12.00 |
| 5/06/15 | Color Prints | 1.50 |
| 5/06/15 | Color Prints | 6.60 |
| 5/07/15 | Standard Prints | 3.50 |
| 5/07/15 | Color Prints | .30 |
| 5/08/15 | Standard Prints | .70 |
| 5/08/15 | Standard Prints | .10 |
| 5/08/15 | Color Prints | 9.00 |
| 5/12/15 | Standard Prints | .80 |
| 5/12/15 | Standard Prints | 4.00 |
| 5/12/15 | Color Prints | 20.70 |
| 5/12/15 | Color Prints | 5.10 |
| 5/12/15 | Color Prints | 34.50 |
| 5/12/15 | Color Prints | 2.40 |
| 5/13/15 | Standard Prints | 3.00 |
| 5/15/15 | Standard Prints | 1.60 |
| 5/18/15 | Standard Prints | 1.10 |
| 5/18/15 | Standard Prints | 13.00 |
| 5/20/15 | Standard Prints | 145.70 |
| 5/20/15 | Standard Prints | .20 |
| 5/21/15 | Standard Prints | 6.10 |
| 5/21/15 | Standard Prints | 2.00 |
| 5/21/15 | Standard Prints | .30 |
| 5/21/15 | Standard Prints | 72.90 |
| 5/21/15 | Standard Prints | .70 |
| 5/21/15 | Color Prints | 4.80 |
| 5/21/15 | Color Prints | .90 |
| 5/21/15 | Color Prints | 6.60 |
| 5/21/15 | Color Prints | 12.30 |
| 5/22/15 | Standard Prints | 22.20 |
| 5/22/15 | Standard Prints | .80 |
| 5/26/15 | Standard Copies or Prints | .10 |
| 5/26/15 | Standard Prints | 2.90 |
| 5/26/15 | Standard Prints | 2.00 |
| 5/26/15 | Standard Prints | 1.10 |
| 5/26/15 | Standard Prints | 344.40 |
| 5/26/15 | Color Prints | 18.30 |
| 5/26/15 | Color Prints | 32.40 |
| 5/28/15 | Standard Prints | 1.10 |
| 5/28/15 | Standard Prints | 13.00 |
| 5/28/15 | Color Prints | 4.80 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---|
| 5/28/15 | Color Prints | .60 |
| 5/29/15 | Standard Prints | .50 |
| 5/29/15 | Standard Prints | 1.20 |
| 5/29/15 | Color Prints | .30 |

    TOTAL EXPENSES    $ 823.60

# June 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701428**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                                    $ 303,125.86

Total legal services rendered and expenses incurred                                    $ 303,125.86

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 3/02/15 | Amber Meek, Taxi, EFH Meetings - NY | 14.75 |
| 3/05/15 | Amber Meek, Taxi, EFH Meetings - NY | 10.58 |
| 4/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 100.00 |
| 4/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 100.00 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 163.99 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls. | 68.59 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference calls. | 165.82 |
| 4/30/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger service, Messenger service for S. Pace | 52.17 |
| 5/01/15 | WEST, Westlaw Research, TROGDON,HOLLY, 5/1/2015 | 47.23 |
| 5/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/4/2015, MARC KIESELSTEIN, ORD-CHICAGO IL ORD, 1001  JACKSON AVE,RIVER FOREST,IL 60305, 5:41 PM | 75.00 |
| 5/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/4/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:11 PM | 75.00 |
| 5/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/4/2015, BRENTON A ROGERS, ORD-CHICAGO IL ORD, 2121 FORESTVIEW RD,EVANSTON,IL 60201, 7:19 PM | 75.00 |
| 5/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/4/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 9:14 PM | 75.00 |
| 5/04/15 | WEST, Westlaw Research, GEIER,EMILY, 5/4/2015 | 25.49 |
| 5/04/15 | WEST, Westlaw Research, KAISEY,LINA, 5/4/2015 | 93.23 |
| 5/04/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/4/2015 | 46.62 |
| 5/05/15 | Andrew McGaan, Travel Meals, Jamacia, New York Court Hearing | 19.73 |
| 5/05/15 | WEST, Westlaw Research, GEIER,EMILY, 5/5/2015 | 41.64 |
| 5/05/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/5/2015 | 12.42 |
| 5/05/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 5/5/2015 | 12.42 |
| 5/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/5/2015 | 54.31 |
| 5/05/15 | WEST, Westlaw Research, KAISEY,LINA, 5/5/2015 | 46.62 |
| 5/05/15 | WEST, Westlaw Research, STERN,ADAM, 5/5/2015 | 46.46 |
| 5/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/6/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 8:25 AM | 75.00 |
| 5/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/6/2015, STEVEN N SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 3:15 PM | 75.00 |
| 5/06/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 5/6/2015 | 64.00 |
| 5/06/15 | WEST, Westlaw Research, LULA,JEFFERY, 5/6/2015 | 153.95 |
| 5/06/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/6/2015 | 93.23 |
| 5/06/15 | WEST, Westlaw Research, KAISEY,LINA, 5/6/2015 | 38.77 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/7/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 7:42 PM | 75.00 |
| 5/07/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.11 |
| 5/07/15 | Edward Sassower, Overtime Meal, New York-EFH | 40.00 |
| 5/07/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/7/2015 | 300.00 |
| 5/07/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/7/2015 | 300.00 |
| 5/07/15 | FLIK, Catering Expenses, Client Meeting (20), Winters, Spencer A, 5/7/2015 | 400.00 |
| 5/07/15 | FLIK, Catering Expenses, Client Meeting (20), Winters, Spencer A, 5/7/2015 | 400.00 |
| 5/07/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 5/7/2015 | 12.42 |
| 5/07/15 | WEST, Westlaw Research, KAISEY,LINA, 5/7/2015 | 62.16 |
| 5/07/15 | WEST, Westlaw Research, STERN,ADAM, 5/7/2015 | 139.22 |
| 5/07/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/7/2015 | 16.11 |
| 5/07/15 | Sara Zablotney, Taxi, Taxi home. | 8.76 |
| 5/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/8/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:06 AM | 75.00 |
| 5/08/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/8/2015 | 400.00 |
| 5/08/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/8/2015 | 200.00 |
| 5/08/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/8/2015 | 109.65 |
| 5/08/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/8/2015 | 62.09 |
| 5/08/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/8/2015 | 154.91 |
| 5/09/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/9/2015 | 86.93 |
| 5/09/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/9/2015 | 77.69 |
| 5/10/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/10/2015 | 62.09 |
| 5/10/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/10/2015 | 238.58 |
| 5/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/11/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL 6:15 AM | 75.00 |
| 5/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/11/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60610, ORD-CHICAGO,IL ORD, 4:15 PM | 75.00 |
| 5/11/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/11/2015 | 73.35 |
| 5/11/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/11/2015 | 67.43 |
| 5/11/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/11/2015 | 49.67 |
| 5/12/15 | James Sprayregen, Airfare, New York, NY 06/23/2015 to 06/23/2015, Meeting | 391.67 |
| 5/12/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/12/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/12/2015 | 200.00 |
| 5/12/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/12/2015 | 287.76 |
| 5/12/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/12/2015 | 14.67 |
| 5/12/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 5/12/2015 | 202.00 |
| 5/12/15 | WEST, Westlaw Research, KLAR,AUSTIN, 5/12/2015 | 48.42 |
| 5/12/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/12/2015 | 24.71 |
| 5/12/15 | WEST, Westlaw Research, SCHLAN,MAX, 5/12/2015 | 29.51 |
| 5/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/12/2015 | 40.54 |
| 5/13/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/13/2015 | 109.65 |
| 5/13/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 5/13/2015 | 27.86 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/13/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/13/2015 | 270.14 |
| 5/13/15 | WEST, Westlaw Research, TROGDON,HOLLY, 5/13/2015 | 107.96 |
| 5/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/13/2015 | 217.02 |
| 5/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/14/2015, EMILY ELIZABETH GEIER, ORD-CHICAGO,IL ORD, 1833 MELROSE,CHICAGO,IL 60657, 11:48 AM | 75.00 |
| 5/14/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/14/2015 | 73.35 |
| 5/14/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/14/2015 | 310.30 |
| 5/14/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 5/14/2015 | 15.54 |
| 5/14/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/14/2015 | 31.08 |
| 5/14/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/14/2015 | 131.85 |
| 5/14/15 | WEST, Westlaw Research, SCHLAN,MAX, 5/14/2015 | 62.16 |
| 5/14/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/14/2015 | 13.51 |
| 5/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/15/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 9:34 AM | 75.00 |
| 5/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/15/2015 | 14.67 |
| 5/15/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/15/2015 | 76.89 |
| 5/15/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/15/2015 | 111.76 |
| 5/15/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/15/2015 | 62.16 |
| 5/15/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/15/2015 | 13.51 |
| 5/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/16/2015 | 146.69 |
| 5/16/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/16/2015 | 138.28 |
| 5/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/17/2015 | 197.81 |
| 5/17/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/17/2015 | 15.54 |
| 5/17/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal | 15.43 |
| 5/18/15 | WEST, Westlaw Research, GUERRIERI,WILLIAM, 5/18/2015 | 36.60 |
| 5/18/15 | WEST, Westlaw Research, HUSNICK,CHAD, 5/18/2015 | 29.34 |
| 5/18/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/18/2015 | 44.01 |
| 5/18/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/18/2015 | 24.84 |
| 5/18/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/18/2015 | 226.16 |
| 5/18/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/18/2015 | 124.31 |
| 5/18/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 5/19/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/19/2015 | 219.88 |
| 5/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 5/19/2015 | 121.61 |
| 5/19/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/19/2015 | 74.51 |
| 5/19/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/19/2015 | 46.62 |
| 5/19/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/19/2015 | 388.48 |
| 5/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/19/2015 | 13.51 |
| 5/19/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 5/19/2015 | 54.05 |
| 5/20/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 5/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/20/2015, ANDREW R MCGAAN, CHICAGO,IL 60640, ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 5/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/20/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 9:06 PM | 75.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 5.99 |
| 5/20/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/20/2015 | 300.00 |
| 5/20/15 | WEST, Westlaw Research, DES JARDINS,KEN, 5/20/2015 | 6.99 |
| 5/20/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 5/20/2015 | 110.56 |
| 5/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/20/2015 | 29.34 |
| 5/20/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/20/2015 | 18.56 |
| 5/20/15 | WEST, Westlaw Research, LEE,DAMING, 5/20/2015 | 39.24 |
| 5/20/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/20/2015 | 7.69 |
| 5/20/15 | WEST, Westlaw Research, HAN,JUNE, 5/20/2015 | 15.39 |
| 5/20/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges, Max Schlan, Pickup at SWC E 51st/2nd Ave M dropoff at Hicksville, NY train station | 137.00 |
| 5/20/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges, Max Schlan, pick up at 601 Lexington dropoff at Hicksville, NY trainstation | 137.00 |
| 5/21/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 5/21/15 | Marc Kieselstein, Parking, Chicago, IL Parking for Court Hearing. | 105.00 |
| 5/21/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McGaan, Andrew R, 5/21/2015 | 72.00 |
| 5/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/21/2015 | 167.91 |
| 5/21/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/21/2015 | 15.93 |
| 5/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/21/2015 | 248.47 |
| 5/21/15 | WEST, Westlaw Research, LEE,DAMING, 5/21/2015 | 2.98 |
| 5/21/15 | WEST, Westlaw Research, TOTH,PAULETTE, 5/21/2015 | 9.66 |
| 5/21/15 | WEST, Westlaw Research, HAN,JUNE, 5/21/2015 | 14.18 |
| 5/22/15 | James Sprayregen, Airfare, Chicago, IL 06/19/2015 to 06/19/2015, Meeting | 396.29 |
| 5/22/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/22/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McGaan, Andrew R, 5/22/2015 | 51.00 |
| 5/22/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/22/2015 | 126.10 |
| 5/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/22/2015 | 102.69 |
| 5/22/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 5/22/2015 | 30.73 |
| 5/22/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/22/2015 | 93.23 |
| 5/22/15 | WEST, Westlaw Research, KAISEY,LINA, 5/22/2015 | 113.17 |
| 5/22/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/22/2015 | 90.10 |
| 5/22/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/22/2015 | 15.54 |
| 5/22/15 | WEST, Westlaw Research, GELDERBLOOM,KEVIN, 5/22/2015 | 30.77 |
| 5/23/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 5/23/2015 | 44.01 |
| 5/23/15 | WEST, Westlaw Research, KAISEY,LINA, 5/23/2015 | 46.62 |
| 5/25/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/25/2015 | 82.83 |
| 5/25/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/25/2015 | 77.69 |
| 5/25/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/25/2015 | 12.33 |
| 5/25/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/25/2015 | 20.00 |
| 5/26/15 | James Sprayregen, Airfare, Newark, NJ 06/23/2015 to 06/23/2015, Meeting | 396.29 |
| 5/26/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/26/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 05/31/2015 to 06/01/2015, Court Hearing | 619.70 |
| 5/26/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 5/26/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/20/2015 | 74.15 |
| 5/26/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 5/19/2015 | 58.81 |
| 5/26/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 5/20/2015 | 61.20 |
| 5/26/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/22/2015 | 58.81 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 Bryan St DALLAS TX | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 Bryan St DALLAS TX | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at GLEN ELLYN 775 Marston Ave GLEN ELLYN IL and drop off at O'Hare International Airport   Chicago IL | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at CHICAGO 1833 W Melrose St CHICAGO IL and drop off at O'Hare International Airport   Chicago IL | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 Bryan St DALLAS TX | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 5/26/15 | WEST, Westlaw Research, DARLING,HALEY, 5/26/2015 | 109.80 |
| 5/26/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/26/2015 | 14.67 |
| 5/26/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/26/2015 | 7.69 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/26/2015 | 20.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at O'Hare International Airport   Chicago IL and drop off at GLEN ELLYN 775 Marston Ave GLEN ELLYN IL | 75.00 |
| 5/27/15 | Steven Serajeddini, Travel Meals, Dallas, TX Restructuring | 12.98 |
| 5/27/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Husnick, Chad J, 5/27/2015 | 200.00 |
| 5/27/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Husnick, Chad J, 5/27/2015 | 720.00 |
| 5/27/15 | WEST, Westlaw Research, DARLING,HALEY, 5/27/2015 | 346.28 |
| 5/27/15 | WEST, Westlaw Research, LULA,JEFFERY, 5/27/2015 | 821.33 |
| 5/27/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/27/2015 | 29.34 |
| 5/27/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/27/2015 | 7.69 |
| 5/27/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/27/2015 | 378.90 |
| 5/27/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/27/2015 | 20.00 |
| 5/27/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/27/2015 | 20.00 |
| 5/28/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 5/20/2015 | 58.81 |
| 5/28/15 | VITAL TRANSPORTATION INC, Passenger: KIESELLSTEIN MARC, Transportation to/from airport, Date: 5/21/2015 | 58.81 |
| 5/28/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/21/2015 | 72.56 |
| 5/28/15 | WEST, Westlaw Research, LULA,JEFFERY, 5/28/2015 | 117.35 |
| 5/28/15 | WEST, Westlaw Research, STERN,ADAM, 5/28/2015 | 62.16 |
| 5/28/15 | Jeffrey Gould, Taxi, Overtime transportation | 45.45 |
| 5/28/15 | Steven Serajeddini, Taxi, Restructuring | 18.50 |
| 5/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/28/2015 | 20.00 |
| 5/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/28/2015 | 20.00 |
| 5/29/15 | James Sprayregen, Airfare, Chicago, IL 06/04/2015 to 06/04/2015, Meeting | 386.30 |
| 5/29/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/29/15 | Amber Meek, Working Meal/K&E Only, Houston EFH - working dinner | 5.40 |
| 5/29/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 5/29/2015 | 36.30 |
| 5/29/15 | WEST, Westlaw Research, CANNING,KATHERINE, 5/29/2015 | 3.28 |
| 5/29/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/29/2015 | 77.69 |
| 5/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/30/2015 | 117.21 |
| 5/30/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/30/2015 | 77.69 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 18.11 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2015 telephone conferences | 68.34 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2015 telephone conferences. | 102.83 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 15.53 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 24.14 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls. | 52.58 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 9.18 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 50.82 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 9.70 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.52 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 4.70 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 154.57 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 87.01 |
| 5/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 55.97 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation for Andy Calder,  Pick-up at 6639 Brompton Rd, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation for Andy Calder,  Pick-up at at 6639 Brompton Rd, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation for Andy Calder Pick-up at Bush Airport dropoff 6639 Brompton Rd, Houston, TX | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation for Andy Calder, Pick-up at Bush Airport dropoff at 6639 Brompton Rd, Houston, TX | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airport, 5/01/15, Amber Meek, Pickup at Bush Airport dropoff at 4108 Roseland, Houston, TX | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airport, 5/06/15, Amber Meek, Pickup at 4108 Roseland, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airport, 5/12/15, Amber Meek, Pickup at 4108 Roseland, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airpor, 5/26/15, Amber Meek, Pickup at 4108 Roseland, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airport, 5/27/15, Amber Meek, Pickup at at Bush Airport dropoff at 4108 Roseland, Houston, TX | 75.00 |
| 5/31/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 23.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/31/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 73,376.50 |
|---|---|---|
| 6/01/15 | Spencer Winters, Internet, Hearing | 21.95 |
| 6/01/15 | Standard Copies or Prints | .20 |
| 6/01/15 | Standard Prints | .30 |
| 6/01/15 | Standard Prints | 2.00 |
| 6/01/15 | Standard Prints | 2.40 |
| 6/01/15 | Standard Prints | 4.70 |
| 6/01/15 | Standard Prints | .50 |
| 6/01/15 | Standard Prints | .40 |
| 6/01/15 | Standard Prints | 5.80 |
| 6/01/15 | Standard Prints | 17.90 |
| 6/01/15 | Standard Prints | 2.90 |
| 6/01/15 | Standard Prints | .10 |
| 6/01/15 | Standard Prints | .10 |
| 6/01/15 | Standard Prints | 4.20 |
| 6/01/15 | Standard Prints | .20 |
| 6/01/15 | Standard Prints | 46.40 |
| 6/01/15 | Standard Prints | 1.00 |
| 6/01/15 | Standard Prints | .50 |
| 6/01/15 | Standard Prints | .10 |
| 6/01/15 | Standard Prints | 4.40 |
| 6/01/15 | Standard Prints | 2.30 |
| 6/01/15 | Standard Prints | .20 |
| 6/01/15 | Standard Prints | 34.60 |
| 6/01/15 | Standard Prints | 5.00 |
| 6/01/15 | Standard Prints | 3.20 |
| 6/01/15 | Standard Prints | 4.70 |
| 6/01/15 | Standard Prints | .30 |
| 6/01/15 | Standard Prints | 1.20 |
| 6/01/15 | Color Prints | 7.50 |
| 6/01/15 | Color Prints | 3.60 |
| 6/01/15 | Color Prints | 1.50 |
| 6/01/15 | Color Prints | 13.80 |
| 6/01/15 | Color Prints | 32.70 |
| 6/01/15 | Color Prints | 1.50 |
| 6/01/15 | Color Prints | 4.80 |
| 6/01/15 | Color Prints | 3.30 |
| 6/01/15 | Color Prints | 11.70 |
| 6/01/15 | Color Prints | 5.10 |
| 6/01/15 | Color Prints | 2.10 |
| 6/01/15 | Color Prints | .60 |
| 6/01/15 | Color Prints | 3.60 |
| 6/01/15 | Color Prints | .60 |
| 6/01/15 | Color Prints | 1.50 |
| 6/01/15 | Color Prints | 1.20 |
| 6/01/15 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/01/15 | Color Prints | 1.20 |
| 6/01/15 | Color Prints | 2.40 |
| 6/01/15 | Color Prints | 3.30 |
| 6/01/15 | Color Prints | 25.20 |
| 6/01/15 | Color Prints | .30 |
| 6/01/15 | Color Prints | 3.30 |
| 6/01/15 | Color Prints | 25.20 |
| 6/01/15 | Color Prints | 5.10 |
| 6/01/15 | Color Prints | .30 |
| 6/01/15 | Color Prints | 5.10 |
| 6/01/15 | Color Prints | 3.60 |
| 6/01/15 | Color Prints | 135.60 |
| 6/01/15 | Color Prints | 33.90 |
| 6/01/15 | Color Prints | 16.80 |
| 6/01/15 | Color Prints | 67.20 |
| 6/01/15 | Color Prints | 4.80 |
| 6/01/15 | Color Prints | 1.20 |
| 6/01/15 | Color Prints | 4.80 |
| 6/01/15 | Color Prints | 28.50 |
| 6/01/15 | Color Prints | 22.50 |
| 6/01/15 | Color Prints | 1.50 |
| 6/01/15 | Color Prints | 32.70 |
| 6/01/15 | Color Prints | 22.50 |
| 6/01/15 | Color Prints | .60 |
| 6/01/15 | Color Prints | .60 |
| 6/01/15 | Color Prints | 130.80 |
| 6/01/15 | Color Prints | 1.80 |
| 6/01/15 | Color Prints | 2.40 |
| 6/01/15 | Color Prints | 3.60 |
| 6/01/15 | Production Blowbacks | 389.00 |
| 6/01/15 | Edward Sassower, Taxi, Car from court | 28.00 |
| 6/01/15 | Steven Serajeddini, Taxi, Restructuring | 12.96 |
| 6/01/15 | Chad Husnick, Taxi, Restructuring | 15.00 |
| 6/01/15 | Max Klupchak, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 500.00 |
| 6/01/15 | Spencer Winters, Lodging, New York, NY 06/01/2015 to 06/05/2015, Hearing | 500.00 |
| 6/01/15 | Marc Kieselstein, Lodging, Wilmington, DE 05/31/2015 to 06/01/2015, Attendance at court hearing. | 284.90 |
| 6/01/15 | Jason Whiteley, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client Meeting | 500.00 |
| 6/01/15 | Andrew McGaan, Lodging, Wilmington, Delaware 05/31/2015 to 05/31/2015, Court Hearing | 284.90 |
| 6/01/15 | Aparna Yenamandra, Rail, Wilmington, DE 06/01/2015 to 06/01/2015, Outbound train to hearing. | 106.00 |
| 6/01/15 | Aparna Yenamandra, Agency Fee, Outbound train to hearing. | 58.00 |
| 6/01/15 | Aparna Yenamandra, Rail, New York 06/01/2015 to 06/01/2015, Return train from hearing. | 106.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/01/15 | Aparna Yenamandra, Agency Fee, Return train from hearing. | 58.00 |
| 6/01/15 | Chad Husnick, Airfare, New York, NY 06/01/2015 to 06/05/2015, Restructuring | 459.10 |
| 6/01/15 | Chad Husnick, Airfare, New York, NY 06/01/2015 to 06/05/2015, Restructuring | 293.10 |
| 6/01/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/01/15 | Edward Sassower, Rail, New York, NY 06/01/2015 to 06/01/2015, Return train to New York for P. Keglevic | 259.00 |
| 6/01/15 | Edward Sassower, Agency Fee, Return train to New York for P. Keglevic | 58.00 |
| 6/01/15 | Edward Sassower, Rail, New York, NY 06/01/2015 to 06/01/2015, Return train to New York | 259.00 |
| 6/01/15 | Edward Sassower, Agency Fee, Return train to New York | 58.00 |
| 6/01/15 | Marc Kieselstein, Rail, Wilmington, Delaware 05/31/2015 to 06/01/2015, Attendance at court hearing. | 259.00 |
| 6/01/15 | Marc Kieselstein, Agency Fee, Attendance at court hearing. | 58.00 |
| 6/01/15 | James Sprayregen, Airfare, Chicago, IL 06/12/2015 to 06/12/2015, Meeting | 386.30 |
| 6/01/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/01/15 | James Sprayregen, Airfare, Newark, NJ 06/11/2015 to 06/11/2015, Meeting | 391.67 |
| 6/01/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/01/15 | James Sprayregen, Airfare, Chicago, IL 06/04/2015 to 06/04/2015, Meeting | 293.10 |
| 6/01/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/01/15 | James Sprayregen, Airfare, Chicago, IL 06/04/2015 to 06/04/2015, Meeting | -293.10 |
| 6/01/15 | James Sprayregen, Agency Fee, Meeting | -58.00 |
| 6/01/15 | Mark McKane, Airfare, New York, NY 06/08/2015 to 06/10/2015, Board Meeting | 1,273.07 |
| 6/01/15 | Mark McKane, Agency Fee, Board Meeting | 58.00 |
| 6/01/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 44.79 |
| 6/01/15 | James Sprayregen, Transportation To/From Airport, Meeting | -84.06 |
| 6/01/15 | James Sprayregen, Transportation To/From Airport, Meeting | -241.47 |
| 6/01/15 | Chad Husnick, Travel Meals, New York, NY | 40.00 |
| 6/01/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 32.16 |
| 6/01/15 | Spencer Winters, Travel Meals, Chicago Internat'l Airport, IL Hearing | 18.15 |
| 6/01/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 4.99 |
| 6/01/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 2.99 |
| 6/01/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 19.74 |
| 6/01/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Attendance at court hearing. | 3.00 |
| 6/01/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 39.19 |
| 6/01/15 | Andrew Calder, Travel Meals, London Firm Committee Meeting | 38.25 |
| 6/01/15 | Jason Whiteley, Travel Meals, Houston, TX Client meetings | 10.49 |
| 6/01/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 21.41 |
| 6/01/15 | Max Klupchak, Travel Meals, Houston, TX Client Meeting. | 5.79 |
| 6/01/15 | Max Klupchak, Travel Meals, Houston, TX Client Meeting. | 17.53 |
| 6/01/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 6/01/15 | Edward Sassower, Working Meal, New York | 40.00 |
| 6/01/15 | Natasha Hwangpo, Taxi, Overtime | 13.56 |
| 6/01/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.96 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Laura Saal, Overtime Meals - Non-Attorney, 6/1/2015 | 20.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/01/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Zifty Evening Group Dinner Order - 6/1/2015 Max Klupchak | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, John Freese, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/02/15 | Amber Meek, Internet, EFH meetings | 11.97 |
| 6/02/15 | Standard Copies or Prints | .60 |
| 6/02/15 | Standard Prints | 10.40 |
| 6/02/15 | Standard Prints | .40 |
| 6/02/15 | Standard Prints | 1.10 |
| 6/02/15 | Standard Prints | 2.10 |
| 6/02/15 | Standard Prints | .60 |
| 6/02/15 | Standard Prints | .20 |
| 6/02/15 | Standard Prints | 3.10 |
| 6/02/15 | Standard Prints | 3.20 |
| 6/02/15 | Standard Prints | 9.50 |
| 6/02/15 | Standard Prints | .90 |
| 6/02/15 | Standard Prints | 4.20 |
| 6/02/15 | Standard Prints | 12.00 |
| 6/02/15 | Standard Prints | .30 |
| 6/02/15 | Standard Prints | 34.80 |
| 6/02/15 | Standard Prints | 5.20 |
| 6/02/15 | Standard Prints | 2.50 |
| 6/02/15 | Standard Prints | 21.30 |
| 6/02/15 | Standard Prints | .40 |
| 6/02/15 | Standard Prints | 37.00 |
| 6/02/15 | Color Prints | 1.80 |
| 6/02/15 | Color Prints | 6.30 |
| 6/02/15 | Color Prints | 3.30 |
| 6/02/15 | Color Prints | .90 |
| 6/02/15 | Color Prints | 8.70 |
| 6/02/15 | Color Prints | 66.00 |
| 6/02/15 | Color Prints | .60 |
| 6/02/15 | Color Prints | .60 |
| 6/02/15 | Color Prints | .30 |
| 6/02/15 | Color Prints | 1.80 |
| 6/02/15 | Color Prints | 13.50 |
| 6/02/15 | Color Prints | 21.00 |
| 6/02/15 | Color Prints | 15.00 |
| 6/02/15 | Color Prints | 65.40 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/15 | Color Prints | 2.40 |
| 6/02/15 | Color Prints | .60 |
| 6/02/15 | Edward Sassower, Taxi, Taxi to client meeting. | 20.25 |
| 6/02/15 | Edward Sassower, Taxi, Taxi from client meeting. | 32.00 |
| 6/02/15 | Spencer Winters, Taxi, Hearing | 5.30 |
| 6/02/15 | Steven Serajeddini, Taxi, Restructuring | 9.12 |
| 6/02/15 | Amber Meek, Taxi, EFH meetings | 11.16 |
| 6/02/15 | Amber Meek, Taxi, EFH meetings | 6.36 |
| 6/02/15 | Max Klupchak, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 500.00 |
| 6/02/15 | Spencer Winters, Lodging, New York, NY 06/01/2015 to 06/05/2015, Hearing | 500.00 |
| 6/02/15 | Jason Whiteley, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client Meeting | 500.00 |
| 6/02/15 | Amber Meek, Airfare, Houston to New York 06/02/2015 to 06/02/2015, EFH meetings | 527.69 |
| 6/02/15 | Amber Meek, Agency Fee, EFH meetings | 21.00 |
| 6/02/15 | James Sprayregen, Airfare, Newark, NJ 06/23/2015 to 06/23/2015, Meeting | -4.62 |
| 6/02/15 | Anthony Sexton, Airfare, West Palm Beach, FL 06/09/2015 to 06/10/2015, Interview | 514.20 |
| 6/02/15 | Anthony Sexton, Agency Fee, Interview | 58.00 |
| 6/02/15 | Amber Meek, Transportation To/From La Guardia Airport to 601 Lexington, NY, EFH meetings | 48.55 |
| 6/02/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 6/02/15 | Max Klupchak, Travel Meals, New York, NY Client meetings | 40.00 |
| 6/02/15 | Max Klupchak, Travel Meals, New York, NY Client meetings | 40.00 |
| 6/02/15 | Spencer Winters, Travel Meals, New York, NY Hearing | 12.42 |
| 6/02/15 | Steven Serajeddini, Travel Meals, New York, NY | 40.00 |
| 6/02/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 40.00 |
| 6/02/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 10.89 |
| 6/02/15 | Jason Whiteley, Travel Meals, New York Client meetings | 6.08 |
| 6/02/15 | Amber Meek, Travel Meals, New York, NY EFH meetings | 8.65 |
| 6/02/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 20.00 |
| 6/02/15 | Edward Sassower, Working Meal, New York | 40.00 |
| 6/02/15 | Amber Meek, Working Meal, New York, NY EFH meetings | 40.00 |
| 6/02/15 | Jonah Peppiatt, Taxi, OT Transportation | 48.84 |
| 6/02/15 | Natasha Hwangpo, Taxi, Overtime | 10.56 |
| 6/02/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT, Overtime Transportation, Date: 5/19/2015 | 29.79 |
| 6/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/2/2015 | 20.00 |
| 6/02/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/2/2015 | 20.00 |
| 6/03/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 5.42 |
| 6/03/15 | Standard Copies or Prints | 18.80 |
| 6/03/15 | Standard Prints | .40 |
| 6/03/15 | Standard Prints | 4.60 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 6/03/15 | Standard Prints | 11.10 |
| 6/03/15 | Standard Prints | .60 |
| 6/03/15 | Standard Prints | 10.40 |
| 6/03/15 | Standard Prints | .20 |
| 6/03/15 | Standard Prints | 17.70 |
| 6/03/15 | Standard Prints | 2.20 |
| 6/03/15 | Standard Prints | 5.20 |
| 6/03/15 | Standard Prints | 2.20 |
| 6/03/15 | Standard Prints | .70 |
| 6/03/15 | Standard Prints | .40 |
| 6/03/15 | Standard Prints | 18.00 |
| 6/03/15 | Standard Prints | 1.20 |
| 6/03/15 | Standard Prints | 87.20 |
| 6/03/15 | Standard Prints | .80 |
| 6/03/15 | Standard Prints | 13.50 |
| 6/03/15 | Standard Prints | 1.40 |
| 6/03/15 | Standard Prints | 133.70 |
| 6/03/15 | Standard Prints | 1.70 |
| 6/03/15 | Standard Prints | 14.60 |
| 6/03/15 | Standard Prints | 1.10 |
| 6/03/15 | Standard Prints | 21.20 |
| 6/03/15 | Standard Prints | 10.80 |
| 6/03/15 | Standard Prints | 29.10 |
| 6/03/15 | Standard Prints | 3.20 |
| 6/03/15 | Standard Prints | .10 |
| 6/03/15 | Standard Prints | 51.20 |
| 6/03/15 | Standard Prints | 2.40 |
| 6/03/15 | Standard Prints | 36.20 |
| 6/03/15 | Color Prints | .60 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 15.00 |
| 6/03/15 | Color Prints | 4.20 |
| 6/03/15 | Color Prints | 5.10 |
| 6/03/15 | Color Prints | 8.70 |
| 6/03/15 | Color Prints | 1.80 |
| 6/03/15 | Color Prints | 1.50 |
| 6/03/15 | Color Prints | .90 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 2.70 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 3.00 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .60 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | 1.50 |
| 6/03/15 | Color Prints | 8.70 |
| 6/03/15 | Color Prints | 4.50 |
| 6/03/15 | Color Prints | 5.10 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | 5.70 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | 5.70 |
| 6/03/15 | Color Prints | 12.60 |
| 6/03/15 | Color Prints | 3.00 |
| 6/03/15 | Color Prints | 4.80 |
| 6/03/15 | Color Prints | 33.90 |
| 6/03/15 | Color Prints | 22.80 |
| 6/03/15 | Color Prints | 6.30 |
| 6/03/15 | Color Prints | 5.40 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 5.40 |
| 6/03/15 | Color Prints | 6.30 |
| 6/03/15 | Color Prints | 4.50 |
| 6/03/15 | Color Prints | 5.40 |
| 6/03/15 | Color Prints | 1.50 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Spencer Winters, Taxi, Hearing | 7.80 |
| 6/03/15 | Spencer Winters, Taxi, Hearing | 10.30 |
| 6/03/15 | Max Klupchak, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 500.00 |
| 6/03/15 | Spencer Winters, Lodging, New York, NY 06/01/2015 to 06/05/2015, Hearing | 500.00 |
| 6/03/15 | Jason Whiteley, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client Meeting | 500.00 |
| 6/03/15 | Amber Meek, Lodging, New York, NY 06/02/2015 to 06/04/2015, EFH meetings | 500.00 |
| 6/03/15 | Cormac Connor, Airfare, Miami, FL 06/09/2015 to 06/10/2015, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax issues. | 1,004.20 |
| 6/03/15 | Cormac Connor, Agency Fee, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax issues. | 21.00 |
| 6/03/15 | Andrew Calder, Transportation To/From JFK Airport to 601 Lexington, NY, EFH Meetings in NYC | 95.50 |
| 6/03/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 23.95 |
| 6/03/15 | Max Klupchak, Travel Meals, New York, NY Client meetings | 39.09 |
| 6/03/15 | Spencer Winters, Travel Meals, New York, NY Hearing | 11.66 |
| 6/03/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 8.71 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Max Klupchak, Travel Meals, 6/3/2015 | 40.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Veronica Nunn, Travel Meals, 6/3/2015 | 40.00 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Amber J Meek, Travel Meals, 6/3/2015 | 40.00 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Jason Whiteley, Travel Meals, 6/3/2015 | 40.00 |
| 6/03/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 6/03/15 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Outside Retrieval Service, Bloomberg Law Dockets for May 2015 (New York) | 489.17 |
| 6/03/15 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Outside Retrieval Service, Bloomberg Law Dockets for May 2015 (New York) | 26.83 |
| 6/03/15 | Natasha Hwangpo, Taxi, Overtime | 11.76 |
| 6/03/15 | Teresa Lii, Taxi, OT transportation. | 10.56 |
| 6/03/15 | Christine Lehman, Taxi, Taxi home | 9.17 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 6/3/2015 | 20.00 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 6/3/2015 | 20.00 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/3/2015 | 20.00 |
| 6/04/15 | Amber Meek, Internet, EFH meetings | 8.99 |
| 6/04/15 | Amber Meek, Internet, EFH meetings | 25.00 |
| 6/04/15 | Standard Prints | 11.70 |
| 6/04/15 | Standard Prints | 6.40 |
| 6/04/15 | Standard Prints | 1.00 |
| 6/04/15 | Standard Prints | .40 |
| 6/04/15 | Standard Prints | .30 |
| 6/04/15 | Standard Prints | 3.40 |
| 6/04/15 | Standard Prints | .20 |
| 6/04/15 | Standard Prints | 11.30 |
| 6/04/15 | Standard Prints | 9.90 |
| 6/04/15 | Standard Prints | .10 |
| 6/04/15 | Standard Prints | .20 |
| 6/04/15 | Standard Prints | 2.60 |
| 6/04/15 | Standard Prints | 2.00 |
| 6/04/15 | Standard Prints | 1.20 |
| 6/04/15 | Standard Prints | 8.20 |
| 6/04/15 | Standard Prints | 9.50 |
| 6/04/15 | Standard Prints | 13.00 |
| 6/04/15 | Standard Prints | .80 |
| 6/04/15 | Standard Prints | 2.00 |
| 6/04/15 | Standard Prints | 26.10 |
| 6/04/15 | Standard Prints | 10.00 |
| 6/04/15 | Standard Prints | 15.80 |
| 6/04/15 | Standard Prints | .10 |
| 6/04/15 | Standard Prints | 44.30 |
| 6/04/15 | Standard Prints | 7.80 |
| 6/04/15 | Standard Prints | 4.70 |
| 6/04/15 | Standard Prints | 21.20 |
| 6/04/15 | Standard Prints | 10.70 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/04/15 | Standard Prints | 2.30 |
| 6/04/15 | Standard Prints | .90 |
| 6/04/15 | Standard Prints | 1.50 |
| 6/04/15 | Color Prints | 32.70 |
| 6/04/15 | Color Prints | 8.70 |
| 6/04/15 | Color Prints | 10.80 |
| 6/04/15 | Color Prints | 6.60 |
| 6/04/15 | Color Prints | 4.80 |
| 6/04/15 | Color Prints | 1.50 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | 4.20 |
| 6/04/15 | Color Prints | 1.50 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | 57.60 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | 4.20 |
| 6/04/15 | Color Prints | 1.80 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | 5.70 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | 2.70 |
| 6/04/15 | Color Prints | 17.70 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | .90 |
| 6/04/15 | Color Prints | .90 |
| 6/04/15 | Color Prints | 2.40 |
| 6/04/15 | Color Prints | 3.30 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | 2.40 |
| 6/04/15 | Color Prints | 27.30 |
| 6/04/15 | Color Prints | 1.50 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Overnight Delivery, Fed Exp to:AMBER MEEKS, HOUSTON,TX from:NY MAILROOM | 46.81 |
| 6/04/15 | Spencer Winters, Taxi, Hearing | 14.30 |
| 6/04/15 | Spencer Winters, Taxi, Hearing | 19.30 |
| 6/04/15 | Spencer Winters, Taxi, Hearing | 6.80 |
| 6/04/15 | Steven Serajeddini, Taxi, Restructuring | 9.96 |
| 6/04/15 | Steven Serajeddini, Taxi, Restructuring | 14.75 |
| 6/04/15 | Andrew Calder, Taxi, EFH Meetings in NYC | 33.35 |
| 6/04/15 | Max Klupchak, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 500.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/15 | Spencer Winters, Lodging, New York, NY 06/01/2015 to 06/05/2015, Hearing | 500.00 |
| 6/04/15 | Steven Serajeddini, Lodging, New York, NY 06/01/2015 to 06/04/2015, Restructuring | 1,500.00 |
| 6/04/15 | Andrew Calder, Lodging, New York 06/03/2015 to 06/04/2015, EFH Meetings in NYC | 500.00 |
| 6/04/15 | Jason Whiteley, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client Meeting | 500.00 |
| 6/04/15 | Amber Meek, Lodging, New York, NY 06/02/2015 to 06/04/2015, EFH meetings | 500.00 |
| 6/04/15 | James Sprayregen, Airfare, New York NY 06/09/2015 to 06/09/2015, Meeting | 388.10 |
| 6/04/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/04/15 | James Sprayregen, Airfare, Newark, NJ 06/09/2015 to 06/09/2015, Meeting | 3.57 |
| 6/04/15 | James Barolo, Airfare, West Palm 06/09/2015 to 06/10/2015, Witness interview for EFH | 584.20 |
| 6/04/15 | James Barolo, Agency Fee, Witness interview for EFH. | 58.00 |
| 6/04/15 | Jason Whiteley, Airfare, New York, NY 06/08/2015 to 06/12/2015, Client Meetings. | 1,291.20 |
| 6/04/15 | Jason Whiteley, Agency Fee, Client Meetings. | 21.00 |
| 6/04/15 | Amber Meek, Airfare, New York to Houston 06/04/2015 to 06/04/2015, EFH meetings | 527.69 |
| 6/04/15 | Amber Meek, Agency Fee, EFH meetings | 58.00 |
| 6/04/15 | Andrew Calder, Airfare, NYC/Houston 06/11/2015 to 06/11/2015, EFH Meetings | 554.10 |
| 6/04/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 6/04/15 | John Pitts, Airfare, New York, New York - Houston TX 06/11/2015 to 06/11/2015, Attend client meetings in New York. | 625.60 |
| 6/04/15 | John Pitts, Agency Fee, Attend client meetings in New York. | 58.00 |
| 6/04/15 | James Sprayregen, Transportation To/From Airport, Meeting, La Guardia Airport | 125.00 |
| 6/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 84.06 |
| 6/04/15 | Amber Meek, Transportation To/From Airport, EFH meetings, New York, NY to LaGuardia Airport | 35.56 |
| 6/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 241.47 |
| 6/04/15 | Chad Husnick, Travel Meals, New York, NY | 40.00 |
| 6/04/15 | Spencer Winters, Travel Meals, New York, NY Hearing | 16.49 |
| 6/04/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 6/04/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 40.00 |
| 6/04/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 23.94 |
| 6/04/15 | Jason Whiteley, Travel Meals, New York Client meetings | 7.51 |
| 6/04/15 | Jason Whiteley, Travel Meals, New York, NY Client Meeting | 40.00 |
| 6/04/15 | Amber Meek, Travel Meals, EFH meetings | 5.29 |
| 6/04/15 | Amber Meek, Travel Meals, New York, NY EFH meetings | 9.47 |
| 6/04/15 | Amber Meek, Travel Meals, New York, NY EFH meetings | 3.21 |
| 6/04/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 6/04/15 | Christine Lehman, Taxi, Taxi home | 9.05 |
| 6/04/15 | Natasha Hwangpo, Taxi, Overtime | 14.75 |
| 6/04/15 | Anthony Sexton, Taxi, Working late | 7.45 |
| 6/04/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 6/4/2015 | 20.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/4/2015 | 20.00 |
| 6/04/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/4/2015 | 20.00 |
| 6/05/15 | Spencer Winters, Internet, Hearing | 6.95 |
| 6/05/15 | Marc Kieselstein, Internet, Attendance at court hearing. | 63.96 |
| 6/05/15 | Amber Meek, Internet, EFH meetings - New York | 15.96 |
| 6/05/15 | Standard Prints | .10 |
| 6/05/15 | Standard Prints | 8.80 |
| 6/05/15 | Standard Prints | .20 |
| 6/05/15 | Standard Prints | 2.50 |
| 6/05/15 | Standard Prints | 1.20 |
| 6/05/15 | Standard Prints | 30.00 |
| 6/05/15 | Standard Prints | 20.50 |
| 6/05/15 | Standard Prints | 29.00 |
| 6/05/15 | Standard Prints | .40 |
| 6/05/15 | Standard Prints | 1.50 |
| 6/05/15 | Standard Prints | .40 |
| 6/05/15 | Standard Prints | .40 |
| 6/05/15 | Standard Prints | .30 |
| 6/05/15 | Standard Prints | 8.30 |
| 6/05/15 | Standard Prints | .10 |
| 6/05/15 | Standard Prints | 3.00 |
| 6/05/15 | Standard Prints | 32.80 |
| 6/05/15 | Standard Prints | 3.40 |
| 6/05/15 | Standard Prints | .40 |
| 6/05/15 | Standard Prints | 7.20 |
| 6/05/15 | Color Prints | 8.40 |
| 6/05/15 | Color Prints | 6.60 |
| 6/05/15 | Color Prints | 12.60 |
| 6/05/15 | Color Prints | 30.00 |
| 6/05/15 | Color Prints | 10.80 |
| 6/05/15 | Color Prints | 6.60 |
| 6/05/15 | Color Prints | 8.40 |
| 6/05/15 | Color Prints | 1.80 |
| 6/05/15 | Color Prints | 1.50 |
| 6/05/15 | Color Prints | .90 |
| 6/05/15 | Color Prints | .90 |
| 6/05/15 | Color Prints | 22.20 |
| 6/05/15 | Color Prints | .90 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | 3.00 |
| 6/05/15 | Color Prints | 23.10 |
| 6/05/15 | Color Prints | 14.10 |
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 16.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 4.20 |
| 6/05/15 | Color Prints | 3.30 |
| 6/05/15 | Color Prints | 6.00 |
| 6/05/15 | Color Prints | 5.10 |
| 6/05/15 | Color Prints | 3.30 |
| 6/05/15 | Color Prints | .60 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | 1.20 |
| 6/05/15 | Color Prints | 18.30 |
| 6/05/15 | Color Prints | 2.10 |
| 6/05/15 | Color Prints | 15.00 |
| 6/05/15 | Color Prints | 6.30 |
| 6/05/15 | Color Prints | 16.50 |
| 6/05/15 | Color Prints | 18.90 |
| 6/05/15 | Color Prints | 2.10 |
| 6/05/15 | Color Prints | 1.20 |
| 6/05/15 | Color Prints | 4.50 |
| 6/05/15 | Color Prints | 15.90 |
| 6/05/15 | Color Prints | 3.90 |
| 6/05/15 | Color Prints | 18.00 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | .60 |
| 6/05/15 | Production Blowbacks | 181.80 |
| 6/05/15 | Closing/Mini Books | 12.00 |
| 6/05/15 | Overnight Delivery, Fed Exp to:SPENCER WINTERS, CHICAGO,IL from:NY MAILROOM | 32.86 |
| 6/05/15 | Steven Serajeddini, Taxi, Restructuring | 11.16 |
| 6/05/15 | Andrew Calder, Taxi, EFH Meetings in NYC | 11.66 |
| 6/05/15 | Chad Husnick, Lodging, New York, NY 06/01/2015 to 06/05/2015, Restructuring | 2,000.00 |
| 6/05/15 | Steven Serajeddini, Lodging, New York, NY 06/04/2015 to 06/05/2015, Restructuring | 500.00 |
| 6/05/15 | Marc Kieselstein, Lodging, New York, NY 06/01/2015 to 06/05/2015, Attendance at court hearing. | 2,000.00 |
| 6/05/15 | Marc Kieselstein, Airfare, New York, NY 06/05/2015 to 06/05/2015, Attendance at court hearing. | 388.10 |
| 6/05/15 | Marc Kieselstein, Agency Fee, Attendance at court hearing. | 58.00 |
| 6/05/15 | Andrew Calder, Airfare, DC/NYC 06/09/2015 to 06/09/2015, EFH Meetings | 365.10 |
| 6/05/15 | Andrew Calder, Agency Fee, EFH Meetings | 29.00 |
| 6/05/15 | Andrew Calder, Airfare, Houston/Newark 06/08/2015 to 06/08/2015, EFH Meetings | -544.60 |
| 6/05/15 | Spencer Winters, Travel Meals, New York, NY LaGuardia Airport Hearing | 6.95 |
| 6/05/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.02 |
| 6/05/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 17.42 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/05/15 | Jason Whiteley, Travel Meals, New York Client meetings | 4.84 |
| 6/05/15 | Jason Whiteley, Travel Meals, New York Client meetings | 8.25 |
| 6/05/15 | Jason Whiteley, Travel Meals, New York Client meetings | 37.45 |
| 6/05/15 | Max Klupchak, Travel Meals, New York, NY Client Meeting. | 16.13 |
| 6/05/15 | Marc Kieselstein, Parking, Chicago, IL Court hearing and meetings | 179.00 |
| 6/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 6/05/15 | RED TOP CAB COMPANY, Overtime Transportation, 6/5/2015, CHAD PAPENFUSS | 118.71 |
| 6/05/15 | Steven Serajeddini, Taxi, Restructuring | 17.16 |
| 6/05/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/5/2015 | 20.00 |
| 6/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/5/2015 | 20.00 |
| 6/05/15 | Max Klupchak, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 6/06/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1001 JACKSON AVE, Spencer A Winters, 6/6/2015 | 59.70 |
| 6/06/15 | Natasha Hwangpo, Taxi, Overtime | 13.80 |
| 6/06/15 | Natasha Hwangpo, Overtime Meals - Attorney, Overtime | 16.49 |
| 6/06/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/07/15 | Max Klupchak, Airfare, New York, NY 06/08/2015 to 06/11/2015, Client Meetings | 1,595.79 |
| 6/07/15 | Max Klupchak, Agency Fee, Client Meetings | 58.00 |
| 6/07/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel, Outside Contract Attorneys, Document Review | 93,521.00 |
| 6/07/15 | Natasha Hwangpo, Taxi, Overtime | 11.16 |
| 6/07/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/7/2015 | 20.00 |
| 6/08/15 | Jason Whiteley, Internet, Client Meetings | 18.95 |
| 6/08/15 | Standard Copies or Prints | .60 |
| 6/08/15 | Standard Copies or Prints | .60 |
| 6/08/15 | Standard Prints | 6.50 |
| 6/08/15 | Standard Prints | 12.90 |
| 6/08/15 | Standard Prints | .10 |
| 6/08/15 | Standard Prints | 13.90 |
| 6/08/15 | Standard Prints | 31.10 |
| 6/08/15 | Standard Prints | 1.40 |
| 6/08/15 | Standard Prints | 10.00 |
| 6/08/15 | Standard Prints | 32.90 |
| 6/08/15 | Standard Prints | 8.00 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | 2.10 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | 1.80 |
| 6/08/15 | Standard Prints | .70 |
| 6/08/15 | Standard Prints | 1.00 |
| 6/08/15 | Standard Prints | 82.10 |
| 6/08/15 | Standard Prints | 16.10 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/08/15 | Standard Prints | 19.10 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | .80 |
| 6/08/15 | Standard Prints | 17.40 |
| 6/08/15 | Standard Prints | .60 |
| 6/08/15 | Standard Prints | 28.80 |
| 6/08/15 | Standard Prints | 5.20 |
| 6/08/15 | Standard Prints | 1.40 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | 28.40 |
| 6/08/15 | Standard Prints | 19.80 |
| 6/08/15 | Standard Prints | 79.10 |
| 6/08/15 | Standard Prints | 7.00 |
| 6/08/15 | Standard Prints | 4.30 |
| 6/08/15 | Standard Prints | 2.10 |
| 6/08/15 | Standard Prints | 2.30 |
| 6/08/15 | Standard Prints | .50 |
| 6/08/15 | Standard Prints | .20 |
| 6/08/15 | Standard Prints | 65.70 |
| 6/08/15 | Standard Prints | 32.60 |
| 6/08/15 | Standard Prints | .30 |
| 6/08/15 | Standard Prints | 5.40 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | .30 |
| 6/08/15 | Standard Prints | 13.40 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | 3.60 |
| 6/08/15 | Color Prints | 1.50 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .90 |
| 6/08/15 | Color Prints | 17.70 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | 11.70 |
| 6/08/15 | Color Prints | 9.00 |
| 6/08/15 | Color Prints | 11.70 |
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 11.70 |
| 6/08/15 | Color Prints | 9.30 |
| 6/08/15 | Color Prints | 12.00 |
| 6/08/15 | Color Prints | 15.90 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 10.20 |
| 6/08/15 | Color Prints | 11.70 |
| 6/08/15 | Color Prints | 15.90 |
| 6/08/15 | Color Prints | 11.10 |
| 6/08/15 | Color Prints | 10.20 |
| 6/08/15 | Color Prints | 5.40 |
| 6/08/15 | Color Prints | 7.80 |
| 6/08/15 | Color Prints | 11.10 |
| 6/08/15 | Color Prints | 10.20 |
| 6/08/15 | Color Prints | 1.50 |
| 6/08/15 | Color Prints | .90 |
| 6/08/15 | Color Prints | 7.50 |
| 6/08/15 | Color Prints | 19.20 |
| 6/08/15 | Color Prints | 172.80 |
| 6/08/15 | Color Prints | 7.20 |
| 6/08/15 | Color Prints | 6.00 |
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 49.50 |
| 6/08/15 | Color Prints | 25.20 |
| 6/08/15 | Color Prints | 25.20 |
| 6/08/15 | Color Prints | 25.20 |
| 6/08/15 | Color Prints | 49.50 |
| 6/08/15 | Color Prints | 19.50 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 23.70 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | 1.80 |
| 6/08/15 | Color Prints | 1.50 |
| 6/08/15 | Color Prints | 3.00 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 13.80 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 4.20 |
| 6/08/15 | Color Prints | 46.80 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 17.70 |
| 6/08/15 | Color Prints | 25.20 |
| 6/08/15 | Color Prints | 5.10 |
| 6/08/15 | Color Prints | 3.30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 19.50 |
| 6/08/15 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 7.20 |
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 27.30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 1.20 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 89.10 |
| 6/08/15 | FEDEX EXPRESS - PO BOX 94515 (NT), Overnight Delivery, Shipping charges for package sent to Amber Meek in the K&E NY office on 06/03/15. | 49.62 |
| 6/08/15 | Steven Serajeddini, Taxi, Restructuring | 10.05 |
| 6/08/15 | Chad Husnick, Taxi, Restructuring | 106.00 |
| 6/08/15 | Chad Husnick, Taxi, Restructuring | 128.00 |
| 6/08/15 | Jason Whiteley, Lodging, New York, NY 06/08/2015 to 06/11/2015, Client Meetings | 500.00 |
| 6/08/15 | Max Klupchak, Lodging, New York, NY 06/08/2015 to 06/10/2015, Client Meetings | 500.00 |
| 6/08/15 | Jason Gott, Airfare, New York, NY 06/09/2015 to 06/10/2015, In-person negotiations | 722.59 |
| 6/08/15 | Jason Gott, Agency Fee, In-person negotiations | 58.00 |
| 6/08/15 | Bryan Stephany, Agency Fee, Travel to/from NY re document collection. | 10.00 |
| 6/08/15 | Jonathan Ganter, Agency Fee, Preparation for Hearing | 10.00 |
| 6/08/15 | Chad Husnick, Airfare, New York, NY 06/09/2015 to 06/12/2015, Restructuring | 726.20 |
| 6/08/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/08/15 | Steven Serajeddini, Airfare, New York, NY 06/09/2015 to 06/11/2015, Restructuring | 786.20 |
| 6/08/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/08/15 | Marc Kieselstein, Airfare, New York, NY 06/09/2015 to 06/16/2015, Meetings with client and court. | 772.59 |
| 6/08/15 | Marc Kieselstein, Agency Fee, Meetings with client and court. | 58.00 |
| 6/08/15 | Justin Sowa, Airfare, Denver, Colorado 06/10/2015 to 06/10/2015, Meeting with EFH advisers about document production. | 695.00 |
| 6/08/15 | James Sprayregen, Airfare, New York, NY 06/16/2015 to 06/16/2015, Meeting | 446.10 |
| 6/08/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/08/15 | Andrew Calder, Airfare, Houston/NewYork 06/08/2015 to 06/08/2015, EFH Meetings | 184.00 |
| 6/08/15 | Amber Meek, Airfare, Houston to New York 06/09/2015 to 06/09/2015, EFH Meetings | 549.10 |
| 6/08/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 6/08/15 | Jason Whiteley, Travel Meals, New York, NY Client Meetings | 11.96 |
| 6/08/15 | Jason Whiteley, Travel Meals, Houston, TX Client Meetings | 10.00 |
| 6/08/15 | Mark McKane, Travel Meals, San Francisco, CA Board Meeting | 15.21 |
| 6/08/15 | Steven Serajeddini, Working Meal, Chicago, IL | 15.00 |
| 6/08/15 | Steven Serajeddini, Working Meal, Chicago, IL | 19.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 6/08/15 | Steven Serajeddini, Working Meal, Chicago, IL | 17.00 |
| 6/08/15 | Natasha Hwangpo, Taxi, Overtime | 12.36 |
| 6/08/15 | Jonah Peppiatt, Taxi, Overtime Transportation | 12.05 |
| 6/08/15 | Brian Schartz, Taxi, OT Taxi. | 27.80 |
| 6/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.95 |
| 6/08/15 | Anthony Sexton, Taxi, Overtime | 6.25 |
| 6/08/15 | Howard Kaplan, Taxi, Overtime Transportation. | 15.80 |
| 6/08/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Non-Attorney, 6/8/2015 | 20.00 |
| 6/08/15 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 14.71 |
| 6/08/15 | Cash Credits HOTEL DUPONT DEPOSIT CREDIT 05/03/15 | -1,446.00 |
| 6/09/15 | Cormac Connor, Internet, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 14.95 |
| 6/09/15 | Chad Husnick, Internet, Restructuring | 15.99 |
| 6/09/15 | Jason Whiteley, Internet, Client Meetings | 24.95 |
| 6/09/15 | Marc Kieselstein, Internet, Meetings with client and court. | 31.98 |
| 6/09/15 | Amber Meek, Internet, EFH Meetings | 23.76 |
| 6/09/15 | Standard Prints | 19.00 |
| 6/09/15 | Standard Prints | .10 |
| 6/09/15 | Standard Prints | 2.30 |
| 6/09/15 | Standard Prints | .10 |
| 6/09/15 | Standard Prints | 6.70 |
| 6/09/15 | Standard Prints | 10.30 |
| 6/09/15 | Standard Prints | 73.80 |
| 6/09/15 | Standard Prints | .50 |
| 6/09/15 | Standard Prints | 3.50 |
| 6/09/15 | Standard Prints | 6.70 |
| 6/09/15 | Standard Prints | 1.70 |
| 6/09/15 | Standard Prints | 6.50 |
| 6/09/15 | Standard Prints | 7.20 |
| 6/09/15 | Standard Prints | 7.10 |
| 6/09/15 | Standard Prints | 15.50 |
| 6/09/15 | Standard Prints | 121.80 |
| 6/09/15 | Standard Prints | 20.90 |
| 6/09/15 | Standard Prints | 54.60 |
| 6/09/15 | Standard Prints | 12.70 |
| 6/09/15 | Standard Prints | 9.80 |
| 6/09/15 | Standard Prints | .20 |
| 6/09/15 | Standard Prints | .40 |
| 6/09/15 | Standard Prints | 40.50 |
| 6/09/15 | Color Prints | .60 |
| 6/09/15 | Color Prints | .60 |
| 6/09/15 | Color Prints | 20.10 |
| 6/09/15 | Color Prints | 12.30 |
| 6/09/15 | Color Prints | 14.70 |
| 6/09/15 | Color Prints | 3.30 |
| 6/09/15 | Color Prints | 6.30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/09/15 | Color Prints | 19.20 |
| 6/09/15 | Color Prints | 19.80 |
| 6/09/15 | Color Prints | 27.30 |
| 6/09/15 | Color Prints | 4.80 |
| 6/09/15 | Color Prints | 3.60 |
| 6/09/15 | Color Prints | 33.90 |
| 6/09/15 | Color Prints | 22.80 |
| 6/09/15 | Color Prints | 4.80 |
| 6/09/15 | Color Prints | 3.60 |
| 6/09/15 | Color Prints | 99.00 |
| 6/09/15 | Color Prints | 8.70 |
| 6/09/15 | Color Prints | 39.00 |
| 6/09/15 | Color Prints | 16.80 |
| 6/09/15 | Color Prints | 603.00 |
| 6/09/15 | Color Prints | 10.20 |
| 6/09/15 | Color Prints | 13.80 |
| 6/09/15 | Color Prints | 7.80 |
| 6/09/15 | Color Prints | 26.10 |
| 6/09/15 | Color Prints | 201.00 |
| 6/09/15 | Color Prints | 201.00 |
| 6/09/15 | Color Prints | 201.00 |
| 6/09/15 | Color Prints | 33.00 |
| 6/09/15 | Color Prints | 17.40 |
| 6/09/15 | Color Prints | 8.40 |
| 6/09/15 | Color Prints | 3.90 |
| 6/09/15 | Color Prints | 6.90 |
| 6/09/15 | Color Prints | 301.50 |
| 6/09/15 | Color Prints | .30 |
| 6/09/15 | Color Prints | 27.30 |
| 6/09/15 | Color Prints | 27.30 |
| 6/09/15 | Jason Gott, Taxi, In-person negotiations | 9.18 |
| 6/09/15 | Bryan Stephany, Taxi, Travel to/from NY re document collection - taxi fare to/from collection site. | 33.69 |
| 6/09/15 | Steven Serajeddini, Taxi, Restructuring, EFH Meetings | 6.95 |
| 6/09/15 | Steven Serajeddini, Taxi, Restructuring, EFH Meetings | 9.95 |
| 6/09/15 | Jonathan Ganter, Taxi, Preparation for Stalkinghorse | 16.16 |
| 6/09/15 | Jonathan Ganter, Taxi, Preparation for Stalkinghorse | 26.16 |
| 6/09/15 | Jonathan Ganter, Taxi, Preparation for Stalkinghorse | 15.15 |
| 6/09/15 | Marc Kieselstein, Taxi, Meetings with client and court. | 16.62 |
| 6/09/15 | Anthony Sexton, Taxi, Interview | 10.00 |
| 6/09/15 | Amber Meek, Taxi, EFH Meetings | 58.01 |
| 6/09/15 | Jason Whiteley, Lodging, New York, NY 06/08/2015 to 06/11/2015, Client Meetings | 500.00 |
| 6/09/15 | Steven Serajeddini, Lodging, New York, NY 06/09/2015 to 06/10/2015, Restructuring | 500.00 |
| 6/09/15 | Marc Kieselstein, Lodging, New York, NY 06/09/2015 to 06/09/2015, Meetings with client and court. | 500.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/09/15 | Anthony Sexton, Lodging, West Palm Beach, FL 06/09/2015 to 06/10/2015, EFH trip to Florida for interview | 178.08 |
| 6/09/15 | Max Klupchak, Lodging, New York, NY 06/08/2015 to 06/10/2015, Client Meetings | 500.00 |
| 6/09/15 | Bryan Stephany, Rail, New York, NY 06/09/2015 to 06/09/2015, Travel to/from NY re document collection. | 106.00 |
| 6/09/15 | Jonathan Ganter, Rail, New York, NY 06/09/2015 to 06/09/2015, Preparation for Stockhorse Motion | 106.00 |
| 6/09/15 | Cormac Connor, Transportation To/From Airport, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 80.00 |
| 6/09/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 109.06 |
| 6/09/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/09/15 | James Barolo, Transportation To/From Airport, Witness interview for EFH. | 61.13 |
| 6/09/15 | James Barolo, Transportation To/From Airport, Witness interview for EFH. | 215.95 |
| 6/09/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 49.01 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from Pick up from La Guardia Airport, dropoff at 119 W 56th St, Date: 6/2/2015 | 59.61 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from, pick up at La Guardia Airport, dropoff at 601 Lexington Ave, Date: 6/1/2015 | 60.56 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER, EDWARD, Transportation to/from, pick up at 601 Lexington and dropoff at La Guardia Airport, Date: 6/4/2015 | 58.81 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from Pickup at 2 E 55th St, Dropoff at La Guardia Airport, Date: 6/5/2015 | 58.81 |
| 6/09/15 | Jason Gott, Travel Meals, Chicago, IL (O'Hare airport) In-person negotiations | 11.49 |
| 6/09/15 | Bryan Stephany, Travel Meals, Washington, DC Travel to/from NY re document collection. | 4.50 |
| 6/09/15 | Cormac Connor, Travel Meals, West Palm Beach, FL Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 39.92 |
| 6/09/15 | Cormac Connor, Travel Meals, Washington National Airport Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 3.83 |
| 6/09/15 | Jason Whiteley, Travel Meals, New York, NY Client Meetings | 8.35 |
| 6/09/15 | James Barolo, Travel Meals, San Francisco, CA Witness interview for EFH. | 6.73 |
| 6/09/15 | James Barolo, Travel Meals, West Palm Beach, FL Witness interview for EFH. | 8.79 |
| 6/09/15 | James Barolo, Travel Meals, Miami, FL Witness interview for EFH. | 21.25 |
| 6/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 9.81 |
| 6/09/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 22.85 |
| 6/09/15 | Mark McKane, Travel Meals, New York, NY Board Meeting | 40.00 |
| 6/09/15 | Anthony Sexton, Travel Meals, Chicago, IL EFH trip to Florida for interview | 23.53 |
| 6/09/15 | Anthony Sexton, Travel Meals, West Palm Beach, FL EFH trip to Florida for interview | 33.25 |
| 6/09/15 | Anthony Sexton, Travel Meals, West Palm Beach, FL EFH trip to Florida for interview | 40.00 |
| 6/09/15 | Amber Meek, Travel Meals, Starbucks - Houston EFH Meetings | 8.65 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/09/15 | John Pitts, Travel Meals, New York, New York Attend client meetings in New York. | 40.00 |
| 6/09/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 1.25 |
| 6/09/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 2.10 |
| 6/09/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 5.25 |
| 6/09/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 1.40 |
| 6/09/15 | Jonah Peppiatt, Taxi, Overtime Transportation | 23.30 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 6/1/2015 | 100.19 |
| 6/10/15 | Justin Sowa, Internet, Meeting with EFH advisers about document production. | 8.00 |
| 6/10/15 | Cormac Connor, Internet, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 14.95 |
| 6/10/15 | Cormac Connor, Internet, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 6.84 |
| 6/10/15 | Cormac Connor, Internet, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 26.28 |
| 6/10/15 | Chad Husnick, Internet, Restructuring | 15.99 |
| 6/10/15 | Standard Copies or Prints | .30 |
| 6/10/15 | Standard Prints | .90 |
| 6/10/15 | Standard Prints | 5.10 |
| 6/10/15 | Standard Prints | .10 |
| 6/10/15 | Standard Prints | .10 |
| 6/10/15 | Standard Prints | 7.20 |
| 6/10/15 | Standard Prints | 3.80 |
| 6/10/15 | Standard Prints | .40 |
| 6/10/15 | Standard Prints | 3.30 |
| 6/10/15 | Standard Prints | .90 |
| 6/10/15 | Standard Prints | .20 |
| 6/10/15 | Standard Prints | 3.50 |
| 6/10/15 | Standard Prints | 3.40 |
| 6/10/15 | Standard Prints | 2.20 |
| 6/10/15 | Standard Prints | 2.40 |
| 6/10/15 | Standard Prints | 9.30 |
| 6/10/15 | Standard Prints | 75.70 |
| 6/10/15 | Standard Prints | 5.10 |
| 6/10/15 | Standard Prints | .70 |
| 6/10/15 | Standard Prints | 7.90 |
| 6/10/15 | Standard Prints | 2.30 |
| 6/10/15 | Standard Prints | 182.10 |
| 6/10/15 | Standard Prints | 46.90 |
| 6/10/15 | Standard Prints | 24.80 |
| 6/10/15 | Standard Prints | 20.00 |
| 6/10/15 | Standard Prints | .10 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/15 | Color Prints | .30 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 216.00 |
| 6/10/15 | Color Prints | 225.00 |
| 6/10/15 | Color Prints | 180.00 |
| 6/10/15 | Color Prints | 8.70 |
| 6/10/15 | Color Prints | 8.70 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 20.10 |
| 6/10/15 | Color Prints | 20.10 |
| 6/10/15 | Color Prints | 20.10 |
| 6/10/15 | Color Prints | 9.30 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | .30 |
| 6/10/15 | Color Prints | 2.70 |
| 6/10/15 | Color Prints | .90 |
| 6/10/15 | Color Prints | 19.80 |
| 6/10/15 | Color Prints | 8.70 |
| 6/10/15 | Color Prints | 25.80 |
| 6/10/15 | Color Prints | 8.40 |
| 6/10/15 | Color Prints | 7.80 |
| 6/10/15 | Color Prints | 51.60 |
| 6/10/15 | Color Prints | 16.80 |
| 6/10/15 | Color Prints | 15.60 |
| 6/10/15 | Color Prints | 17.40 |
| 6/10/15 | Color Prints | 54.60 |
| 6/10/15 | Color Prints | 54.60 |
| 6/10/15 | Color Prints | 40.20 |
| 6/10/15 | Color Prints | 5.10 |
| 6/10/15 | Color Prints | 9.30 |
| 6/10/15 | Color Prints | 6.90 |
| 6/10/15 | Color Prints | 2.10 |
| 6/10/15 | Color Prints | 18.90 |
| 6/10/15 | Color Prints | 48.60 |
| 6/10/15 | Color Prints | 48.60 |
| 6/10/15 | Color Prints | 4.50 |
| 6/10/15 | Color Prints | 1.50 |
| 6/10/15 | Color Prints | 40.50 |
| 6/10/15 | Color Prints | 42.00 |
| 6/10/15 | Color Prints | 17.40 |
| 6/10/15 | Color Prints | 15.60 |
| 6/10/15 | Color Prints | 25.20 |
| 6/10/15 | Color Prints | 9.60 |
| 6/10/15 | Color Prints | 1.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/15 | Color Prints | 13.80 |
| 6/10/15 | Color Prints | 7.80 |
| 6/10/15 | Color Prints | 16.80 |
| 6/10/15 | Color Prints | 3.00 |
| 6/10/15 | Color Prints | 2.40 |
| 6/10/15 | Color Prints | 2.40 |
| 6/10/15 | Justin Sowa, Taxi, Meeting with EFH advisers about document production. | 77.40 |
| 6/10/15 | Justin Sowa, Metro/Public Transportation, San Francisco, CA Meeting with EFH advisers about document production. | 9.15 |
| 6/10/15 | Jason Gott, Lodging, New York, NY 06/09/2015 to 06/10/2015, In-person negotiations | 500.00 |
| 6/10/15 | James Sprayregen, Lodging, New York, NY 06/10/2015 to 06/12/2015, Meeting 14356-109 | 778.07 |
| 6/10/15 | Cormac Connor, Lodging, West Palm Beach, FL 06/09/2015 to 06/10/2015, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 178.08 |
| 6/10/15 | Jason Whiteley, Lodging, New York, NY 06/08/2015 to 06/11/2015, Client Meetings | 500.00 |
| 6/10/15 | James Barolo, Lodging, West Plam Beach, FL 06/09/2015 to 06/10/2015, Witness interview for EFH. | 178.08 |
| 6/10/15 | Marc Kieselstein, Lodging, New York, NY 06/11/2015 to 06/16/2015, Meetings with client and court. | 1,773.18 |
| 6/10/15 | Mark McKane, Lodging, New York, NY 06/08/2015 to 06/10/2015, Board Meeting | 1,000.00 |
| 6/10/15 | Max Klupchak, Lodging, New York, NY 06/10/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/10/15 | Emily Geier, Agency Fee, Meeting with clients. | 58.00 |
| 6/10/15 | Jason Whiteley, Airfare, New York, NY 06/12/2015 to 06/12/2015, Flight change. | -231.01 |
| 6/10/15 | Justin Sowa, Transportation To/From San Francisco Airport, Meeting with EFH advisers about document production. | 51.00 |
| 6/10/15 | James Barolo, Transportation To/From Palm Beach Airport, Witness interview for EFH. | 25.00 |
| 6/10/15 | James Barolo, Transportation To/From Palm Beach Airport, Witness interview for EFH. | 58.50 |
| 6/10/15 | Justin Sowa, Transportation To/From Dallas Fort Worth Airport, Meeting with EFH advisers about document production. | 47.85 |
| 6/10/15 | Jason Gott, Travel Meals, New York, NY In-person negotiations | 7.49 |
| 6/10/15 | Justin Sowa, Travel Meals, Oakland, CA Meeting with EFH advisers about document production. | 12.95 |
| 6/10/15 | Justin Sowa, Travel Meals, Denver, CO Meeting with EFH advisers about document production. | 5.00 |
| 6/10/15 | Cormac Connor, Travel Meals, West Palm Beach, FL Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 40.00 |
| 6/10/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 6/10/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 6/10/15 | Chad Husnick, Travel Meals, New York, NY | 40.00 |
| 6/10/15 | James Barolo, Travel Meals, West Palm Beach, FL Witness interview for EFH. | 8.99 |
| 6/10/15 | Jason Whiteley, Travel Meals, New York, NY Client Meetings | 12.22 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/15 | James Barolo, Travel Meals, Atlanta, Georgia Witness interview for EFH. | 18.99 |
| 6/10/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 6/10/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 5.44 |
| 6/10/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 9.80 |
| 6/10/15 | Anthony Sexton, Travel Meals, Palm Beach, FL EFH trip to Florida for interview | 39.77 |
| 6/10/15 | Amber Meek, Travel Meals, Starbucks NY EFH Meetings | 8.06 |
| 6/10/15 | Max Klupchak, Travel Meals, New York, NY Client Meetings | 12.89 |
| 6/10/15 | Cormac Connor, Car Rental, Miami, FL 06/09/2015 to 06/10/2015, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 109.48 |
| 6/10/15 | Cormac Connor, Meeting Room, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 324.55 |
| 6/10/15 | Mark McKane, Parking, San Francisco Intl Airport Board Meeting | 108.00 |
| 6/10/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 1.40 |
| 6/10/15 | Jonah Peppiatt, Taxi, Overtime transportation | 22.80 |
| 6/10/15 | Brian Schartz, Taxi, OT Taxi. | 26.80 |
| 6/10/15 | Natasha Hwangpo, Taxi, OT Transportation | 17.30 |
| 6/10/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 6/11/15 | Emily Geier, Internet, Meeting with clients. | 21.95 |
| 6/11/15 | Chad Husnick, Internet, Restructuring | 15.99 |
| 6/11/15 | Marc Kieselstein, Internet, Meetings with client and court. | 47.97 |
| 6/11/15 | Standard Copies or Prints | 1.00 |
| 6/11/15 | Standard Prints | 11.80 |
| 6/11/15 | Standard Prints | .10 |
| 6/11/15 | Standard Prints | .10 |
| 6/11/15 | Standard Prints | 3.20 |
| 6/11/15 | Standard Prints | .10 |
| 6/11/15 | Standard Prints | .50 |
| 6/11/15 | Standard Prints | .10 |
| 6/11/15 | Standard Prints | 1.10 |
| 6/11/15 | Standard Prints | 3.50 |
| 6/11/15 | Standard Prints | 201.40 |
| 6/11/15 | Standard Prints | 10.60 |
| 6/11/15 | Standard Prints | 3.00 |
| 6/11/15 | Standard Prints | .80 |
| 6/11/15 | Standard Prints | 6.50 |
| 6/11/15 | Standard Prints | 8.50 |
| 6/11/15 | Standard Prints | 20.90 |
| 6/11/15 | Standard Prints | 32.20 |
| 6/11/15 | Standard Prints | 5.60 |
| 6/11/15 | Standard Prints | 182.80 |
| 6/11/15 | Standard Prints | 12.70 |
| 6/11/15 | Standard Prints | .60 |
| 6/11/15 | Standard Prints | .20 |
| 6/11/15 | Standard Prints | 6.70 |
| 6/11/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 6/11/15 | Standard Prints | 11.30 |
| 6/11/15 | Standard Prints | 20.50 |
| 6/11/15 | Standard Copies or Prints | -1.00 |
| 6/11/15 | Standard Prints | -11.80 |
| 6/11/15 | Standard Prints | -.10 |
| 6/11/15 | Standard Prints | -.10 |
| 6/11/15 | Standard Prints | -3.20 |
| 6/11/15 | Standard Prints | -.10 |
| 6/11/15 | Standard Prints | -.50 |
| 6/11/15 | Standard Prints | -.10 |
| 6/11/15 | Standard Prints | -1.10 |
| 6/11/15 | Standard Prints | -3.50 |
| 6/11/15 | Standard Prints | -201.40 |
| 6/11/15 | Standard Prints | -10.60 |
| 6/11/15 | Standard Prints | -3.00 |
| 6/11/15 | Standard Prints | -.80 |
| 6/11/15 | Standard Prints | -6.50 |
| 6/11/15 | Standard Prints | -8.50 |
| 6/11/15 | Standard Prints | -20.90 |
| 6/11/15 | Standard Prints | -32.20 |
| 6/11/15 | Standard Prints | -5.60 |
| 6/11/15 | Standard Prints | -182.80 |
| 6/11/15 | Standard Prints | -12.70 |
| 6/11/15 | Standard Prints | -.60 |
| 6/11/15 | Standard Prints | -.20 |
| 6/11/15 | Standard Prints | -6.70 |
| 6/11/15 | Standard Prints | -2.80 |
| 6/11/15 | Standard Prints | -11.30 |
| 6/11/15 | Standard Prints | -20.50 |
| 6/11/15 | Color Copies or Prints | 1.20 |
| 6/11/15 | Color Prints | 3.90 |
| 6/11/15 | Color Prints | .30 |
| 6/11/15 | Color Prints | 162.00 |
| 6/11/15 | Color Prints | 63.00 |
| 6/11/15 | Color Prints | 292.50 |
| 6/11/15 | Color Prints | 76.50 |
| 6/11/15 | Color Prints | 58.50 |
| 6/11/15 | Color Prints | 9.00 |
| 6/11/15 | Color Prints | 126.00 |
| 6/11/15 | Color Prints | 56.70 |
| 6/11/15 | Color Prints | 60.90 |
| 6/11/15 | Color Prints | 546.00 |
| 6/11/15 | Color Prints | 546.00 |
| 6/11/15 | Color Prints | 324.00 |
| 6/11/15 | Color Prints | 3.90 |
| 6/11/15 | Color Prints | 9.00 |
| 6/11/15 | Color Prints | 261.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/11/15 | Color Prints | 3.30 |
| 6/11/15 | Color Prints | 292.50 |
| 6/11/15 | Color Prints | 76.50 |
| 6/11/15 | Color Prints | 58.50 |
| 6/11/15 | Color Prints | 16.20 |
| 6/11/15 | Color Prints | .60 |
| 6/11/15 | Color Prints | 1.50 |
| 6/11/15 | Color Prints | 1.50 |
| 6/11/15 | Color Prints | 3.00 |
| 6/11/15 | Color Prints | 1.20 |
| 6/11/15 | Color Prints | .30 |
| 6/11/15 | Color Prints | .30 |
| 6/11/15 | Color Copies or Prints | -1.20 |
| 6/11/15 | Color Prints | -3.90 |
| 6/11/15 | Color Prints | -.30 |
| 6/11/15 | Color Prints | -162.00 |
| 6/11/15 | Color Prints | -63.00 |
| 6/11/15 | Color Prints | -292.50 |
| 6/11/15 | Color Prints | -76.50 |
| 6/11/15 | Color Prints | -58.50 |
| 6/11/15 | Color Prints | -9.00 |
| 6/11/15 | Color Prints | -126.00 |
| 6/11/15 | Color Prints | -56.70 |
| 6/11/15 | Color Prints | -60.90 |
| 6/11/15 | Color Prints | -546.00 |
| 6/11/15 | Color Prints | -546.00 |
| 6/11/15 | Color Prints | -324.00 |
| 6/11/15 | Color Prints | -3.90 |
| 6/11/15 | Color Prints | -9.00 |
| 6/11/15 | Color Prints | -261.00 |
| 6/11/15 | Color Prints | -3.30 |
| 6/11/15 | Color Prints | -292.50 |
| 6/11/15 | Color Prints | -76.50 |
| 6/11/15 | Color Prints | -58.50 |
| 6/11/15 | Color Prints | -16.20 |
| 6/11/15 | Color Prints | -.60 |
| 6/11/15 | Color Prints | -1.50 |
| 6/11/15 | Color Prints | -1.50 |
| 6/11/15 | Color Prints | -3.00 |
| 6/11/15 | Color Prints | -1.20 |
| 6/11/15 | Color Prints | -.30 |
| 6/11/15 | Color Prints | -.30 |
| 6/11/15 | Scanned Images | -1.70 |
| 6/11/15 | Scanned Images | -1.60 |
| 6/11/15 | Production Blowbacks | 145.90 |
| 6/11/15 | Production Blowbacks | -145.90 |
| 6/11/15 | Andrew Welz, Taxi, Taxi to contract Attorney Site | 8.47 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/11/15 | John Pitts, Taxi, Attend client meetings in New York. | 13.56 |
| 6/11/15 | Jason Whiteley, Lodging, New York, NY 06/11/2015 to 06/12/2015, Client Meetings | 383.03 |
| 6/11/15 | Steven Serajeddini, Lodging, New York, NY 06/10/2015 to 06/11/2015, Restructuring | 500.00 |
| 6/11/15 | Max Klupchak, Lodging, New York, NY 06/10/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/11/15 | Emily Geier, Airfare, New York, NY 06/11/2015 to 06/11/2015, Meeting with clients. | 390.84 |
| 6/11/15 | Emily Geier, Airfare, Chicago, IL 06/11/2015 to 06/11/2015, Meeting with clients. | 732.10 |
| 6/11/15 | Emily Geier, Agency Fee, Meeting with clients. | 58.00 |
| 6/11/15 | Steven Serajeddini, Airfare, New York, NY 06/09/2015 to 06/11/2015, Restructuring | 5.00 |
| 6/11/15 | Emily Geier, Transportation To/From La Guardia Airport, Meeting with clients. | 62.00 |
| 6/11/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 109.06 |
| 6/11/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/11/15 | Steven Serajeddini, Transportation To/From La Guardia Airport, Restructuring | 75.00 |
| 6/11/15 | Emily Geier, Travel Meals, New York, NY Meeting in NY | 6.53 |
| 6/11/15 | Emily Geier, Travel Meals, Chicago, IL Meeting in NY | 10.60 |
| 6/11/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 6/11/15 | Chad Husnick, Travel Meals, New York, NY | 40.00 |
| 6/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 40.00 |
| 6/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 13.06 |
| 6/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 40.00 |
| 6/11/15 | Amber Meek, Travel Meals, Starbucks - New York EFH Meetings | 8.60 |
| 6/11/15 | John Pitts, Travel Meals, New York, New York Attend client meetings in New York. | 40.00 |
| 6/11/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 701.75 |
| 6/11/15 | Brian Schartz, OT Meal, New York, NY | 40.00 |
| 6/11/15 | Teresa Lii, Taxi, OT transportation. | 12.80 |
| 6/11/15 | Adam Stern, Taxi, OT taxi | 33.05 |
| 6/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.35 |
| 6/12/15 | Amber Meek, Taxi, EFH Meetings | 8.00 |
| 6/12/15 | Chad Husnick, Lodging, New York, NY 06/09/2015 to 06/12/2015, Restructuring | 500.00 |
| 6/12/15 | Chad Husnick, Lodging, New York, NY 06/09/2015 to 06/12/2015, Restructuring | 500.00 |
| 6/12/15 | Chad Husnick, Lodging, New York, NY 06/09/2015 to 06/12/2015, Restructuring | 500.00 |
| 6/12/15 | Jason Whiteley, Lodging, New York, NY 06/12/2015 to 06/13/2015, Client Meetings | 275.17 |
| 6/12/15 | Andrew Calder, Lodging, New York 06/08/2015 to 06/08/2015, EFH Meetings | 500.00 |
| 6/12/15 | Andrew Calder, Lodging, New York 06/09/2015 to 06/12/2015, EFH Meetings | 1,500.00 |
| 6/12/15 | Amber Meek, Lodging, New York 06/09/2015 to 06/12/2015, EFH Meetings | 500.00 |
| 6/12/15 | Amber Meek, Lodging, New York 06/09/2015 to 06/12/2015, EFH Meetings | 500.00 |
| 6/12/15 | Amber Meek, Lodging, New York 06/09/2015 to 06/12/2015, EFH Meetings | 500.00 |
| 6/12/15 | John Pitts, Lodging, New York, New York 06/09/2015 to 06/12/2015, Attend client meetings in New York. | 1,500.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/12/15 | Andrew Calder, Airfare, NYC/Houston 06/12/2015 to 06/12/2015, EFH Meetings | 8.00 |
| 6/12/15 | Amber Meek, Airfare, New York to Houston 06/12/2015 to 06/12/2015, EFH Meetings | 532.51 |
| 6/12/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 6/12/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/12/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 127.88 |
| 6/12/15 | Chad Husnick, Transportation To/From La Guardia Airport, Restructuring | 52.44 |
| 6/12/15 | Amber Meek, Transportation To/From La Guardia Airport, EFH Meetings | 108.55 |
| 6/12/15 | John Pitts, Transportation To/From La Guardia Airport, Attend client meetings in New York. | 47.29 |
| 6/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 6/12/15 | Jason Whiteley, Travel Meals, New York, NY Client Meetings. | 10.97 |
| 6/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 31.57 |
| 6/12/15 | Amber Meek, Travel Meals, OTG Mgmt EWR LL Newark EFH Meetings | 11.60 |
| 6/12/15 | Amber Meek, Travel Meals, St. Regis New York EFH Meetings | 40.00 |
| 6/12/15 | Jason Gott, Taxi, OT transportation | 6.46 |
| 6/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 6.96 |
| 6/12/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 06/12/2015 | 8.05 |
| 6/12/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/12/2015 | 20.00 |
| 6/13/15 | Jason Whiteley, Lodging, New York, NY 06/12/2015 to 06/13/2015, Client Meeting | 275.17 |
| 6/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 18.50 |
| 6/13/15 | Brian Schartz, Taxi, OT Taxi. | 30.30 |
| 6/13/15 | Natasha Hwangpo, Taxi, OT Transportation | 8.30 |
| 6/13/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/13/2015 | 20.00 |
| 6/14/15 | Marc Kieselstein, Internet, Meetings with client and court. | 31.98 |
| 6/14/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 70.20 |
| 6/14/15 | Andrew Calder, Airfare, New York 06/15/2015 to 06/18/2015, EFH Meetings | 1,324.20 |
| 6/14/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 6/14/15 | John Pitts, Transportation To/From Airport, Attend client meetings. | 59.25 |
| 6/14/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 26.13 |
| 6/14/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 29.39 |
| 6/14/15 | Teresa Lii, Taxi, OT transportation. | 18.80 |
| 6/14/15 | Brian Schartz, Taxi, OT Taxi. | 28.30 |
| 6/14/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/14/2015 | 20.00 |
| 6/15/15 | Amber Meek, Internet, EFH Meetings | 11.97 |
| 6/15/15 | James Sprayregen, Lodging, New York, NY 06/15/2015 to 06/19/2015, Meeting | 1,467.34 |
| 6/15/15 | Amber Meek, Lodging, New York 06/15/2015 to 06/18/2015, EFH Meetings | 500.00 |
| 6/15/15 | Amber Meek, Airfare, Houston to New York 06/15/2015 to 06/15/2015, EFH Meetings | 535.39 |
| 6/15/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 6/15/15 | John Pitts, Airfare, New York, New York 06/15/2015 to 06/17/2015, Attend client meetings. | 1,124.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/15 | John Pitts, Agency Fee, Attend client meetings. | 58.00 |
| 6/15/15 | John Pitts, Airfare, Houston, TX 06/18/2015 to 06/18/2015, Attend client meetings. | 21.92 |
| 6/15/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 37.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Jason Whiteley Pickup at Missouri City, TX and dropoff at IAH airport | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Max Klupchak, Pickup at Houston, TX dropoff at IAH Airport | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Max Klupchak, Pickup at IAH airport and dropoff at Missouri City, TX | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Jason Whiteley, Pickup at IAH Airport and dropoff at Missouri City, TX | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Jason Whiteley, Pickup at Missouri City, TX and dropoff at IAH airport | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Max Klupchak, pickup at Houston, TX dropoff at IAH airport | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Jason Whiteley, Pickup at IAH Airport and dropoff at Missouri City, TX | 75.00 |
| 6/15/15 | John Pitts, Transportation To/From Airport, Attend client meetings. | 49.80 |
| 6/15/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 23.94 |
| 6/15/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 8.71 |
| 6/15/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 11.60 |
| 6/15/15 | Amber Meek, Travel Meals, Houston Airport E Wall St. EFH Meetings | 5.82 |
| 6/15/15 | Amber Meek, Travel Meals, Subway - Houston Tx EFH Meetings | 6.60 |
| 6/15/15 | Teresa Lii, Taxi, OT transportation. | 15.80 |
| 6/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.15 |
| 6/15/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 6/15/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.65 |
| 6/15/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 6/15/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/15/2015 | 20.00 |
| 6/15/15 | Jason Whiteley, Overtime Meals - Attorney, Overtime meal | 8.98 |
| 6/16/15 | Amber Meek, Taxi, EFH Meetings | 39.39 |
| 6/16/15 | John Pitts, Taxi, Attend client meetings. | 15.36 |
| 6/16/15 | John Pitts, Taxi, Attend client meetings. | 17.16 |
| 6/16/15 | Amber Meek, Lodging, New York 06/15/2015 to 06/18/2015, EFH Meetings | 500.00 |
| 6/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 210.60 |
| 6/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 235.12 |
| 6/16/15 | Teresa Lii, Taxi, OT transportation. | 9.30 |
| 6/16/15 | Brian Schartz, Taxi, OT Taxi. | 29.30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/17/15 | John Pitts, Taxi, Attend client meetings. | 6.95 |
| 6/17/15 | Amber Meek, Lodging, New York 06/15/2015 to 06/18/2015, EFH Meetings | 500.00 |
| 6/17/15 | Chad Husnick, Airfare, New York 06/18/2015 to 06/18/2015, Restructuring | 762.20 |
| 6/17/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/17/15 | Marc Kieselstein, Agency Fee, Meetings with client. | 58.00 |
| 6/17/15 | Marc Kieselstein, Airfare, New York, NY 06/18/2015 to 06/19/2015, Meetings with client. | 1,206.81 |
| 6/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 32.66 |
| 6/17/15 | Amber Meek, Travel Meals, New York EFH Meetings | 8.00 |
| 6/17/15 | Christine Lehman, Taxi, Taxi home | 9.20 |
| 6/17/15 | Jason Gott, Taxi, OT transportation | 6.73 |
| 6/17/15 | Brian Schartz, Taxi, OT Taxi. | 25.30 |
| 6/17/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 6/17/2015 | 20.00 |
| 6/17/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.75 |
| 6/18/15 | Marc Kieselstein, Internet, Meetings with client. | 15.99 |
| 6/18/15 | Amber Meek, Internet, EFH Meetings | 8.99 |
| 6/18/15 | John Pitts, Taxi, Attend client meetings. | 11.76 |
| 6/18/15 | John Pitts, Lodging, New York, NY 06/15/2015 to 06/18/2015, Attend client meetings. | 1,500.00 |
| 6/18/15 | Amber Meek, Airfare, New York to Houston 06/18/2015 to 06/18/2015, EFH Meetings | 535.39 |
| 6/18/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 6/18/15 | Chad Husnick, Transportation To/From La Guardia Airport, Restructuring | 65.00 |
| 6/18/15 | Amber Meek, Transportation To/From Airport, EFH Meetings, New York, NY to LaGuardia Airport | 51.21 |
| 6/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client. | 41.36 |
| 6/18/15 | Amber Meek, Travel Meals, EFH Meetings | 9.49 |
| 6/18/15 | Amber Meek, Travel Meals, Starbucks - New York EFH Meetings | 8.60 |
| 6/18/15 | Amber Meek, Travel Meals, Starbucks - New York EFH Meetings | 5.39 |
| 6/18/15 | John Pitts, Travel Meals, New York, NY Attend client meetings. | 21.72 |
| 6/18/15 | E-DTI - PO BOX 936158 (NT), Court Reporter Deposition, Transcript for deposition of John Greene on 4/20/15. | 1,236.65 |
| 6/18/15 | Jason Gott, Taxi, OT transportation | 11.82 |
| 6/19/15 | Marc Kieselstein, Taxi, Meetings with client. | 46.68 |
| 6/19/15 | Marc Kieselstein, Lodging, New York, NY 06/18/2015 to 06/19/2015, Meetings with client. | 500.00 |
| 6/19/15 | Andrew Calder, Lodging, New York 06/15/2015 to 06/19/2015, EFH Meetings | 2,000.00 |
| 6/19/15 | Mark McKane, Airfare, Philadelphia, PA 06/24/2015 to 06/26/2015, Hearing | 1,591.01 |
| 6/19/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 6/19/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/19/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/19/15 | Marc Kieselstein, Parking, Chicago, IL Meetings/Hearing in NY. | 278.00 |
| 6/19/15 | Marc Kieselstein, Parking, Chicago, IL Meetings with client. | 45.00 |
| 6/19/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.15 |
| 6/19/15 | Lina Kaisey, Taxi, Taxi home from office for night of 6/18/15. | 10.80 |
| 6/22/15 | James Sprayregen, Lodging, New York, NY 06/22/2015 to 06/24/2015, Meeting | 733.42 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/22/15 | Marc Kieselstein, Airfare, Philadelphia, PA 06/24/2015 to 06/25/2015, Court Hearing. | 742.06 |
| 6/22/15 | Marc Kieselstein, Agency Fee, Court Hearing. | 58.00 |
| 6/22/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/25/2015, Restructuring | 704.20 |
| 6/22/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/22/15 | Amber Meek, Working Meal/K&E Only, Whole Foods OT dinner - EFH | 19.34 |
| 6/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.55 |
| 6/22/15 | Lina Kaisey, Taxi, Taxi home from office. | 13.35 |
| 6/22/15 | Steven Serajeddini, Taxi, Restructuring EFH Meeting | 19.98 |
| 6/22/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Evening Dinner Orders: 6/15 - 6/18  Max Klupchak | 20.00 |
| 6/22/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime | 20.00 |
| 6/22/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 6/23/15 | Andrew McGaan, Internet | 7.98 |
| 6/23/15 | Edward Sassower, Rail, Wilmington, DE 06/25/2015 to 06/25/2015, Attend hearing. | 259.00 |
| 6/23/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 6/23/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/15/2015, Restructuring | 317.13 |
| 6/23/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/23/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/25/2015, Restructuring | -347.10 |
| 6/23/15 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from La Guardia Airport, Date: 6/18/2015, pickup at 601 Lexington Ave, New York, NY Dropoff at LGA | 69.31 |
| 6/23/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 35.69 |
| 6/23/15 | Teresa Lii, Taxi, OT transportation. | 16.80 |
| 6/23/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.34 |
| 6/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 6/23/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.04 |
| 6/23/15 | Anthony Sexton, Taxi, Overtime | 7.85 |
| 6/23/15 | Jason Whiteley, Overtime Meals - Attorney, Overtime meal | 11.10 |
| 6/24/15 | Chad Husnick, Taxi, Restructuring, EFH Meeting | 5.99 |
| 6/24/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Deposit | 2,000.00 |
| 6/24/15 | James Sprayregen, Lodging, New York, NY 06/24/2015 to 06/26/2015, Meeting | 732.17 |
| 6/24/15 | James Sprayregen, Airfare, New York, NY 06/24/2015 to 06/26/2015, Meeting | 1,054.10 |
| 6/24/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/24/15 | James Sprayregen, Airfare, Newark, NJ 07/06/2015 to 07/06/2015, Meeting | 601.52 |
| 6/24/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/24/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 119.86 |
| 6/24/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/24/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/24/15 | Marc Kieselstein, Travel Meals, Philadelphia, PA Court Hearing. | 40.00 |
| 6/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 22.00 |
| 6/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 6.00 |
| 6/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 6/24/15 | Sara Zablotney, Taxi, Taxi home. | 9.95 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/24/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 6/24/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.76 |
| 6/24/15 | Lina Kaisey, Taxi, Taxi home from office. | 18.59 |
| 6/24/15 | Steven Serajeddini, Taxi, Restructuring, EFH Meeting | 17.80 |
| 6/24/15 | Anthony Sexton, Taxi, Overtime | 8.05 |
| 6/24/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 6/25/15 | Mark McKane, Internet, Hearing | 15.99 |
| 6/25/15 | E-MACH 5 COURIERS INC - PO BOX 52490 (NT), Outside Messenger Service, Courier charges: June 2015 John Pitts | 32.25 |
| 6/25/15 | Mark McKane, Lodging, Wilmington, DE 06/24/2015 to 06/25/2015, Hearing | 350.00 |
| 6/25/15 | Marc Kieselstein, Lodging, Philadelphia, PA 06/24/2015 to 06/25/2015, Court Hearing. | 350.00 |
| 6/25/15 | Chad Husnick, Lodging, Wilmington, DE 06/23/2015 to 06/25/2015, Restructuring | 700.00 |
| 6/25/15 | Mark McKane, Airfare, San Francisco, CA 06/25/2015 to 06/25/2015, Hearing | 215.06 |
| 6/25/15 | James Sprayregen, Airfare, Chicago, IL 06/25/2015 to 06/25/2015, Meeting | 409.12 |
| 6/25/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/25/15 | Edward Sassower, Rail, New York 06/25/2015 to 06/25/2015, Attend hearing. | 259.00 |
| 6/25/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 6/25/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/25/2015, Restructuring | 327.13 |
| 6/25/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/25/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/25/2015, Restructuring | -357.10 |
| 6/25/15 | Chad Husnick, Agency Fee, Restructuring | -58.00 |
| 6/25/15 | James Sprayregen, Transportation To/From Chicago O'Hare Airport, Meeting | 75.00 |
| 6/25/15 | James Sprayregen, Transportation To/From Chicagp O'Hare Airport, Meeting | 75.00 |
| 6/25/15 | Mark McKane, Travel Meals, Philadelphia, PA Hearing | 21.00 |
| 6/25/15 | Chad Husnick, Parking, Chicago, IL (O'Hare) Restructuring | 108.00 |
| 6/25/15 | Mark McKane, Parking, San Francisco International Airport Hearing | 72.00 |
| 6/25/15 | Steven Serajeddini, Taxi, Restructuring | 16.06 |
| 6/26/15 | Lina Kaisey, OT Taxi, Taxi home from office. | 15.30 |
| 6/28/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/29/15 | Chad Husnick, Airfare, Austin, TX 06/30/2015 to 06/30/2015, Restructuring | 958.20 |
| 6/29/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/29/15 | Chad Husnick, Transportation To/From Austin, TX Airport, Restructuring | 20.81 |
| 6/29/15 | Amber Meek, Working Meal/K&E Only, working dinner - EFH | 31.99 |
| 6/29/15 | Teresa Lii, Taxi, OT transportation. | 15.80 |
| 6/29/15 | Anthony Sexton, Taxi, Overtime | 5.85 |
| 6/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 21.53 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call. | 14.46 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Call (Jonathan Ganter) | 40.00 |
| 6/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 12.36 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 500.08 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.84 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 879.97 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re TTI issues | 4.22 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team | .13 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls. | 20.46 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JMG - June conf calls | 78.43 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June 2015 telephone conference | 44.63 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Intercall Invoice for Max Schlan - 91 minute conference call - June 5, 2015. | 3.64 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Intercall Invoice for Max Schlan - 94 minute conference call - June 11, 2015. | 3.80 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June 2015 telephone conferences | 90.04 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 252.89 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 7.67 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 83.12 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 25.60 |
| 6/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Teleconference. | 17.54 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 55.46 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June Teleconference | 981.31 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 2.79 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing for Steven Serajeddini | 56.93 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls - Kathleen Turner June 2015 | .90 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 1,542.84 |
| 6/30/15 | Standard Copies or Prints | 1.40 |
| 6/30/15 | Standard Copies or Prints | 2.80 |
| 6/30/15 | Standard Copies or Prints | 1.00 |
| 6/30/15 | Standard Copies or Prints | 8.00 |
| 6/30/15 | Standard Prints | 5.90 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | 3.60 |
| 6/30/15 | Standard Prints | 5.70 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 4.50 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 6/30/15 | Standard Prints | 2.40 |
|---|---|---|
| 6/30/15 | Standard Prints | 10.00 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 19.50 |
| 6/30/15 | Standard Prints | 50.30 |
| 6/30/15 | Standard Prints | 1.50 |
| 6/30/15 | Standard Prints | 1.80 |
| 6/30/15 | Standard Prints | 5.10 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 2.40 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 2.20 |
| 6/30/15 | Standard Prints | 6.90 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 5.70 |
| 6/30/15 | Standard Prints | 9.70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 6.00 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 2.10 |
| 6/30/15 | Standard Prints | 3.60 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 8.10 |
| 6/30/15 | Standard Prints | 1.50 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 6.70 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | 7.40 |
| 6/30/15 | Standard Prints | 7.30 |
| 6/30/15 | Standard Prints | 8.00 |
| 6/30/15 | Standard Prints | 12.80 |
| 6/30/15 | Standard Prints | 6.10 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 4.60 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 1.10 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Standard Prints | .90 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 8.30 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 3.40 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 1.80 |
| 6/30/15 | Standard Prints | 1.40 |
| 6/30/15 | Standard Prints | 10.00 |
| 6/30/15 | Standard Prints | 19.40 |
| 6/30/15 | Standard Prints | 5.30 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | 5.50 |
| 6/30/15 | Standard Prints | 20.70 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 6.60 |
| 6/30/15 | Standard Prints | 4.40 |
| 6/30/15 | Standard Prints | 3.80 |
| 6/30/15 | Standard Prints | 1.40 |
| 6/30/15 | Standard Prints | 2.30 |
| 6/30/15 | Standard Prints | 1.20 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 5.30 |
| 6/30/15 | Standard Prints | 5.20 |
| 6/30/15 | Standard Prints | 36.90 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | 1.90 |
| 6/30/15 | Standard Prints | 4.60 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 25.50 |
| 6/30/15 | Standard Prints | 9.00 |
| 6/30/15 | Standard Prints | 5.40 |
| 6/30/15 | Standard Prints | 4.20 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | 6.10 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 6.60 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 12.10 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 4.90 |
| 6/30/15 | Standard Prints | 4.30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/15 | Standard Prints | 5.60 |
| 6/30/15 | Standard Prints | 2.80 |
| 6/30/15 | Standard Prints | 8.80 |
| 6/30/15 | Standard Prints | 1.90 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 9.30 |
| 6/30/15 | Standard Prints | 2.90 |
| 6/30/15 | Standard Prints | 3.30 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 18.30 |
| 6/30/15 | Standard Prints | 14.60 |
| 6/30/15 | Standard Prints | 62.40 |
| 6/30/15 | Standard Prints | 20.40 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 10.90 |
| 6/30/15 | Standard Prints | 30.10 |
| 6/30/15 | Standard Prints | 22.60 |
| 6/30/15 | Standard Prints | 26.10 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 11.80 |
| 6/30/15 | Standard Prints | 6.30 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 2.70 |
| 6/30/15 | Standard Prints | 3.20 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 2.40 |
| 6/30/15 | Standard Prints | 16.30 |
| 6/30/15 | Standard Prints | 13.30 |
| 6/30/15 | Standard Prints | 20.00 |
| 6/30/15 | Standard Prints | 2.60 |
| 6/30/15 | Standard Prints | 45.60 |
| 6/30/15 | Standard Prints | 4.60 |
| 6/30/15 | Standard Prints | 9.70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 3.90 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 2.70 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | 1.40 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Standard Prints | 8.10 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | 2.60 |
| 6/30/15 | Standard Prints | 262.90 |
| 6/30/15 | Standard Prints | 5.50 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | 5.90 |
| 6/30/15 | Standard Prints | 3.50 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 9.10 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | 201.40 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 16.30 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 8.50 |
| 6/30/15 | Standard Prints | 1.90 |
| 6/30/15 | Standard Prints | 6.60 |
| 6/30/15 | Standard Prints | 4.80 |
| 6/30/15 | Standard Prints | 13.30 |
| 6/30/15 | Standard Prints | 9.30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 34.80 |
| 6/30/15 | Standard Prints | .90 |
| 6/30/15 | Standard Prints | 8.80 |
| 6/30/15 | Standard Prints | 5.40 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 81.50 |
| 6/30/15 | Standard Prints | 5.50 |
| 6/30/15 | Standard Prints | 239.70 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 12.30 |
| 6/30/15 | Standard Prints | 5.20 |
| 6/30/15 | Standard Prints | 8.30 |
| 6/30/15 | Standard Prints | 10.60 |
| 6/30/15 | Standard Prints | 4.50 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 25.80 |
| 6/30/15 | Standard Prints | 2.50 |
| 6/30/15 | Standard Prints | 10.40 |
| 6/30/15 | Standard Prints | 19.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Standard Prints | 31.40 |
| 6/30/15 | Standard Prints | 1.50 |
| 6/30/15 | Standard Prints | 26.40 |
| 6/30/15 | Standard Prints | 16.60 |
| 6/30/15 | Standard Prints | 17.80 |
| 6/30/15 | Standard Prints | 5.90 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 6.50 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 10.60 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | 1.20 |
| 6/30/15 | Standard Prints | 5.30 |
| 6/30/15 | Standard Prints | 1.80 |
| 6/30/15 | Standard Prints | 6.00 |
| 6/30/15 | Standard Prints | 11.30 |
| 6/30/15 | Standard Prints | 8.50 |
| 6/30/15 | Standard Prints | 17.70 |
| 6/30/15 | Standard Prints | 2.20 |
| 6/30/15 | Standard Prints | 7.80 |
| 6/30/15 | Standard Prints | 3.30 |
| 6/30/15 | Standard Prints | 4.80 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 10.60 |
| 6/30/15 | Standard Prints | 4.10 |
| 6/30/15 | Standard Prints | 6.00 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | 8.60 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 20.90 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | 4.40 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 3.20 |
| 6/30/15 | Standard Prints | 5.00 |
| 6/30/15 | Standard Prints | 6.10 |
| 6/30/15 | Standard Prints | 8.80 |
| 6/30/15 | Standard Prints | 11.90 |
| 6/30/15 | Standard Prints | 32.20 |
| 6/30/15 | Standard Prints | 2.50 |
| 6/30/15 | Standard Prints | 2.20 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 5.60 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 19.50 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Standard Prints | 182.80 |
| 6/30/15 | Standard Prints | 339.30 |
| 6/30/15 | Standard Prints | 34.30 |
| 6/30/15 | Standard Prints | 55.10 |
| 6/30/15 | Standard Prints | 20.60 |
| 6/30/15 | Standard Prints | 12.70 |
| 6/30/15 | Standard Prints | 34.30 |
| 6/30/15 | Standard Prints | 7.90 |
| 6/30/15 | Standard Prints | 11.80 |
| 6/30/15 | Standard Prints | 26.60 |
| 6/30/15 | Standard Prints | 7.10 |
| 6/30/15 | Standard Prints | 12.40 |
| 6/30/15 | Standard Prints | 22.50 |
| 6/30/15 | Standard Prints | 30.90 |
| 6/30/15 | Standard Prints | 10.60 |
| 6/30/15 | Standard Prints | 23.20 |
| 6/30/15 | Standard Prints | 34.80 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 11.80 |
| 6/30/15 | Standard Prints | 1.80 |
| 6/30/15 | Standard Prints | 9.80 |
| 6/30/15 | Standard Prints | 44.20 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 1.50 |
| 6/30/15 | Standard Prints | 6.30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 10.10 |
| 6/30/15 | Standard Prints | 5.40 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 6.70 |
| 6/30/15 | Standard Prints | 5.80 |
| 6/30/15 | Standard Prints | 2.80 |
| 6/30/15 | Standard Prints | 11.30 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 20.50 |
| 6/30/15 | Binding | 1.40 |
| 6/30/15 | Binding | .70 |
| 6/30/15 | Binding | .70 |
| 6/30/15 | Binding | .70 |
| 6/30/15 | Binding | 1.40 |
| 6/30/15 | Color Copies or Prints | 1.20 |
| 6/30/15 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Color Prints | 12.90 |
| 6/30/15 | Color Prints | 26.10 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 66.00 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 17.10 |
| 6/30/15 | Color Prints | 8.40 |
| 6/30/15 | Color Prints | 16.50 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 3.30 |
| 6/30/15 | Color Prints | 14.70 |
| 6/30/15 | Color Prints | 6.30 |
| 6/30/15 | Color Prints | 14.10 |
| 6/30/15 | Color Prints | 37.50 |
| 6/30/15 | Color Prints | 26.10 |
| 6/30/15 | Color Prints | 11.70 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 12.90 |
| 6/30/15 | Color Prints | 12.90 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 2.10 |
| 6/30/15 | Color Prints | .90 |
| 6/30/15 | Color Prints | 11.40 |
| 6/30/15 | Color Prints | 1.80 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 11.10 |
| 6/30/15 | Color Prints | 11.40 |
| 6/30/15 | Color Prints | 22.80 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 8.40 |
| 6/30/15 | Color Prints | 6.60 |
| 6/30/15 | Color Prints | 14.70 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 11.10 |
| 6/30/15 | Color Prints | 24.00 |
| 6/30/15 | Color Prints | 35.10 |
| 6/30/15 | Color Prints | 18.00 |
| 6/30/15 | Color Prints | 12.30 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 26.10 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 22.50 |
| 6/30/15 | Color Prints | 25.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Color Prints | 12.60 |
| 6/30/15 | Color Prints | 5.10 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | 23.70 |
| 6/30/15 | Color Prints | .90 |
| 6/30/15 | Color Prints | 6.60 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 9.30 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 7.50 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 1.80 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 21.00 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 1.80 |
| 6/30/15 | Color Prints | 5.10 |
| 6/30/15 | Color Prints | 14.40 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 3.30 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 2.10 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 4.50 |
| 6/30/15 | Color Prints | 16.80 |
| 6/30/15 | Color Prints | 22.50 |
| 6/30/15 | Color Prints | 12.90 |
| 6/30/15 | Color Prints | 19.80 |
| 6/30/15 | Color Prints | 4.80 |
| 6/30/15 | Color Prints | 6.30 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | .90 |
| 6/30/15 | Color Prints | .90 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | .90 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 8.70 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | 22.50 |
| 6/30/15 | Color Prints | 10.80 |
| 6/30/15 | Color Prints | 8.40 |
| 6/30/15 | Color Prints | 7.20 |
| 6/30/15 | Color Prints | 8.10 |
| 6/30/15 | Color Prints | 8.10 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | 8.40 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 4.50 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 5.40 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 13.50 |
| 6/30/15 | Color Prints | 4.20 |
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | 162.00 |
| 6/30/15 | Color Prints | 63.00 |
| 6/30/15 | Color Prints | 292.50 |
| 6/30/15 | Color Prints | 76.50 |
| 6/30/15 | Color Prints | 58.50 |
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | 126.00 |
| 6/30/15 | Color Prints | 56.70 |
| 6/30/15 | Color Prints | 60.90 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | 4.50 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | 24.00 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 1.80 |
| 6/30/15 | Color Prints | 459.00 |
| 6/30/15 | Color Prints | 17.40 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Color Prints | 150.00 |
| 6/30/15 | Color Prints | 138.00 |
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | 324.00 |
| 6/30/15 | Color Prints | 546.00 |
| 6/30/15 | Color Prints | 546.00 |
| 6/30/15 | Color Prints | 17.40 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | 261.00 |
| 6/30/15 | Color Prints | 3.30 |
| 6/30/15 | Color Prints | 292.50 |
| 6/30/15 | Color Prints | 76.50 |
| 6/30/15 | Color Prints | 58.50 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 36.60 |
| 6/30/15 | Color Prints | 36.60 |
| 6/30/15 | Color Prints | 26.10 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 9.30 |
| 6/30/15 | Color Prints | 40.80 |
| 6/30/15 | Color Prints | 10.50 |
| 6/30/15 | Color Prints | 40.80 |
| 6/30/15 | Color Prints | 106.80 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 10.20 |
| 6/30/15 | Production Blowbacks | 145.90 |
| 6/30/15 | Production Blowbacks | 81.40 |
| 6/30/15 | Chad Husnick, Travel Meals, Austin, TX Restructuring | 20.83 |
| 6/30/15 | Lina Kaisey, Taxi, Taxi home from office for night worked 6/29/15. | 16.64 |
| 6/30/15 | Lina Kaisey, Taxi, Taxi home from office. | 19.24 |
| 6/30/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Evening Meal order: 6/22/15 - 6/26/15 Jason Whiteley | 17.07 |
| 6/30/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Evening Meal order: 6/22/15 - 6/26/15 Max Klupchak | 20.00 |

    TOTAL EXPENSES                                    $ 303,125.86

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701429**
**Client Matter: 14356-110**

---

**In the matter of     [TCEH] Expenses**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                   $ .00


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                         $ 1,842.30

Total legal services rendered and expenses incurred                       $ 1,842.30

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/15 | Standard Prints | .40 |
| 6/01/15 | Standard Prints | 3.40 |
| 6/01/15 | Standard Prints | 2.50 |
| 6/01/15 | Color Prints | 34.50 |
| 6/02/15 | Standard Prints | .90 |
| 6/02/15 | Standard Prints | .30 |
| 6/02/15 | Standard Prints | .20 |
| 6/02/15 | Standard Prints | .20 |
| 6/02/15 | Color Prints | 32.70 |
| 6/02/15 | Color Prints | 7.50 |
| 6/02/15 | Color Prints | 1.80 |
| 6/02/15 | Color Prints | 6.00 |
| 6/02/15 | Color Prints | .90 |
| 6/02/15 | Color Prints | 1.50 |
| 6/02/15 | Color Prints | 12.60 |
| 6/02/15 | Color Prints | 17.40 |
| 6/02/15 | Color Prints | 16.80 |
| 6/02/15 | Color Prints | 163.50 |
| 6/02/15 | Color Prints | 163.50 |
| 6/02/15 | Color Prints | 75.00 |
| 6/03/15 | Standard Prints | 21.90 |
| 6/03/15 | Color Prints | 1.20 |
| 6/04/15 | Standard Prints | 8.00 |
| 6/04/15 | Standard Prints | .10 |
| 6/04/15 | Color Prints | 48.60 |
| 6/04/15 | Color Prints | 24.60 |
| 6/04/15 | Color Prints | 24.60 |
| 6/04/15 | Color Prints | 7.50 |
| 6/04/15 | Color Prints | 1.80 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | .30 |
| 6/05/15 | Standard Prints | 4.00 |
| 6/05/15 | Standard Prints | .60 |
| 6/05/15 | Standard Prints | .10 |
| 6/05/15 | Color Prints | 8.40 |
| 6/05/15 | Color Prints | 6.60 |
| 6/05/15 | Color Prints | 23.40 |
| 6/05/15 | Color Prints | 23.40 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | .30 |
| 6/09/15 | Standard Prints | 1.20 |
| 6/09/15 | Standard Prints | 16.00 |
| 6/09/15 | Color Prints | 6.60 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/09/15 | Color Prints | 27.00 |
| 6/09/15 | Color Prints | .30 |
| 6/09/15 | Color Prints | 273.00 |
| 6/09/15 | Color Prints | 270.00 |
| 6/10/15 | Standard Prints | 42.90 |
| 6/10/15 | Standard Prints | .50 |
| 6/10/15 | Standard Prints | 87.00 |
| 6/10/15 | Color Prints | .30 |
| 6/10/15 | Color Prints | 16.20 |
| 6/10/15 | Color Prints | 16.80 |
| 6/10/15 | Color Prints | 3.90 |
| 6/10/15 | Color Prints | 7.80 |
| 6/11/15 | Standard Prints | .80 |
| 6/11/15 | Standard Prints | 3.60 |
| 6/11/15 | Standard Prints | 19.60 |
| 6/11/15 | Standard Prints | -.80 |
| 6/11/15 | Standard Prints | -3.60 |
| 6/11/15 | Standard Prints | -19.60 |
| 6/11/15 | Color Prints | 27.30 |
| 6/11/15 | Color Prints | 8.10 |
| 6/11/15 | Color Prints | -27.30 |
| 6/11/15 | Color Prints | -8.10 |
| 6/30/15 | Standard Copies or Prints | 7.00 |
| 6/30/15 | Standard Copies or Prints | 2.40 |
| 6/30/15 | Standard Prints | 2.30 |
| 6/30/15 | Standard Prints | 14.40 |
| 6/30/15 | Standard Prints | .90 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 4.90 |
| 6/30/15 | Standard Prints | .90 |
| 6/30/15 | Standard Prints | 3.10 |
| 6/30/15 | Standard Prints | 3.90 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 1.20 |
| 6/30/15 | Standard Prints | 3.20 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | 3.60 |
| 6/30/15 | Standard Prints | 19.60 |
| 6/30/15 | Standard Prints | 2.30 |
| 6/30/15 | Standard Prints | 3.30 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 10.20 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 9.90 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 24.10 |
| 6/30/15 | Color Prints | 7.20 |
| 6/30/15 | Color Prints | 14.10 |
| 6/30/15 | Color Prints | 27.30 |
| 6/30/15 | Color Prints | 8.10 |
| 6/30/15 | Color Prints | 7.50 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 5.10 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 5.40 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 5.40 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 4.50 |
| 6/30/15 | Color Prints | 4.20 |
| 6/30/15 | Color Prints | 34.20 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 5.70 |

TOTAL EXPENSES     $ 1,842.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701430**
**Client Matter:  14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                              $ 83.50

Total legal services rendered and expenses incurred                              $ 83.50

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/01/15 | Standard Prints | 29.60 |
| 6/02/15 | Standard Prints | 3.10 |
| 6/04/15 | Standard Prints | 23.30 |
| 6/04/15 | Standard Prints | .10 |
| 6/05/15 | Standard Prints | 2.10 |
| 6/08/15 | Standard Prints | 3.40 |
| 6/08/15 | Standard Prints | 5.40 |
| 6/08/15 | Standard Prints | 1.10 |
| 6/09/15 | Standard Prints | 4.50 |
| 6/11/15 | Standard Prints | 5.10 |
| 6/11/15 | Standard Prints | -5.10 |
| 6/30/15 | Standard Copies or Prints | 1.60 |
| 6/30/15 | Standard Prints | 5.10 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 3.90 |

TOTAL EXPENSES      $ 83.50

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4701431**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                          $ 384.70

Total legal services rendered and expenses incurred                       $ 384.70

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/15 | Standard Prints | 1.20 |
| 6/03/15 | Standard Prints | 2.10 |
| 6/03/15 | Standard Prints | .80 |
| 6/04/15 | Standard Prints | 1.50 |
| 6/05/15 | Standard Prints | .80 |
| 6/08/15 | Standard Prints | 1.80 |
| 6/08/15 | Color Prints | 3.90 |
| 6/08/15 | Color Prints | 17.70 |
| 6/09/15 | Standard Prints | 2.40 |
| 6/09/15 | Standard Prints | .10 |
| 6/09/15 | Standard Prints | 5.80 |
| 6/09/15 | Color Prints | 14.70 |
| 6/09/15 | Color Prints | 6.90 |
| 6/10/15 | Standard Prints | .30 |
| 6/10/15 | Standard Prints | .60 |
| 6/10/15 | Color Prints | 3.00 |
| 6/10/15 | Color Prints | 3.60 |
| 6/11/15 | Color Prints | 16.20 |
| 6/11/15 | Color Prints | -16.20 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 2.40 |
| 6/30/15 | Standard Prints | 1.40 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | 3.20 |
| 6/30/15 | Standard Prints | 3.40 |
| 6/30/15 | Standard Prints | 3.10 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 2.80 |
| 6/30/15 | Standard Prints | 9.70 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 2.70 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 145.20 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 2.60 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 8.20 |
| 6/30/15 | Color Prints | 16.50 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | .60 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | | |
|---|---|---|---:|
| 6/30/15 | Color Prints | | 24.60 |
| 6/30/15 | Color Prints | | 2.70 |
| 6/30/15 | Color Prints | | 2.10 |
| 6/30/15 | Color Prints | | 16.20 |
| 6/30/15 | Color Prints | | 15.30 |
| 6/30/15 | Color Prints | | 5.10 |
| 6/30/15 | Color Prints | | 5.40 |
| 6/30/15 | Color Prints | | 9.30 |
| 6/30/15 | Color Prints | | 17.40 |
| 6/30/15 | Color Prints | | 1.50 |
| 6/30/15 | Color Prints | | 1.50 |

TOTAL EXPENSES        $ 384.70

# July 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731699**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                         $ .00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                         $ 596,891.17

Total legal services rendered and expenses incurred                         $ 596,891.17

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/27/14 | COURTCALL LLC - Teleconference, Remote Court Appearance on 10/27/14, Telephonic Hearing | -156.00 |
| 1/18/15 | E-TEK-I RESOURCES INC - 26 E PARKWAY UNIT 14A (TP), Outside Copy/Binding, Outside copies. | 4,619.78 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 21.60 |
| 3/14/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of blowing back materials for hearing at the request of S. Winters. | 528.22 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 5.29 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone confernees | 12.71 |
| 5/20/15 | TRF Andrew McGaan Duplicate Travel Meal 5/20/15 | -5.99 |
| 5/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/26/2015, SPENCER ANTHONY WINTERS, 845 N. KINGSBURY 401,CHICAGO,IL 60610, ORD-CHICAGO IL ORD, 6:15 PM | 75.00 |
| 5/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/27/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 7:30 PM | 75.00 |
| 5/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/27/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 6:54 PM | 75.00 |
| 5/29/15 | Anthony Sexton, Taxi, Overtime | 8.05 |
| 5/30/15 | Veronica Nunn, Airfare, New York, NY 06/01/2015 to 06/04/2015, Client Meetings | 1,055.38 |
| 5/30/15 | Veronica Nunn, Agency Fee, Client Meetings | 58.00 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls. | 3.43 |
| 5/31/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/31/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/31/2015, CHAD John HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:45 PM | 75.00 |
| 6/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MAXIMILIAN PAUL KLUPCHAK, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK . 5TH AVENUE AT 55TH STREET NEW YORK NY | 93.80 |
| 6/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/1/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 10:00 AM | 75.00 |
| 6/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/1/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60610, ORD-CHICAGO,IL ORD, 5:45 AM | 75.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/1/2015, SPENCER ANTHONY WINTERS, CHICAGO,IL 60610, ORD-CHICAGO IL ORD, 6:00 PM | 75.00 |
| 6/01/15 | Veronica Nunn, Transportation To/From Airport, Client Meetings | 35.03 |
| 6/01/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 40.00 |
| 6/01/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.30 |
| 6/01/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 34.30 |
| 6/01/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 22.87 |
| 6/01/15 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/1/2015 | 20.00 |
| 6/01/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/1/2015 | 80.00 |
| 6/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Natasha Hwangpo | 14.00 |
| 6/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/1/2015 | 65.51 |
| 6/01/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 6/1/2015 | 21.35 |
| 6/01/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/1/2015 | 12.62 |
| 6/01/15 | LEXISNEXIS, LexisNexis Research, BURTON, BRENDA, 6/1/2015 | 37.24 |
| 6/01/15 | Anthony Sexton, Taxi, Overtime Transportation | 8.46 |
| 6/02/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 11.11 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/2/2015 | 120.00 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/2/2015 | 120.00 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (18), Sassower, Edward O, 6/2/2015 | 360.00 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/2/2015 | 300.00 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (15), Winters, Spencer A, 6/2/2015 | 120.00 |
| 6/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 180.00 |
| 6/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Teresa Lii | 5.00 |
| 6/02/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/2/2015 | 13.13 |
| 6/02/15 | WEST, Westlaw Research, BURDULIA,ALEXANDER, 6/2/2015 | 2.78 |
| 6/02/15 | WEST, Westlaw Research, STERN,ADAM, 6/2/2015 | 26.02 |
| 6/02/15 | Alexander Davis, Taxi, OT Transportation. | 30.87 |
| 6/03/15 | Andrew Calder, Taxi, EFH Meetings | 9.96 |
| 6/03/15 | James Sprayregen, Lodging, New York, NY 06/03/2015 to 06/04/2015, Meeting | 500.00 |
| 6/03/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 5.17 |
| 6/03/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 6.97 |
| 6/03/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.84 |
| 6/03/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 6.74 |
| 6/03/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/3/2015 | 320.00 |
| 6/03/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/3/2015 | 200.00 |
| 6/03/15 | FLIK, Catering Expenses, Client Meeting (20), Winters, Spencer A, 6/3/2015 | 160.00 |
| 6/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 14.00 |
| 6/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Rebecca Chaikin | 52.00 |
| 6/04/15 | Veronica Nunn, Internet, Client Meetings | 8.99 |
| 6/04/15 | Veronica Nunn, Lodging, New York, NY 06/01/2015 to 06/04/2015, Client Meetings | 1,500.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/15 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 5/27/2015 | 69.76 |
| 6/04/15 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 5/26/2015 | 49.90 |
| 6/04/15 | Veronica Nunn, Transportation To/From Airport, Client Meetings | 46.01 |
| 6/04/15 | Veronica Nunn, Transportation To/From Airport, Client Meetings | 73.13 |
| 6/04/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 32.67 |
| 6/04/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 7.08 |
| 6/04/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.89 |
| 6/04/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 10.71 |
| 6/04/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/4/2015 | 80.00 |
| 6/04/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/4/2015 | 200.00 |
| 6/04/15 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/4/2015 | 120.00 |
| 6/04/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/4/2015 | 200.00 |
| 6/04/15 | WEST, Westlaw Research, CANNING,KATHERINE, 6/4/2015 | 13.13 |
| 6/04/15 | WEST, Westlaw Research, DARLING,HALEY, 6/4/2015 | 70.44 |
| 6/04/15 | WEST, Westlaw Research, KAISEY,LINA, 6/4/2015 | 43.41 |
| 6/04/15 | WEST, Westlaw Research, LII,TZU-YING, 6/4/2015 | 43.41 |
| 6/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MAXIMILIAN PAUL KLUPCHAK, pick up at NEW YORK . 5TH AVENUE AT 55TH STREET NEW YORK NY and drop off at LaGuardia Airport   New York NY | 86.30 |
| 6/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/5/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:05 AM | 75.00 |
| 6/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/5/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 1:52 PM | 75.00 |
| 6/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/5/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 8:40 AM | 75.00 |
| 6/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 5.00 |
| 6/05/15 | WEST, Westlaw Research, LII,TZU-YING, 6/5/2015 | 13.01 |
| 6/06/15 | Veronica Nunn, Airfare, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 1,266.60 |
| 6/06/15 | Veronica Nunn, Agency Fee, Client Meetings | 58.00 |
| 6/07/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/7/2015 | 13.13 |
| 6/07/15 | Max Klupchak, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 6/08/15 | Veronica Nunn, Internet, Client Meetings | 21.72 |
| 6/08/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 775 MARSTON AVE, Chad J Husnick, 6/8/2015 | 79.97 |
| 6/08/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 600 S DEARBORN, Anthony Sexton, 6/8/2015 | 7.15 |
| 6/08/15 | Veronica Nunn, Lodging, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/08/15 | Veronica Nunn, Travel Meals, Houston, TX Client Meetings | 40.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 52.00 |
| 6/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Shavone Green | 5.00 |
| 6/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Rebecca Chaikin | 47.00 |
| 6/08/15 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 06/2015, John Fitzgerald | 3.50 |
| 6/08/15 | WEST, Westlaw Research, CANNING,KATHERINE, 6/8/2015 | 13.13 |
| 6/08/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/8/2015 | 25.24 |
| 6/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 6/8/2015 | 43.41 |
| 6/08/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 6/8/2015 | 46.04 |
| 6/08/15 | WEST, Westlaw Research, GREEN,SHAVONE, 6/8/2015 | 17.25 |
| 6/08/15 | WEST, Westlaw Research, KAISEY,LINA, 6/8/2015 | 57.88 |
| 6/08/15 | WEST, Westlaw Research, SCHLAN,MAX, 6/8/2015 | 43.41 |
| 6/08/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 6/8/2015 | 28.94 |
| 6/08/15 | LEXISNEXIS, LexisNexis Research, FITZGERALD, JOHN 6/8/2015 | 169.24 |
| 6/08/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/8/2015 | 20.00 |
| 6/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/8/2015 | 20.00 |
| 6/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/8/2015 | 20.00 |
| 6/09/15 | Andrew Calder, Internet, EFH Meetings | 21.60 |
| 6/09/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 600 S DEARBORN, Anthony Sexton, 6/9/2015 | 40.66 |
| 6/09/15 | Veronica Nunn, Lodging, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/9/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/9/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60610, ORD-CHICAGO,IL ORD, 7:00 AM | 75.00 |
| 6/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/9/2015, ANTHONY V SEXTON, 600  SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 6:30 AM | 75.00 |
| 6/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/9/2015, JASON BRADLEY GOTT, 1522  W CORTEZ ST,CHICAGO,IL 60642, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/09/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.30 |
| 6/09/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 3.19 |
| 6/09/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 15.60 |
| 6/09/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 9.80 |
| 6/09/15 | SEAMLESS NORTH AMERICA INC, Jason Whiteley, Working Meals, 6/9/2015 | 20.00 |
| 6/09/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/9/2015 | 300.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/09/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/9/2015 | 400.00 |
| 6/09/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 6/9/2015 | 104.00 |
| 6/09/15 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/9/2015 | 96.00 |
| 6/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 292.00 |
| 6/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Natasha Hwangpo | 5.00 |
| 6/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Lina Kaisey | 62.00 |
| 6/09/15 | WEST, Westlaw Research, KAISEY,LINA, 6/9/2015 | 14.47 |
| 6/09/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 6/9/2015 | 200.96 |
| 6/09/15 | WEST, Westlaw Research, STERN,ADAM, 6/9/2015 | 57.73 |
| 6/09/15 | LEXISNEXIS, LexisNexis Research, STERN, ADAM, 6/9/2015 | 45.21 |
| 6/09/15 | Anna Terteryan, Taxi, OT Transportation. | 8.80 |
| 6/10/15 | Veronica Nunn, Internet, Client Meetings | 21.72 |
| 6/10/15 | Veronica Nunn, Taxi, Client Meetings | 11.60 |
| 6/10/15 | Veronica Nunn, Lodging, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/10/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  SOUTH DEARBORN ST 803 CHICAGO,IL 60605, 7:16 PM | 75.00 |
| 6/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/10/2015, JASON BRADLEY GOTT, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 6:53 AM | 75.00 |
| 6/10/15 | SEAMLESS NORTH AMERICA INC, John Pitts, Travel Meals, 6/10/2015 | 40.00 |
| 6/10/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 7.57 |
| 6/10/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 5.39 |
| 6/10/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 34.30 |
| 6/10/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 40.00 |
| 6/10/15 | SEAMLESS NORTH AMERICA INC, Jason Whiteley, Working Meals, 6/10/2015 | 20.00 |
| 6/10/15 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/10/2015 | 240.00 |
| 6/10/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/10/2015 | 200.00 |
| 6/10/15 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/10/2015 | 600.00 |
| 6/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 5.00 |
| 6/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 5.00 |
| 6/10/15 | WEST, Westlaw Research, MCCLELLAND,KEVIN, 6/10/2015 | 52.08 |
| 6/10/15 | WEST, Westlaw Research, KAISEY,LINA, 6/10/2015 | 101.28 |
| 6/10/15 | WEST, Westlaw Research, STERN,ADAM, 6/10/2015 | 93.98 |
| 6/10/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/10/2015 | 20.00 |
| 6/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/10/2015 | 20.00 |
| 6/11/15 | Veronica Nunn, Internet, Client Meetings | 21.72 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: KIESELLSTEIN MARC, Local Transportation, Date: 6/1/2015 | 28.74 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Local Transportation, Date: 6/1/2015 | 40.43 |
| 6/11/15 | Andrew Calder, Taxi, EFH Meetings | 7.80 |
| 6/11/15 | Veronica Nunn, Lodging, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/11/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/11/2015 | 75.00 |
| 6/11/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/11/2015 | 75.00 |
| 6/11/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/11/2015 | 75.00 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/19/2015 | 60.00 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 6/1/2015 | 30.85 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Date: 6/1/2015 | 61.59 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Date: 6/5/2015 | 59.29 |
| 6/11/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 37.50 |
| 6/11/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.30 |
| 6/11/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 5.59 |
| 6/11/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 40.00 |
| 6/11/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 40.00 |
| 6/11/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 6/11/2015 | 500.00 |
| 6/11/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/11/2015 | 160.00 |
| 6/11/15 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 6/11/2015 | 800.00 |
| 6/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 11.00 |
| 6/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 204.00 |
| 6/11/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/11/2015 | 28.18 |
| 6/11/15 | WEST, Westlaw Research, KAISEY,LINA, 6/11/2015 | 173.63 |
| 6/11/15 | WEST, Westlaw Research, LII,TZU-YING, 6/11/2015 | 14.47 |
| 6/11/15 | WEST, Westlaw Research, ORREN,ROBERT, 6/11/2015 | 13.01 |
| 6/11/15 | WEST, Westlaw Research, STERN,ADAM, 6/11/2015 | 21.63 |
| 6/11/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/11/2015 | 20.00 |
| 6/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/11/2015 | 20.00 |
| 6/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 6/11/2015 | 20.00 |
| 6/12/15 | Veronica Nunn, Internet, Client Meetings | 8.99 |
| 6/12/15 | Andrew Calder, Internet, EFH Meetings | 17.95 |
| 6/12/15 | Andrew Calder, Taxi, EFH Meetings | 6.96 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/12/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN IL 60137, 3:33 PM | 75.00 |
| 6/12/15 | Veronica Nunn, Transportation To/From Airport, Client Meetings | 40.55 |
| 6/12/15 | John Pitts, Travel Meals, New York, NY Attend meeting. | 32.99 |
| 6/12/15 | John Pitts, Travel Meals, New York, NY Attend meeting. | 25.38 |
| 6/12/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 26.00 |
| 6/12/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 11.23 |
| 6/12/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 8.91 |
| 6/12/15 | Veronica Nunn, Parking, Humble, TX Client Meetings | 34.00 |
| 6/12/15 | Veronica Nunn, Mileage, Houston, TX 42.20 miles Client Meetings | 24.27 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/12/2015 | 200.00 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/12/2015 | 400.00 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (15), Turner, Kathleen P, 6/12/2015 | 300.00 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (15), Turner, Kathleen P, 6/12/2015 | 300.00 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (30), Turner, Kathleen P, 6/12/2015 | 600.00 |
| 6/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Steven Torrez | 20.00 |
| 6/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 455.00 |
| 6/12/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 6/12/2015 | 39.38 |
| 6/12/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/12/2015 | 63.11 |
| 6/12/15 | WEST, Westlaw Research, KLAR,AUSTIN, 6/12/2015 | 31.49 |
| 6/12/15 | WEST, Westlaw Research, STERN,ADAM, 6/12/2015 | 43.26 |
| 6/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/12/2015 | 20.00 |
| 6/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/12/2015 | 20.00 |
| 6/12/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/12/2015 | 20.00 |
| 6/13/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/13/2015 | 300.00 |
| 6/13/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/13/2015 | 232.05 |
| 6/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 388.00 |
| 6/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 74.00 |
| 6/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Natasha Hwangpo | 94.00 |
| 6/13/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/13/2015 | 13.47 |
| 6/13/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/13/2015 | 20.00 |
| 6/14/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT),Special Counsel - Outside Contract Attorney, Document Review | 86,311.00 |
| 6/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/14/2015 | 232.05 |
| 6/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/14/2015 | 300.00 |
| 6/14/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 6/14/2015 | 71.15 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/14/15 | WEST, Westlaw Research, STERN,ADAM, 6/14/2015 | 43.41 |
| 6/14/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/14/2015 | 9.53 |
| 6/14/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/14/2015 | 20.00 |
| 6/15/15 | Andrew Calder, Internet, EFH Meetings | 21.60 |
| 6/15/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for S. Pace | 34.02 |
| 6/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/15/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60610, ,ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 6/15/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 10.15 |
| 6/15/15 | Andrew Calder, Travel Meal, Amber Meek | 80.00 |
| 6/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/15/2015 | 400.00 |
| 6/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/15/2015 | 400.00 |
| 6/15/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 418.00 |
| 6/15/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 6/15/2015 | 26.26 |
| 6/15/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/15/2015 | 14.09 |
| 6/15/15 | WEST, Westlaw Research, STERN,ADAM, 6/15/2015 | 65.04 |
| 6/15/15 | LEXISNEXIS, LexisNexis Research, KARINEN, JENNIFER, 6/15/2015 | 38.19 |
| 6/15/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/15/2015 | 20.00 |
| 6/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/15/2015 | 20.00 |
| 6/15/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/15/2015 | 20.00 |
| 6/15/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/15/15 | Max Klupchak, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 6/16/15 | Andrew Calder, Taxi, EFH Meetings | 19.56 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 6/1/2015 | 34.41 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 6/5/2015 | 58.81 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: KLUPCHAK,MAX Transportation to/from airport, Date: 6/9/2015 | 60.40 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Date: 6/8/2015 | 75.00 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Date: 6/12/2015 | 51.49 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 6/9/2015 | 75.00 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/9/2015 | 58.81 |
| 6/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 3.62 |
| 6/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 13.75 |
| 6/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 32.22 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 31.13 |
| 6/16/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/16/2015 | 400.00 |
| 6/16/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/16/2015 | 400.00 |
| 6/16/15 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/16/2015 | 600.00 |
| 6/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 22.00 |
| 6/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Natasha Hwangpo | 5.00 |
| 6/16/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/16/2015 | 14.09 |
| 6/16/15 | WEST, Westlaw Research, ESSER,MICHAEL, 6/16/2015 | 12.62 |
| 6/16/15 | WEST, Westlaw Research, KAISEY,LINA, 6/16/2015 | 72.35 |
| 6/16/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 6/16/2015 | 17.98 |
| 6/16/15 | WEST, Westlaw Research, STERN,ADAM, 6/16/2015 | 14.47 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 6/3/2015 | 29.79 |
| 6/16/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/16/2015 | 20.00 |
| 6/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/16/2015 | 20.00 |
| 6/16/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/16/2015 | 20.00 |
| 6/17/15 | Andrew Calder, Taxi, EFH Meetings | 15.35 |
| 6/17/15 | Andrew Calder, Taxi, EFH Meetings | 16.56 |
| 6/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 40.00 |
| 6/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 13.75 |
| 6/17/15 | Andrew Calder, Travel Meal, Amber Meek, John Pitts | 120.00 |
| 6/17/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/17/2015 | 400.00 |
| 6/17/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/17/2015 | 400.00 |
| 6/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 5.00 |
| 6/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 14.00 |
| 6/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/17/2015 | 26.26 |
| 6/17/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/17/2015 | 3.42 |
| 6/17/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/17/2015 | 56.35 |
| 6/17/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/17/2015 | 25.24 |
| 6/17/15 | WEST, Westlaw Research, KAISEY,LINA, 6/17/2015 | 86.81 |
| 6/17/15 | Anna Terteryan, Taxi, OT Transportation. | 17.00 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Local Transportation, Date: 6/1/2015 | 29.93 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER, EDWARD, Local Transportation, Date: 6/1/2015 | 39.37 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: NUNN VERONICA, Transportation to/from airport, Date: 6/9/2015 | 51.89 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: GOTT,JASON, Transportation to/from airport, Date: 6/9/2015 | 60.50 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: GOTT,JASON, Transportation to/from airport, Date: 6/10/2015 | 65.49 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/10/2015 | 72.56 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/8/2015 | 84.81 |
| 6/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/18/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 5:15 AM | 75.00 |
| 6/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/18/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 5:43 PM | 75.00 |
| 6/18/15 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/18/2015 | 600.00 |
| 6/18/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/18/2015 | 400.00 |
| 6/18/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 6/18/2015 | 48.00 |
| 6/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 220.00 |
| 6/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 17.00 |
| 6/18/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/18/2015 | 56.35 |
| 6/18/15 | WEST, Westlaw Research, ORREN,ROBERT, 6/18/2015 | 319.05 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: SCHLAN,MAX, Overtime Transportation, Date: 6/9/2015 | 114.88 |
| 6/18/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 6/18/2015 | 20.00 |
| 6/18/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 6/18/2015 | 20.00 |
| 6/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/18/2015 | 20.00 |
| 6/19/15 | John Pitts, Travel Meals, Flushing, NY Attend client meetings. | 38.06 |
| 6/19/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 40.00 |
| 6/19/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/19/2015 | 400.00 |
| 6/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 8.00 |
| 6/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/19/2015 | 39.38 |
| 6/19/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/19/2015 | 154.97 |
| 6/19/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 6/19/2015 | 14.47 |
| 6/19/15 | WEST, Westlaw Research, KAISEY,LINA, 6/19/2015 | 28.94 |
| 6/19/15 | WEST, Westlaw Research, LII,TZU-YING, 6/19/2015 | 100.70 |
| 6/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/19/2015 | 20.00 |
| 6/20/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/20/2015 | 45.75 |
| 6/20/15 | WEST, Westlaw Research, SMITH,MARGARET, 6/20/2015 | 68.40 |
| 6/20/15 | LEXISNEXIS, LexisNexis Research, SMITH, MARGARET, 6/20/2015 | 19.09 |
| 6/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 14.00 |
| 6/21/15 | WEST, Westlaw Research, LII,TZU-YING, 6/21/2015 | 70.59 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/21/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/21/2015 | 20.00 |
| 6/22/15 | James Sprayregen, Airfare, Newark, NJ 07/20/2015 to 07/20/2015, Meeting | 409.12 |
| 6/22/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 78.00 |
| 6/22/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/22/2015 | 3.42 |
| 6/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/22/2015 | 126.80 |
| 6/22/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/22/2015 | 75.73 |
| 6/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 6/22/2015 | 159.16 |
| 6/22/15 | WEST, Westlaw Research, KAISEY,LINA, 6/22/2015 | 57.88 |
| 6/22/15 | WEST, Westlaw Research, ORREN,ROBERT, 6/22/2015 | 41.95 |
| 6/22/15 | Anna Terteryan, Taxi, OT Transportation. | 9.00 |
| 6/22/15 | Anna Terteryan, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 6/22/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/22/2015 | 20.00 |
| 6/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/22/2015 | 20.00 |
| 6/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 6/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 6/23/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 6/18/2015 | 76.71 |
| 6/23/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/18/2015 | 59.68 |
| 6/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 11.00 |
| 6/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 613.00 |
| 6/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Teresa Lii | 14.00 |
| 6/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/23/2015 | 52.51 |
| 6/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 6/23/2015 | 70.44 |
| 6/23/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 6/23/2015 | 28.94 |
| 6/23/15 | WEST, Westlaw Research, KAISEY,LINA, 6/23/2015 | 14.47 |
| 6/23/15 | WEST, Westlaw Research, ORREN,ROBERT, 6/23/2015 | 52.91 |
| 6/23/15 | RED TOP CAB COMPANY, Overtime Transportation, 6/23/2015, CHAD PAPENFUSS | 120.89 |
| 6/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/23/2015 | 20.00 |
| 6/23/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/23/2015 | 20.00 |
| 6/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 6/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/24/2015, MARC KIESELSTEIN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:30 PM | 75.00 |
| 6/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 11.00 |
| 6/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Teresa Lii | 3.00 |
| 6/24/15 | WEST, Westlaw Research, BODAMMER,ANDREW, 6/24/2015 | 13.13 |
| 6/24/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/24/2015 | 118.15 |
| 6/24/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/24/2015 | 14.09 |
| 6/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 6/24/2015 | 14.09 |
| 6/24/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 6/24/2015 | 43.41 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 13.00 |
| 6/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/25/2015 | 13.13 |
| 6/25/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/25/2015 | 42.27 |
| 6/25/15 | Brian Schartz, Taxi, OT taxi. | 30.00 |
| 6/25/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/25/2015 | 20.00 |
| 6/26/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Courier Delivery | 19.98 |
| 6/26/15 | James Sprayregen, Airfare, Chicago, IL 07/08/2015 to 07/08/2015, Meeting | 371.10 |
| 6/26/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/26/15 | James Sprayregen, Airfare, Chicago, IL 07/17/2015 to 07/17/2015, Meeting | 403.57 |
| 6/26/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/26/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 694.50 |
| 6/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 17.00 |
| 6/26/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/26/2015 | 25.24 |
| 6/26/15 | WEST, Westlaw Research, LII,TZU-YING, 6/26/2015 | 36.10 |
| 6/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 8.00 |
| 6/27/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/27/2015 | 18.87 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/28/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/28/2015 | 62.98 |
| 6/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 6/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/28/2015 | 20.00 |
| 6/29/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 281.25 |
| 6/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Lina Kaisey | 94.00 |
| 6/29/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/29/2015 | 13.13 |
| 6/29/15 | WEST, Westlaw Research, GEIER,EMILY, 6/29/2015 | 59.77 |
| 6/29/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/29/2015 | 75.73 |
| 6/29/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 6/29/2015 | 23.83 |
| 6/29/15 | WEST, Westlaw Research, KAISEY,LINA, 6/29/2015 | 43.41 |
| 6/29/15 | WEST, Westlaw Research, LII,TZU-YING, 6/29/2015 | 28.94 |
| 6/29/15 | WEST, Westlaw Research, STERN,ADAM, 6/29/2015 | 100.85 |
| 6/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/29/2015 | 20.00 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/29/2015 | 20.00 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/29/2015 | 20.00 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/29/2015 | 20.00 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/29/2015 | 15.75 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conferences re Energy Future Competitive Holdings. | 165.59 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference call on June 20 and 24 | 28.90 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.66 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls. | 41.70 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Calls | 107.25 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 363.42 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 80.69 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 87.56 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 48.08 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 9.31 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference monthly expense. | 16.96 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 18.46 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Conference Calls for Amber Meek - June 2015 | 1.55 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 3.15 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Local Transportation, Black car service expenses for June. | 75.00 |
| 6/30/15 | James Sprayregen, Airfare, Dallas, TX 07/28/2015 to 07/28/2015, Meeting | 372.10 |
| 6/30/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at Austin Bergstrom Airport   Austin TX and drop off at AUSTIN 1701 N CONGRESS AVE AUSTIN TX | 75.00 |
| 6/30/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation pickup at 601 Lexington Ave, New York, NY to LGA airport, Date: 6/23/2015 | 58.81 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, A. Calder Airport transportation, pickup at Bush Airport to 6639 Brompton Rd, Houston, TX, 6/12/2015 | 75.00 |
| 6/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/30/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/30/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:15 PM | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service, from 4108 Roseland, Houston, TX to Bush Airport, Amber Meek, 6/1/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service from  Bush Airport to 4108 Roseland, Houston, TX, Amber Meek, 6/4/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service, from Bush Airport to 4108 Roseland, Houston, TX, Amber Meek, 6/17/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service from 4108 Roseland, Houston, TX to Bush Airport, Amber Meek, 6/2/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service from  Bush Airport to 4108 Roseland, Houston, TX, Amber Meek, 6/12/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service, from  4108 Roseland, Houston, TX to Bush Airport, Amber Meek 6/15/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service, from 4108 Roseland, Houston, TX to Bush Airport, Amber Meek, 6/9/2015 | 75.00 |
| 6/30/15 | WEST, Westlaw Research, STERN,ADAM, 6/30/2015 | 57.88 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/15 | Adam Stern, Taxi, OT taxi | 31.38 |
| 6/30/15 | Jason Gott, Taxi, OT transportation | 12.56 |
| 6/30/15 | VITAL TRANSPORTATION INC, Passenger: SCHLAN,MAX, Overtime Transportation, Date: 6/25/2015 | 114.88 |
| 6/30/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.56 |
| 6/30/15 | Alexander Davis, Taxi, OT Transportation. | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 7/01/15 | Standard Prints | .10 |
| 7/01/15 | Standard Prints | 7.50 |
| 7/01/15 | Standard Prints | 5.90 |
| 7/01/15 | Standard Prints | 4.30 |
| 7/01/15 | Standard Prints | 12.60 |
| 7/01/15 | Standard Prints | .10 |
| 7/01/15 | Standard Prints | 2.40 |
| 7/01/15 | Standard Prints | 4.10 |
| 7/01/15 | Standard Prints | 1.80 |
| 7/01/15 | Standard Prints | 1.20 |
| 7/01/15 | Standard Prints | 1.00 |
| 7/01/15 | Standard Prints | 1.50 |
| 7/01/15 | Standard Prints | 20.70 |
| 7/01/15 | Standard Prints | 1.60 |
| 7/01/15 | Standard Prints | .20 |
| 7/01/15 | Standard Prints | .20 |
| 7/01/15 | Standard Prints | 8.50 |
| 7/01/15 | Standard Prints | .40 |
| 7/01/15 | Standard Prints | 23.50 |
| 7/01/15 | Standard Prints | 5.20 |
| 7/01/15 | Standard Prints | 1.50 |
| 7/01/15 | Standard Prints | .30 |
| 7/01/15 | Standard Prints | 4.60 |
| 7/01/15 | Standard Prints | 19.20 |
| 7/01/15 | Standard Prints | 2.10 |
| 7/01/15 | Standard Prints | 11.90 |
| 7/01/15 | Standard Prints | 2.40 |
| 7/01/15 | Standard Prints | 2.70 |
| 7/01/15 | Standard Prints | 27.50 |
| 7/01/15 | Standard Prints | 2.10 |
| 7/01/15 | Standard Prints | 21.80 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | 1.80 |
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | 1.80 |
| 7/01/15 | Color Prints | 3.60 |
| 7/01/15 | Color Prints | 1.80 |
| 7/01/15 | Color Prints | .30 |
| 7/01/15 | Color Prints | .30 |
| 7/01/15 | Color Prints | 35.70 |
| 7/01/15 | Color Prints | 35.70 |
| 7/01/15 | Color Prints | 69.30 |
| 7/01/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 7/1/2015 | 4.05 |
| 7/01/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/1/2015 | 74.06 |
| 7/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/1/2015 | 15.63 |
| 7/01/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 7/1/2015 | 31.57 |
| 7/01/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/1/2015 | 15.79 |
| 7/01/15 | Teresa Lii, Taxi, OT transportation. | 12.30 |
| 7/01/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 7/01/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 7/01/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 7/01/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/1/2015 | 20.00 |
| 7/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/1/2015 | 20.00 |
| 7/01/15 | Cash Credits HOTEL DUPONT REFUND | -1,117.51 |
| 7/02/15 | Standard Copies or Prints | .40 |
| 7/02/15 | Standard Prints | .30 |
| 7/02/15 | Standard Prints | 12.50 |
| 7/02/15 | Standard Prints | 2.70 |
| 7/02/15 | Standard Prints | 38.80 |
| 7/02/15 | Standard Prints | 1.20 |
| 7/02/15 | Standard Prints | 5.40 |
| 7/02/15 | Standard Prints | .30 |
| 7/02/15 | Standard Prints | 24.20 |
| 7/02/15 | Standard Prints | .70 |
| 7/02/15 | Standard Prints | 1.70 |
| 7/02/15 | Standard Prints | .40 |
| 7/02/15 | Standard Prints | 14.50 |
| 7/02/15 | Standard Prints | 3.00 |
| 7/02/15 | Standard Prints | .30 |
| 7/02/15 | Standard Prints | 14.90 |
| 7/02/15 | Standard Prints | 27.90 |
| 7/02/15 | Standard Prints | 34.90 |
| 7/02/15 | Standard Prints | 8.80 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/02/15 | Standard Prints | 3.40 |
| 7/02/15 | Standard Prints | 5.00 |
| 7/02/15 | Standard Prints | 5.10 |
| 7/02/15 | Color Prints | 4.50 |
| 7/02/15 | Color Prints | 26.40 |
| 7/02/15 | Color Prints | 40.50 |
| 7/02/15 | Color Prints | 40.50 |
| 7/02/15 | Color Prints | 21.00 |
| 7/02/15 | Color Prints | 32.40 |
| 7/02/15 | Color Prints | 17.40 |
| 7/02/15 | Color Prints | .30 |
| 7/02/15 | Color Prints | .30 |
| 7/02/15 | Color Prints | 12.00 |
| 7/02/15 | Marc Kieselstein, Airfare, New York, NY 07/06/2015 to 07/09/2015, Meeting with clients. | 879.84 |
| 7/02/15 | Marc Kieselstein, Agency Fee, Meeting with clients. | 58.00 |
| 7/02/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-Pickup at Ronald Regan Airport dropoff at 7109 Georgia St, Chevy Chase, MD, Cormac Connor, 06/10/15. | 69.58 |
| 7/02/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/2/2015 | 133.32 |
| 7/02/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 7/02/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 7/2/2015 | 20.00 |
| 7/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/2/2015 | 20.00 |
| 7/02/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/2/2015 | 20.00 |
| 7/03/15 | Steven Torrez, Taxi, Overtime Transportation | 11.93 |
| 7/03/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 7/3/2015 | 20.00 |
| 7/03/15 | Amber Meek, Overtime Meals - Attorney, | 20.00 |
| 7/04/15 | Steven Torrez, Taxi, Overtime Transportation | 11.96 |
| 7/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 7/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/4/2015 | 20.00 |
| 7/05/15 | James Sprayregen, Lodging, New York, NY 07/05/2015 to 07/09/2015, Meeting | 2,000.00 |
| 7/05/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 82,652.50 |
| 7/05/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 51,059.50 |
| 7/05/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 7/5/2015 | 118.89 |
| 7/06/15 | Marc Kieselstein, Internet, Meeting with clients. | 47.97 |
| 7/06/15 | Standard Prints | .30 |
| 7/06/15 | Standard Prints | .10 |
| 7/06/15 | Standard Prints | .60 |
| 7/06/15 | Standard Prints | .50 |
| 7/06/15 | Standard Prints | 3.40 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/06/15 | Standard Prints | .40 |
| 7/06/15 | Standard Prints | 66.10 |
| 7/06/15 | Standard Prints | 2.70 |
| 7/06/15 | Standard Prints | 2.70 |
| 7/06/15 | Standard Prints | 1.80 |
| 7/06/15 | Standard Prints | 7.40 |
| 7/06/15 | Standard Prints | 21.50 |
| 7/06/15 | Standard Prints | 2.80 |
| 7/06/15 | Standard Prints | 1.70 |
| 7/06/15 | Standard Prints | 27.90 |
| 7/06/15 | Standard Prints | 5.30 |
| 7/06/15 | Standard Prints | .80 |
| 7/06/15 | Color Prints | 1.50 |
| 7/06/15 | Color Prints | 17.10 |
| 7/06/15 | Color Prints | 40.50 |
| 7/06/15 | Steven Serajeddini, Airfare, New York, NY 07/07/2015 to 07/09/2015, Restructuring | 762.20 |
| 7/06/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/06/15 | Chad Husnick, Airfare, New York, NY 07/07/2015 to 07/09/2015, Restructuring | 762.20 |
| 7/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/06/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/6/2015 to Newark-Liberty Airport 7/6/2015. | 75.00 |
| 7/06/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 521 Longwood Ave. Glencoe 7/6/2015 to Chicago OHare Airport 7/6/2015. | 75.00 |
| 7/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 26.12 |
| 7/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 40.00 |
| 7/06/15 | Max Schlan, Copies, Janice Russell Transcripts: Old CSH, Inc. f/k/a Country Stone Holdings, Inc. Transcripts. | 295.85 |
| 7/06/15 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 07/2015, Elaine Sciolino | 26.85 |
| 7/06/15 | WEST, Westlaw Research, HUSNICK,CHAD, 7/6/2015 | 100.20 |
| 7/06/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/6/2015 | 465.93 |
| 7/06/15 | Natasha Hwangpo, Taxi, OT Taxi | 16.56 |
| 7/06/15 | Lina Kaisey, Taxi, Office to home. | 17.94 |
| 7/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/6/2015 | 20.00 |
| 7/06/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/6/2015 | 20.00 |
| 7/07/15 | Standard Prints | 19.20 |
| 7/07/15 | Standard Prints | 1.40 |
| 7/07/15 | Standard Prints | 1.80 |
| 7/07/15 | Standard Prints | 1.50 |
| 7/07/15 | Standard Prints | 36.70 |
| 7/07/15 | Standard Prints | 1.00 |
| 7/07/15 | Standard Prints | 21.50 |
| 7/07/15 | Standard Prints | 16.30 |
| 7/07/15 | Standard Prints | 1.20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/07/15 | Standard Prints | 2.50 |
| 7/07/15 | Standard Prints | .40 |
| 7/07/15 | Standard Prints | .20 |
| 7/07/15 | Standard Prints | 9.60 |
| 7/07/15 | Standard Prints | 1.20 |
| 7/07/15 | Standard Prints | 34.50 |
| 7/07/15 | Standard Prints | 8.20 |
| 7/07/15 | Standard Prints | 1.80 |
| 7/07/15 | Standard Prints | 6.70 |
| 7/07/15 | Standard Prints | 1.70 |
| 7/07/15 | Standard Prints | 8.30 |
| 7/07/15 | Standard Prints | .40 |
| 7/07/15 | Standard Prints | 18.00 |
| 7/07/15 | Standard Prints | .80 |
| 7/07/15 | Standard Prints | 21.10 |
| 7/07/15 | Standard Prints | 84.30 |
| 7/07/15 | Standard Prints | 44.70 |
| 7/07/15 | Standard Prints | 20.00 |
| 7/07/15 | Standard Prints | .40 |
| 7/07/15 | Standard Prints | 1.00 |
| 7/07/15 | Standard Prints | .90 |
| 7/07/15 | Color Prints | 6.90 |
| 7/07/15 | Color Prints | 6.90 |
| 7/07/15 | Color Prints | 3.00 |
| 7/07/15 | Color Prints | 3.30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | 1.20 |
| 7/07/15 | Color Prints | .90 |
| 7/07/15 | Color Prints | 3.60 |
| 7/07/15 | Color Prints | 3.60 |
| 7/07/15 | Color Prints | 2.40 |
| 7/07/15 | Color Prints | 2.40 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 3.30 |
| 7/07/15 | Color Prints | 1.50 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 1.50 |
| 7/07/15 | Color Prints | 3.30 |
| 7/07/15 | Color Prints | 17.40 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/07/15 | Color Prints | 12.90 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 4.50 |
| 7/07/15 | Color Prints | 6.90 |
| 7/07/15 | Color Prints | 6.00 |
| 7/07/15 | Color Prints | 1.20 |
| 7/07/15 | Color Prints | .60 |
| 7/07/15 | Color Prints | 9.00 |
| 7/07/15 | Color Prints | 7.20 |
| 7/07/15 | Color Prints | 9.60 |
| 7/07/15 | Color Prints | 7.20 |
| 7/07/15 | Color Prints | 4.50 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 12.90 |
| 7/07/15 | Production Blowbacks | 90.00 |
| 7/07/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 38.57 |
| 7/07/15 | Chad Husnick, Travel Meals, Steven Serajeddini | 80.00 |
| 7/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 40.00 |
| 7/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 40.00 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | .70 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 80.50 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 156.70 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 103.60 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | .40 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 1,089.30 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 242.10 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 6.00 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 77.80 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | .30 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 331.70 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 201.30 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 411.70 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 28.70 |
| 7/07/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 7/7/2015 | 10.12 |
| 7/07/15 | Teresa Lii, Taxi, OT transportation. | 11.16 |
| 7/07/15 | Steven Torrez, Taxi, Overtime Transportation | 11.45 |
| 7/07/15 | Anthony Sexton, Taxi, Working late | 8.25 |
| 7/07/15 | Lina Kaisey, Taxi, Office to home. | 17.94 |
| 7/07/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 7/7/2015 | 20.00 |
| 7/07/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 7/07/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 19.89 |
| 7/07/15 | Anthony Sexton, Overtime Meals - Attorney, Working late | 20.00 |
| 7/07/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 7/7/2015 | 20.00 |
| 7/07/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/7/2015 | 20.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/7/2015 | 20.00 |
| 7/08/15 | Standard Prints | 4.70 |
| 7/08/15 | Standard Prints | .50 |
| 7/08/15 | Standard Prints | .10 |
| 7/08/15 | Standard Prints | .50 |
| 7/08/15 | Standard Prints | 1.70 |
| 7/08/15 | Standard Prints | 1.30 |
| 7/08/15 | Standard Prints | .50 |
| 7/08/15 | Standard Prints | 18.90 |
| 7/08/15 | Standard Prints | .30 |
| 7/08/15 | Standard Prints | 1.40 |
| 7/08/15 | Standard Prints | .10 |
| 7/08/15 | Color Prints | 4.50 |
| 7/08/15 | Color Prints | 26.70 |
| 7/08/15 | Postage | .98 |
| 7/08/15 | Steven Serajeddini, Taxi, Restructuring | 15.38 |
| 7/08/15 | James Sprayregen, Airfare, Chicago, IL 07/08/2015 to 07/08/2015, Meeting | 60.00 |
| 7/08/15 | Ken Sturek, Rail, Wilmington, DE 07/14/2015 to 07/16/2015, Assist attorney team in preparation for Asbestos-claims related hearing | 101.00 |
| 7/08/15 | Ken Sturek, Agency Fee, Assist attorney team in preparation for Asbestos-claims related hearing | 21.00 |
| 7/08/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Dusable Harbor Chicago 7/8/2015 to Airport 7/8/2015. | 75.00 |
| 7/08/15 | James Sprayregen, Transportation To/From Airport, Meeting, from St. Regis Hotel New York 7/8/2015 to New York LGA 7/8/2015. | 125.00 |
| 7/08/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/8/2015 to Kirkland & Ellis Chicago 7/8/2015. | 75.00 |
| 7/08/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 75.00 |
| 7/08/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 7/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 18.51 |
| 7/08/15 | WEST, Westlaw Research, CANTOR,STEVEN, 7/8/2015 | 108.46 |
| 7/08/15 | WEST, Westlaw Research, KAISEY,LINA, 7/8/2015 | 33.97 |
| 7/08/15 | WEST, Westlaw Research, LII,TZU-YING, 7/8/2015 | 67.94 |
| 7/08/15 | WEST, Westlaw Research, DING,STEPHANIE, 7/8/2015 | 31.57 |
| 7/08/15 | Jason Gott, Taxi, OT transportation | 10.05 |
| 7/08/15 | Lina Kaisey, Taxi, Office to home. | 25.34 |
| 7/08/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 7/8/2015 | 20.00 |
| 7/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/8/2015 | 20.00 |
| 7/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/8/2015 | 20.00 |
| 7/08/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/8/2015 | 20.00 |
| 7/09/15 | Standard Prints | 1.70 |
| 7/09/15 | Standard Prints | .20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/09/15 | Standard Prints | .20 |
| 7/09/15 | Standard Prints | 3.70 |
| 7/09/15 | Standard Prints | 1.60 |
| 7/09/15 | Standard Prints | 5.10 |
| 7/09/15 | Standard Prints | .90 |
| 7/09/15 | Standard Prints | 18.30 |
| 7/09/15 | Standard Prints | 10.80 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | .30 |
| 7/09/15 | Standard Prints | .20 |
| 7/09/15 | Standard Prints | 2.40 |
| 7/09/15 | Standard Prints | 1.20 |
| 7/09/15 | Standard Prints | 1.30 |
| 7/09/15 | Standard Prints | 2.30 |
| 7/09/15 | Standard Prints | 4.30 |
| 7/09/15 | Standard Prints | .40 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | .70 |
| 7/09/15 | Standard Prints | 2.40 |
| 7/09/15 | Standard Prints | 3.10 |
| 7/09/15 | Standard Prints | 37.30 |
| 7/09/15 | Standard Prints | 2.30 |
| 7/09/15 | Standard Prints | 1.10 |
| 7/09/15 | Standard Prints | 6.90 |
| 7/09/15 | Standard Prints | 22.30 |
| 7/09/15 | Standard Prints | 10.90 |
| 7/09/15 | Standard Prints | 2.20 |
| 7/09/15 | Standard Prints | 49.70 |
| 7/09/15 | Standard Prints | 4.90 |
| 7/09/15 | Standard Prints | .90 |
| 7/09/15 | Standard Prints | 27.10 |
| 7/09/15 | Standard Prints | 2.30 |
| 7/09/15 | Standard Prints | 3.10 |
| 7/09/15 | Standard Prints | 3.40 |
| 7/09/15 | Standard Prints | 1.80 |
| 7/09/15 | Standard Prints | 1.20 |
| 7/09/15 | Standard Prints | 1.30 |
| 7/09/15 | Standard Prints | .60 |
| 7/09/15 | Standard Prints | 11.00 |
| 7/09/15 | Standard Prints | 3.40 |
| 7/09/15 | Standard Prints | 74.80 |
| 7/09/15 | Standard Prints | 2.80 |
| 7/09/15 | Standard Prints | 4.60 |
| 7/09/15 | Standard Prints | 4.30 |
| 7/09/15 | Standard Prints | .20 |
| 7/09/15 | Standard Prints | .70 |
| 7/09/15 | Standard Prints | .10 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | 1.10 |
| 7/09/15 | Standard Prints | 1.80 |
| 7/09/15 | Standard Prints | 14.20 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | 5.40 |
| 7/09/15 | Color Prints | 52.50 |
| 7/09/15 | Color Prints | 40.20 |
| 7/09/15 | Color Prints | 3.90 |
| 7/09/15 | Color Prints | 12.60 |
| 7/09/15 | Color Prints | 11.40 |
| 7/09/15 | Color Prints | 11.40 |
| 7/09/15 | Color Prints | 6.30 |
| 7/09/15 | Color Prints | 20.40 |
| 7/09/15 | Color Prints | 15.90 |
| 7/09/15 | Color Prints | 3.00 |
| 7/09/15 | Color Prints | 2.70 |
| 7/09/15 | Color Prints | 26.70 |
| 7/09/15 | Color Prints | 12.90 |
| 7/09/15 | Color Prints | 11.70 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 9.30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | .90 |
| 7/09/15 | Color Prints | 2.10 |
| 7/09/15 | Color Prints | 1.50 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 1.20 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | 11.70 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 9.30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | .90 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 48.90 |
| 7/09/15 | Color Prints | 68.70 |
| 7/09/15 | Color Prints | 3.60 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/09/15 | Color Prints | 176.40 |
| 7/09/15 | Production Blowbacks | 151.10 |
| 7/09/15 | Production Blowbacks | 87.00 |
| 7/09/15 | Overnight Delivery, Fed Exp to:ANDY WRIGHT,DALLAS, TX from:NY MAILROOM | 36.40 |
| 7/09/15 | Steven Serajeddini, Taxi, Restructuring | 7.55 |
| 7/09/15 | Steven Serajeddini, Lodging, New York, NY 07/07/2015 to 07/09/2015, Restructuring | 1,000.00 |
| 7/09/15 | Chad Husnick, Lodging, New York, NY 07/07/2015 to 07/09/2015, Restructuring | 833.20 |
| 7/09/15 | Marc Kieselstein, Lodging, New York, NY 07/06/2015 to 07/09/2015, Meeting with clients. | 1,500.00 |
| 7/09/15 | James Sprayregen, Airfare, Chicago, IL 07/09/2015 to 07/09/2015, Meeting | 441.10 |
| 7/09/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/09/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 327.10 |
| 7/09/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 327.10 |
| 7/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Airport 7/9/2015 to St. Regis Hotel New York 7/9/2015. | 125.00 |
| 7/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, From Kirkland & Ellis New York 7/9/2015 to New York LGA 7/9/2015. | 125.00 |
| 7/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/9/2015 to Kirkland & Ellis Chicago 7/9/2015. | 75.00 |
| 7/09/15 | James Sprayregen, Transportation To/From Airport, Meeting | 43.55 |
| 7/09/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.89 |
| 7/09/15 | Steven Serajeddini, Travel Meals, New York, NY, Chad Husnick | 80.00 |
| 7/09/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 8.71 |
| 7/09/15 | WEST, Westlaw Research, ABELSON,STEVE, 7/9/2015 | 468.31 |
| 7/09/15 | WEST, Westlaw Research, EGGERT,MARY B, 7/9/2015 | 66.80 |
| 7/09/15 | WEST, Westlaw Research, KAISEY,LINA, 7/9/2015 | 25.39 |
| 7/09/15 | WEST, Westlaw Research, LII,TZU-YING, 7/9/2015 | 16.99 |
| 7/09/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/9/2015 | 78.93 |
| 7/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/9/2015 | 23.44 |
| 7/09/15 | Teresa Lii, Taxi, OT transportation. | 21.30 |
| 7/09/15 | Anthony Sexton, Taxi, Working late | 7.65 |
| 7/09/15 | VITAL TRANSPORTATION INC, Passenger: SCHLAN,MAX, Overtime Transportation, Date: 6/29/2015 | 114.88 |
| 7/09/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 7.62 |
| 7/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/9/2015 | 20.00 |
| 7/09/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/9/2015 | 20.00 |
| 7/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 7/10/15 | Todd Maynes, Internet, Document review in flight | 7.98 |
| 7/10/15 | Marc Kieselstein, Airfare, New York, NY 07/13/2015 to 07/16/2015, Meeting with client. | 807.15 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/10/15 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 7/10/15 | James Sprayregen, Airfare, New York, NY 07/14/2015 to 07/14/2015, Meeting | 399.12 |
| 7/10/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/10/15 | Brenton Rogers, Airfare, Chicago, Illinois 07/16/2015 to 07/16/2015, Court Hearing | 424.93 |
| 7/10/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 07/14/2015 to 07/14/2015, Court Hearing | 347.10 |
| 7/10/15 | Brenton Rogers, Agency Fee, Court Hearing | 58.00 |
| 7/10/15 | James Sprayregen, Airfare, Chicago, IL 07/30/2015 to 07/30/2015, Meeting | 682.10 |
| 7/10/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/10/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 7/10/2015 | 15.79 |
| 7/10/15 | Anthony Sexton, Taxi, Overtime Transportation | 8.05 |
| 7/10/15 | Steven Serajeddini, Taxi, Restructuring | 8.75 |
| 7/10/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/10/2015 | 20.00 |
| 7/10/15 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Rental of multifunction device for use at co-counsel office in Wilmington, DE | 1,500.00 |
| 7/11/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 7/11/2015 | 50.10 |
| 7/11/15 | Teresa Lii, Taxi, OT transportation. | 9.80 |
| 7/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 84,473.00 |
| 7/12/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 7/12/2015 | 39.39 |
| 7/12/15 | Teresa Lii, Taxi, OT transportation. | 19.30 |
| 7/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/12/2015 | 20.00 |
| 7/13/15 | James Sprayregen, Lodging, New York, NY 07/13/2015 to 07/17/2015, Meeting | 1,932.93 |
| 7/13/15 | Matthew Papez, Agency Fee, Attend Asbestos Bar Date Hearing. | 10.00 |
| 7/13/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/16/2015, Restructuring | 704.20 |
| 7/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/13/15 | Bryan Stephany, Agency Fee, EFH Asbestos Hearing | 10.00 |
| 7/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 8.71 |
| 7/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 8.71 |
| 7/13/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 07/2015, Pascariu, Gianina Rodica | 3.60 |
| 7/13/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 07/2015, Pascariu, Gianina Rodica | 11.99 |
| 7/13/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 07/2015, Pascariu, Gianina Rodica | 1.80 |
| 7/13/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/13/2015 | 44.44 |
| 7/13/15 | WEST, Westlaw Research, KAISEY,LINA, 7/13/2015 | 67.94 |
| 7/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/13/2015 | 15.79 |
| 7/13/15 | Brian Schartz, Taxi, OT taxi. | 42.36 |
| 7/13/15 | Lina Kaisey, Taxi, Office to home. | 20.54 |
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/13/2015 | 20.00 |
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/13/2015 | 20.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/13/2015 | 20.00 |
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/13/2015 | 20.00 |
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/13/2015 | 20.00 |
| 7/14/15 | Standard Copies or Prints | 6.90 |
| 7/14/15 | Standard Copies or Prints | 2.00 |
| 7/14/15 | Standard Prints | 3.80 |
| 7/14/15 | Standard Prints | 2.50 |
| 7/14/15 | Standard Prints | 2.30 |
| 7/14/15 | Standard Prints | 1.00 |
| 7/14/15 | Standard Prints | 20.30 |
| 7/14/15 | Standard Prints | 4.00 |
| 7/14/15 | Standard Prints | .20 |
| 7/14/15 | Standard Prints | 21.70 |
| 7/14/15 | Standard Prints | .30 |
| 7/14/15 | Standard Prints | 4.00 |
| 7/14/15 | Standard Prints | 21.80 |
| 7/14/15 | Standard Prints | 9.00 |
| 7/14/15 | Standard Prints | 31.60 |
| 7/14/15 | Standard Prints | 1.30 |
| 7/14/15 | Standard Prints | 2.00 |
| 7/14/15 | Standard Prints | .50 |
| 7/14/15 | Standard Prints | 4.90 |
| 7/14/15 | Standard Prints | 1.70 |
| 7/14/15 | Standard Prints | 4.80 |
| 7/14/15 | Standard Prints | 44.20 |
| 7/14/15 | Standard Prints | 40.60 |
| 7/14/15 | Standard Prints | 56.20 |
| 7/14/15 | Standard Prints | 17.00 |
| 7/14/15 | Standard Prints | 8.10 |
| 7/14/15 | Standard Prints | .30 |
| 7/14/15 | Standard Prints | 5.30 |
| 7/14/15 | Standard Prints | 1.50 |
| 7/14/15 | Standard Prints | 8.80 |
| 7/14/15 | Color Prints | 54.00 |
| 7/14/15 | Color Prints | 2.10 |
| 7/14/15 | Color Prints | 20.10 |
| 7/14/15 | Color Prints | 10.80 |
| 7/14/15 | Color Prints | 5.10 |
| 7/14/15 | Color Prints | 40.20 |
| 7/14/15 | Color Prints | 25.20 |
| 7/14/15 | Color Prints | 40.20 |
| 7/14/15 | Color Prints | .60 |
| 7/14/15 | Color Prints | .60 |
| 7/14/15 | Postage | 10.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/14/15 | Postage | 8.11 |
| 7/14/15 | Meghan Rishel, Taxi, Travel from Wilmington to Washington DC re asbestos bar date hearing. | 31.70 |
| 7/14/15 | Ken Sturek, Taxi, Assist attorney team in preparation for Asbestos-claims related hearing | 8.00 |
| 7/14/15 | Ken Sturek, Taxi, Assist attorney team in preparation for Asbestos-claims related hearing | 10.00 |
| 7/14/15 | Holly Trogdon, Taxi, EFH Hearing | 19.00 |
| 7/14/15 | Bryan Stephany, Taxi, EFH Asbestos Hearing - Taxi from train station to local counsel's office | 15.00 |
| 7/14/15 | Anna Terteryan, Lodging, Washington, D.C. 07/14/2015 to 07/17/2015, Document review training in Washington, D.C. | 350.00 |
| 7/14/15 | Holly Trogdon, Lodging, Delaware 07/14/2015 to 07/15/2015, EFH Hearing | 350.00 |
| 7/14/15 | Meghan Rishel, Rail, Wilmington, DE 07/14/2015 to 07/14/2015, Travel from Washington DC to Wilmington re asbestos bar date hearing. | 101.00 |
| 7/14/15 | Meghan Rishel, Rail, Washington DC 07/14/2015 to 07/14/2015, Travel from Wilmington to Washington DC re asbestos bar date hearing. | 101.00 |
| 7/14/15 | Matthew Papez, Rail, Wilmington, DE 07/14/2015 to 07/14/2015, Attend Asbestos Bar Date Hearing. | 101.00 |
| 7/14/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 327.10 |
| 7/14/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/15/2015, Restructuring | -357.10 |
| 7/14/15 | Steven Serajeddini, Airfare, New York, NY 07/14/2015 to 07/16/2015, Restructuring | 742.20 |
| 7/14/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/14/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/16/2015, Restructuring | 48.00 |
| 7/14/15 | Ken Sturek, Rail, Wilmington, DE 07/14/2015 to 07/14/2015, Assist attorney team in preparation for Asbestos-claims related hearing | 37.00 |
| 7/14/15 | Holly Trogdon, Rail, Delaware 07/14/2015 to 07/15/2015, EFH Hearing | 101.00 |
| 7/14/15 | Holly Trogdon, Agency Fee, EFH Hearing | 58.00 |
| 7/14/15 | James Sprayregen, Airfare, Chicago, IL 07/20/2015 to 07/20/2015, Meeting | 403.57 |
| 7/14/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/14/15 | James Sprayregen, Airfare, Newark, NJ 07/28/2015 to 07/28/2015, Meeting | 399.12 |
| 7/14/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/14/15 | Bryan Stephany, Rail, Wilmington, DE 07/14/2015 to 07/15/2015, EFH Asbestos Hearing | 101.00 |
| 7/14/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 521 Longwood Ave. Glencoe 7/14/2015 to Chicago OHare Airport 7/14/2015. | 75.00 |
| 7/14/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Airport 7/14/2015 to Kirkland & Ellis New York 7/14/2015. | 125.00 |
| 7/14/15 | Anna Terteryan, Transportation To/From Airport, Uber to Airport. Document review training in Washington, D.C. | 16.80 |
| 7/14/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Brenton A Rogers, 7/14/20151 | 164.00 |
| 7/14/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/7/2015 | 74.40 |
| 7/14/15 | Meghan Rishel, Travel Meals, Washington DC Travel from Washington DC to Wilmington re asbestos bar date hearing. | 6.48 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/14/15 | Meghan Rishel, Travel Meals, Wilmington DE Travel from Washington DC to Wilmington re asbestos bar date hearing. | 8.37 |
| 7/14/15 | Matthew Papez, Travel Meals, Wilmington, DE Attend Asbestos Bar Date Hearing. Holly Trogdon, Bryan Stephany, Brenton Rogers | 97.10 |
| 7/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 7/14/15 | Anna Terteryan, Travel Meals, San Francisco, CA Document review training in Washington, D.C. | 2.22 |
| 7/14/15 | Anna Terteryan, Travel Meals, San Francisco, CA Document review training in Washington, D.C. | 9.99 |
| 7/14/15 | Holly Trogdon, Travel Meals, D.C. EFH Hearing | 7.19 |
| 7/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 7/14/15 | Edward Sassower, Working Meal, New York Client meeting | 20.00 |
| 7/14/15 | WEST, Westlaw Research, KAISEY,LINA, 7/14/2015 | 84.93 |
| 7/14/15 | WEST, Westlaw Research, LII,TZU-YING, 7/14/2015 | 33.98 |
| 7/14/15 | Anthony Sexton, Taxi, Overtime Transportation | 7.85 |
| 7/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.75 |
| 7/14/15 | Teresa Lii, Taxi, OT transportation | 8.76 |
| 7/14/15 | RED TOP CAB COMPANY, Overtime Transportation, 7/14/2015, CHAD PAPENFUSS | 118.40 |
| 7/14/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, pickup from LGA airport to 455 Madison, New York, NY Overtime Transportation, Date: 7/6/2015 | 75.52 |
| 7/14/15 | Lina Kaisey, Taxi, Office to home. | 25.09 |
| 7/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/14/2015 | 20.00 |
| 7/15/15 | Standard Prints | .10 |
| 7/15/15 | Standard Prints | 2.20 |
| 7/15/15 | Standard Prints | 6.20 |
| 7/15/15 | Standard Prints | 21.70 |
| 7/15/15 | Standard Prints | .80 |
| 7/15/15 | Standard Prints | 4.90 |
| 7/15/15 | Standard Prints | 8.30 |
| 7/15/15 | Standard Prints | 24.60 |
| 7/15/15 | Standard Prints | 1.60 |
| 7/15/15 | Standard Prints | 72.40 |
| 7/15/15 | Standard Prints | 39.00 |
| 7/15/15 | Standard Prints | 2.20 |
| 7/15/15 | Standard Prints | 5.50 |
| 7/15/15 | Standard Prints | .20 |
| 7/15/15 | Standard Prints | 1.00 |
| 7/15/15 | Color Prints | 40.80 |
| 7/15/15 | Color Prints | .90 |
| 7/15/15 | Color Prints | 6.00 |
| 7/15/15 | Color Prints | 900.00 |
| 7/15/15 | Overnight Delivery, Fed Exp to:CORMAC CONNER, WASHINGTON,DC from:SHILPA GOKHALE | 22.76 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/15/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 11.08 |
| 7/15/15 | Anna Terteryan, Taxi, Uber from review site to hotel. Document review training in Washington, D.C. | 5.05 |
| 7/15/15 | Holly Trogdon, Taxi, EFH Hearing | 12.68 |
| 7/15/15 | Steven Serajeddini, Taxi, restructuring meetings | 11.16 |
| 7/15/15 | Bryan Stephany, Taxi, EFH Asbestos Hearing - Taxi from local counsel's office to train station | 10.00 |
| 7/15/15 | Matthew Papez, Lodging, Wilmington, DE 07/14/2015 to 07/14/2015, Attend Asbestos Bar Date Hearing. | 284.90 |
| 7/15/15 | Matthew Papez, Lodging, Wilmington, DE 07/15/2015 to 07/15/2015, Attend Asbestos Bar Date Hearing. | 259.00 |
| 7/15/15 | Chad Husnick, Lodging, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 416.60 |
| 7/15/15 | Steven Serajeddini, Lodging, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 500.00 |
| 7/15/15 | Brenton Rogers, Lodging, Wilmington, Delaware 07/14/2015 to 07/15/2015, Court Hearing | 543.90 |
| 7/15/15 | Anna Terteryan, Lodging, Washington, D.C. 07/14/2015 to 07/17/2015, Document review training in Washington, D.C. | 350.00 |
| 7/15/15 | Bryan Stephany, Lodging, Wilmington, DE 07/14/2015 to 07/15/2015, EFH Asbestos Hearing | 350.00 |
| 7/15/15 | Matthew Papez, Agency Fee, Attend Asbestos Bar Date Hearing. | 10.00 |
| 7/15/15 | Matthew Papez, Rail, Washington, DC 07/15/2015 to 07/15/2015, Attend Asbestos Bar Date Hearing. | 101.00 |
| 7/15/15 | Steven Serajeddini, Airfare, Chicago, IL 07/16/2015 to 07/16/2015, Restructuring | 10.00 |
| 7/15/15 | Brenton Rogers, Airfare, Chicago, Illinois 07/15/2015 to 07/15/2015, Court Hearing | 317.13 |
| 7/15/15 | Brenton Rogers, Airfare, Chicago, Illinois 07/15/2015 to 07/15/2015, Court Hearing | -107.80 |
| 7/15/15 | Holly Trogdon, Rail, Washington, D.C. 07/15/2015 to 07/15/2015, EFH Hearing | 101.00 |
| 7/15/15 | Holly Trogdon, Agency Fee, EFH Hearing | 58.00 |
| 7/15/15 | Anna Terteryan, Transportation To/From Airport, Cab from Airport to hotel, this cab was taken after midnight. Document review training in Washington, D.C. | 17.52 |
| 7/15/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Brenton A Rogers, pickup at Hotel Dupont, Wilmington, DE to Philadelphia Airport, 7/15/20151 | 125.00 |
| 7/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring, Steven Serajeddini | 80.00 |
| 7/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 7/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 7/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 7/15/15 | Anna Terteryan, Travel Meals, Washington, D.C. Document review training in Washington, D.C. | 30.30 |
| 7/15/15 | Anna Terteryan, Travel Meals, Washington, D.C. Document review training in Washington, D.C. | 34.00 |
| 7/15/15 | Bryan Stephany, Travel Meals, Wilmington, DE EFH Asbestos Hearing | 26.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 7/15/15 | Matthew Papez, Parking, Washington, DC Attend Asbestos Bar Date Hearing. | 59.00 |
|---|---|---|
| 7/15/15 | Edward Sassower, Working Meal/K&E w/Others, New York, James Sprayregen | 40.00 |
| 7/15/15 | WEST, Westlaw Research, HUSNICK,CHAD, 7/15/2015 | 175.26 |
| 7/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 7/15/2015 | 33.40 |
| 7/15/15 | WEST, Westlaw Research, LII,TZU-YING, 7/15/2015 | 33.97 |
| 7/15/15 | Anthony Sexton, Taxi, Working late | 6.05 |
| 7/15/15 | Teresa Lii, Taxi, OT transportation | 7.56 |
| 7/15/15 | Lina Kaisey, Taxi, Office to home. | 19.24 |
| 7/15/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 7/15/2015 | 19.62 |
| 7/15/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/15/2015 | 20.00 |
| 7/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/15/2015 | 20.00 |
| 7/16/15 | Standard Prints | 4.20 |
| 7/16/15 | Standard Prints | 10.50 |
| 7/16/15 | Standard Prints | 13.80 |
| 7/16/15 | Standard Prints | 121.00 |
| 7/16/15 | Standard Prints | 32.40 |
| 7/16/15 | Standard Prints | 10.90 |
| 7/16/15 | Standard Prints | 11.00 |
| 7/16/15 | Standard Prints | 68.00 |
| 7/16/15 | Standard Prints | 1.10 |
| 7/16/15 | Standard Prints | 12.70 |
| 7/16/15 | Standard Prints | 31.90 |
| 7/16/15 | Standard Prints | 1.80 |
| 7/16/15 | Color Prints | 28.20 |
| 7/16/15 | Color Prints | 13.80 |
| 7/16/15 | Color Prints | 32.10 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 11.10 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 16.50 |
| 7/16/15 | Color Prints | 16.50 |
| 7/16/15 | Color Prints | 3.90 |
| 7/16/15 | Color Prints | 3.60 |
| 7/16/15 | Anna Terteryan, Taxi, Cab from hotel to review site. Document review training in Washington, D.C. | 9.01 |
| 7/16/15 | Anna Terteryan, Taxi, Uber from review site to hotel. Document review training in Washington, D.C. | 5.05 |
| 7/16/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER, EDWARD, Local Transportation, Date: 7/9/2015, overtime | 27.68 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/16/15 | Marc Kieselstein, Lodging, New York, NY 07/13/2015 to 07/16/2015, Meeting with client. | 1,413.48 |
| 7/16/15 | Steven Serajeddini, Lodging, New York, NY 07/15/2015 to 07/16/2015, Restructuring | 500.00 |
| 7/16/15 | Anna Terteryan, Lodging, Washington, D.C. 07/14/2015 to 07/17/2015, Document review training in Washington, D.C. | 350.00 |
| 7/16/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/16/2015, Restructuring | 614.00 |
| 7/16/15 | Mark McKane, Airfare, Dallas, TX 07/28/2015 to 07/30/2015, Board Meetings | 938.42 |
| 7/16/15 | Mark McKane, Agency Fee, Board Meetings | 58.00 |
| 7/16/15 | Marc Kieselstein, Transportation To/From Airport, Meeting with client - Cab fare to airport in NY. | 45.56 |
| 7/16/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 20.33 |
| 7/16/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 7/16/15 | Anna Terteryan, Travel Meals, Washington, D.C. Document review training in Washington, D.C. | 40.00 |
| 7/16/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 136.00 |
| 7/16/15 | Andrew McGaan, Working Meal/K&E Only, Chicago, IL Working Meal/K&E Only Richard Howell, Michael Slade | 60.00 |
| 7/16/15 | WEST, Westlaw Research, HOWELL,RICHARD, 7/16/2015 | 440.75 |
| 7/16/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 7/16/2015 | 59.36 |
| 7/16/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 7/16/2015 | 80.12 |
| 7/16/15 | WEST, Westlaw Research, LII,TZU-YING, 7/16/2015 | 118.89 |
| 7/16/15 | WEST, Westlaw Research, STERN,ADAM, 7/16/2015 | 174.31 |
| 7/16/15 | WEST, Westlaw Research, GANTER,JONATHAN, 7/16/2015 | 31.57 |
| 7/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.16 |
| 7/16/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 7/7/2015 | 29.79 |
| 7/16/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 9.96 |
| 7/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/16/2015 | 20.00 |
| 7/17/15 | Standard Copies or Prints | 1.60 |
| 7/17/15 | Standard Prints | 2.80 |
| 7/17/15 | Standard Prints | .20 |
| 7/17/15 | Standard Prints | 2.30 |
| 7/17/15 | Standard Prints | .10 |
| 7/17/15 | Standard Prints | 3.00 |
| 7/17/15 | Standard Prints | 3.10 |
| 7/17/15 | Standard Prints | 75.70 |
| 7/17/15 | Standard Prints | 5.40 |
| 7/17/15 | Standard Prints | 9.30 |
| 7/17/15 | Standard Prints | 4.30 |
| 7/17/15 | Standard Prints | 1.60 |
| 7/17/15 | Standard Prints | .30 |
| 7/17/15 | Standard Prints | 36.20 |
| 7/17/15 | Standard Prints | 3.40 |
| 7/17/15 | Standard Prints | 15.50 |
| 7/17/15 | Standard Prints | 3.90 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/17/15 | Standard Prints | 34.90 |
| 7/17/15 | Standard Prints | 5.60 |
| 7/17/15 | Standard Prints | 20.90 |
| 7/17/15 | Color Prints | 16.50 |
| 7/17/15 | Color Prints | 32.10 |
| 7/17/15 | Color Prints | 40.80 |
| 7/17/15 | Color Prints | 28.20 |
| 7/17/15 | Color Prints | 16.50 |
| 7/17/15 | Color Prints | .60 |
| 7/17/15 | Color Prints | 11.10 |
| 7/17/15 | Color Prints | 5.10 |
| 7/17/15 | Color Prints | 7.20 |
| 7/17/15 | Color Prints | 5.10 |
| 7/17/15 | Color Prints | 71.70 |
| 7/17/15 | Color Prints | .90 |
| 7/17/15 | Color Prints | 6.90 |
| 7/17/15 | Color Prints | 10.80 |
| 7/17/15 | Color Prints | .30 |
| 7/17/15 | Color Prints | 68.40 |
| 7/17/15 | Color Prints | .60 |
| 7/17/15 | Production Blowbacks | 100.60 |
| 7/17/15 | Overnight Delivery, Fed Exp from:Michael Hensler, CHICAGO,IL to:Kate Vassilkova | 31.19 |
| 7/17/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Courier Delivery | 19.98 |
| 7/17/15 | Anna Terteryan, Taxi, Taxi from hotel to review site. Document review training in Washington, D.C. | 8.47 |
| 7/17/15 | Anna Terteryan, Taxi, Uber to Annapolis. Document review training in Washington, D.C. | 50.58 |
| 7/17/15 | Chad Husnick, Lodging, New York, NY 07/14/2015 to 07/17/2015, Restructuring | 1,249.80 |
| 7/17/15 | Meghan Rishel, Agency Fee, Travel from Washington DC to Wilmington re asbestos bar date hearing. | 10.00 |
| 7/17/15 | Meghan Rishel, Agency Fee, Travel from Wilmington to Washington DC re asbestos bar date hearing. | 10.00 |
| 7/17/15 | Marc Kieselstein, Airfare, New York 07/19/2015 to 07/23/2015, Meeting with clients. | 807.15 |
| 7/17/15 | Marc Kieselstein, Agency Fee, Meeting with clients. | 58.00 |
| 7/17/15 | James Sprayregen, Transportation To/From Airport, Meeting, from St. Regis Hotel New York 7/17/2015 to New York LGA 7/17/2015. | 125.00 |
| 7/17/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/17/2015 to Kirkland & Ellis Chicago 7/17/2015. | 75.00 |
| 7/17/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 7/17/15 | Anna Terteryan, Travel Meals, Washington, D.C. | 26.53 |
| 7/17/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 7/17/2015 | 237.62 |
| 7/17/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 7/17/2015 | 67.94 |
| 7/17/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.16 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/17/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 7/17/15 | Anthony Sexton, Taxi, Overtime | 8.05 |
| 7/17/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/17/2015 | 20.00 |
| 7/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/17/2015 | 20.00 |
| 7/18/15 | Brian Schartz, Taxi, OT taxi. | 36.80 |
| 7/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 7/18/15 | Natasha Hwangpo, Taxi, OT Taxi | 20.80 |
| 7/18/15 | Jason Gott, Taxi, OT transportation | 7.67 |
| 7/18/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/18/2015 | 14.22 |
| 7/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/18/2015 | 20.00 |
| 7/19/15 | Anna Terteryan, Internet, 30 minute wifi pass. Document review training in Washington, D.C. | 21.95 |
| 7/19/15 | James Sprayregen, Lodging, New York, NY 07/19/2015 to 07/20/2015, Meeting | 500.00 |
| 7/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 40.00 |
| 7/19/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 81,803.50 |
| 7/19/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 79,508.00 |
| 7/19/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 7/19/2015 | 41.66 |
| 7/19/15 | Brian Schartz, Taxi, OT taxi. | 45.30 |
| 7/19/15 | Jason Gott, Taxi, OT transportation | 10.00 |
| 7/19/15 | Sara Zablotney, Taxi, Overtime transportation | 7.80 |
| 7/19/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 7/19/2015 | 19.82 |
| 7/19/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 7/19/2015 | 20.00 |
| 7/20/15 | Standard Prints | .10 |
| 7/20/15 | Standard Prints | 1.40 |
| 7/20/15 | Standard Prints | 32.10 |
| 7/20/15 | Standard Prints | 51.90 |
| 7/20/15 | Standard Prints | .50 |
| 7/20/15 | Standard Prints | 28.60 |
| 7/20/15 | Standard Prints | .70 |
| 7/20/15 | Standard Prints | 2.90 |
| 7/20/15 | Standard Prints | 105.20 |
| 7/20/15 | Standard Prints | 10.50 |
| 7/20/15 | Standard Prints | 13.70 |
| 7/20/15 | Standard Prints | 49.10 |
| 7/20/15 | Standard Prints | 2.50 |
| 7/20/15 | Standard Prints | 205.00 |
| 7/20/15 | Standard Prints | 10.10 |
| 7/20/15 | Standard Prints | .40 |
| 7/20/15 | Standard Prints | 1.90 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 7/20/15 | Standard Prints | .90 |
|---|---|---|
| 7/20/15 | Standard Prints | 52.30 |
| 7/20/15 | Standard Prints | 48.40 |
| 7/20/15 | Standard Prints | .20 |
| 7/20/15 | Standard Prints | 5.60 |
| 7/20/15 | Color Prints | 75.30 |
| 7/20/15 | Color Prints | 6.90 |
| 7/20/15 | Color Prints | 3.90 |
| 7/20/15 | Color Prints | 7.80 |
| 7/20/15 | Color Prints | 4.50 |
| 7/20/15 | Color Prints | 9.00 |
| 7/20/15 | Color Prints | 4.20 |
| 7/20/15 | Color Prints | 4.20 |
| 7/20/15 | Color Prints | 2.10 |
| 7/20/15 | Color Prints | 5.70 |
| 7/20/15 | Color Prints | 6.60 |
| 7/20/15 | Color Prints | 28.20 |
| 7/20/15 | Color Prints | 19.20 |
| 7/20/15 | Color Prints | 28.20 |
| 7/20/15 | Color Prints | 15.30 |
| 7/20/15 | Color Prints | 15.30 |
| 7/20/15 | Color Prints | 10.20 |
| 7/20/15 | Color Prints | 7.20 |
| 7/20/15 | Color Prints | 12.60 |
| 7/20/15 | Color Prints | 12.60 |
| 7/20/15 | Color Prints | 29.40 |
| 7/20/15 | Color Prints | 28.20 |
| 7/20/15 | Color Prints | 19.20 |
| 7/20/15 | Color Prints | .30 |
| 7/20/15 | Color Prints | .60 |
| 7/20/15 | Color Prints | .30 |
| 7/20/15 | Color Prints | .60 |
| 7/20/15 | Color Prints | 7.50 |
| 7/20/15 | Color Prints | 7.50 |
| 7/20/15 | Color Prints | 3.60 |
| 7/20/15 | Color Prints | 3.00 |
| 7/20/15 | Color Prints | 29.40 |
| 7/20/15 | Overnight Delivery, Fed Exp to:Peter Borowitz, BRIARCLIFF MANOR,NY from:Spencer A. Winters | 119.60 |
| 7/20/15 | E-SOFITEL PHILADELPHIA - 120 SOUTH 17TH STREET (NT), Hotel, Hotel Witness Block | 1,500.00 |
| 7/20/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 521 Longwood Ave. Glencoe 7/20/2015 to Chicago OHare Airport 7/20/2015. | 75.00 |
| 7/20/15 | James Sprayregen, Transportation To/From Airport, Meeting,from Newark-Liberty Airport 7/20/2015 to St. Regis Hotel New York 7/20/2015. | 125.00 |
| 7/20/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Kirkland & Ellis New York 7/20/2015 to New York LGA 7/20/2015. | 125.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/20/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/20/2015 to 521 Longwood Ave. Glencoe 7/20/2015. | 75.00 |
| 7/20/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 28.30 |
| 7/20/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 62.04 |
| 7/20/15 | WEST, Westlaw Research, KAISEY,LINA, 7/20/2015 | 110.15 |
| 7/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.96 |
| 7/20/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 7/20/15 | Alexander Davis, Taxi, OT Transportation. | 30.03 |
| 7/20/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 7/20/15 | UNITED DISPATCH (303/FLASH/NORSHORE CAB), Overtime Transportation, W WILLAMIS, 07/20/2015 | 65.55 |
| 7/20/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 15.75 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/21/15 | Standard Prints | 7.00 |
| 7/21/15 | Standard Prints | .50 |
| 7/21/15 | Standard Prints | .40 |
| 7/21/15 | Standard Prints | 10.00 |
| 7/21/15 | Standard Prints | 57.50 |
| 7/21/15 | Standard Prints | 11.50 |
| 7/21/15 | Standard Prints | 20.70 |
| 7/21/15 | Standard Prints | 92.40 |
| 7/21/15 | Standard Prints | 11.20 |
| 7/21/15 | Standard Prints | .60 |
| 7/21/15 | Standard Prints | .70 |
| 7/21/15 | Standard Prints | 66.30 |
| 7/21/15 | Standard Prints | .40 |
| 7/21/15 | Standard Prints | 31.20 |
| 7/21/15 | Standard Prints | .20 |
| 7/21/15 | Standard Prints | .90 |
| 7/21/15 | Color Prints | .30 |
| 7/21/15 | Color Prints | 1.80 |
| 7/21/15 | Color Prints | 12.00 |
| 7/21/15 | Color Prints | 40.80 |
| 7/21/15 | Color Prints | 4.20 |
| 7/21/15 | Color Prints | 5.70 |
| 7/21/15 | Color Prints | 29.10 |
| 7/21/15 | Color Prints | 21.90 |
| 7/21/15 | Color Prints | 4.20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/21/15 | Color Prints | 29.10 |
| 7/21/15 | Color Prints | 21.90 |
| 7/21/15 | Color Prints | 53.10 |
| 7/21/15 | Color Prints | 4.80 |
| 7/21/15 | Color Prints | 30.00 |
| 7/21/15 | Color Prints | 73.50 |
| 7/21/15 | Color Prints | 318.60 |
| 7/21/15 | Color Prints | 28.80 |
| 7/21/15 | Color Prints | 180.00 |
| 7/21/15 | Color Prints | 441.00 |
| 7/21/15 | Color Prints | 2.10 |
| 7/21/15 | Color Prints | 5.10 |
| 7/21/15 | Color Prints | .90 |
| 7/21/15 | Production Blowbacks | 70.00 |
| 7/21/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 29.39 |
| 7/21/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/21/2015 | 63.14 |
| 7/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.00 |
| 7/21/15 | Sara Zablotney, Taxi, Overtime transportation | 8.16 |
| 7/21/15 | Lina Kaisey, Taxi, Office to home. | 22.49 |
| 7/21/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 7/21/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/21/2015 | 19.50 |
| 7/21/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 7/21/2015 | 20.00 |
| 7/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/21/2015 | 20.00 |
| 7/22/15 | Standard Prints | 3.70 |
| 7/22/15 | Standard Prints | 21.90 |
| 7/22/15 | Standard Prints | 13.10 |
| 7/22/15 | Standard Prints | 25.00 |
| 7/22/15 | Standard Prints | 66.30 |
| 7/22/15 | Standard Prints | 19.80 |
| 7/22/15 | Standard Prints | .20 |
| 7/22/15 | Standard Prints | .10 |
| 7/22/15 | Standard Prints | 40.90 |
| 7/22/15 | Standard Prints | .50 |
| 7/22/15 | Standard Prints | 3.10 |
| 7/22/15 | Standard Prints | 1.00 |
| 7/22/15 | Standard Prints | 10.60 |
| 7/22/15 | Standard Prints | 2.60 |
| 7/22/15 | Standard Prints | .40 |
| 7/22/15 | Standard Prints | .20 |
| 7/22/15 | Standard Prints | .70 |
| 7/22/15 | Color Prints | .30 |
| 7/22/15 | Color Prints | 29.70 |
| 7/22/15 | Color Prints | 10.20 |
| 7/22/15 | Color Prints | 53.40 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/22/15 | Color Prints | 9.30 |
| 7/22/15 | Color Prints | 5.70 |
| 7/22/15 | Color Prints | 2.10 |
| 7/22/15 | Color Prints | 6.60 |
| 7/22/15 | Color Prints | 16.20 |
| 7/22/15 | Color Prints | 19.80 |
| 7/22/15 | Color Prints | 16.20 |
| 7/22/15 | Color Prints | 26.70 |
| 7/22/15 | Color Prints | 3.00 |
| 7/22/15 | Color Prints | 19.80 |
| 7/22/15 | Color Prints | 19.80 |
| 7/22/15 | Color Prints | 18.00 |
| 7/22/15 | Color Prints | 19.80 |
| 7/22/15 | Color Prints | 16.20 |
| 7/22/15 | Color Prints | 20.10 |
| 7/22/15 | Color Prints | 11.10 |
| 7/22/15 | Color Prints | .30 |
| 7/22/15 | Color Prints | 2.40 |
| 7/22/15 | Jason Gott, Taxi, OT transportation | 9.01 |
| 7/22/15 | Marc Kieselstein, Airfare, New York 08/17/2015 to 07/23/2015, Meeting with clients. | 299.82 |
| 7/22/15 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 7/22/15 | Marc Kieselstein, Airfare, New York, NY 07/26/2015 to 07/28/2015, Meeting with client. | 807.15 |
| 7/22/15 | James Sprayregen, Airfare, Newark, NJ 07/27/2015 to 07/27/2015, Meeting | 109.39 |
| 7/22/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 11.97 |
| 7/22/15 | Inter-Library Loan | 25.00 |
| 7/22/15 | Inter-Library Loan | 25.00 |
| 7/22/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/22/2015 | 14.81 |
| 7/22/15 | WEST, Westlaw Research, KAISEY,LINA, 7/22/2015 | 33.97 |
| 7/22/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/22/2015 | 94.72 |
| 7/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 7/22/15 | Max Schlan, Taxi, Taxi from office to home. | 10.38 |
| 7/22/15 | Jason Gott, Taxi, OT transportation | 6.65 |
| 7/22/15 | Jason Gott, Overtime Meals - Attorney, OT dinner | 20.00 |
| 7/22/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/22/2015 | 20.00 |
| 7/22/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/22/2015 | 20.00 |
| 7/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/22/2015 | 20.00 |
| 7/22/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/22/2015 | 20.00 |
| 7/22/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENES | 1,474.78 |
| 7/22/15 | Cash Credits HOTEL DU PONT REFUND 7/19-7/20/2015 | -2,000.00 |
| 7/23/15 | Andrew McGaan, Internet, Inflight Wi-Fi Internet | 6.99 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/23/15 | Standard Prints | 4.60 |
| 7/23/15 | Standard Prints | .90 |
| 7/23/15 | Standard Prints | 9.10 |
| 7/23/15 | Standard Prints | 1.10 |
| 7/23/15 | Standard Prints | 12.70 |
| 7/23/15 | Standard Prints | 1.20 |
| 7/23/15 | Standard Prints | 9.00 |
| 7/23/15 | Standard Prints | 3.20 |
| 7/23/15 | Standard Prints | .60 |
| 7/23/15 | Standard Prints | 4.60 |
| 7/23/15 | Standard Prints | 51.20 |
| 7/23/15 | Standard Prints | .10 |
| 7/23/15 | Standard Prints | 12.70 |
| 7/23/15 | Standard Prints | 3.60 |
| 7/23/15 | Standard Prints | 27.60 |
| 7/23/15 | Standard Prints | 18.80 |
| 7/23/15 | Standard Prints | 1.90 |
| 7/23/15 | Standard Prints | 1.20 |
| 7/23/15 | Standard Prints | 3.90 |
| 7/23/15 | Standard Prints | 29.40 |
| 7/23/15 | Standard Prints | 3.30 |
| 7/23/15 | Standard Prints | 10.10 |
| 7/23/15 | Standard Prints | 22.50 |
| 7/23/15 | Standard Prints | .50 |
| 7/23/15 | Standard Prints | 17.10 |
| 7/23/15 | Standard Prints | .50 |
| 7/23/15 | Standard Prints | 17.50 |
| 7/23/15 | Standard Prints | 13.20 |
| 7/23/15 | Standard Prints | 16.00 |
| 7/23/15 | Standard Prints | .30 |
| 7/23/15 | Standard Prints | 11.70 |
| 7/23/15 | Standard Prints | 11.40 |
| 7/23/15 | Standard Prints | .60 |
| 7/23/15 | Standard Prints | 8.00 |
| 7/23/15 | Standard Prints | .50 |
| 7/23/15 | Standard Prints | 7.20 |
| 7/23/15 | Color Prints | 6.00 |
| 7/23/15 | Color Prints | 25.50 |
| 7/23/15 | Color Prints | 32.10 |
| 7/23/15 | Color Prints | 14.40 |
| 7/23/15 | Color Prints | 12.90 |
| 7/23/15 | Color Prints | 11.10 |
| 7/23/15 | Color Prints | 19.80 |
| 7/23/15 | Color Prints | 20.40 |
| 7/23/15 | Color Prints | 40.80 |
| 7/23/15 | Color Prints | 39.60 |
| 7/23/15 | Color Prints | 94.80 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/23/15 | Color Prints | 75.30 |
| 7/23/15 | Color Prints | 32.70 |
| 7/23/15 | Color Prints | 9.90 |
| 7/23/15 | Color Prints | 30.00 |
| 7/23/15 | Color Prints | 94.80 |
| 7/23/15 | Color Prints | 80.40 |
| 7/23/15 | Color Prints | 50.40 |
| 7/23/15 | Color Prints | 37.80 |
| 7/23/15 | Color Prints | 37.80 |
| 7/23/15 | Color Prints | 12.30 |
| 7/23/15 | Color Prints | 12.60 |
| 7/23/15 | Color Prints | 30.60 |
| 7/23/15 | Color Prints | 31.50 |
| 7/23/15 | Color Prints | 20.10 |
| 7/23/15 | Color Prints | 30.60 |
| 7/23/15 | Color Prints | 9.00 |
| 7/23/15 | Color Prints | 7.50 |
| 7/23/15 | Color Prints | 6.90 |
| 7/23/15 | Color Prints | 38.40 |
| 7/23/15 | Color Prints | 21.60 |
| 7/23/15 | Marc Kieselstein, Taxi, Meeting with clients. | 39.10 |
| 7/23/15 | Marc Kieselstein, Lodging, New York, NY 07/19/2015 to 07/23/2015, Meeting with clients. | 2,000.00 |
| 7/23/15 | James Sprayregen, Airfare, Dallas, TX 07/28/2015 to 07/28/2015, Meeting | 372.10 |
| 7/23/15 | Marc Kieselstein, Transportation To/From Airport, Meeting with clients. | 46.81 |
| 7/23/15 | Marc Kieselstein, Transportation To/From Airport, Meeting with clients. | 46.81 |
| 7/23/15 | Chad Husnick, Working Meal/K&E Only, Chicago, IL Restructuring Anthony Sexton, Jason Gott, Spencer Winters, Steven Serajeddini, Emily Geier | 120.00 |
| 7/23/15 | WEST, Westlaw Research, GEIER,EMILY, 7/23/2015 | 14.68 |
| 7/23/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 7/23/2015 | 16.70 |
| 7/23/15 | WEST, Westlaw Research, KLAR,AUSTIN, 7/23/2015 | 111.02 |
| 7/23/15 | WEST, Westlaw Research, KAISEY,LINA, 7/23/2015 | 67.94 |
| 7/23/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/23/2015 | 31.57 |
| 7/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/23/2015 | 15.79 |
| 7/23/15 | Austin Klar, Taxi, Overtime transportation from office to home. | 12.00 |
| 7/23/15 | Jason Gott, Taxi, OT transportation | 12.54 |
| 7/23/15 | Alexander Davis, Taxi, OT Transportation. | 32.36 |
| 7/23/15 | Anthony Sexton, Taxi, Overtime | 8.45 |
| 7/23/15 | Lina Kaisey, Taxi, Office to home. | 16.30 |
| 7/23/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 17.00 |
| 7/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/23/2015 | 20.00 |
| 7/23/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 7/23/2015 | 20.00 |
| 7/24/15 | Standard Prints | 17.70 |
| 7/24/15 | Standard Prints | 14.20 |
| 7/24/15 | Standard Prints | .20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/24/15 | Standard Prints | .20 |
| 7/24/15 | Standard Prints | 2.40 |
| 7/24/15 | Standard Prints | 19.90 |
| 7/24/15 | Standard Prints | 6.30 |
| 7/24/15 | Standard Prints | .50 |
| 7/24/15 | Standard Prints | 1.00 |
| 7/24/15 | Standard Prints | 1.40 |
| 7/24/15 | Standard Prints | 2.90 |
| 7/24/15 | Color Prints | .30 |
| 7/24/15 | Color Prints | .30 |
| 7/24/15 | Color Prints | .30 |
| 7/24/15 | Color Prints | 29.10 |
| 7/24/15 | Color Prints | 26.10 |
| 7/24/15 | Color Prints | 27.90 |
| 7/24/15 | Holly Trogdon, Taxi, Attorney overtime cab | 13.92 |
| 7/24/15 | Chad Husnick, Airfare, New York 07/27/2015 to 07/30/2015, Restructuring | 1,416.20 |
| 7/24/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/24/15 | WEST, Westlaw Research, GEIER,EMILY, 7/24/2015 | 107.96 |
| 7/24/15 | WEST, Westlaw Research, KLAR,AUSTIN, 7/24/2015 | 192.57 |
| 7/24/15 | Steven Torrez, Taxi, Overtime Transportation | 13.65 |
| 7/24/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 14.03 |
| 7/24/15 | Brian Schartz, Taxi, OT taxi. | 20.30 |
| 7/24/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 7/24/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime meal | 20.00 |
| 7/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 7/25/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 7/25/2015 | 33.40 |
| 7/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 7/25/2015 | 200.40 |
| 7/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/25/2015 | 47.36 |
| 7/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/25/2015 | 47.36 |
| 7/25/15 | Brian Schartz, Taxi, OT taxi. | 33.30 |
| 7/25/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/25/2015 | 16.51 |
| 7/26/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Brooklyn Night Courier Delivery | 60.50 |
| 7/26/15 | James Sprayregen, Lodging, New York, NY 07/26/2015 to 07/29/2015, Meeting | 1,500.00 |
| 7/26/15 | Steven Serajeddini, Airfare, New York, NY 07/27/2015 to 07/28/2015, Restructuring | 1,356.20 |
| 7/26/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 7/26/2015 | 83.50 |
| 7/26/15 | WEST, Westlaw Research, CHANG,KEVIN, 7/26/2015 | 148.13 |
| 7/26/15 | WEST, Westlaw Research, KAISEY,LINA, 7/26/2015 | 40.66 |
| 7/26/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/26/2015 | 141.92 |
| 7/26/15 | Steven Torrez, Taxi, Overtime Transportation | 6.93 |
| 7/26/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 7/26/2015 | 20.00 |
| 7/27/15 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/27/15 | Standard Copies or Prints | 1.30 |
| 7/27/15 | Standard Prints | 1.20 |
| 7/27/15 | Standard Prints | 4.10 |
| 7/27/15 | Standard Prints | 6.20 |
| 7/27/15 | Standard Prints | 1.00 |
| 7/27/15 | Standard Prints | 1.00 |
| 7/27/15 | Standard Prints | 4.00 |
| 7/27/15 | Standard Prints | 3.10 |
| 7/27/15 | Standard Prints | 5.40 |
| 7/27/15 | Standard Prints | .30 |
| 7/27/15 | Standard Prints | 25.50 |
| 7/27/15 | Standard Prints | 12.00 |
| 7/27/15 | Standard Prints | .50 |
| 7/27/15 | Standard Prints | 1.20 |
| 7/27/15 | Standard Prints | 21.30 |
| 7/27/15 | Standard Prints | .30 |
| 7/27/15 | Standard Prints | 1.00 |
| 7/27/15 | Standard Prints | 162.40 |
| 7/27/15 | Standard Prints | 35.60 |
| 7/27/15 | Standard Prints | 7.40 |
| 7/27/15 | Color Prints | 1.20 |
| 7/27/15 | Color Prints | 2.70 |
| 7/27/15 | Color Prints | 5.40 |
| 7/27/15 | Color Prints | 15.00 |
| 7/27/15 | Color Prints | 1.80 |
| 7/27/15 | Color Prints | 4.50 |
| 7/27/15 | Color Prints | 8.40 |
| 7/27/15 | Color Prints | 4.50 |
| 7/27/15 | Color Prints | 12.60 |
| 7/27/15 | Color Prints | 28.20 |
| 7/27/15 | Color Prints | 4.80 |
| 7/27/15 | Color Prints | 9.60 |
| 7/27/15 | Color Prints | 276.00 |
| 7/27/15 | Color Prints | 426.00 |
| 7/27/15 | Color Prints | 14.70 |
| 7/27/15 | Color Prints | 18.00 |
| 7/27/15 | Postage | 27.20 |
| 7/27/15 | Postage | 7.00 |
| 7/27/15 | Steven Serajeddini, Airfare, New York, NY 07/27/2015 to 07/28/2015, Restructuring | 158.00 |
| 7/27/15 | Natasha Hwangpo, Airfare, Dallas, TX 07/29/2015 to 07/30/2015, Attend board meetings. | 1,354.20 |
| 7/27/15 | Natasha Hwangpo, Agency Fee, Attend board meetings. | 58.00 |
| 7/27/15 | Edward Sassower, Airfare, Dallas, TX 07/29/2015 to 07/30/2015, Attend board meetings. | 1,354.20 |
| 7/27/15 | Edward Sassower, Agency Fee, Attend board meetings. | 58.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/27/15 | Chad Husnick, Airfare, Newark, NJ/Dallas, TX 07/28/2015 to 07/30/2015, Restructuring | 960.84 |
| 7/27/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/27/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 521 Longwood Ave. Glencoe 7/27/2015 to Chicago OHare Airport 7/27/2015. | 75.00 |
| 7/27/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Newark-Liberty Airport 7/27/2015 to 2-48 E 55th and 5th Ave. New York 7/27/2015. | 125.00 |
| 7/27/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 11.97 |
| 7/27/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 10.89 |
| 7/27/15 | RELIABLE WILMINGTON - 1007 N ORANGE STREET (NT), Court Reporter Deposition, Copy of transcript. | 514.80 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Steven Serajeddini, Working Meals, Jason Gott, Aparna Yenamandra, Emily Geier, Amber Meek, Jason Whiteley, Veronica Nunn, 7/27/2015 | 140.00 |
| 7/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 7/27/2015 | 83.50 |
| 7/27/15 | WEST, Westlaw Research, JONES,PAUL, 7/27/2015 | 7.33 |
| 7/27/15 | Teresa Lii, Taxi, OT transportation | 11.76 |
| 7/27/15 | Inbal Hasbani, Taxi, Overtime Transportation | 10.25 |
| 7/27/15 | Alexander Davis, Taxi, OT Transportation. | 33.34 |
| 7/27/15 | Inbal Hasbani, Overtime Meals - Attorney, Overtime Meal | 13.75 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/28/15 | Chad Husnick, Internet, Restructuring | 11.97 |
| 7/28/15 | Standard Prints | .10 |
| 7/28/15 | Standard Prints | 8.40 |
| 7/28/15 | Standard Prints | 18.60 |
| 7/28/15 | Standard Prints | .80 |
| 7/28/15 | Standard Prints | 2.20 |
| 7/28/15 | Standard Prints | 10.30 |
| 7/28/15 | Standard Prints | 2.50 |
| 7/28/15 | Standard Prints | 1.90 |
| 7/28/15 | Standard Prints | 23.10 |
| 7/28/15 | Standard Prints | 12.30 |
| 7/28/15 | Standard Prints | 30.30 |
| 7/28/15 | Color Prints | 1.80 |
| 7/28/15 | Color Prints | 27.30 |
| 7/28/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex service | 19.71 |
| 7/28/15 | Steven Serajeddini, Taxi, Restructuring | 7.56 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/28/15 | Steven Serajeddini, Lodging, New York, NY 07/27/2015 to 07/28/2015, Restructuring | 491.19 |
| 7/28/15 | Chad Husnick, Lodging, New York, NY 07/27/2015 to 07/28/2015, Restructuring | 500.00 |
| 7/28/15 | Marc Kieselstein, Lodging, New York, NY 07/27/2015 to 07/28/2015, Meeting with client. | 500.00 |
| 7/28/15 | James Sprayregen, Lodging, Dallas, TX 07/29/2015 to 07/30/2015, Meeting | 350.00 |
| 7/28/15 | Marc Kieselstein, Lodging, Dallas, TX 07/28/2015 to 07/30/2015, Meeting with client. | 350.00 |
| 7/28/15 | Marc Kieselstein, Lodging, Dallas, TX 07/28/2015 to 07/30/2015, Meeting with client. | 350.00 |
| 7/28/15 | Steven Serajeddini, Airfare, Chicago, IL 07/27/2015 to 07/28/2015, Restructuring | 204.00 |
| 7/28/15 | Marc Kieselstein, Airfare, Dallas, TX 07/28/2015 to 07/30/2015, Meeting with client. | 807.15 |
| 7/28/15 | Mark McKane, Airfare, Dallas, TX 07/28/2015 to 07/28/2015, Board Meetings | 1,136.10 |
| 7/28/15 | Mark McKane, Agency Fee, Board Meetings | 58.00 |
| 7/28/15 | Mark McKane, Airfare, Dallas, TX 07/26/2015 to 07/30/2015, Board Meetings | -449.15 |
| 7/28/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring, from 635 Lexington Ave. New York 7/28/2015 to New York LGA 7/28/2015. | 66.00 |
| 7/28/15 | James Sprayregen, Transportation To/From Airport, Meeting, from St. Regis Hotel New York 7/29/2015 to Newark0Liberty Airport 7/29/2015. | 125.00 |
| 7/28/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Fort Worth Airport 7/29/2015 to Fairmont Dallas 7/29/2015. | 75.00 |
| 7/28/15 | Mark McKane, Transportation To/From Airport, Board Meetings | 75.00 |
| 7/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1530 MAIN ST DALLAS TX | 75.00 |
| 7/28/15 | Mark McKane, Travel Meals, Dulles, VA Board Meetings | 30.42 |
| 7/28/15 | WEST, Westlaw Research, LULA,JEFFERY, 7/28/2015 | 16.70 |
| 7/28/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/28/2015 | 14.81 |
| 7/28/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 7/28/2015 | 74.06 |
| 7/28/15 | WEST, Westlaw Research, JONES,PAUL, 7/28/2015 | 126.73 |
| 7/28/15 | WEST, Westlaw Research, KLAR,AUSTIN, 7/28/2015 | 44.44 |
| 7/28/15 | WEST, Westlaw Research, KAISEY,LINA, 7/28/2015 | 101.91 |
| 7/28/15 | WEST, Westlaw Research, GANTER,JONATHAN, 7/28/2015 | 264.75 |
| 7/28/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 7/28/2015 | 63.14 |
| 7/28/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/28/2015 | 47.36 |
| 7/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 8.16 |
| 7/28/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 7/28/15 | Holly Trogdon, Taxi, Attorney overtime cab | 12.95 |
| 7/28/15 | Edward Sassower, Taxi, Attorney worked past midnight on 7/27. | 20.00 |
| 7/28/15 | Alexander Davis, Taxi, OT Transportation. | 32.81 |
| 7/28/15 | Brian Schartz, Taxi, OT taxi. | 32.25 |
| 7/28/15 | Anthony Sexton, Taxi, Overtime on 7/27 | 7.85 |
| 7/28/15 | UNITED DISPATCH, Overtime Transportation, A SEXTON, 07/28/2015 | 8.65 |
| 7/28/15 | Lina Kaisey, Taxi, Office to home. | 18.59 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/28/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime cab | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/29/15 | Standard Prints | 14.70 |
| 7/29/15 | Standard Prints | 7.60 |
| 7/29/15 | Standard Prints | 1.40 |
| 7/29/15 | Standard Prints | 6.20 |
| 7/29/15 | Standard Prints | .60 |
| 7/29/15 | Standard Prints | .30 |
| 7/29/15 | Standard Prints | .30 |
| 7/29/15 | Standard Prints | 39.90 |
| 7/29/15 | Standard Prints | 30.00 |
| 7/29/15 | Standard Prints | 7.40 |
| 7/29/15 | Color Prints | .60 |
| 7/29/15 | Color Prints | 16.80 |
| 7/29/15 | Color Prints | .90 |
| 7/29/15 | Mark McKane, Taxi, Board Meetings | 25.00 |
| 7/29/15 | Edward Sassower, Lodging, Dallas, TX 07/29/2015 to 07/30/2015, Attend board meetings. | 350.00 |
| 7/29/15 | James Sprayregen, Airfare, Chicago, IL 08/05/2015 to 08/05/2015, Meeting | 393.58 |
| 7/29/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/29/15 | James Sprayregen, Airfare, New York, NY 08/03/2015 to 08/03/2015, Meeting | 508.51 |
| 7/29/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/29/15 | Edward Sassower, Travel Meals, Dallas, TX Attend board meetings. | 34.15 |
| 7/29/15 | Edward Sassower, Travel Meals, Dallas, TX Attend board meetings. | 40.00 |
| 7/29/15 | Marc Kieselstein, Travel Meal/K&E Only, Dallas, TX Meeting with client. Mark McKane, Chad Husnick Natasha Hwangpo, Emily Geier | 200.00 |
| 7/29/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, Federal Court Fees: Georgine v Amchem | 643.96 |
| 7/29/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, Federal Court Fees: Georgine v Amchem | -643.96 |
| 7/29/15 | WEST, Westlaw Research, CHANG,KEVIN, 7/29/2015 | 74.06 |
| 7/29/15 | WEST, Westlaw Research, JONES,PAUL, 7/29/2015 | 119.40 |
| 7/29/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/29/2015 | 31.57 |
| 7/29/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/29/2015 | 15.79 |
| 7/29/15 | Jason Gott, Taxi, OT transportation | 7.45 |
| 7/29/15 | Brian Schartz, Taxi, OT taxi. | 27.95 |
| 7/29/15 | Lina Kaisey, Taxi, Office to home. | 19.20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/29/2015 | 20.00 |
| 7/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/29/2015 | 20.00 |
| 7/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 18.58 |
| 7/30/15 | Standard Prints | 10.10 |
| 7/30/15 | Standard Prints | .40 |
| 7/30/15 | Standard Prints | .10 |
| 7/30/15 | Standard Prints | 3.10 |
| 7/30/15 | Standard Prints | 1.10 |
| 7/30/15 | Standard Prints | 3.40 |
| 7/30/15 | Standard Prints | .10 |
| 7/30/15 | Standard Prints | .50 |
| 7/30/15 | Standard Prints | .80 |
| 7/30/15 | Standard Prints | 1.90 |
| 7/30/15 | Standard Prints | .40 |
| 7/30/15 | Standard Prints | 13.60 |
| 7/30/15 | Standard Prints | 1.30 |
| 7/30/15 | Standard Prints | 2.50 |
| 7/30/15 | Standard Prints | 13.80 |
| 7/30/15 | Standard Prints | 5.00 |
| 7/30/15 | Standard Prints | 21.80 |
| 7/30/15 | Standard Prints | 4.90 |
| 7/30/15 | Standard Prints | .60 |
| 7/30/15 | Standard Prints | 1.80 |
| 7/30/15 | Standard Prints | .60 |
| 7/30/15 | Color Prints | 15.60 |
| 7/30/15 | Color Prints | 5.40 |
| 7/30/15 | Color Prints | 5.40 |
| 7/30/15 | Color Prints | 5.40 |
| 7/30/15 | Color Prints | 17.70 |
| 7/30/15 | Color Prints | 26.70 |
| 7/30/15 | Color Prints | 17.70 |
| 7/30/15 | Color Prints | .60 |
| 7/30/15 | Color Prints | .60 |
| 7/30/15 | Color Prints | 2.70 |
| 7/30/15 | Color Prints | 4.20 |
| 7/30/15 | Color Prints | 9.90 |
| 7/30/15 | Overnight Delivery, Fed Exp to:Peter S. Goodman/Michael R. Ca,NEW YORK,NY from:Bryan M. Stephany | 11.08 |
| 7/30/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 11.08 |
| 7/30/15 | Chad Husnick, Lodging, Dallas, TX 07/28/2015 to 07/30/2015, Restructuring | 700.00 |
| 7/30/15 | Chad Husnick, Airfare, Dallas, TX 07/27/2015 to 07/30/2015, Restructuring | -593.00 |
| 7/30/15 | Jason Whiteley, Airfare, NYC 08/05/2015 to 08/07/2015, Client Meeting | 1,080.78 |
| 7/30/15 | James Sprayregen, Airfare, Chicago, IL 07/30/2015 to 07/30/2015, Meeting | -185.00 |
| 7/30/15 | James Sprayregen, Airfare, Chicago, IL 07/30/2015 to 07/30/2015, Meeting | -115.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/30/15 | James Sprayregen, Airfare, Chicago, IL 07/30/2015 to 07/30/2015, Meeting | 355.00 |
| 7/30/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 1601 Bryan St. Dallas Texas 7/30/2015 to Fort Worth Airport 7/30/2015. | 75.00 |
| 7/30/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/30/2015 to 521 Longwood Ave. Glencoe 7/30/2015. | 75.00 |
| 7/30/15 | Edward Sassower, Travel Meals, Dallas, TX Attend board meetings. | 22.53 |
| 7/30/15 | Mark McKane, Travel Meals, Dallas, TX Board Meetings | 11.97 |
| 7/30/15 | WEST, Westlaw Research, CHANG,KEVIN, 7/30/2015 | 332.77 |
| 7/30/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/30/2015 | 110.50 |
| 7/30/15 | Teresa Lii, Taxi, OT transportation | 13.80 |
| 7/30/15 | Alexander Davis, Taxi, OT Transportation. | 30.00 |
| 7/30/15 | Lina Kaisey, Taxi, Office to home. | 21.19 |
| 7/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/30/2015 | 20.00 |
| 7/30/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/30/2015 | 20.00 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould - July conf calls | 127.17 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, July Teleconference | 1,527.47 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 403.08 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, LJK conf. call | 9.86 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 16.29 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 321.89 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone call | 3.37 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 437.46 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 187.45 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 3.87 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.06 |
| 7/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | 91.48 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 23.74 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 6.92 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, July teleconferences | 4.90 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 27.43 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference regarding Energy Future Competitive Holdings Co. | 197.03 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|--:|
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls on July 6, 7,10, 21 | 12.65 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls with EFH during July 2015. | 31.04 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team | 4.61 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 18.73 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 73.44 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 281.22 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s0 | 18.71 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 9.62 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 7/2/15. | 5.79 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 156.86 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 10.86 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 160.58 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re July 2015 conference calls. | 9.58 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 29.68 |
| 7/31/15 | Natasha Hwangpo, Taxi, OT Taxi | 23.80 |
| 7/31/15 | Alexander Davis, Taxi, OT Transportation. | 32.03 |
| 7/31/15 | Jason Gott, Taxi, OT transportation | 7.89 |
| 7/31/15 | Michael Petrino, Taxi, Overtime Transportation | 21.00 |
| 7/31/15 | Lina Kaisey, Taxi, Office to home. | 18.59 |
| 7/31/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/31/2015 | 20.00 |

   TOTAL EXPENSES                                                       $ 596,891.17

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731700**
**Client Matter:  14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ 210.00

Total legal services rendered and expenses incurred                       $ 210.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/15 | Standard Prints | 3.90 |
| 7/01/15 | Standard Prints | .60 |
| 7/01/15 | Color Prints | 3.30 |
| 7/01/15 | Color Prints | 4.50 |
| 7/06/15 | Standard Prints | 1.40 |
| 7/06/15 | Standard Prints | 9.90 |
| 7/06/15 | Color Prints | 17.10 |
| 7/06/15 | Color Prints | 1.50 |
| 7/06/15 | Color Prints | 1.20 |
| 7/06/15 | Color Prints | 1.20 |
| 7/07/15 | Standard Prints | 12.60 |
| 7/07/15 | Standard Prints | 1.80 |
| 7/07/15 | Standard Prints | 1.40 |
| 7/07/15 | Standard Prints | 2.60 |
| 7/07/15 | Color Prints | 3.30 |
| 7/08/15 | Standard Prints | .80 |
| 7/09/15 | Standard Prints | 1.10 |
| 7/09/15 | Standard Prints | .60 |
| 7/09/15 | Standard Prints | 6.60 |
| 7/14/15 | Standard Prints | 4.30 |
| 7/14/15 | Standard Prints | 4.10 |
| 7/15/15 | Standard Prints | 5.60 |
| 7/15/15 | Standard Prints | .30 |
| 7/20/15 | Standard Prints | 2.70 |
| 7/21/15 | Standard Prints | 10.40 |
| 7/22/15 | Standard Prints | 11.30 |
| 7/23/15 | Standard Prints | 4.30 |
| 7/27/15 | Standard Prints | 9.80 |
| 7/27/15 | Standard Prints | 4.60 |
| 7/28/15 | Standard Prints | 7.90 |
| 7/29/15 | Standard Prints | 8.70 |
| 7/30/15 | Standard Prints | .40 |
| 7/30/15 | Standard Prints | .10 |
| 7/30/15 | Standard Prints | 28.70 |
| 7/30/15 | Standard Prints | 3.80 |
| 7/30/15 | Color Prints | 9.90 |
| 7/30/15 | Color Prints | 17.70 |

TOTAL EXPENSES    $ 210.00

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731701**
**Client Matter: 14356-111**

---

**In the matter of     [EFIH] Expenses**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                    $ 274.20

Total legal services rendered and expenses incurred                    $ 274.20

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/15 | Standard Prints | .10 |
| 7/02/15 | Standard Prints | .70 |
| 7/07/15 | Standard Prints | 3.90 |
| 7/09/15 | Standard Prints | 12.50 |
| 7/09/15 | Standard Prints | .40 |
| 7/23/15 | Standard Copies or Prints | 3.00 |
| 7/23/15 | Standard Prints | .40 |
| 7/23/15 | Standard Prints | 16.30 |
| 7/23/15 | Color Prints | 212.10 |
| 7/27/15 | Standard Prints | 24.70 |
| 7/28/15 | Standard Prints | .10 |

TOTAL EXPENSES                    $ 274.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731702**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)          $ .00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)          $ 773.70

Total legal services rendered and expenses incurred          $ 773.70

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/15 | Standard Copies or Prints | 38.20 |
| 7/01/15 | Standard Copies or Prints | .10 |
| 7/01/15 | Standard Prints | .20 |
| 7/01/15 | Standard Prints | .50 |
| 7/01/15 | Standard Prints | 7.20 |
| 7/01/15 | Standard Prints | 2.10 |
| 7/01/15 | Color Prints | 2.10 |
| 7/01/15 | Color Prints | .30 |
| 7/01/15 | Color Prints | .30 |
| 7/02/15 | Standard Prints | .20 |
| 7/02/15 | Standard Prints | 6.90 |
| 7/02/15 | Standard Prints | .30 |
| 7/02/15 | Standard Prints | 8.50 |
| 7/02/15 | Color Prints | 3.60 |
| 7/02/15 | Color Prints | 4.20 |
| 7/02/15 | Color Prints | 3.90 |
| 7/02/15 | Color Prints | 12.00 |
| 7/02/15 | Color Prints | 13.50 |
| 7/02/15 | Color Prints | 28.50 |
| 7/06/15 | Standard Prints | .20 |
| 7/06/15 | Color Prints | 17.10 |
| 7/07/15 | Standard Prints | .80 |
| 7/07/15 | Standard Prints | 2.80 |
| 7/07/15 | Standard Prints | .10 |
| 7/07/15 | Standard Prints | 4.30 |
| 7/07/15 | Standard Prints | 6.20 |
| 7/07/15 | Standard Prints | 8.00 |
| 7/07/15 | Standard Prints | 9.50 |
| 7/07/15 | Standard Prints | 1.00 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 4.20 |
| 7/07/15 | Color Prints | 40.50 |
| 7/07/15 | Color Prints | 1.20 |
| 7/07/15 | Color Prints | 5.70 |
| 7/07/15 | Color Prints | 4.20 |
| 7/09/15 | Standard Prints | .90 |
| 7/09/15 | Standard Prints | 52.40 |
| 7/09/15 | Standard Prints | .60 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 3.60 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

| | | |
|---|---|---:|
| 7/14/15 | Standard Prints | .20 |
| 7/14/15 | Standard Prints | 5.50 |
| 7/14/15 | Standard Prints | 13.80 |
| 7/15/15 | Standard Prints | 22.90 |
| 7/15/15 | Color Prints | .90 |
| 7/16/15 | Standard Prints | 1.40 |
| 7/16/15 | Standard Prints | .40 |
| 7/17/15 | Standard Prints | 32.10 |
| 7/17/15 | Standard Prints | 1.30 |
| 7/17/15 | Standard Prints | .10 |
| 7/17/15 | Color Prints | 2.70 |
| 7/17/15 | Color Prints | 2.70 |
| 7/17/15 | Color Prints | .30 |
| 7/17/15 | Color Prints | .30 |
| 7/17/15 | Color Prints | 1.20 |
| 7/17/15 | Color Prints | 7.20 |
| 7/17/15 | Color Prints | 5.10 |
| 7/17/15 | Color Prints | 2.70 |
| 7/17/15 | Color Prints | 4.50 |
| 7/17/15 | Color Prints | 11.10 |
| 7/17/15 | Color Prints | 2.70 |
| 7/20/15 | Standard Copies or Prints | 1.00 |
| 7/20/15 | Standard Prints | .30 |
| 7/21/15 | Standard Prints | 23.00 |
| 7/22/15 | Standard Prints | .30 |
| 7/22/15 | Standard Prints | .10 |
| 7/22/15 | Standard Prints | .80 |
| 7/22/15 | Color Prints | 40.80 |
| 7/22/15 | Color Prints | 5.70 |
| 7/22/15 | Color Prints | 12.00 |
| 7/23/15 | Standard Prints | 1.40 |
| 7/23/15 | Standard Prints | 3.40 |
| 7/23/15 | Standard Prints | 4.40 |
| 7/23/15 | Color Prints | 75.00 |
| 7/23/15 | Color Prints | 58.50 |
| 7/24/15 | Standard Prints | .10 |
| 7/24/15 | Color Prints | 3.90 |
| 7/24/15 | Color Prints | .30 |
| 7/24/15 | Color Prints | 30.00 |
| 7/24/15 | Color Prints | 1.50 |
| 7/24/15 | Color Prints | 13.50 |
| 7/24/15 | Color Prints | 21.30 |
| 7/27/15 | Standard Prints | 5.00 |
| 7/27/15 | Standard Prints | 2.00 |
| 7/27/15 | Color Prints | 12.90 |
| 7/28/15 | Standard Prints | 19.30 |
| 7/28/15 | Color Prints | 13.80 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses


    TOTAL EXPENSES            $ 773.70

# **August 2015**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748088**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                    $ 492,225.20

Total legal services rendered and expenses incurred                    $ 492,225.20

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/18/15 | E-TEK-I RESOURCES INC - 26 E PARKWAY UNIT 14A (TP), Outside Copy/Binding, Outside copies. | 2,283.76 |
| 2/17/15 | E-DTI - PO BOX 936158 (TP), Court Reporter Deposition, Deposition of James Cacioppo, 2/6/15 | 702.25 |
| 6/04/15 | TRF Jonah Peppiatt Duplicate Overtime Taxi 6/4/15 | -45.84 |
| 6/08/15 | James Sprayregen, Airfare, New York, NY 06/16/2015 to 06/16/2015, Meeting | -446.10 |
| 6/08/15 | James Sprayregen, Agency Fee, Meeting | -58.00 |
| 6/08/15 | TRF Jonah Peppiatt Duplicate Overtime Taxi 6/8/15 | -12.05 |
| 6/22/15 | Mark McKane, Airfare, Philadelphia, PA 08/17/2015 to 08/18/2015, Hearing | 1,784.07 |
| 6/22/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 6/22/15 | Mark McKane, Airfare, Philadelphia, PA 08/17/2015 to 08/17/2015, Hearing | -931.10 |
| 6/22/15 | Mark McKane, Agency Fee, Hearing | -58.00 |
| 7/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Lina Kaisey | 52.00 |
| 7/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 36.00 |
| 7/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/6/2015, MARC KIESELSTEIN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 1:30 PM | 75.00 |
| 7/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 23.00 |
| 7/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/7/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 7/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/7/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60610, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 7/07/15 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 7/7/2015 | 32.00 |
| 7/07/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/7/2015 | 200.00 |
| 7/07/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/7/2015 | 200.00 |
| 7/08/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/8/2015 | 120.00 |
| 7/08/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/8/2015 | 120.00 |
| 7/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 5.00 |
| 7/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Lina Kaisey | 8.00 |
| 7/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/9/2015, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 6:04 PM | 75.00 |
| 7/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/9/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 6:18 PM | 75.00 |
| 7/09/15 | FLIK, Catering Expenses, Client Meeting (17), Sassower, Edward O, 7/9/2015 | 340.00 |
| 7/09/15 | FLIK, Catering Expenses, Client Meeting (26), Sassower, Edward O, 7/9/2015 | 520.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 369.00 |
| 7/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Aparna Yenamandra | 11.00 |
| 7/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 119.00 |
| 7/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 34.00 |
| 7/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 70.00 |
| 7/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/13/2015, MARC KIESELSTEIN, 300 N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 1:45 PM | 75.00 |
| 7/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 47.00 |
| 7/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Aparna Yenamandra | 16.00 |
| 7/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/14/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 7/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/15/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 6:25 PM | 75.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (1), Sassower, Edward O, 7/15/2015 | 20.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 7/15/2015 | 400.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 7/15/2015 | 400.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 7/15/2015 | 160.00 |
| 7/15/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/15/2015 | 48.00 |
| 7/15/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 20.00 |
| 7/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/16/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 12:47 PM | 75.00 |
| 7/16/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/16/2015 | 120.00 |
| 7/16/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 7/16/2015 | 120.00 |
| 7/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 32.00 |
| 7/17/15 | E-INDEPENDENCE LEGAL SUPPORT - PO BOX 1807 (NT), Outside Retrieval Service, Interlibrary loan for A. Sexton | 25.00 |
| 7/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/19/2015, MARC KIESELSTEIN, 1001 JACKSON AVE,RIVER FOREST,IL 60305, ,ORD-CHICAGO IL ORD, 5:00 PM | 75.00 |
| 7/21/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN,P,pickup at 601 Lexington, New York, NY dropoff at 119 W 56th street, New York, NY, Local Transportation, Date: 7/14/2015 | 35.72 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/21/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, pickup at LGA dropoff at 455 Madison St, New York, NY, Date: 7/14/2015 | 61.75 |
| 7/21/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport,pick up at 50 Central Park, New York, NY dropoff at LGA, Date: 7/16/2015 | 58.81 |
| 7/21/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pickup at LGA dropoff at 455 Madison St, New York, NY, Date: 7/19/2015 | 60.00 |
| 7/21/15 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 7/21/2015 | 32.00 |
| 7/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 5.00 |
| 7/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Natasha Hwangpo | 5.00 |
| 7/23/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARK, Transportation to/from airport, Pickup at LGA dropoff at 301 Park Ave, New York, NYDate: 7/13/2015 | 75.52 |
| 7/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Timothy Mohan | 89.00 |
| 7/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Aparna Yenamandra | 8.00 |
| 7/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 8.00 |
| 7/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/27/2015, MARC KIESELSTEIN, 1001 JACKSON AVE,RIVER FOREST,IL 60305, ,ORD-CHICAGO IL ORD, 5:30 AM | 75.00 |
| 7/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/27/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 7/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/27/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 80.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 80.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 400.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 80.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 7/27/2015 | 80.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/27/2015 | 120.00 |
| 7/27/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/27/2015 | 120.00 |
| 7/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/28/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 6:49 PM | 75.00 |
| 7/28/15 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/28/2015 | 40.00 |
| 7/28/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 7/28/2015 | 120.00 |
| 7/28/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 7/28/2015 | 400.00 |
| 7/28/15 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 7/28/2015 | 40.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 244.00 |
| 7/29/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 75.00 |
| 7/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Spencer Winters | 8.00 |
| 7/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Robert Orren | 240.00 |
| 7/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 7/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 7/30/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 6:46 PM | 75.00 |
| 7/30/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 7/23/2015 | 59.94 |
| 7/30/15 | VITAL TRANSPORTATION INC, Passenger: SCHLAN,MAX, Overtime Transportation, Date: 7/21/2015 | 114.88 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, InterCall conference call charges. | 84.60 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 7/24/2015 | 14.80 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 7/8/2015 | 49.55 |
| 7/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 07/2015, Aparna Yenamandra | 11.00 |
| 8/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Natasha Hwangpo | 37.00 |
| 8/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 20.00 |
| 8/01/15 | Natasha Hwangpo, Taxi, OT Taxi | 13.30 |
| 8/01/15 | Jason Gott, Taxi, OT transportation | 8.43 |
| 8/01/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 19.49 |
| 8/01/15 | Jason Gott, Overtime Meals - Attorney, OT meal (Saturday) | 20.00 |
| 8/01/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/1/2015 | 20.00 |
| 8/02/15 | James Sprayregen, Lodging, New York, NY 08/02/2015 to 08/05/2015, Meeting | 1,500.00 |
| 8/02/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 79,806.00 |
| 8/02/15 | WEST, Westlaw Research, LII,TZU-YING, 8/2/2015 | 37.07 |
| 8/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/2/2015 | 80.05 |
| 8/02/15 | Natasha Hwangpo, Taxi, OT Taxi | 8.50 |
| 8/02/15 | Steven Torrez, Taxi, Overtime Transportation | 10.81 |
| 8/02/15 | Teresa Lii, Taxi, OT transportation. | 11.75 |
| 8/02/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 19.49 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/02/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 8/2/2015 | 20.00 |
| 8/03/15 | Standard Copies or Prints | .20 |
| 8/03/15 | Standard Prints | 4.10 |
| 8/03/15 | Standard Prints | .10 |
| 8/03/15 | Standard Prints | .40 |
| 8/03/15 | Standard Prints | 3.60 |
| 8/03/15 | Standard Prints | 7.40 |
| 8/03/15 | Standard Prints | .30 |
| 8/03/15 | Standard Prints | .40 |
| 8/03/15 | Standard Prints | .30 |
| 8/03/15 | Standard Prints | 8.20 |
| 8/03/15 | Standard Prints | .20 |
| 8/03/15 | Standard Prints | 1.80 |
| 8/03/15 | Standard Prints | 30.80 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | .20 |
| 8/03/15 | Standard Prints | .30 |
| 8/03/15 | Standard Prints | 5.40 |
| 8/03/15 | Standard Prints | 4.50 |
| 8/03/15 | Standard Prints | 1.40 |
| 8/03/15 | Standard Prints | 17.20 |
| 8/03/15 | Standard Prints | 47.30 |
| 8/03/15 | Standard Prints | 4.70 |
| 8/03/15 | Standard Prints | .20 |
| 8/03/15 | Standard Prints | 5.20 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | 24.40 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | 2.60 |
| 8/03/15 | Standard Prints | 5.00 |
| 8/03/15 | Standard Prints | .90 |
| 8/03/15 | Standard Prints | 1.10 |
| 8/03/15 | Standard Prints | .10 |
| 8/03/15 | Standard Prints | 56.20 |
| 8/03/15 | Standard Prints | .40 |
| 8/03/15 | Standard Prints | .40 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | .30 |
| 8/03/15 | Standard Prints | .10 |
| 8/03/15 | Standard Prints | 12.40 |
| 8/03/15 | Color Prints | .30 |
| 8/03/15 | Color Prints | 9.30 |
| 8/03/15 | Color Prints | .90 |
| 8/03/15 | Color Prints | 5.10 |
| 8/03/15 | Color Prints | 29.70 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/03/15 | Color Prints | 12.30 |
| 8/03/15 | Color Prints | .90 |
| 8/03/15 | Color Prints | .60 |
| 8/03/15 | Color Prints | 3.30 |
| 8/03/15 | Color Prints | 6.30 |
| 8/03/15 | Color Prints | 7.80 |
| 8/03/15 | Color Prints | 8.40 |
| 8/03/15 | Color Prints | 15.00 |
| 8/03/15 | Color Prints | 15.00 |
| 8/03/15 | Color Prints | 6.60 |
| 8/03/15 | Color Prints | 2.40 |
| 8/03/15 | Color Prints | 3.00 |
| 8/03/15 | Color Prints | .60 |
| 8/03/15 | Color Prints | 10.80 |
| 8/03/15 | Color Prints | 3.60 |
| 8/03/15 | Color Prints | 6.00 |
| 8/03/15 | Color Prints | 6.00 |
| 8/03/15 | Color Prints | 22.20 |
| 8/03/15 | Color Prints | 10.80 |
| 8/03/15 | Color Prints | 6.30 |
| 8/03/15 | Color Prints | 28.20 |
| 8/03/15 | Color Prints | .60 |
| 8/03/15 | Color Prints | 15.30 |
| 8/03/15 | Color Prints | 30.30 |
| 8/03/15 | Color Prints | 22.20 |
| 8/03/15 | Color Prints | 12.60 |
| 8/03/15 | Color Prints | 13.50 |
| 8/03/15 | Color Prints | 14.10 |
| 8/03/15 | Color Prints | 2.70 |
| 8/03/15 | Color Prints | 30.90 |
| 8/03/15 | Color Prints | 22.50 |
| 8/03/15 | Color Prints | 13.50 |
| 8/03/15 | Color Prints | 9.00 |
| 8/03/15 | Color Prints | 4.50 |
| 8/03/15 | Color Prints | 13.50 |
| 8/03/15 | Color Prints | 60.30 |
| 8/03/15 | Color Prints | 3.60 |
| 8/03/15 | Color Prints | 3.60 |
| 8/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 5.00 |
| 8/03/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 08/2015, ORREN ROBERT | 99.28 |
| 8/03/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 8/3/2015 | 56.52 |
| 8/03/15 | WEST, Westlaw Research, TROGDON,HOLLY, 8/3/2015 | 17.81 |
| 8/03/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/3/2015 | 84.84 |
| 8/03/15 | WEST, Westlaw Research, ORREN,ROBERT, 8/3/2015 | 18.53 |
| 8/03/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/3/2015 | 35.44 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/03/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 8/03/15 | Jason Gott, Taxi, OT transportation | 8.39 |
| 8/03/15 | Lina Kaisey, Taxi, Taxi home from office working late night of 8/3 | 18.59 |
| 8/03/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/3/2015 | 20.00 |
| 8/03/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Evening dinner orders: 7/27 - 7/30 Jason Whiteley | 18.54 |
| 8/03/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/03/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/3/2015 | 20.00 |
| 8/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/3/2015 | 20.00 |
| 8/03/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/3/2015 | 20.00 |
| 8/04/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Pickup at LGA and dropoff at 601 Lexington Ave, New York, NY, Date: 7/27/2015 | 60.80 |
| 8/04/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN N, Transportation to/from airport, Pickup at LGA to 601 Lexington Drive, New York, NY, Date: 7/27/2015 | 60.00 |
| 8/04/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from pickup at LGA airport, dropoff at 1009 Park, New York, NY Date: 7/30/2015 | 65.79 |
| 8/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 198.00 |
| 8/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Natasha Hwangpo | 5.00 |
| 8/04/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 08/2015, ORREN ROBERT | 62.35 |
| 8/04/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 8/4/2015 | 9.14 |
| 8/04/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/4/2015 | 15.25 |
| 8/04/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/4/2015 | 105.06 |
| 8/04/15 | WEST, Westlaw Research, LII,TZU-YING, 8/4/2015 | 37.07 |
| 8/04/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/4/2015 | 37.30 |
| 8/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 34.75 |
| 8/04/15 | Jason Gott, Taxi, OT transportation | 7.05 |
| 8/04/15 | Teresa Lii, Taxi, OT transportation. | 9.36 |
| 8/04/15 | Anthony Sexton, Taxi, Overtime | 7.25 |
| 8/04/15 | Lina Kaisey, Taxi, Taxi home from office working late night of 8/4 | 19.89 |
| 8/04/15 | Steven Serajeddini, Taxi, Restructuring | 18.30 |
| 8/04/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Transportation | 20.00 |
| 8/04/15 | Jason Gott, Overtime Meals - Attorney, OT meal | 20.00 |
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/4/2015 | 20.00 |
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/4/2015 | 20.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/4/2015 | 20.00 |
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/4/2015 | 20.00 |
| 8/04/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/4/2015 | 20.00 |
| 8/05/15 | Standard Prints | .80 |
| 8/05/15 | Standard Prints | 17.90 |
| 8/05/15 | Standard Prints | 18.30 |
| 8/05/15 | Standard Prints | 2.60 |
| 8/05/15 | Standard Prints | 1.20 |
| 8/05/15 | Standard Prints | 85.20 |
| 8/05/15 | Standard Prints | .30 |
| 8/05/15 | Standard Prints | 4.80 |
| 8/05/15 | Standard Prints | 7.90 |
| 8/05/15 | Standard Prints | .50 |
| 8/05/15 | Standard Prints | 1.40 |
| 8/05/15 | Standard Prints | 2.70 |
| 8/05/15 | Standard Prints | 8.70 |
| 8/05/15 | Standard Prints | 8.80 |
| 8/05/15 | Standard Prints | 71.70 |
| 8/05/15 | Standard Prints | 12.20 |
| 8/05/15 | Standard Prints | .50 |
| 8/05/15 | Standard Prints | .40 |
| 8/05/15 | Standard Prints | 35.80 |
| 8/05/15 | Standard Prints | 34.70 |
| 8/05/15 | Color Prints | .60 |
| 8/05/15 | Color Prints | 16.20 |
| 8/05/15 | Color Prints | 14.70 |
| 8/05/15 | Color Prints | 15.60 |
| 8/05/15 | Color Prints | 13.50 |
| 8/05/15 | Color Prints | 9.00 |
| 8/05/15 | Color Prints | 1.20 |
| 8/05/15 | Color Prints | 29.70 |
| 8/05/15 | Color Prints | .30 |
| 8/05/15 | Color Prints | .30 |
| 8/05/15 | Color Prints | 8.40 |
| 8/05/15 | Color Prints | 8.40 |
| 8/05/15 | Color Prints | 29.70 |
| 8/05/15 | Color Prints | 4.50 |
| 8/05/15 | Color Prints | 2.70 |
| 8/05/15 | Color Prints | 2.70 |
| 8/05/15 | Color Prints | 23.70 |
| 8/05/15 | Color Prints | 6.00 |
| 8/05/15 | Color Prints | 1.20 |
| 8/05/15 | Color Prints | 23.70 |
| 8/05/15 | Color Prints | 3.30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/05/15 | Color Prints | .30 |
| 8/05/15 | Color Prints | 31.50 |
| 8/05/15 | Color Prints | 23.10 |
| 8/05/15 | Color Prints | 8.40 |
| 8/05/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex service for T. Langenkamp | 13.09 |
| 8/05/15 | Jason Whiteley, Taxi, Client Meeting | 9.36 |
| 8/05/15 | Jason Whiteley, Lodging, New York, NY 08/05/2015 to 08/07/2015, Client Meeting | 500.00 |
| 8/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 15.00 |
| 8/05/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 8/5/2015 | 291.93 |
| 8/05/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/5/2015 | 50.90 |
| 8/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/5/2015 | 92.67 |
| 8/05/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/5/2015 | 53.42 |
| 8/05/15 | Steven Torrez, Taxi, Overtime Transportation | 12.05 |
| 8/05/15 | Holly Trogdon, Taxi, Attorney overtime cab | 14.87 |
| 8/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 44.21 |
| 8/05/15 | Brian Schartz, Taxi, OT taxi. | 29.16 |
| 8/05/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 8/5/2015 | 20.00 |
| 8/05/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/5/2015 | 20.00 |
| 8/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/5/2015 | 20.00 |
| 8/06/15 | Standard Prints | 56.80 |
| 8/06/15 | Standard Prints | 22.80 |
| 8/06/15 | Standard Prints | 24.20 |
| 8/06/15 | Standard Prints | 3.50 |
| 8/06/15 | Standard Prints | .50 |
| 8/06/15 | Standard Prints | 3.10 |
| 8/06/15 | Standard Prints | 14.50 |
| 8/06/15 | Standard Prints | 3.10 |
| 8/06/15 | Standard Prints | 115.30 |
| 8/06/15 | Standard Prints | 16.50 |
| 8/06/15 | Standard Prints | 23.60 |
| 8/06/15 | Standard Prints | 1.00 |
| 8/06/15 | Standard Prints | 2.70 |
| 8/06/15 | Standard Prints | 1.60 |
| 8/06/15 | Standard Prints | 29.90 |
| 8/06/15 | Standard Prints | 6.40 |
| 8/06/15 | Standard Prints | 9.70 |
| 8/06/15 | Standard Prints | 15.20 |
| 8/06/15 | Standard Prints | 5.40 |
| 8/06/15 | Standard Prints | 11.20 |
| 8/06/15 | Standard Prints | .50 |
| 8/06/15 | Standard Prints | 3.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/06/15 | Standard Prints | 16.70 |
| 8/06/15 | Color Prints | 56.70 |
| 8/06/15 | Color Prints | .90 |
| 8/06/15 | Color Prints | .60 |
| 8/06/15 | Color Prints | 1.20 |
| 8/06/15 | Color Prints | 1.20 |
| 8/06/15 | Color Prints | 5.70 |
| 8/06/15 | Color Prints | 2.70 |
| 8/06/15 | Color Prints | 5.70 |
| 8/06/15 | Color Prints | 4.80 |
| 8/06/15 | Color Prints | 1.50 |
| 8/06/15 | Color Prints | 9.60 |
| 8/06/15 | Color Prints | .30 |
| 8/06/15 | Color Prints | 6.90 |
| 8/06/15 | Color Prints | 12.00 |
| 8/06/15 | Color Prints | 6.90 |
| 8/06/15 | Color Prints | 6.30 |
| 8/06/15 | Color Prints | 6.60 |
| 8/06/15 | Color Prints | 6.90 |
| 8/06/15 | Color Prints | 7.20 |
| 8/06/15 | Color Prints | 4.80 |
| 8/06/15 | Color Prints | 8.40 |
| 8/06/15 | Color Prints | 4.20 |
| 8/06/15 | Color Prints | 7.20 |
| 8/06/15 | Color Prints | 4.80 |
| 8/06/15 | Color Prints | 2.40 |
| 8/06/15 | Color Prints | 3.60 |
| 8/06/15 | Color Prints | 7.20 |
| 8/06/15 | Color Prints | 2.40 |
| 8/06/15 | Color Prints | 9.90 |
| 8/06/15 | Color Prints | 12.60 |
| 8/06/15 | Color Prints | 6.30 |
| 8/06/15 | Color Prints | 73.80 |
| 8/06/15 | Jason Whiteley, Lodging, New York, NY 08/05/2015 to 08/07/2015, Client Meeting | 500.00 |
| 8/06/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 08/10/2015 to 08/11/2015, Court Hearing | 644.26 |
| 8/06/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 8/06/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 15.22 |
| 8/06/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 8/6/2015 | 103.14 |
| 8/06/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/6/2015 | 33.94 |
| 8/06/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/6/2015 | 16.97 |
| 8/06/15 | Steven Torrez, Taxi, Overtime Transportation | 12.85 |
| 8/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.76 |
| 8/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.81 |
| 8/06/15 | Jason Gott, Taxi, OT transportation | 10.50 |
| 8/06/15 | Teresa Lii, Taxi, OT transportation. | 9.95 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/06/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 19.50 |
| 8/06/15 | Jason Gott, Overtime Meals - Attorney, OT meal | 20.00 |
| 8/06/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 8/6/2015 | 20.00 |
| 8/06/15 | Cash Credits E I DUPONT DE NEMOURS & COUNTRY CLUB | -3,066.00 |
| 8/07/15 | Jason Whiteley, Internet, Client Meeting | 8.99 |
| 8/07/15 | Standard Prints | 24.40 |
| 8/07/15 | Standard Prints | 18.60 |
| 8/07/15 | Standard Prints | 11.10 |
| 8/07/15 | Standard Prints | 14.60 |
| 8/07/15 | Standard Prints | 1.00 |
| 8/07/15 | Standard Prints | 1.50 |
| 8/07/15 | Standard Prints | .30 |
| 8/07/15 | Standard Prints | 1.70 |
| 8/07/15 | Standard Prints | 11.80 |
| 8/07/15 | Standard Prints | 45.90 |
| 8/07/15 | Standard Prints | .20 |
| 8/07/15 | Standard Prints | .60 |
| 8/07/15 | Standard Prints | 69.10 |
| 8/07/15 | Standard Prints | .10 |
| 8/07/15 | Standard Prints | .30 |
| 8/07/15 | Standard Prints | 22.40 |
| 8/07/15 | Standard Prints | 2.30 |
| 8/07/15 | Standard Prints | 10.60 |
| 8/07/15 | Standard Prints | 11.80 |
| 8/07/15 | Standard Prints | 5.60 |
| 8/07/15 | Standard Prints | .60 |
| 8/07/15 | Standard Prints | 7.70 |
| 8/07/15 | Standard Prints | .30 |
| 8/07/15 | Color Prints | 6.30 |
| 8/07/15 | Color Prints | 3.00 |
| 8/07/15 | Color Prints | 73.80 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/07/15 | Color Prints | 51.60 |
| 8/07/15 | Color Prints | 4.20 |
| 8/07/15 | Color Prints | 5.10 |
| 8/07/15 | Color Prints | 6.90 |
| 8/07/15 | Color Prints | 11.10 |
| 8/07/15 | Color Prints | 6.90 |
| 8/07/15 | Color Prints | 6.30 |
| 8/07/15 | Color Prints | 3.60 |
| 8/07/15 | Color Prints | 3.90 |
| 8/07/15 | Color Prints | 3.60 |
| 8/07/15 | Color Prints | 1.50 |
| 8/07/15 | Color Prints | 3.00 |
| 8/07/15 | Color Prints | 18.00 |
| 8/07/15 | Color Prints | 6.90 |
| 8/07/15 | Color Prints | 75.00 |
| 8/07/15 | Color Prints | 73.20 |
| 8/07/15 | Production Blowbacks | 80.30 |
| 8/07/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 775 MARSTON AVE, Aparna Yenamandra, 8/7/2015 | 122.92 |
| 8/07/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 3.91 |
| 8/07/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 9.80 |
| 8/07/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 7.37 |
| 8/07/15 | Jason Whiteley, Travel Meals, New York Client Meeting | 5.54 |
| 8/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 109.00 |
| 8/07/15 | WEST, Westlaw Research, DARLING,HALEY, 8/7/2015 | 56.52 |
| 8/07/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 8/7/2015 | 4.57 |
| 8/07/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 8/7/2015 | 26.44 |
| 8/07/15 | WEST, Westlaw Research, JONES,PAUL, 8/7/2015 | 172.59 |
| 8/07/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 8/07/15 | Jason Gott, Taxi, OT transportation | 6.76 |
| 8/07/15 | Brian Schartz, Taxi, OT taxi. | 15.96 |
| 8/07/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/7/2015 | 20.00 |
| 8/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/8/2015 | 74.13 |
| 8/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.81 |
| 8/08/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/8/2015 | 20.00 |
| 8/08/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/8/2015 | 20.00 |
| 8/09/15 | Anthony Sexton, Airfare, Dallas, TX 08/10/2015 to 08/11/2015, REIT meeting in Dallas, TX | 859.20 |
| 8/09/15 | Anthony Sexton, Agency Fee, REIT meeting in Dallas, TX | 58.00 |
| 8/09/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 81,020.00 |
| 8/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 11.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/09/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/9/2015 | 17.81 |
| 8/09/15 | Holly Trogdon, Taxi, Cab home from office | 13.65 |
| 8/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 8.76 |
| 8/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 8/09/15 | Brian Schartz, Taxi, OT taxi. | 33.35 |
| 8/09/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 8/9/2015 | 20.00 |
| 8/09/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime meal | 20.00 |
| 8/09/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Transportation | 19.49 |
| 8/09/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 8/09/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 8/09/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/9/2015 | 20.00 |
| 8/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/9/2015 | 20.00 |
| 8/10/15 | Standard Copies or Prints | 14.40 |
| 8/10/15 | Standard Copies or Prints | 1.40 |
| 8/10/15 | Standard Prints | .90 |
| 8/10/15 | Standard Prints | .40 |
| 8/10/15 | Standard Prints | 1.20 |
| 8/10/15 | Standard Prints | 1.00 |
| 8/10/15 | Standard Prints | 14.40 |
| 8/10/15 | Standard Prints | .50 |
| 8/10/15 | Standard Prints | 21.00 |
| 8/10/15 | Standard Prints | 44.20 |
| 8/10/15 | Standard Prints | 78.90 |
| 8/10/15 | Standard Prints | 1.60 |
| 8/10/15 | Standard Prints | 1.40 |
| 8/10/15 | Standard Prints | 1.30 |
| 8/10/15 | Standard Prints | 1.70 |
| 8/10/15 | Standard Prints | 40.90 |
| 8/10/15 | Standard Prints | 6.10 |
| 8/10/15 | Standard Prints | .30 |
| 8/10/15 | Standard Prints | 2.40 |
| 8/10/15 | Standard Prints | .30 |
| 8/10/15 | Standard Prints | .50 |
| 8/10/15 | Standard Prints | 10.20 |
| 8/10/15 | Standard Prints | 28.40 |
| 8/10/15 | Color Copies or Prints | 86.40 |
| 8/10/15 | Color Prints | 3.60 |
| 8/10/15 | Color Prints | 1.20 |
| 8/10/15 | Color Prints | .60 |
| 8/10/15 | Color Prints | 2.40 |
| 8/10/15 | Color Prints | 2.40 |
| 8/10/15 | Color Prints | 2.70 |
| 8/10/15 | Color Prints | .30 |
| 8/10/15 | Color Prints | .30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/10/15 | Color Prints | 3.90 |
| 8/10/15 | Color Prints | 3.00 |
| 8/10/15 | Color Prints | 3.60 |
| 8/10/15 | Color Prints | 42.30 |
| 8/10/15 | Color Prints | 3.00 |
| 8/10/15 | Color Prints | .60 |
| 8/10/15 | Color Prints | 3.30 |
| 8/10/15 | Color Prints | 209.10 |
| 8/10/15 | Production Blowbacks | 69.70 |
| 8/10/15 | Production Blowbacks | 133.30 |
| 8/10/15 | Postage | 27.20 |
| 8/10/15 | Overnight Delivery, Fed Exp to:Brandon Bloom, Managing Tax Co,DALLAS TX from:Christina Losiniecki | 44.47 |
| 8/10/15 | Edward Sassower, Taxi, Taxi from train station to RLF. | 10.00 |
| 8/10/15 | Jonathan Ganter, Rail, New York, NY 08/10/2015 to 08/12/2015, Meeting with Evercore | 214.00 |
| 8/10/15 | Edward Sassower, Rail, Wilmington, DE 08/11/2015 to 08/11/2015, Train to hearing. | 214.00 |
| 8/10/15 | Edward Sassower, Agency Fee, Train to hearing. | 58.00 |
| 8/10/15 | Rebecca Chaikin, Airfare, Dallas, TX 08/12/2015 to 08/14/2015, Attend client meeting. | 1,354.20 |
| 8/10/15 | Rebecca Chaikin, Agency Fee, Attend client meeting. | 58.00 |
| 8/10/15 | Kevin Chang, Airfare, San Francisco, CA 08/14/2015 to 08/14/2015, Air for United ticket no. 7651122758.  Alcoa Fact Development / Discovery Meetings in Dallas. | 474.21 |
| 8/10/15 | Kevin Chang, Airfare, Dallas, TX 08/12/2015 to 08/12/2015, Air for American Airlines ticket no. 7651122682.  Alcoa Fact Development / Discovery Meetings in Dallas. | 436.10 |
| 8/10/15 | Kevin Chang, Agency Fee, Agency fee. | 58.00 |
| 8/10/15 | William Levy, Airfare, Dallas/Forth Worth, TX 08/11/2015 to 08/11/2015, Travel to Dallas for Oncor meetings | 744.20 |
| 8/10/15 | William Levy, Agency Fee, Travel to Dallas for Oncor meetings | 21.00 |
| 8/10/15 | Chad Husnick, Airfare, Philadelphia, PA 08/10/2015 to 08/11/2015, Restructuring | 437.10 |
| 8/10/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/10/15 | Anthony Sexton, Transportation To/From Airport, REIT meeting in Dallas, TX | 12.00 |
| 8/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad Husnick, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 8/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/10/2015, ANDREW R MCGAAN, 4732 N PAULINA ST,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 8/10/15 | Anthony Sexton, Travel Meals, Chicago, IL REIT meeting in Dallas, TX | 40.00 |
| 8/10/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 31.38 |
| 8/10/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 11.00 |
| 8/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 5.00 |
| 8/10/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/10/2015 | 37.07 |
| 8/10/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/10/2015 | 17.81 |
| 8/10/15 | Steven Torrez, Taxi, Overtime Transportation | 9.10 |
| 8/10/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.21 |
| 8/10/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/10/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/10/2015 | 20.00 |
| 8/10/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/10/2015 | 20.00 |
| 8/10/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 8/11/15 | Standard Prints | .40 |
| 8/11/15 | Standard Prints | .90 |
| 8/11/15 | Standard Prints | 34.20 |
| 8/11/15 | Standard Prints | 147.90 |
| 8/11/15 | Standard Prints | .20 |
| 8/11/15 | Standard Prints | 54.20 |
| 8/11/15 | Color Prints | 31.80 |
| 8/11/15 | Color Prints | 74.40 |
| 8/11/15 | Color Prints | 2.70 |
| 8/11/15 | Color Prints | .90 |
| 8/11/15 | Color Prints | 1.80 |
| 8/11/15 | Anthony Sexton, Lodging, Dallas, TX 08/10/2015 to 08/11/2015, REIT meeting in Dallas, TX | 298.52 |
| 8/11/15 | Andrew McGaan, Lodging, Wilmington, Delaware 08/10/2015 to 08/10/2015, Court Hearing | 350.00 |
| 8/11/15 | Chad Husnick, Lodging, Wilmington, DE 08/10/2015 to 08/11/2015, Restructuring | 350.00 |
| 8/11/15 | Edward Sassower, Rail, New York 08/11/2015 to 08/11/2015, Return train from hearing. | 214.00 |
| 8/11/15 | Edward Sassower, Agency Fee, Return train from hearing. | 58.00 |
| 8/11/15 | James Sprayregen, Airfare, Chicago, IL 08/27/2015 to 08/27/2015, Meeting | 371.10 |
| 8/11/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 8/11/15 | Chad Husnick, Airfare, Philadelphia, PA 08/10/2015 to 08/11/2015, Restructuring | 567.10 |
| 8/11/15 | Chad Husnick, Airfare, Chicago, IL 08/11/2015 to 08/11/2015, Restructuring | 317.13 |
| 8/11/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/11/15 | Chad Husnick, Airfare, Chicago, IL 08/11/2015 to 08/11/2015, Restructuring | -567.10 |
| 8/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad Husnick, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 8/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/11/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 N PAULINA ST,CHICAGO,IL 60640, 6:35 PM | 75.00 |
| 8/11/15 | Anthony Sexton, Travel Meals, Dallas, TX REIT meeting in Dallas, TX | 18.16 |
| 8/11/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 6.00 |
| 8/11/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing Chad Husnick | 40.00 |
| 8/11/15 | William Levy, Travel Meals, Chicago, IL Travel to Dallas for Oncor meetings | 3.54 |
| 8/11/15 | William Levy, Travel Meals, Dallas/Forth Worth, TX Travel to Dallas for Oncor meetings | 2.87 |
| 8/11/15 | William Levy, Travel Meals, Dallas/Forth Worth, TX Travel to Dallas for Oncor meetings | 2.44 |
| 8/11/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 76.00 |
| 8/11/15 | William Levy, Parking, Chicago, IL Travel to Dallas for Oncor meetings | 35.00 |
| 8/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 5.00 |
| 8/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 14.00 |
| 8/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 14.00 |
| 8/11/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/11/2015 | 17.81 |
| 8/11/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/11/2015 | 3.62 |
| 8/11/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.36 |
| 8/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.16 |
| 8/11/15 | Anna Terteryan, Taxi, OT Transportation. | 6.09 |
| 8/11/15 | Rebecca Chaikin, Overtime Meals - Attorney, OT meal. | 20.00 |
| 8/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/11/2015 | 20.00 |
| 8/11/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/11/2015 | 20.00 |
| 8/12/15 | Kevin Chang, Internet, Internet on flight | 26.95 |
| 8/12/15 | Standard Prints | .20 |
| 8/12/15 | Standard Prints | 2.50 |
| 8/12/15 | Standard Prints | .20 |
| 8/12/15 | Standard Prints | 18.10 |
| 8/12/15 | Standard Prints | 5.40 |
| 8/12/15 | Standard Prints | 10.10 |
| 8/12/15 | Standard Prints | 3.10 |
| 8/12/15 | Standard Prints | .10 |
| 8/12/15 | Standard Prints | 1.00 |
| 8/12/15 | Standard Prints | 10.20 |
| 8/12/15 | Color Prints | 3.60 |
| 8/12/15 | Color Prints | 3.60 |
| 8/12/15 | Jonathan Ganter, Taxi, Meeting with Evercore | 14.80 |
| 8/12/15 | Jonathan Ganter, Taxi, Meeting with Evercore | 15.15 |
| 8/12/15 | Jonathan Ganter, Taxi, Meeting with Evercore | 15.15 |
| 8/12/15 | Kevin Chang, Lodging, Dallas, TX 08/12/2015 to 08/14/2015, Room rate for 8/12 | 256.35 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/12/15 | Jonathan Ganter, Rail, Washington, DC 08/10/2015 to 08/12/2015, Meeting with Evercore | 214.00 |
| 8/12/15 | Jonathan Ganter, Agency Fee, Meeting with Evercore | 10.00 |
| 8/12/15 | Brian Schartz, Airfare, Dallas, TX 08/12/2015 to 08/13/2015, Attend client meeting. | 2,108.20 |
| 8/12/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 8/12/15 | Kevin Chang, Baggage Fee, Luggage fee | 25.00 |
| 8/12/15 | Christopher Keegan, Airfare, Dallas, TX 08/12/2015 to 08/13/2015, Alcoa Discovery Meeting | 1,686.06 |
| 8/12/15 | Christopher Keegan, Agency Fee, Alcoa Discovery Meeting | 58.00 |
| 8/12/15 | Rebecca Chaikin, Transportation To/From Airport, pickup at 601 Lexington, New York, NY dropoff at LGA, Attend client meeting. | 50.00 |
| 8/12/15 | Kevin Chang, Transportation To/From Airport, Taxi from 555 California St, San Francisco, CA to SFO on 8/12/2015 | 34.27 |
| 8/12/15 | Kevin Chang, Transportation To/From Airport, Taxi from DFW to hotel on 8/12/2015 | 56.45 |
| 8/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHRISTOPHER WILLIAM KEEGAN, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1717 NORTH AKARD STREET DALLAS TX | 75.00 |
| 8/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2332 LEONARD STREET DALLAS TX | 75.00 |
| 8/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field   Dallas TX and drop off at DALLAS 1717 NORTH AKARD STREET DALLAS TX | 75.00 |
| 8/12/15 | BOSTON COACH CORPORATION, Transportation to/from airport, REBECCA CHAIKIN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1717 N AKARD ST DALLAS TX | 75.00 |
| 8/12/15 | Kevin Chang, Travel Meals, Dallas, TX Dinner | 36.32 |
| 8/12/15 | Christopher Keegan, Travel Meals, Philadelphia, PA Alcoa Discovery Meeting | 15.68 |
| 8/12/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,378.00 |
| 8/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 17.00 |
| 8/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 10.00 |
| 8/12/15 | WEST, Westlaw Research, TORREZ,STEVEN, 8/12/2015 | 169.56 |
| 8/12/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/12/2015 | 37.69 |
| 8/12/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/12/2015 | 138.54 |
| 8/12/15 | Teresa Lii, Taxi, OT transportation. | 10.56 |
| 8/12/15 | Overtime Meals - Non-Attorney,  Paul M Jones | 12.00 |
| 8/12/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 19.67 |
| 8/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/12/2015 | 20.00 |
| 8/12/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/12/2015 | 20.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/13/15 | Kevin Chang, Internet, Internet in room | 15.10 |
| 8/13/15 | Standard Prints | 1.60 |
| 8/13/15 | Standard Prints | 4.30 |
| 8/13/15 | Standard Prints | 35.80 |
| 8/13/15 | Standard Prints | .40 |
| 8/13/15 | Standard Prints | 1.80 |
| 8/13/15 | Standard Prints | .30 |
| 8/13/15 | Standard Prints | 1.80 |
| 8/13/15 | Standard Prints | .80 |
| 8/13/15 | Standard Prints | .60 |
| 8/13/15 | Standard Prints | 11.70 |
| 8/13/15 | Color Prints | 5.70 |
| 8/13/15 | Color Prints | 148.80 |
| 8/13/15 | Color Prints | 4.50 |
| 8/13/15 | Production Blowbacks | 151.00 |
| 8/13/15 | Production Blowbacks | 102.70 |
| 8/13/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 56.05 |
| 8/13/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 56.05 |
| 8/13/15 | Brian Schartz, Lodging, Dallas, TX 08/12/2015 to 08/13/2015, Attend client meeting. | 258.64 |
| 8/13/15 | Kevin Chang, Lodging, Dallas, TX 08/12/2015 to 08/14/2015, Room rate for 8/13 | 259.34 |
| 8/13/15 | Christopher Keegan, Lodging, Dallas, TX 08/12/2015 to 08/13/2015, Alcoa Discovery Meeting | 349.71 |
| 8/13/15 | Edward Sassower, Rail, Wilmington, DE 08/18/2015 to 08/18/2015, Travel to hearing. | 214.00 |
| 8/13/15 | Edward Sassower, Agency Fee, Travel to hearing. | 58.00 |
| 8/13/15 | Steven Serajeddini, Airfare, Chicago/Philadelphia 08/17/2015 to 08/18/2015, Meeting | 704.20 |
| 8/13/15 | Steven Serajeddini, Agency Fee, Meeting | 58.00 |
| 8/13/15 | Kevin Chang, Airfare, San Francisco, CA 08/14/2015 to 08/14/2015, Changed return time and airline.  Cancelled United ticket no. 7651122758 and received refund. | -474.21 |
| 8/13/15 | Kevin Chang, Airfare, San Francisco, Ca 08/14/2015 to 08/14/2015, Airfare for American ticket no. 7651124065.   Alcoa Fact Development / Discovery Meetings in Dallas. | 436.10 |
| 8/13/15 | Kevin Chang, Agency Fee, Agency fee for new ticket. | 58.00 |
| 8/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Brian Shartz, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 8/13/15 | Rebecca Chaikin, Travel Meals, Dallas, TX Attend client meeting. | 38.03 |
| 8/13/15 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting. | 23.49 |
| 8/13/15 | Kevin Chang, Travel Meals, Dallas, TX Dinner Michael Esser, Rebecca Chaikin | 120.00 |
| 8/13/15 | Christopher Keegan, Travel Meals, Dallas, TX Alcoa Discovery Meeting | 40.00 |
| 8/13/15 | WEST, Westlaw Research, TORREZ,STEVEN, 8/13/2015 | 395.64 |
| 8/13/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 8/13/2015 | 445.37 |
| 8/13/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/13/2015 | 9.33 |
| 8/13/15 | Teresa Lii, Taxi, OT transportation. | 10.56 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/13/15 | Anna Terteryan, Taxi, OT Transportation. | 5.22 |
| 8/13/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 8/14/15 | Rebecca Chaikin, Internet, Attend client meeting. | 29.17 |
| 8/14/15 | Standard Prints | .40 |
| 8/14/15 | Standard Prints | 102.90 |
| 8/14/15 | Standard Prints | 1.50 |
| 8/14/15 | Standard Prints | 3.80 |
| 8/14/15 | Standard Prints | 14.20 |
| 8/14/15 | Standard Prints | 3.60 |
| 8/14/15 | Standard Prints | 14.90 |
| 8/14/15 | Standard Prints | .20 |
| 8/14/15 | Color Prints | .60 |
| 8/14/15 | Color Prints | 1.20 |
| 8/14/15 | Color Prints | 1.20 |
| 8/14/15 | Color Prints | 1.50 |
| 8/14/15 | Color Prints | .30 |
| 8/14/15 | Color Prints | .30 |
| 8/14/15 | Color Prints | .90 |
| 8/14/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Night Courier Delivery | 39.98 |
| 8/14/15 | Rebecca Chaikin, Lodging, Dallas, TX 08/12/2015 to 08/14/2015, Attend client meeting. | 700.00 |
| 8/14/15 | Kevin Chang, Baggage Fee, Luggage fee | 25.00 |
| 8/14/15 | Kevin Chang, Transportation To/From Airport, Taxi from 401 North Ervay St, Dallas, TX to DFW airport on 8/14 | 25.91 |
| 8/14/15 | Kevin Chang, Transportation To/From Airport, Taxi from SFO to home | 60.40 |
| 8/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Rebbeca Chaikin, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 8/14/15 | Rebecca Chaikin, Travel Meals, Dallas, TX Attend client meeting. Michael Esser, Kevin Chang | 58.80 |
| 8/14/15 | Rebecca Chaikin, Travel Meals, Dallas, TX Attend client meeting. | 7.85 |
| 8/14/15 | Rebecca Chaikin, Travel Meals, Dallas, TX Attend client meeting. | 11.12 |
| 8/14/15 | Kevin Chang, Travel Meals, Dallas, TX Lunch at airport | 18.87 |
| 8/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 14.00 |
| 8/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 89.00 |
| 8/14/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/14/2015 | 13.70 |
| 8/14/15 | WEST, Westlaw Research, STERN,ADAM, 8/14/2015 | 18.53 |
| 8/14/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/14/2015 | 220.71 |
| 8/14/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/14/2015 | 65.47 |
| 8/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.75 |
| 8/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Pickup at 55 Trento Turn Dr, Missouri City, TX dropoff at IAH Transportation to/from Airport, Car services: 8/15/2015 Jason Whiteley | 75.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Car servicespickup at IAH dropoff at 55 trento turn Dr, Missouri City, TX: 8/15/2015 Jason Whiteley | 75.00 |
| 8/15/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-pickup at 400 New Jersey Ave NW, Washington D.C. dropoff at DCA airport 08/12/15 | 55.38 |
| 8/15/15 | Overtime Meals - Non-Attorney,  Paul M Jones | 12.00 |
| 8/15/15 | Kevin Chang, Overtime Meals - Attorney | 20.00 |
| 8/16/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery to Briarcliff Manor | 131.20 |
| 8/16/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 20.00 |
| 8/16/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | 852.96 |
| 8/16/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 76,664.50 |
| 8/16/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 76,086.50 |
| 8/16/15 | WEST, Westlaw Research, STERN,ADAM, 8/16/2015 | 55.41 |
| 8/16/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 16.30 |
| 8/16/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/17/15 | Standard Prints | 15.70 |
| 8/17/15 | Standard Prints | 23.00 |
| 8/17/15 | Standard Prints | 12.10 |
| 8/17/15 | Standard Prints | 5.40 |
| 8/17/15 | Standard Prints | 1.50 |
| 8/17/15 | Standard Prints | .20 |
| 8/17/15 | Standard Prints | 11.80 |
| 8/17/15 | Standard Prints | 201.60 |
| 8/17/15 | Standard Prints | .40 |
| 8/17/15 | Standard Prints | 2.10 |
| 8/17/15 | Standard Prints | 11.50 |
| 8/17/15 | Standard Prints | 12.20 |
| 8/17/15 | Standard Prints | 1.50 |
| 8/17/15 | Standard Prints | 9.90 |
| 8/17/15 | Standard Prints | .10 |
| 8/17/15 | Standard Prints | 13.20 |
| 8/17/15 | Standard Prints | .20 |
| 8/17/15 | Standard Prints | .20 |
| 8/17/15 | Standard Prints | .10 |
| 8/17/15 | Standard Prints | 2.60 |
| 8/17/15 | Standard Prints | .20 |
| 8/17/15 | Color Prints | 1.80 |
| 8/17/15 | Color Prints | 4.50 |
| 8/17/15 | Color Prints | 1.80 |
| 8/17/15 | Color Prints | 1.80 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .60 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | 20.10 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .60 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | .60 |
| 8/17/15 | Color Prints | .30 |
| 8/17/15 | Color Prints | 20.10 |
| 8/17/15 | Color Prints | 1.80 |
| 8/17/15 | Color Prints | 3.90 |
| 8/17/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 49.62 |
| 8/17/15 | Spencer Winters, Airfare, Philadelphia, PA 08/17/2015 to 08/18/2015, Court Hearing  / American Tkt #001765-1124642 | 784.20 |
| 8/17/15 | Spencer Winters, Agency Fee, Court Hearing  / Best Service Fee #890-0639436920 | 58.00 |
| 8/17/15 | James Barolo, Airfare, Dallas, Texas 08/19/2015 to 08/20/2015, Document Collection. | 1,084.67 |
| 8/17/15 | James Barolo, Agency Fee, Document Collection. | 58.00 |
| 8/17/15 | Chad Husnick, Airfare, Philadelphia, PA 08/17/2015 to 08/18/2015, Restructuring | 784.20 |
| 8/17/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/17/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/24/2015, Hearing | 916.10 |
| 8/17/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 8/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 125.00 |
| 8/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1102 N WEST ST WILMINGTON DE | 125.00 |
| 8/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 32.00 |
| 8/17/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 8/17/2015 | 37.69 |
| 8/17/15 | Steven Torrez, Taxi, Overtime Transportation | 11.85 |
| 8/17/15 | Anna Terteryan, Taxi, OT Transportation. | 9.19 |
| 8/17/15 | Howard Kaplan, Taxi, OT Transportation | 15.18 |
| 8/17/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.59 |
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 8/17/2015 | 20.00 |
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 8/17/2015 | 20.00 |
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/17/2015 | 20.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/17/2015 | 20.00 |
| 8/18/15 | Standard Prints | 3.40 |
| 8/18/15 | Standard Prints | 1.50 |
| 8/18/15 | Standard Prints | 2.30 |
| 8/18/15 | Standard Prints | 8.40 |
| 8/18/15 | Standard Prints | 6.20 |
| 8/18/15 | Standard Prints | 5.00 |
| 8/18/15 | Standard Prints | .50 |
| 8/18/15 | Standard Prints | .20 |
| 8/18/15 | Standard Prints | 2.60 |
| 8/18/15 | Color Prints | .60 |
| 8/18/15 | Color Prints | .90 |
| 8/18/15 | Color Prints | .30 |
| 8/18/15 | Color Prints | .30 |
| 8/18/15 | Color Prints | .30 |
| 8/18/15 | Color Prints | .30 |
| 8/18/15 | Edward Sassower, Taxi, Taxi to court in wilmington | 12.00 |
| 8/18/15 | Spencer Winters, Lodging, Wilmington, DE 08/17/2015 to 08/18/2015, Court Hearing | 284.90 |
| 8/18/15 | Steven Serajeddini, Lodging, Wilmington, DE 08/17/2015 to 08/18/2015, Meeting | 218.90 |
| 8/18/15 | Chad Husnick, Lodging, Wilmington, DE 08/17/2015 to 08/18/2015, Restructuring | 284.90 |
| 8/18/15 | Edward Sassower, Rail, New York 08/18/2015 to 08/18/2015, Return from hearing for client. | 214.00 |
| 8/18/15 | Edward Sassower, Agency Fee, Return from hearing for client. | 58.00 |
| 8/18/15 | Edward Sassower, Rail, New York 08/18/2015 to 08/18/2015, Return from hearing. | 214.00 |
| 8/18/15 | Edward Sassower, Agency Fee, Return from hearing. | 58.00 |
| 8/18/15 | Alexander Davis, Airfare, Dallas, Texas 08/19/2015 to 08/20/2015, His return flight was canceled and United rescheduled his flight for 8/21. All he received was a boarding pass. Document Collection. | 1,164.20 |
| 8/18/15 | Spencer Winters, Transportation To/From Airport, Court Hearing  / UBER Pickup at 900 U.S. 13 Business Wilmington, DE Dropoff at PHL Airport | 82.00 |
| 8/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 108.00 |
| 8/18/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Meeting | 27.00 |
| 8/18/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring Steven Serajeddini, Spencer Winters | 107.15 |
| 8/18/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 76.00 |
| 8/18/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 455.25 |
| 8/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 71.00 |
| 8/18/15 | Teresa Lii, Taxi, OT transportation. | 10.56 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/18/15 | Anna Terteryan, Taxi, OT Transportation. | 7.47 |
| 8/18/15 | Lina Kaisey, Taxi, Taxi home from office. | 18.55 |
| 8/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.96 |
| 8/18/15 | Rebecca Chaikin, Taxi, OT taxi for 8/17/15. | 26.15 |
| 8/18/15 | Overtime Meals - Non-Attorney,  Paul M Jones | 12.00 |
| 8/18/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/18/2015 | 20.00 |
| 8/19/15 | Standard Copies or Prints | 1.30 |
| 8/19/15 | Standard Prints | 3.30 |
| 8/19/15 | Standard Prints | .90 |
| 8/19/15 | Standard Prints | 5.80 |
| 8/19/15 | Standard Prints | 1.10 |
| 8/19/15 | Standard Prints | 1.40 |
| 8/19/15 | Standard Prints | .10 |
| 8/19/15 | Standard Prints | .40 |
| 8/19/15 | Standard Prints | .60 |
| 8/19/15 | Color Copies or Prints | 15.60 |
| 8/19/15 | Color Prints | 1.80 |
| 8/19/15 | Color Prints | .30 |
| 8/19/15 | Alexander Davis, Lodging, Dallas, TX 08/19/2015 to 08/20/2015, Document Collection. | 256.35 |
| 8/19/15 | Alexander Davis, Transportation To/From Airport, Uber pickup at 555 California St, San francisco, CA to SFO Airport. Document Collection. | 68.85 |
| 8/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |
| 8/19/15 | Alexander Davis, Travel Meals, Dallas, TX Document Collection. | 32.75 |
| 8/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 17.00 |
| 8/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/19/2015 | 9.33 |
| 8/19/15 | Teresa Lii, Taxi, OT transportation. | 12.36 |
| 8/19/15 | Stephanie Ding, Taxi, Travel home from review site | 10.09 |
| 8/19/15 | Anna Terteryan, Taxi, OT Transportation. | 8.35 |
| 8/19/15 | Steven Serajeddini, Taxi, Restructuring | 21.15 |
| 8/19/15 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 8/19/15 | SEAMLESS NORTH AMERICA INC, Sarah Stock, Overtime Meals - Attorney, 8/19/2015 | 20.00 |
| 8/19/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/19/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/19/2015 | 20.00 |
| 8/20/15 | Standard Prints | .20 |
| 8/20/15 | Standard Prints | 5.20 |
| 8/20/15 | Standard Prints | 1.10 |
| 8/20/15 | Standard Prints | 29.40 |
| 8/20/15 | Standard Prints | 31.20 |
| 8/20/15 | Standard Prints | .10 |
| 8/20/15 | Standard Prints | 3.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/20/15 | Standard Prints | .40 |
| 8/20/15 | Standard Prints | 7.00 |
| 8/20/15 | Color Prints | 3.30 |
| 8/20/15 | Color Prints | .90 |
| 8/20/15 | Color Prints | 1.20 |
| 8/20/15 | Color Prints | 1.20 |
| 8/20/15 | Overnight Delivery, Fed Exp to:INTERLIBRARY LOAN, IOWA CITY,IA from:Michael Hensler | 6.91 |
| 8/20/15 | James Barolo, Lodging, Dallas, Texas 08/19/2015 to 08/20/2015, Document Collection. | 256.35 |
| 8/20/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 08/24/2015 to 08/25/2015, Court Hearing | 634.26 |
| 8/20/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 8/20/15 | Edward Sassower, Airfare, Philadelphia 08/25/2015 to 08/25/2015, Attend hearing in Wilmington, DE. | 1,224.20 |
| 8/20/15 | Edward Sassower, Agency Fee, Attend hearing in Wilmington, DE. | 58.00 |
| 8/20/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | -1,705.93 |
| 8/20/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | 852.97 |
| 8/20/15 | Alexander Davis, Transportation To/From Airport, Uber to Airport. Pick up at 401 N Envey St, Dallas, TX drop off at Dallas Airport, Document Collection. | 75.00 |
| 8/20/15 | Alexander Davis, Travel Meals, Dallas, TX Document Collection. | 4.10 |
| 8/20/15 | Alexander Davis, Travel Meals, Dallas, TX Document Collection. | 4.77 |
| 8/20/15 | Alexander Davis, Travel Meals, Dallas, TX Uber to Airport. Document Collection. James Barolo | 68.32 |
| 8/20/15 | James Barolo, Travel Meals, Dallas, Texas Document Collection. | 15.64 |
| 8/20/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Repro Docs. | 151.35 |
| 8/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 83.00 |
| 8/20/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 8/20/2015 | 18.84 |
| 8/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 8/20/2015 | 244.92 |
| 8/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/20/2015 | 226.08 |
| 8/20/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 8/20/2015 | 65.47 |
| 8/20/15 | Steven Torrez, Taxi, Overtime Transportation | 12.45 |
| 8/20/15 | Meghan Rishel, Taxi, Assist with document review re plan confirmation discovery. | 14.04 |
| 8/20/15 | Anna Terteryan, Taxi, OT Transportation. | 8.85 |
| 8/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.19 |
| 8/20/15 | Overtime Meals - Non-Attorney,  Paul M Jones | 12.00 |
| 8/20/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 8/20/15 | Timothy Mohan, Overtime Meals - Attorney, Research and drafting of documents. | 20.00 |
| 8/20/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/20/2015 | 20.00 |
| 8/21/15 | Alexander Davis, Internet, Document Collection. | 6.99 |
| 8/21/15 | Standard Prints | 24.90 |
| 8/21/15 | Standard Prints | 1.80 |
| 8/21/15 | Standard Prints | 9.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/21/15 | Standard Prints | 2.20 |
| 8/21/15 | Standard Prints | 7.40 |
| 8/21/15 | Standard Prints | 3.40 |
| 8/21/15 | Standard Prints | 1.40 |
| 8/21/15 | Standard Prints | .50 |
| 8/21/15 | Standard Prints | .30 |
| 8/21/15 | Standard Prints | 18.10 |
| 8/21/15 | Standard Prints | .20 |
| 8/21/15 | Color Prints | .30 |
| 8/21/15 | Color Prints | .60 |
| 8/21/15 | Color Prints | .90 |
| 8/21/15 | Color Prints | 3.00 |
| 8/21/15 | Color Prints | .90 |
| 8/21/15 | Color Prints | 6.30 |
| 8/21/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Rush Courier Delivery | 39.98 |
| 8/21/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 775 MARSTON, Spencer A Winters, 8/21/2015 | 53.37 |
| 8/21/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel balance | 590.00 |
| 8/21/15 | Richard Howell, Agency Fee, Travel to Dallas, TX to meet with clients. | 21.00 |
| 8/21/15 | Richard Howell, Airfare, Dallas, TX 08/24/2015 to 08/25/2015, Travel to Dallas, TX to meet with clients. | 1,256.59 |
| 8/21/15 | Alexander Davis, Airfare, Dallas, Texas 08/23/2015 to 08/26/2015, Deposition preparation in the PIK Note makewhole litigation. | 1,259.20 |
| 8/21/15 | James Barolo, Transportation To/From Airport, Cab from SFO to home. Document Collection. | 57.80 |
| 8/21/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/21/2015 | 169.56 |
| 8/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/21/2015 | 18.53 |
| 8/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.75 |
| 8/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 8/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/22/2015 | 94.20 |
| 8/23/15 | Alexander Davis, Internet, Internet on flight to Dallas. Deposition preparation in the PIK Note makewhole litigation. | 6.99 |
| 8/23/15 | Alexander Davis, Lodging, Dallas, Texas 08/23/2015 to 08/26/2015, Deposition preparation in the PIK Note makewhole litigation. | 183.73 |
| 8/23/15 | Alexander Davis, Transportation To/From Airport, Uber from home to SFO. Deposition preparation in the PIK Note makewhole litigation. | 40.15 |
| 8/23/15 | Alexander Davis, Transportation To/From Airport, Uber from Dallas Airport to Maple @ Cedar Springs, Dallas, TX. Deposition preparation in the PIK Note makewhole litigation. | 75.00 |
| 8/23/15 | Alexander Davis, Travel Meals, San Francisco, CA Deposition preparation in the PIK Note makewhole litigation. | 12.05 |
| 8/23/15 | Alexander Davis, Travel Meals, Dallas, TX, Deposition preparation in the PIK Note makewhole litigation. | 36.26 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/23/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 82,169.50 |
| 8/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/23/2015 | 56.52 |
| 8/23/15 | Howard Kaplan, Taxi, Overtime transportation. | 17.90 |
| 8/23/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 8/23/2015 | 20.00 |
| 8/24/15 | Chad Husnick, Internet, Restructuring | 7.98 |
| 8/24/15 | Mark McKane, Internet, Hearing | 39.95 |
| 8/24/15 | Standard Prints | 22.70 |
| 8/24/15 | Standard Prints | 7.30 |
| 8/24/15 | Standard Prints | 20.10 |
| 8/24/15 | Standard Prints | 7.20 |
| 8/24/15 | Standard Prints | 6.60 |
| 8/24/15 | Standard Prints | 3.00 |
| 8/24/15 | Standard Prints | .20 |
| 8/24/15 | Standard Prints | 50.10 |
| 8/24/15 | Standard Prints | .50 |
| 8/24/15 | Standard Prints | 2.40 |
| 8/24/15 | Standard Prints | 6.40 |
| 8/24/15 | Standard Prints | .80 |
| 8/24/15 | Standard Prints | .70 |
| 8/24/15 | Standard Prints | 8.60 |
| 8/24/15 | Standard Prints | 7.40 |
| 8/24/15 | Standard Prints | 2.90 |
| 8/24/15 | Standard Prints | 35.40 |
| 8/24/15 | Standard Prints | .40 |
| 8/24/15 | Standard Prints | .30 |
| 8/24/15 | Standard Prints | 13.50 |
| 8/24/15 | Standard Prints | .40 |
| 8/24/15 | Color Prints | 13.50 |
| 8/24/15 | Color Prints | 6.90 |
| 8/24/15 | Color Prints | 15.60 |
| 8/24/15 | Color Prints | 25.20 |
| 8/24/15 | Color Prints | 7.50 |
| 8/24/15 | Color Prints | 3.60 |
| 8/24/15 | Color Prints | 3.60 |
| 8/24/15 | Color Prints | 17.70 |
| 8/24/15 | Color Prints | 4.80 |
| 8/24/15 | Color Prints | 6.90 |
| 8/24/15 | Color Prints | 2.70 |
| 8/24/15 | Color Prints | .60 |
| 8/24/15 | Color Prints | 7.50 |
| 8/24/15 | Color Prints | 10.80 |
| 8/24/15 | Color Prints | 19.80 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Color Prints | 1.50 |
| 8/24/15 | Color Prints | .30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/24/15 | Color Prints | 1.50 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Color Prints | 2.70 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Color Prints | .30 |
| 8/24/15 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 8/24/15 | Spencer Winters, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Court Hearing | 350.00 |
| 8/24/15 | Alexander Davis, Lodging, Dallas, Texas 08/23/2015 to 08/26/2015, Deposition preparation in the PIK Note makewhole litigation. | 197.10 |
| 8/24/15 | Spencer Winters, Airfare, Philadelphia, PA 08/24/2015 to 08/24/2015, Court Hearing / United Tkt #0167651126621 | 317.13 |
| 8/24/15 | Spencer Winters, Airfare, Chicago, IL 08/25/2015 to 08/25/2015, Court Hearing / US Airways Tkt #0377651126622 was exchanged to an American Tkt #0017651127020 | 347.10 |
| 8/24/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0639439132 | 58.00 |
| 8/24/15 | Brian Schartz, Rail, Wilmington, DE 08/24/2015 to 08/24/2015, Attend hearing. | 186.00 |
| 8/24/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 8/24/15 | Edward Sassower, Airfare, Philadelphia 08/25/2015 to 08/24/2015, Attend hearing in Wilmington, DE. | -612.10 |
| 8/24/15 | Edward Sassower, Rail, Wilmington, DE 08/25/2015 to 08/25/2015, Attend hearing in Wilmington, DE. | 186.00 |
| 8/24/15 | Edward Sassower, Agency Fee, Attend hearing in Wilmington, DE. | 58.00 |
| 8/24/15 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL 08/24/2015 to 08/25/2015, Restructuring | 347.10 |
| 8/24/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 8/24/15 | Chad Husnick, Airfare, Chicago, IL 08/24/2015 to 08/25/2015, Restructuring | 317.13 |
| 8/24/15 | Richard Howell, Transportation To/From Airport, Pickup at 310 N Clark St, Chicago, IL dropoff at O'Hare, Chicago, IL, Date 8/24/2015 | 75.00 |
| 8/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 8/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Richard U S Howell, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 Bryan St DALLAS TX | 75.00 |
| 8/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 8/24/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 11.64 |
| 8/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 8/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 8/24/15 | Alexander Davis, Travel Meals, Dallas, Texas Deposition preparation in the PIK Note makewhole litigation. | 34.03 |
| 8/24/15 | Alexander Davis, Travel Meals, Dallas, Texas Deposition preparation in the PIK Note makewhole litigation. | 40.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/24/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 11.64 |
| 8/24/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/24/2015 | 67.53 |
| 8/24/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/24/2015 | 97.85 |
| 8/24/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 16.30 |
| 8/24/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.55 |
| 8/24/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/24/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/24/2015 | 20.00 |
| 8/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 8/25/15 | Standard Prints | 2.40 |
| 8/25/15 | Standard Prints | 20.10 |
| 8/25/15 | Standard Prints | .50 |
| 8/25/15 | Standard Prints | .60 |
| 8/25/15 | Standard Prints | .10 |
| 8/25/15 | Standard Prints | .20 |
| 8/25/15 | Standard Prints | .20 |
| 8/25/15 | Standard Prints | 19.70 |
| 8/25/15 | Standard Prints | 6.40 |
| 8/25/15 | Standard Prints | 3.30 |
| 8/25/15 | Standard Prints | 11.40 |
| 8/25/15 | Standard Prints | 19.90 |
| 8/25/15 | Standard Prints | 5.80 |
| 8/25/15 | Standard Prints | 2.50 |
| 8/25/15 | Standard Prints | .10 |
| 8/25/15 | Standard Prints | .30 |
| 8/25/15 | Standard Prints | .70 |
| 8/25/15 | Color Prints | 8.70 |
| 8/25/15 | Color Prints | 1.50 |
| 8/25/15 | Color Prints | 1.80 |
| 8/25/15 | Color Prints | 1.80 |
| 8/25/15 | Color Prints | .90 |
| 8/25/15 | Color Prints | 1.50 |
| 8/25/15 | Color Prints | 12.90 |
| 8/25/15 | Color Prints | 15.60 |
| 8/25/15 | Color Prints | 13.50 |
| 8/25/15 | Color Prints | 15.90 |
| 8/25/15 | Color Prints | .90 |
| 8/25/15 | Edward Sassower, Taxi, Taxi from train station to court. | 10.00 |
| 8/25/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Deposit | 4,000.00 |
| 8/25/15 | Brian Schartz, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Attend hearing. | 350.00 |
| 8/25/15 | Andrew McGaan, Lodging, Wilmington, Delaware 08/24/2015 to 08/24/2015, Court Hearing | 350.00 |
| 8/25/15 | Richard Howell, Lodging, Dallas, TX 08/24/2015 to 08/25/2015, Travel to Dallas for client meetings. | 287.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/25/15 | Chad Husnick, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Restructuring | 350.00 |
| 8/25/15 | Alexander Davis, Lodging, Dallas, Texas 08/23/2015 to 08/26/2015, Deposition preparation in the PIK Note makewhole litigation. | 197.10 |
| 8/25/15 | Mark McKane, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Hearing | 350.00 |
| 8/25/15 | Brian Schartz, Rail, New York, NY 08/25/2015 to 08/25/2015, Attend hearing. | 186.00 |
| 8/25/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 8/25/15 | Spencer Winters, Transportation To/From Airport, pickup at 915 North French Street, Wilmington, DE dropoff at Phildelphia airport, Court Hearing / UBER | 81.00 |
| 8/25/15 | Richard Howell, Transportation To/From Airport, Travel to Dallas, TX to meet with clients. | 55.00 |
| 8/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at NEW YORK 1009 PARK AVENUE 5A NEW YORK NY and drop off at NEW YORK 3 PENN PLZ NEW YORK NY | 100.00 |
| 8/25/15 | Edward Sassower, Transportation To/From Airport, Travel to Philadelphia Airport from hearing. | 100.00 |
| 8/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 108.00 |
| 8/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew R McGaan, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 108.00 |
| 8/25/15 | Edward Sassower, Transportation To/From Airport, pick up at ISLIP Airport dropoff at 94 Sayres Path, Philadelphia, Return transportation from hearing. | 100.00 |
| 8/25/15 | Spencer Winters, Travel Meals, Wilmington, DE Court Hearing | 35.60 |
| 8/25/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 40.00 |
| 8/25/15 | Richard Howell, Travel Meals, Dallas, TX Travel to Dallas for client meetings. | 18.40 |
| 8/25/15 | Alexander Davis, Travel Meals, Dallas, Texas Deposition preparation in the PIK Note makewhole litigation. | 40.00 |
| 8/25/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 32.54 |
| 8/25/15 | Mark McKane, Parking, San Francisco, CA Hearing | 72.00 |
| 8/25/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Appearance Fees, Telephonic hearing. | 100.00 |
| 8/25/15 | E-TOPPAN VITE NEW YORK INC - 109 N 5TH STREET (TP), Outside Copy/Binding, 3 Spiral books. | 3,267.47 |
| 8/25/15 | Lina Kaisey, Working Meal/K&E Only, New York | 20.00 |
| 8/25/15 | E-BON APPETIT - FILE # 50196 (TP), Catering Services, Catering Meals 8/7/15-8/13/15 - EFH Meeting 8/11 | 16.31 |
| 8/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 8.00 |
| 8/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 8/25/2015 | 320.53 |
| 8/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/25/2015 | 53.24 |
| 8/25/15 | Teresa Lii, Taxi, OT transportation. | 15.96 |
| 8/25/15 | Lina Kaisey, Taxi, Taxi from office to home. | 20.50 |
| 8/25/15 | Adam Stern, Taxi, OT taxi | 39.80 |
| 8/25/15 | Anna Terteryan, Taxi, OT Transportation. | 8.30 |
| 8/25/15 | Rebecca Chaikin, Taxi, OT taxi. | 57.84 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/25/15 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 8/25/2015 | 20.00 |
| 8/25/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/25/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/25/2015 | 20.00 |
| 8/26/15 | Standard Prints | 8.30 |
| 8/26/15 | Standard Prints | 14.50 |
| 8/26/15 | Standard Prints | 1.00 |
| 8/26/15 | Standard Prints | 2.40 |
| 8/26/15 | Standard Prints | 12.00 |
| 8/26/15 | Standard Prints | 19.80 |
| 8/26/15 | Standard Prints | .50 |
| 8/26/15 | Standard Prints | 14.80 |
| 8/26/15 | Standard Prints | .10 |
| 8/26/15 | Standard Prints | .10 |
| 8/26/15 | Standard Prints | 10.80 |
| 8/26/15 | Standard Prints | 2.40 |
| 8/26/15 | Standard Prints | .10 |
| 8/26/15 | Standard Prints | .20 |
| 8/26/15 | Standard Prints | 14.90 |
| 8/26/15 | Standard Prints | 8.60 |
| 8/26/15 | Standard Prints | .80 |
| 8/26/15 | Standard Prints | 9.10 |
| 8/26/15 | Standard Prints | 1.50 |
| 8/26/15 | Standard Prints | 18.60 |
| 8/26/15 | Standard Prints | 1.80 |
| 8/26/15 | Color Copies or Prints | 15.60 |
| 8/26/15 | Color Prints | .30 |
| 8/26/15 | Color Prints | .30 |
| 8/26/15 | Color Prints | 8.70 |
| 8/26/15 | Color Prints | 15.30 |
| 8/26/15 | Color Prints | 3.60 |
| 8/26/15 | Color Prints | .60 |
| 8/26/15 | Color Prints | 8.70 |
| 8/26/15 | Color Prints | 2.40 |
| 8/26/15 | Color Prints | 15.60 |
| 8/26/15 | Color Prints | 16.20 |
| 8/26/15 | Color Prints | 9.60 |
| 8/26/15 | Alexander Davis, Transportation To/From Airport, Uber pickup at Dallas Airport to Maple @ Cedar Springs, Dallas, TX. Deposition preparation in the PIK Note makewhole litigation. | 77.00 |
| 8/26/15 | Alexander Davis, Transportation To/From Airport, Uber pickup at SFO to 248 10th Avenue, San Francisco, CA. Deposition preparation in the PIK Note makewhole litigation. | 68.85 |
| 8/26/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,467.75 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/26/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy/Binding, Print x 21 bind mini books. | 3,523.01 |
| 8/26/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy/Binding, Print x 21 / Bind to mini book. | 4,272.33 |
| 8/26/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Repro Docs | 286.30 |
| 8/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Maureen McCarthy | 80.00 |
| 8/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 50.00 |
| 8/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 8.00 |
| 8/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Anthony Sexton | 5.00 |
| 8/26/15 | WEST, Westlaw Research, MCCARTHY,MAUREEN, 8/26/2015 | 13.70 |
| 8/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/26/2015 | 18.84 |
| 8/26/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/26/2015 | 169.08 |
| 8/26/15 | Teresa Lii, Taxi, OT transportation. | 12.95 |
| 8/26/15 | Kevin Chang, Taxi, Overtime taxi from office to home.  (for work done on 8/25/2015) | 15.75 |
| 8/26/15 | Lina Kaisey, Taxi, Taxi from office to home. | 19.24 |
| 8/26/15 | Steven Torrez, Taxi, Overtime transportation | 11.25 |
| 8/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 47.81 |
| 8/26/15 | Kevin Chang, Overtime Meals - Attorney, Dinner | 20.00 |
| 8/26/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 8/26/2015 | 20.00 |
| 8/27/15 | Standard Copies or Prints | 2.20 |
| 8/27/15 | Standard Copies or Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 1.40 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .40 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 75.60 |
| 8/27/15 | Standard Prints | 7.80 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 17.00 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .90 |
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Standard Prints | 1.20 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 3.20 |
| 8/27/15 | Standard Prints | .80 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .70 |
| 8/27/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.10 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Standard Prints | 6.20 |
| 8/27/15 | Standard Prints | 4.80 |
| 8/27/15 | Standard Prints | 2.40 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 1.40 |
| 8/27/15 | Standard Prints | .70 |
| 8/27/15 | Standard Prints | 12.10 |
| 8/27/15 | Standard Prints | 7.00 |
| 8/27/15 | Standard Prints | .60 |
| 8/27/15 | Standard Prints | .50 |
| 8/27/15 | Standard Prints | 1.20 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 7.90 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 12.20 |
| 8/27/15 | Standard Prints | 1.80 |
| 8/27/15 | Standard Prints | 16.80 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | .50 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 6.10 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.10 |
| 8/27/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 3.80 |
| 8/27/15 | Standard Prints | 4.50 |
| 8/27/15 | Standard Prints | .70 |
| 8/27/15 | Standard Prints | 4.00 |
| 8/27/15 | Standard Prints | 1.00 |
| 8/27/15 | Standard Prints | 4.00 |
| 8/27/15 | Standard Prints | 1.70 |
| 8/27/15 | Standard Prints | 4.40 |
| 8/27/15 | Standard Prints | 1.80 |
| 8/27/15 | Standard Prints | 22.20 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/27/15 | Standard Prints | 15.50 |
| 8/27/15 | Standard Prints | 1.00 |
| 8/27/15 | Standard Prints | 1.90 |
| 8/27/15 | Standard Prints | 3.20 |
| 8/27/15 | Standard Prints | 10.20 |
| 8/27/15 | Standard Prints | 8.30 |
| 8/27/15 | Standard Prints | 22.20 |
| 8/27/15 | Standard Prints | 1.30 |
| 8/27/15 | Standard Prints | 8.20 |
| 8/27/15 | Standard Prints | 5.70 |
| 8/27/15 | Standard Prints | 30.50 |
| 8/27/15 | Standard Prints | 14.70 |
| 8/27/15 | Standard Prints | 47.40 |
| 8/27/15 | Standard Prints | 127.10 |
| 8/27/15 | Standard Prints | 26.90 |
| 8/27/15 | Standard Prints | 11.00 |
| 8/27/15 | Standard Prints | 4.20 |
| 8/27/15 | Standard Prints | 42.30 |
| 8/27/15 | Standard Prints | 7.90 |
| 8/27/15 | Standard Prints | 30.90 |
| 8/27/15 | Standard Prints | 16.00 |
| 8/27/15 | Standard Prints | 13.30 |
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Standard Prints | 4.00 |
| 8/27/15 | Standard Prints | 18.00 |
| 8/27/15 | Standard Prints | 50.30 |
| 8/27/15 | Standard Prints | 14.20 |
| 8/27/15 | Standard Prints | 5.80 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/27/15 | Standard Prints | 15.00 |
| 8/27/15 | Standard Prints | 2.40 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.50 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 7.60 |
| 8/27/15 | Standard Prints | 4.80 |
| 8/27/15 | Standard Prints | .40 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 9.90 |
| 8/27/15 | Standard Prints | 3.40 |
| 8/27/15 | Standard Prints | 2.50 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 1.90 |
| 8/27/15 | Standard Prints | 5.40 |
| 8/27/15 | Standard Prints | 3.90 |
| 8/27/15 | Standard Prints | 5.40 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Standard Prints | 34.00 |
| 8/27/15 | Standard Prints | 1.20 |
| 8/27/15 | Standard Prints | 2.40 |
| 8/27/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | 3.30 |
| 8/27/15 | Standard Prints | 19.30 |
| 8/27/15 | Standard Prints | .90 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/27/15 | Standard Prints | 12.90 |
| 8/27/15 | Standard Prints | 13.20 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Color Prints | 19.80 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | 19.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 9.30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 11.70 |
| 8/27/15 | Color Prints | 11.40 |
| 8/27/15 | Color Prints | 8.10 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 11.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | 26.70 |
| 8/27/15 | Color Prints | 40.50 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 6.30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 16.50 |
| 8/27/15 | Color Prints | 16.50 |
| 8/27/15 | Color Prints | 6.30 |
| 8/27/15 | Color Prints | 14.40 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 3.90 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | 51.30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 4.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 10.80 |
| 8/27/15 | Color Prints | 12.00 |
| 8/27/15 | Color Prints | 7.50 |
| 8/27/15 | Color Prints | 6.90 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 53.10 |
| 8/27/15 | Color Prints | 13.20 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 11.70 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 10.80 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 11.70 |
| 8/27/15 | Color Prints | 16.50 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 4.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 51.30 |
| 8/27/15 | Color Prints | 6.60 |
| 8/27/15 | Color Prints | 4.20 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | 3.30 |
| 8/27/15 | Color Prints | 3.30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 12.60 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 12.90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 8.70 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 5.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | 11.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 7.20 |
| 8/27/15 | Color Prints | 12.60 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 15.90 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 8.70 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 3.90 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 6.30 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 11.10 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 10.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 40.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | 11.70 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 8.40 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 7.80 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 9.60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 5.10 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 6.30 |
| 8/27/15 | Color Prints | 3.90 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Color Prints | 11.40 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 34.80 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 35.10 |
| 8/27/15 | Color Prints | 29.40 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 13.50 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 3.90 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | 12.90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 7.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.70 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | 4.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | 4.80 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 1.50 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 7.20 |
| 8/27/15 | Color Prints | 12.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 5.70 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .90 |
| 8/27/15 | Color Prints | 8.70 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 15.60 |
| 8/27/15 | Color Prints | 1.80 |
| 8/27/15 | Color Prints | 13.50 |
| 8/27/15 | Color Prints | 8.70 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | 13.50 |
| 8/27/15 | Color Prints | 3.00 |
| 8/27/15 | Color Prints | 2.10 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 15.00 |
| 8/27/15 | Jeanne Cohn-Connor, Airfare, Houston, TX 08/31/2015 to 08/31/2015, Meeting with Client | 553.62 |
| 8/27/15 | Jeanne Cohn-Connor, Agency Fee, Meeting with Client | 58.00 |
| 8/27/15 | Jeanne Cohn-Connor, Airfare, Baltimore, MD 09/01/2015 to 09/01/2015, Meeting with Client | 544.00 |
| 8/27/15 | James Sprayregen, Transportation To/From Airport,Pickup at O'hare to 521 Longwood Ave, Glencoe, IL to  630 Vernon Ave, Glencoe, IL to 300 North Lasalle, Chicago, IL to 159 E Monroe, Chicago, IL Meeting | 472.27 |
| 8/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 100.00 |
| 8/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/27/2015 | 125.98 |
| 8/27/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 8/27/2015 | 8.81 |
| 8/27/15 | WEST, Westlaw Research, TROGDON,HOLLY, 8/27/2015 | 17.81 |
| 8/27/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 8/27/2015 | 18.53 |
| 8/27/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/27/2015 | 35.61 |
| 8/27/15 | Kevin Chang, Taxi, Overtime taxi from office to home. (Receipt says 8/27 but this taxi was called after midnight so this is really for work done on 8/26/2015) | 15.38 |
| 8/27/15 | Lina Kaisey, Taxi, Taxi from office to home. | 21.84 |
| 8/27/15 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 8/28/15 | Standard Copies or Prints | .10 |
| 8/28/15 | Standard Prints | .50 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | 9.90 |
| 8/28/15 | Standard Prints | 13.50 |
| 8/28/15 | Standard Prints | 49.80 |
| 8/28/15 | Standard Prints | 18.30 |
| 8/28/15 | Standard Prints | .60 |
| 8/28/15 | Standard Prints | 18.10 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | 1.20 |
| 8/28/15 | Standard Prints | 1.50 |
| 8/28/15 | Standard Prints | .40 |
| 8/28/15 | Standard Prints | 6.30 |
| 8/28/15 | Standard Prints | 11.40 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | 4.50 |
| 8/28/15 | Standard Prints | 15.80 |
| 8/28/15 | Standard Prints | 3.90 |
| 8/28/15 | Standard Prints | .30 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | 3.20 |
| 8/28/15 | Standard Prints | 1.70 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/28/15 | Standard Prints | 27.30 |
| 8/28/15 | Standard Prints | .90 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | .30 |
| 8/28/15 | Standard Prints | 1.50 |
| 8/28/15 | Standard Prints | 121.90 |
| 8/28/15 | Standard Prints | 19.70 |
| 8/28/15 | Standard Prints | 12.70 |
| 8/28/15 | Standard Prints | .40 |
| 8/28/15 | Standard Prints | .20 |
| 8/28/15 | Standard Prints | 8.80 |
| 8/28/15 | Standard Prints | 58.80 |
| 8/28/15 | Standard Prints | 7.40 |
| 8/28/15 | Standard Prints | 13.60 |
| 8/28/15 | Standard Prints | 2.10 |
| 8/28/15 | Standard Prints | .10 |
| 8/28/15 | Standard Prints | 3.20 |
| 8/28/15 | Color Copies or Prints | .90 |
| 8/28/15 | Color Prints | 1.20 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 13.80 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 1.50 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 4.20 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 1.20 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 1.20 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 4.20 |
| 8/28/15 | Color Prints | .60 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/28/15 | Color Prints | 8.70 |
| 8/28/15 | Color Prints | 6.60 |
| 8/28/15 | Color Prints | 8.70 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | 8.70 |
| 8/28/15 | Color Prints | 1.80 |
| 8/28/15 | Color Prints | .60 |
| 8/28/15 | Color Prints | 4.50 |
| 8/28/15 | Color Prints | 19.50 |
| 8/28/15 | Color Prints | 23.70 |
| 8/28/15 | Color Prints | 18.00 |
| 8/28/15 | Color Prints | 5.10 |
| 8/28/15 | Color Prints | 1.80 |
| 8/28/15 | Color Prints | 48.00 |
| 8/28/15 | Color Prints | 20.40 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | Color Prints | .30 |
| 8/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Maureen McCarthy | 80.00 |
| 8/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 8.00 |
| 8/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/28/2015 | 18.84 |
| 8/28/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 8/28/2015 | 404.94 |
| 8/28/15 | Rebecca Chaikin, Taxi, OT taxi for 8/27/15. | 43.61 |
| 8/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.81 |
| 8/29/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/29/2015 | 84.84 |
| 8/29/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/29/2015 | 55.60 |
| 8/29/15 | Steven Torrez, Taxi, Overtime transportation | 15.05 |
| 8/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 37.25 |
| 8/30/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 22.00 |
| 8/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHRISTOPHER WILLIAM KEEGAN, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |
| 8/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 75.00 |
| 8/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Aparna Yenamandra | 5.00 |
| 8/30/15 | WEST, Westlaw Research, HUSNICK,CHAD, 8/30/2015 | 37.69 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/30/15 | WEST, Westlaw Research, CHANG,KEVIN, 8/30/2015 | 16.97 |
| 8/30/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/30/2015 | 178.08 |
| 8/30/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 8/30/2015 | 18.53 |
| 8/30/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/30/2015 | 133.10 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 23.56 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Intercall teleconferences in August | 10.02 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JMGould Aug. conf calls | 74.82 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with Oncor and Jones Day | 5.89 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with P. Hudson | 2.56 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with P. Hudson | 4.55 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Calls with Team | 23.07 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 9.04 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 6.40 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 154.21 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone conference on 8/12/2015. | 19.28 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Telephone Conference. | 7.97 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 17.37 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 2.06 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 56.33 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, August Teleconf | 709.93 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 162.09 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 3.96 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Conference calls | 1,056.34 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 48.61 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 8/1/2015 | .86 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 8/1/2015 | 15.95 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 8/2/2015 | 31.90 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 8/6/2015 | 44.44 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 13.80 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re August 2015 conference calls. | 1.82 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 6.67 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 3.94 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 8.52 |
| 8/31/15 | Jeanne Cohn-Connor, Lodging, Austin, TX 08/31/2015 to 09/01/2015, Meeting with Client | 171.35 |
| 8/31/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 8/31/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 75.00 |
| 8/31/15 | Jeanne Cohn-Connor, Hotel - Parking, Austin, TX 08/31/2015 to 09/01/2015, Meeting with Client | 19.00 |
| 8/31/15 | Jeanne Cohn-Connor, Toll, Meeting with Client | 10.00 |
| 8/31/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 08/2015, Robert Orren | 36.00 |
| 8/31/15 | WEST, Westlaw Research, WINTERS,SPENCER, 8/31/2015 | 249.49 |
| 8/31/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 8/31/2015 | 235.32 |
| 8/31/15 | WEST, Westlaw Research, JONES,PAUL, 8/31/2015 | 52.10 |
| 8/31/15 | WEST, Westlaw Research, KEEGAN,CHRISTOPHER, 8/31/2015 | 42.33 |
| 8/31/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 8/31/2015 | 204.70 |
| 8/31/15 | LEXISNEXIS, LexisNexis Research, DES JARDINS, KEN 8/31/2015 | 172.78 |
| 8/31/15 | Lina Kaisey, Taxi, Taxi from office to home. | 18.59 |
| 8/31/15 | Anna Terteryan, Taxi, OT Transportation. | 8.30 |
| 8/31/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.95 |
| 8/31/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, OT Trans 8/27 | 18.05 |
| 8/31/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 8/31/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 8/31/15 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Cost of renting dedicated multi-function device for use at local counsel office in Wilmington, DE. | 1,500.00 |

TOTAL EXPENSES                                                    $ 492,225.20

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748089**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                         $ 196.90

Total legal services rendered and expenses incurred                      $ 196.90

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/15 | Standard Prints | 5.50 |
| 8/03/15 | Standard Prints | .60 |
| 8/05/15 | Standard Prints | 2.30 |
| 8/06/15 | Standard Copies or Prints | 5.80 |
| 8/06/15 | Standard Prints | 13.20 |
| 8/06/15 | Standard Prints | 14.70 |
| 8/07/15 | Standard Prints | 12.40 |
| 8/10/15 | Standard Prints | 1.20 |
| 8/12/15 | Standard Prints | 4.80 |
| 8/17/15 | Standard Prints | 1.90 |
| 8/18/15 | Standard Prints | 1.80 |
| 8/19/15 | Standard Prints | 14.50 |
| 8/19/15 | Standard Prints | .90 |
| 8/20/15 | Standard Prints | 19.00 |
| 8/24/15 | Standard Prints | 2.70 |
| 8/26/15 | Standard Prints | .30 |
| 8/27/15 | Standard Copies or Prints | .30 |
| 8/27/15 | Standard Copies or Prints | 2.00 |
| 8/27/15 | Standard Copies or Prints | .60 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/27/15 | Standard Prints | 2.60 |
| 8/27/15 | Standard Prints | 2.50 |
| 8/27/15 | Standard Prints | 1.30 |
| 8/27/15 | Standard Prints | 2.20 |
| 8/27/15 | Standard Prints | 3.50 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/27/15 | Standard Prints | 4.00 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 4.50 |
| 8/27/15 | Standard Prints | .60 |
| 8/27/15 | Standard Prints | 9.80 |
| 8/27/15 | Standard Prints | 3.00 |
| 8/27/15 | Standard Prints | 1.70 |
| 8/27/15 | Standard Prints | 3.40 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | 1.60 |
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Standard Prints | 5.90 |
| 8/27/15 | Standard Prints | 5.30 |
| 8/27/15 | Standard Prints | .60 |
| 8/27/15 | Standard Prints | 3.40 |
| 8/27/15 | Standard Prints | 2.70 |
| 8/28/15 | Standard Prints | 5.40 |
| 8/28/15 | Standard Prints | 21.50 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses


      TOTAL EXPENSES                              $ 196.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4748090**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                          $ 213.90

Total legal services rendered and expenses incurred                       $ 213.90


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/05/15 | Standard Prints | .10 |
| 8/06/15 | Standard Prints | 18.20 |
| 8/06/15 | Standard Prints | 11.30 |
| 8/07/15 | Standard Prints | .80 |
| 8/12/15 | Standard Prints | 14.20 |
| 8/17/15 | Standard Prints | 3.80 |
| 8/19/15 | Standard Prints | 6.00 |
| 8/20/15 | Standard Prints | 4.40 |
| 8/20/15 | Standard Prints | 27.50 |
| 8/27/15 | Standard Prints | 3.90 |
| 8/27/15 | Standard Prints | 1.20 |
| 8/27/15 | Standard Prints | 2.20 |
| 8/27/15 | Standard Prints | 2.10 |
| 8/27/15 | Standard Prints | 3.30 |
| 8/27/15 | Standard Prints | 6.70 |
| 8/27/15 | Standard Prints | 5.40 |
| 8/27/15 | Standard Prints | 20.50 |
| 8/27/15 | Standard Prints | 4.50 |
| 8/27/15 | Standard Prints | .10 |
| 8/27/15 | Standard Prints | 2.20 |
| 8/27/15 | Standard Prints | 5.90 |
| 8/27/15 | Standard Prints | 9.50 |
| 8/27/15 | Standard Prints | 20.70 |
| 8/27/15 | Standard Prints | .50 |
| 8/27/15 | Standard Prints | 3.20 |
| 8/27/15 | Standard Prints | 2.20 |
| 8/27/15 | Standard Prints | 2.50 |
| 8/27/15 | Standard Prints | 4.40 |
| 8/27/15 | Standard Prints | 1.80 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Color Prints | 7.80 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 6.30 |
| 8/28/15 | Standard Prints | 2.30 |
| 8/28/15 | Standard Prints | 3.90 |
| 8/28/15 | Standard Prints | 1.40 |
| 8/28/15 | Standard Prints | 1.40 |

TOTAL EXPENSES           $ 213.90

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

October 5, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4748091**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through August 31, 2015
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through August 31, 2015
(see attached Description of Expenses for detail)                      $ 228.40

Total legal services rendered and expenses incurred                   $ 228.40

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/03/15 | Standard Prints | 2.20 |
| 8/03/15 | Standard Prints | .50 |
| 8/03/15 | Standard Prints | 3.80 |
| 8/03/15 | Color Prints | 3.30 |
| 8/05/15 | Standard Prints | .80 |
| 8/06/15 | Color Prints | 4.80 |
| 8/06/15 | Color Prints | 1.50 |
| 8/06/15 | Color Prints | 9.60 |
| 8/06/15 | Color Prints | 6.90 |
| 8/06/15 | Color Prints | 2.40 |
| 8/06/15 | Color Prints | 1.20 |
| 8/07/15 | Standard Prints | 1.70 |
| 8/07/15 | Standard Prints | 1.10 |
| 8/07/15 | Color Prints | 10.50 |
| 8/10/15 | Standard Prints | 2.70 |
| 8/10/15 | Color Prints | 3.60 |
| 8/10/15 | Color Prints | .60 |
| 8/10/15 | Color Prints | 3.30 |
| 8/14/15 | Standard Prints | 1.10 |
| 8/14/15 | Color Prints | 1.50 |
| 8/17/15 | Standard Prints | .40 |
| 8/18/15 | Standard Prints | 2.10 |
| 8/18/15 | Standard Prints | .10 |
| 8/19/15 | Standard Prints | 8.50 |
| 8/19/15 | Standard Prints | .20 |
| 8/19/15 | Color Prints | 5.70 |
| 8/19/15 | Color Prints | 4.20 |
| 8/19/15 | Color Prints | 2.40 |
| 8/19/15 | Color Prints | 2.10 |
| 8/19/15 | Color Prints | .30 |
| 8/19/15 | Color Prints | .60 |
| 8/19/15 | Color Prints | .30 |
| 8/21/15 | Standard Prints | .70 |
| 8/24/15 | Standard Prints | 12.20 |
| 8/25/15 | Standard Prints | .50 |
| 8/25/15 | Standard Prints | .50 |
| 8/25/15 | Standard Prints | 26.40 |
| 8/25/15 | Standard Prints | 7.70 |
| 8/25/15 | Color Prints | 15.90 |
| 8/26/15 | Standard Prints | .30 |
| 8/27/15 | Standard Prints | 4.50 |
| 8/27/15 | Standard Prints | .20 |
| 8/27/15 | Standard Prints | .60 |
| 8/27/15 | Standard Prints | 1.30 |

Legal Services for the Period Ending August 31, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

| | | |
|---|---|---:|
| 8/27/15 | Standard Prints | 1.10 |
| 8/27/15 | Color Prints | 2.40 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 3.60 |
| 8/27/15 | Color Prints | .30 |
| 8/27/15 | Color Prints | 1.20 |
| 8/27/15 | Color Prints | 5.40 |
| 8/27/15 | Color Prints | .60 |
| 8/27/15 | Color Prints | 14.70 |
| 8/27/15 | Color Prints | .30 |
| 8/28/15 | Standard Prints | 2.60 |
| 8/28/15 | Standard Prints | .60 |
| 8/28/15 | Standard Prints | 19.20 |
| 8/28/15 | Color Prints | 1.20 |
| 8/28/15 | Color Prints | .90 |
| 8/28/15 | Color Prints | 7.50 |
| 8/28/15 | Color Prints | 4.80 |

TOTAL EXPENSES                                $ 228.40