## EXHIBIT A
## ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979
## SUMMARY OF HOURS BY PROFESSIONAL
### *FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Davido, Scott | Senior Managing Director | 875 | 20.6 | $18,025.00 |
| Diaz, Matthew | Senior Managing Director | 975 | 263.9 | 257,302.50 |
| Eisenband, Michael | Senior Managing Director | 975 | 31.0 | 30,225.00 |
| Joffe, Steven | Senior Managing Director | 975 | 48.7 | 47,482.50 |
| Jones, Scott | Senior Managing Director | 1,050 | 29.5 | 30,975.00 |
| Scruton, Andrew | Senior Managing Director | 975 | 113.0 | 110,175.00 |
| Simms, Steven | Senior Managing Director | 975 | 33.7 | 32,857.50 |
| Cordasco, Michael | Managing Director | 795 | 137.0 | 108,915.00 |
| Greenberg, Mark | Managing Director | 795 | 232.0 | 184,440.00 |
| Park, Ji Yon | Managing Director | 795 | 44.0 | 34,980.00 |
| Arsenault, Ronald | Senior Director | 535 | 194.5 | 104,057.50 |
| Rauch, Adam | Director | 645 | 217.3 | 140,158.50 |
| Eimer, Sean | Senior Consultant | 495 | 400.0 | 198,000.00 |
| Eisler, Marshall | Senior Consultant | 495 | 342.7 | 169,636.50 |
| Friedrich, Steven | Senior Consultant | 495 | 15.0 | 7,425.00 |
| Stolarz, Alexander | Consultant | 355 | 217.9 | 77,354.50 |
| Hellmund-Mora, Marili | Administrative | 250 | 45.6 | 11,400.00 |
| | **GRAND TOTAL** | | **2,386.4** | **$1,563,409.50** |
| | Less: Voluntary Reduction[1] | | | (50,000.00) |
| | **GRAND TOTAL** | | **2,386.4** | **$1,513,409.50** |

(1) The voluntary reduction of $50,000 represents estimated fees incurred to review time entries in connection with billing activities. In addition, FTI has voluntarily agreed to a reduction of $5,920.50 for fees charged by timekeepers (5 in total) who were deemed to have tangential involvement in these cases (these 5 timekeepers are not included in the Summary of Fees Schedule above).  The total voluntary fee reduction for this Fee Application is $55,920.50.

**EXHIBIT B**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF HOURS BY TASK**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 73.4 | $43,181.00 |
| 9 | Analysis of Employee Compensation Programs | 6.4 | 5,418.00 |
| 11 | Prepare for and Attendance at Court Hearings | 5.9 | 5,752.50 |
| 13 | Analysis of Other Miscellaneous Motions | 16.8 | 12,030.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 90.6 | 72,651.00 |
| 15 | Analysis of Interco. Claims, Related Party Transactions | 148.2 | 101,451.00 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 197.4 | 191,015.00 |
| 18.A | Investigations of Select Legacy Transactions- Historical Transactions | 333.5 | 203,794.50 |
| 21 | General Meetings with Committee & Committee Counsel | 71.0 | 63,285.00 |
| 22 | Meetings with Other Parties | 2.9 | 2,827.50 |
| 23 | Firm Retention | 20.3 | 14,143.50 |
| 24 | Preparation of Fee Application | 259.9 | 129,638.50 |
| 28.A | First Lien Investigation- Legacy Transactions | 0.3 | 292.50 |
| 28.B | First Lien Investigation- Historical Solvency | 0.5 | 397.50 |
| 29 | Business Plan- Diligence of the Debtors' Long Range Plan | 14.7 | 9,384.50 |
| 30 | Business Plan- Understand and Assess ERCOT Market | 1.4 | 1,225.00 |
| 33 | Business Plan- Natural Gas / Coal Pricing | 29.5 | 30,975.00 |
| 35 | Business Plan- New Entry Pricing | 19.6 | 10,486.00 |
| 37 | Analysis of Pre-Petition Tax Payments | 608.2 | 308,685.00 |
| 38 | Analysis of Tax Impact on Restructuring Scenarios | 20.9 | 16,349.50 |
| 39 | Analysis of Alternative Tax Structure | 449.3 | 327,945.50 |
| 40 | REIT Asset Analysis | 15.7 | 12,481.50 |
| | **GRAND TOTAL** | **2,386.4** | **$1,563,409.50** |
| | Less: Voluntary Reduction[1] | | (50,000.00) |
| | **GRAND TOTAL** | **2,386.4** | **$1,513,409.50** |

(1) The voluntary reduction of $50,000 represents estimated fees incurred to review time entries in connection with billing activities. In addition, FTI has voluntarily agreed to a reduction of $5,920.50 for fees charged by timekeepers (5 in total) who were deemed to have tangential involvement in these cases (these 5 timekeepers are not included in the Summary of Fees Schedule above).  The total voluntary fee reduction for this Fee Application is $55,920.50.

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 05/01/15 | Cordasco, Michael | 0.5 | Analyze consolidated March operating variances compared to budget to determine Debtors' current business trends. |
| 1 | 05/01/15 | Cordasco, Michael | 0.6 | Analyze budget to actual variances for Luminant to assess impact from power price variances. |
| 1 | 05/01/15 | Cordasco, Michael | 0.6 | Draft list of diligence questions for management based on examination of Q1 operating results in order to assess business drivers. |
| 1 | 05/01/15 | Cordasco, Michael | 0.6 | Analyze Q1 operating trends for TXU and Luminant to assess current market trends. |
| 1 | 05/04/15 | Cordasco, Michael | 0.8 | Revise diligence list for management based on Q1 operating results in order to assess business drivers for TXU Retail. |
| 1 | 05/04/15 | Cordasco, Michael | 0.4 | Draft correspondence to Debtors re: analysis of Q1 operating results. |
| 1 | 05/05/15 | Friedrich, Steven | 0.3 | Draft natural gas and power price charts for inclusion in Q1 operations report to be presented to the Committee. |
| 1 | 05/06/15 | Friedrich, Steven | 1.4 | Analyze Debtors' Q1 operations update reports to include insight into Q1 presentation to the Committee. |
| 1 | 05/06/15 | Friedrich, Steven | 1.8 | Revise consolidated EFH financial summary charts for Q1 operations report to be presented to the Committee. |
| 1 | 05/06/15 | Friedrich, Steven | 1.9 | Draft EFIH financial summary charts for Q1 operations report to be presented to the Committee. |
| 1 | 05/06/15 | Friedrich, Steven | 1.6 | Draft summary re: EFH consolidated Q1 financial performance for inclusion in operating report to the Committee. |
| 1 | 05/06/15 | Friedrich, Steven | 2.3 | Draft TCEH financial summary charts for Q1 operations report to be presented to the Committee. |
| 1 | 05/06/15 | Friedrich, Steven | 0.9 | Revise monthly and quarterly business operating reports in order for the Committee to examine Debtors' business trends. |
| 1 | 05/08/15 | Cordasco, Michael | 0.5 | Participate in call with management to discuss diligence items for Q1 operating results. |
| 1 | 05/11/15 | Eimer, Sean | 1.9 | Examine Debtors' summary of quarterly operating reports for the purpose of updating the UCC on the Debtors' operations. |
| 1 | 05/11/15 | Eimer, Sean | 2.3 | Analyze Debtors' summary of quarterly operating reports for the purpose of updating the UCC on the Debtors' operations. |
| 1 | 05/11/15 | Eimer, Sean | 2.7 | Draft summary of quarterly operating report to update the UCC on the Debtors' operations. |
| 1 | 05/12/15 | Eimer, Sean | 2.2 | Revise summary of quarterly operating report to update the UCC on the Debtors' operations. |
| 1 | 05/13/15 | Eimer, Sean | 1.9 | Finalize business commentary regarding Oncor's operations into summary of quarterly operating report to update the UCC on the Debtors' operations. |
| 1 | 05/14/15 | Cordasco, Michael | 1.4 | Draft comments to initial draft Q1 operating results report to UCC. |
| 1 | 05/15/15 | Cordasco, Michael | 0.4 | Analyze filed March MOR to determine asset impairment write-down. |
| 1 | 05/18/15 | Cordasco, Michael | 0.7 | Provide comments to draft Q1 operations update report to UCC. |
| 1 | 05/18/15 | Eimer, Sean | 1.3 | Revise Q1 2015 operating report to the UCC by revising updated EFIF business trends. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 05/18/15 | Friedrich, Steven | 1.7 | Analyze TCEH Q1 10-Q to observe actual performance versus the business plan projections in order to assess impact on business trends. |
| 1 | 05/19/15 | Cordasco, Michael | 0.9 | Draft comments to draft of Q1 operations report to UCC in order to finalize the report. |
| 1 | 05/19/15 | Cordasco, Michael | 0.4 | Analyze updated hedging report to assess hedging strategy for next 18 months in order to assess business impact. |
| 1 | 05/20/15 | Davido, Scott | 1.9 | Examine EFH Q1 business update by focusing on Luminant and Oncor operational and financial items that could impact the financial plan and valuation inputs. |
| 1 | 05/22/15 | Cordasco, Michael | 0.4 | Draft final comments to Q1 operations presentation for UCC. |
| 1 | 05/26/15 | Cordasco, Michael | 0.4 | Draft commentary for call with UCC re: Q1 operating results in order to explain quarterly business drivers. |
| 1 | 06/01/15 | Cordasco, Michael | 0.4 | Analyze April budget to actual analysis posted by Debtors to determine operating trends in business. |
| 1 | 06/02/15 | Cordasco, Michael | 0.7 | Analyze consolidated EFH budget to actual presentation for April to determine key market trends. |
| 1 | 06/02/15 | Cordasco, Michael | 0.4 | Assess May hedging reports prepared by Debtors to determine percentage / prices hedged for next 18 months. |
| 1 | 06/03/15 | Cordasco, Michael | 0.4 | Analyze updated hedging analysis provided by Debtors to determine potential exposure in 2016. |
| 1 | 06/05/15 | Cordasco, Michael | 1.4 | Analyze consolidated and Luminant April operating results in order to develop due diligence questions. |
| 1 | 06/15/15 | Eimer, Sean | 2.2 | Examine Debtors' business reports for Oncor, Luminant, and TXU Retail to assess changes in the Debtors' business in order to draft the March Operating Report to the UCC. |
| 1 | 06/16/15 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss April results to assess performance vs budget. |
| 1 | 06/16/15 | Eimer, Sean | 0.5 | Participate in call with Debtors re: Debtors' business drivers for the month of April for the purposes of drafting the April Operating Report (partial participant). |
| 1 | 06/16/15 | Eimer, Sean | 3.1 | Incorporate Debtors" business report into the April Operating report for the Committee. |
| 1 | 06/16/15 | Eimer, Sean | 1.7 | Update exhibits for the Operating Report update for the Committee with Oncor business drivers. |
| 1 | 06/17/15 | Cordasco, Michael | 0.5 | Provide comments to initial draft April results report to the Committee. |
| 1 | 06/17/15 | Eimer, Sean | 2.9 | Draft April Operating Report to the UCC highlighting the changes in the Debtors' businesses for the month of April. |
| 1 | 06/17/15 | Eimer, Sean | 2.1 | Draft commentary regarding the changes in the Oncor's business for the month of April for the Operating Report to the Committee. |
| 1 | 06/19/15 | Cordasco, Michael | 1.6 | Draft comments to draft April results report for the Committee. |
| 1 | 06/19/15 | Eimer, Sean | 1.1 | Revise EFH April Operating Report to UCC by including April data in natural gas / power graphs to show change in pricing. |
| 1 | 06/19/15 | Eimer, Sean | 1.7 | Incorporate updates in the Debtors' business units to be included in the April Operating Report to the Committee. |
| 1 | 06/22/15 | Eimer, Sean | 0.8 | Update the operating summary for the Operating report for the Committee. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 06/23/15 | Cordasco, Michael | 0.6 | Provide final comments to draft April results report for the Committee. |
| 1 | 06/24/15 | Davido, Scott | 1.2 | Analyze FTI April Operation update, to assess any potential impacts on business plan or forecast. |
| 1 | 06/24/15 | Eimer, Sean | 2.5 | Examine the Debtors' explanation on the change in the power curve in order to update the April operating report to the Committee. |
| 1 | 06/29/15 | Cordasco, Michael | 0.4 | Prepare operations presentation for upcoming call with the Committee. |
| 1 | 06/29/15 | Eimer, Sean | 1.0 | Examine supporting documentation listed on the docket related to the PRC motion for the purpose of analyzing the proposed contract negotiation for Luminant ahead of call with A&M. |
| 1 | 07/06/15 | Eimer, Sean | 0.8 | Examine May monthly operating reports provided by the Debtors for the purpose of updating the monthly operating report to the UCC. |
| 1 | 07/12/15 | Eimer, Sean | 2.1 | Update May monthly operating report to the UCC with financial information provided by the Debtors. |
| 1 | 07/13/15 | Cordasco, Michael | 1.2 | Analyze budget to actual results for May to determine current market trends. |
| 1 | 07/15/15 | Cordasco, Michael | 0.6 | Assess key drivers of May operating report variances. |
| 1 | 07/16/15 | Eimer, Sean | 2.1 | Draft May Monthly Operating Report section on key trends from the Debtors' business. |
| 1 | 07/16/15 | Eimer, Sean | 1.9 | Analyze natural gas price curve for the May Monthly Operating Report to the Committee to demonstrate changes in power prices to the Committee. |
| 1 | 07/16/15 | Eimer, Sean | 0.7 | Update May Monthly Operating Report to capture revised TXU Energy EBITDA figures for the Committee report. |
| 1 | 07/17/15 | Cordasco, Michael | 0.6 | Prepare correspondence to Debtors re: May results and claims ranges. |
| 1 | 07/21/15 | Cordasco, Michael | 0.7 | Provide comments to draft May results presentation to UCC. |
| 1 | 07/22/15 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss May operating results. |
| **1 Total** | | | **73.4** | |
| 9 | 05/12/15 | Park, Ji Yon | 0.3 | Correspond with Counsel re: debtor's motion to pay retiree benefits and the diligence request list. |
| 9 | 05/13/15 | Diaz, Matthew | 1.2 | Analyze and develop comments to Counsel re: the retiree motion. |
| 9 | 05/13/15 | Park, Ji Yon | 1.3 | Analyze motion to pay retirees and diligence file provided by the Debtors. |
| 9 | 06/16/15 | Rauch, Adam | 1.4 | Analyze amended and restated employment agreements for SPC individuals and compare to Court approved levels. |
| 9 | 07/27/15 | Diaz, Matthew | 0.6 | Participate in call with the Debtors to discuss the proposed emergence executive compensation plan. |
| 9 | 07/27/15 | Diaz, Matthew | 0.8 | Analyze diligence materials on the emergence executive compensation plan to assess cost. |
| 9 | 07/27/15 | Diaz, Matthew | 0.4 | Participate in call with Counsel on the employee compensation plan. |
| 9 | 07/27/15 | Park, Ji Yon | 0.4 | Participate in call with Debtors re: proposed compensation plans. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **9 Total** | | | **6.4** | |
| 11 | 05/04/15 | Diaz, Matthew | 3.9 | Attend EFH hearing on confirmation. |
| 11 | 05/04/15 | Scruton, Andrew | 1.2 | Participate in discussion with Counsel on issues raised at hearing. |
| 11 | 05/29/15 | Scruton, Andrew | 0.8 | Correspond with Counsel on status of plan issues re: Court hearing. |
| **11 Total** | | | **5.9** | |
| 13 | 05/12/15 | Cordasco, Michael | 0.4 | Participate in call with Debtors to discuss rationale for proposed stipulation re: maintenance contract. |
| 13 | 05/12/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss proposed claim stipulation. |
| 13 | 05/12/15 | Cordasco, Michael | 0.5 | Assess adequacy of debtors' filed motion re: claim stipulation. |
| 13 | 05/13/15 | Cordasco, Michael | 0.5 | Analyze Debtors responses to inquiries re: proposed claim stipulation. |
| 13 | 05/18/15 | Cordasco, Michael | 0.2 | Prepare talking points for UCC call re: proposed claim stipulation proposed by Debtors. |
| 13 | 06/01/15 | Arsenault, Ronald | 1.2 | Examine the monthly TCEH budget operating report to assess industry trends. |
| 13 | 06/15/15 | Cordasco, Michael | 0.8 | Assess changes in terms of revised term sheet to determine potential impact on creditor recoveries. |
| 13 | 06/16/15 | Cordasco, Michael | 0.5 | Draft diligence questions for HL re: draft term sheet. |
| 13 | 06/17/15 | Cordasco, Michael | 0.6 | Draft diligence questions for Debtors based on examination of claims analysis supporting omnibus objection. |
| 13 | 06/26/15 | Cordasco, Michael | 0.3 | Analyze pleadings summary prepared by MoFo to determine priorities in assessing financial aspects of recently filed motions. |
| 13 | 06/29/15 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss proposed contract assumption motion. |
| 13 | 06/29/15 | Cordasco, Michael | 0.6 | Assess contract modification motion with PRC to determine impact on claims pool. |
| 13 | 06/30/15 | Cordasco, Michael | 0.4 | Analyze documents provided by Debtors supporting proposed claim stipulation with PRC. |
| 13 | 07/07/15 | Cordasco, Michael | 0.4 | Draft diligence listing for Debtors re: proposed contract rejection. |
| 13 | 07/14/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss proposed stipulation with coal provider. |
| 13 | 07/14/15 | Cordasco, Michael | 0.3 | Analyze documents prepared by the Debtors to support proposed stipulation with coal provider. |
| 13 | 07/16/15 | Cordasco, Michael | 0.4 | Draft comments to claims range summary prepared by A&M to size claims pool. |
| 13 | 07/22/15 | Cordasco, Michael | 0.4 | Draft diligence questions for Debtors re: proposed notice of contract assumptions. |
| 13 | 07/23/15 | Cordasco, Michael | 0.4 | Analyze proposed hedging motion to assess operational benefits for muni contracts. |
| 13 | 07/23/15 | Cordasco, Michael | 0.3 | Assess operational impacts resulting from proposed hedging motion. |
| 13 | 07/28/15 | Arsenault, Ronald | 2.9 | Analyze motion seeking authorization to enter into limited non-proprietary hedging and trading arrangements subject to the Debtors' risk management guidelines. |
| 13 | 07/30/15 | Arsenault, Ronald | 1.0 | Participate in a discussion with Debtors and Debtors' professionals re: updates to the hedging and trading motion. |
| 13 | 08/04/15 | Cordasco, Michael | 0.4 | Participate in call with A&M to discuss professional fee accrual for purposes of determining cash at emergence. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 08/04/15 | Cordasco, Michael | 0.5 | Analyze key terms of proposed hedging motion to determine potential projected hedge contract volumes. |
| 13 | 08/05/15 | Cordasco, Michael | 0.6 | Prepare analysis to determine projected DIP and cash balances at emergence for plan purposes. |
| 13 | 08/05/15 | Cordasco, Michael | 0.3 | Analyze projections contained in revised disclosure statement to analyze changes from prior version. |
| 13 | 08/05/15 | Cordasco, Michael | 0.4 | Draft comments to proposed hedging order re: requested reporting requirements. |
| 13 | 08/21/15 | Cordasco, Michael | 0.5 | Analyze updated hedging positions to determine compliance with hedging limit order. |
| 13 | 08/21/15 | Cordasco, Michael | 0.3 | Analyze Debtors' proposed motion to assume tire dealer contract to determine potential cure payments. |
| 13 | 08/26/15 | Cordasco, Michael | 0.4 | Analyze terms of filed contract rejection motion to assess potential GUC rejection claim. |
| **13 Total** | | | **16.8** | |
| 14 | 05/11/15 | Diaz, Matthew | 0.5 | Examine analysis on the claims picture to understand appropriate value of claims. |
| 14 | 05/11/15 | Diaz, Matthew | 0.4 | Participate in call with MoFo to discuss the unsecured claims pool in order to understand value of claims. |
| 14 | 05/11/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss latest general unsecured claims estimates. |
| 14 | 05/11/15 | Cordasco, Michael | 0.5 | Draft summary of claims categories for Counsel re: latest general unsecured claims estimate. |
| 14 | 05/13/15 | Cordasco, Michael | 0.3 | Assess reasonableness of vendors included on proposed preference listing. |
| 14 | 05/21/15 | Diaz, Matthew | 0.9 | Analyze Debtors' claim analysis and compare to source documents. |
| 14 | 05/21/15 | Diaz, Matthew | 0.5 | Participate in call with A&M and other case professionals to discuss the debtors' claim analysis. |
| 14 | 05/21/15 | Cordasco, Michael | 0.6 | Participate in call with Debtors re: status of claims reconciliation work. |
| 14 | 05/21/15 | Cordasco, Michael | 0.5 | Analyze Debtors' claims reconciliation report to assess progress of claims review work. |
| 14 | 05/21/15 | Cordasco, Michael | 0.3 | Prepare analysis of claims reconciliation for Counsel. |
| 14 | 06/15/15 | Cordasco, Michael | 0.7 | Analyze draft claims analysis prepared by Debtors re: claims reclassifications by debtor. |
| 14 | 06/26/15 | Cordasco, Michael | 0.4 | Participate in call with Debtors and HL to discuss revised claims estimates based on reconciliation efforts to date. |
| 14 | 06/26/15 | Cordasco, Michael | 0.5 | Analyze debtors' claims presentation which highlights revised claims estimates based on reconciliation efforts to date. |
| 14 | 07/07/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss claims resolution progress. |
| 14 | 07/10/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss Debtors' proposal re: claim stipulation. |
| 14 | 07/13/15 | Diaz, Matthew | 1.7 | Analyze claims reconciliation data to size claims pool. |
| 14 | 07/13/15 | Cordasco, Michael | 0.5 | Analyze status of claims reconciliation report prepared by A&M to determine range of claims pool. |
| 14 | 07/14/15 | Diaz, Matthew | 1.7 | Perform detailed analysis of the EFH claims pool regarding sizing for plan purposes. |
| 14 | 07/14/15 | Cordasco, Michael | 0.4 | Participate in call with A&M to discuss status of claims reconciliation process. |
| 14 | 07/14/15 | Cordasco, Michael | 0.5 | Analyze claims reconciliation status report prepared by A&M to determine potential claims pool. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 07/14/15 | Cordasco, Michael | 0.5 | Analyze trade claim waterfall analysis prepared by A&M. |
| 14 | 07/14/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss status of claims reconciliation process. |
| 14 | 07/14/15 | Cordasco, Michael | 1.0 | Participate in call with A&M to discuss potential claims pool ranges. |
| 14 | 07/14/15 | Cordasco, Michael | 0.3 | Participate in call with Debtors to discuss proposed claim stipulation with coal provider. |
| 14 | 07/14/15 | Cordasco, Michael | 0.5 | Analyze draft term sheet to determine treatment for T-side unsecured trade claims. |
| 14 | 07/15/15 | Diaz, Matthew | 0.9 | Participate in call with the Debtors regarding general unsecured claims. |
| 14 | 07/15/15 | Diaz, Matthew | 1.6 | Perform detailed analysis of the unsecured claims pool (non funded debt) for Plan purposes. |
| 14 | 07/15/15 | Diaz, Matthew | 0.6 | Analyze the tax claims for the purpose of sizing the unsecured claims pool. |
| 14 | 07/15/15 | Cordasco, Michael | 0.8 | Participate in call with Debtors to discuss claims reconciliation update. |
| 14 | 07/15/15 | Cordasco, Michael | 0.4 | Participate in call with Counsel to discuss status of claims diligence. |
| 14 | 07/15/15 | Cordasco, Michael | 0.4 | Analyze revised claims pool analysis prepared by A&M to determine claims ranges. |
| 14 | 07/15/15 | Cordasco, Michael | 0.8 | Draft overview of claims reconciliation report for the Committee. |
| 14 | 07/15/15 | Cordasco, Michael | 1.8 | Analyze overview of potential claims pool analysis for the Committee report. |
| 14 | 07/15/15 | Rauch, Adam | 1.8 | Analyze top substantial trade and rejection damage claims prior to call with the Committee to discuss the same. |
| 14 | 07/15/15 | Rauch, Adam | 0.9 | Create summary depicting observations from analysis of substantial trade and rejection damage claims. |
| 14 | 07/15/15 | Rauch, Adam | 2.3 | Analyze the top substantial trade and rejection damage claims prior to call with the Committee to discuss the same. |
| 14 | 07/16/15 | Diaz, Matthew | 1.5 | Analyze top claims and develop list of questions. |
| 14 | 07/16/15 | Diaz, Matthew | 0.6 | Participate in call with A&M on specific unsecured claims. |
| 14 | 07/16/15 | Diaz, Matthew | 1.7 | Finalize claims presentation to the Committee regarding sizing of the claims pool. |
| 14 | 07/16/15 | Cordasco, Michael | 0.4 | Provide comments to revised draft report to UCC re: claims ranges. |
| 14 | 07/16/15 | Cordasco, Michael | 0.5 | Participate in call with A&M to discuss certain claimholders included in top 20 unsecured claims. |
| 14 | 07/16/15 | Cordasco, Michael | 0.3 | Participate in call with A&M to discuss revised claims ranges. |
| 14 | 07/16/15 | Cordasco, Michael | 1.9 | Provide comments to revised draft claims report to UCC. |
| 14 | 07/16/15 | Cordasco, Michael | 0.4 | Analyze summary of top 20 claims to assess claims ranges for UCC report. |
| 14 | 07/16/15 | Cordasco, Michael | 0.6 | Analyze claims ranges contained in draft recovery analysis prepared by Lazard. |
| 14 | 07/16/15 | Rauch, Adam | 0.4 | Participate in call with the Debtors' Advisors regarding large unsecured and rejection damage claims. |
| 14 | 07/17/15 | Diaz, Matthew | 0.9 | Examine the redacted claims presentation to be provided to the Debtors for comments. |
| 14 | 07/17/15 | Cordasco, Michael | 0.6 | Provide comments to updated claims analysis for UCC. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 07/20/15 | Diaz, Matthew | 0.5 | Participate in conference call regarding size of tax claims for the purpose of sizing the claims pools. |
| 14 | 07/20/15 | Cordasco, Michael | 0.6 | Revise claims summary schedule for UCC included CV payments paid to date. |
| 14 | 07/21/15 | Diaz, Matthew | 1.1 | Analyze the claims analysis in order to respond to MoFo's questions. |
| 14 | 07/21/15 | Cordasco, Michael | 0.6 | Analyze components of unsecured claim estimates at corporate services for Plan purposes. |
| 14 | 07/21/15 | Cordasco, Michael | 0.7 | Participate in call with Counsel to discuss potential unsecured claim ranges for plan negotiation purposes. |
| 14 | 07/21/15 | Cordasco, Michael | 0.6 | Analyze details re: funds utilized in critical vendor and other first day payment approvals for purposes of plan negotiations. |
| 14 | 07/22/15 | Cordasco, Michael | 0.3 | Prepare diligence questions for Debtors re: claims levels for consideration of convenience class. |
| 14 | 07/23/15 | Diaz, Matthew | 1.4 | Analyze claims pool and assessment of possible convenience class. |
| 14 | 07/23/15 | Cordasco, Michael | 0.5 | Analyze draft claim calculations for proposed contract assumptions. |
| 14 | 07/23/15 | Cordasco, Michael | 0.4 | Analyze detailed claims file to prepare claim stratification analysis for convenience class. |
| 14 | 07/24/15 | Diaz, Matthew | 0.8 | Analyze the other GUCs for the purpose of sizing the claims pool. |
| 14 | 07/24/15 | Cordasco, Michael | 0.7 | Analyze claims data for claims stratification analysis for convenience class purposes. |
| 14 | 07/24/15 | Cordasco, Michael | 0.5 | Analyze aspects of convenience class for stratification analysis. |
| 14 | 07/27/15 | Diaz, Matthew | 1.4 | Perform detailed analysis of the claim stratifications and remaining unsecured detail. |
| 14 | 07/27/15 | Eimer, Sean | 1.3 | Analyze T-side trade and rejection claims for the purpose of understanding value of claims to T-side general unsecured committee. |
| 14 | 07/27/15 | Eimer, Sean | 2.1 | Perform analysis of the T-side trade and rejection claims by grouping claims in different pools based on size for the purpose of understanding value of claims to T-side general unsecured committee. |
| 14 | 07/28/15 | Eimer, Sean | 1.8 | Reconcile T-side trade and rejection claims summary with settled claims listed in orders on the docket in order to respond to MoFo's questions. |
| 14 | 07/29/15 | Diaz, Matthew | 1.2 | Analyze the convenience class analysis and certain claims for claims pool sizing purposes. |
| 14 | 07/31/15 | Diaz, Matthew | 0.4 | Participate in call with Counsel to discuss the unsecured claims pool. |
| 14 | 08/03/15 | Diaz, Matthew | 1.6 | Analyze outstanding claims to understand total size of unsecured claims pool. |
| 14 | 08/03/15 | Cordasco, Michael | 0.5 | Draft claims analysis requested by Counsel based on latest contract rejections. |
| 14 | 08/03/15 | Rauch, Adam | 2.3 | Analyze outstanding T-Side claims in order to understand variability within the T-Side unsecured claims pool. |
| 14 | 08/04/15 | Diaz, Matthew | 2.3 | Analyze variances between filed and adjusted claim amounts. |
| 14 | 08/04/15 | Diaz, Matthew | 0.6 | Participate in call with the Debtors on the claims analysis. |
| 14 | 08/04/15 | Cordasco, Michael | 0.7 | Participate in call with A&M to discuss status of claims reconciliation process. |
| 14 | 08/04/15 | Cordasco, Michael | 0.6 | Participate in meeting to discuss claims ranges for top 10 claims for purposes of sizing claims pool. |
| 14 | 08/04/15 | Cordasco, Michael | 0.5 | Prepare summary of claims pool sizing ranges for counsel. |
| 14 | 08/04/15 | Rauch, Adam | 1.6 | Assess potential unsecured liabilities arising from unliquidated claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 08/04/15 | Rauch, Adam | 0.9 | Continue to analyze outstanding T-Side claims in order to understand variability within the T-Side unsecured claims pool. |
| 14 | 08/04/15 | Rauch, Adam | 0.6 | Participate on call with the Debtors regarding unreconciled unsecured claims. |
| 14 | 08/05/15 | Cordasco, Michael | 0.4 | Analyze claims assumptions contained in recovery analysis for reasonableness. |
| 14 | 08/05/15 | Cordasco, Michael | 0.5 | Participate in call with A&M to discuss status of negotiation for selected top claims. |
| 14 | 08/07/15 | Diaz, Matthew | 0.9 | Perform analysis of environmental and other unsecured claims. |
| 14 | 08/07/15 | Cordasco, Michael | 0.8 | Analyze claims assumptions contained in draft first lien deficiency analysis. |
| 14 | 08/07/15 | Cordasco, Michael | 0.5 | Analyze detailed claims file prepared by debtors for litigation and environmental filed claims. |
| 14 | 08/07/15 | Rauch, Adam | 0.6 | Analyze lease, environmental, and litigation claims listing provided by the Debtors. |
| 14 | 08/07/15 | Rauch, Adam | 2.6 | Analyze largest litigation claims in order to understand potential unsecured claim exposure. |
| 14 | 08/10/15 | Cordasco, Michael | 0.4 | Analyze details re: environmental and litigation claims to assess sizing of GUC pool. |
| 14 | 08/10/15 | Cordasco, Michael | 0.5 | Analyze claims ranges in connection with potential equipment leaseholder claims. |
| 14 | 08/10/15 | Cordasco, Michael | 0.3 | Prepare diligence questions for debtors based on claims range analysis. |
| 14 | 08/10/15 | Rauch, Adam | 2.4 | Perform analysis of the litigation and environmental claims to assess potential unsecured claim exposure. |
| 14 | 08/12/15 | Diaz, Matthew | 1.4 | Perform analysis of the environmental and capital lease claims. |
| 14 | 08/12/15 | Cordasco, Michael | 0.6 | Analyze revised claims detail for purposes of claims pool sizing. |
| 14 | 08/12/15 | Rauch, Adam | 0.5 | Prepare question list in anticipation of call with the Debtors regarding legal claims. |
| 14 | 08/13/15 | Diaz, Matthew | 1.2 | Perform analysis of the non trade general unsecured claims. |
| 14 | 08/13/15 | Cordasco, Michael | 0.4 | Assess claims comparative analysis for material contract equipment claims. |
| 14 | 08/13/15 | Cordasco, Michael | 0.8 | Participate in call with Debtors to discuss status of claims reconciliation efforts. |
| 14 | 08/13/15 | Rauch, Adam | 0.6 | Draft comments regarding status of litigation and environmental claims based on discussions with the Debtors. |
| 14 | 08/13/15 | Rauch, Adam | 0.5 | Participate on call with the Debtors' advisors regarding potential litigation claims. |
| 14 | 08/17/15 | Cordasco, Michael | 0.5 | Analyze draft claims stipulation proposed by Debtors to be filed with court by end of week. |
| 14 | 08/19/15 | Cordasco, Michael | 0.5 | Participate in call with counsel to discuss status of claims reconciliation process. |
| 14 | 08/19/15 | Cordasco, Michael | 0.3 | Prepare correspondence to Alix Partners re: inquiries of claims reconciliation process. |
| 14 | 08/20/15 | Cordasco, Michael | 0.5 | Analyze presentation prepared by Debtors re: proposed contract rejection. |
| 14 | 08/24/15 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss proposed claim stipulation with significant creditor. |
| 14 | 08/24/15 | Cordasco, Michael | 0.4 | Analyze presentation re: proposed stipulation with significant creditor to assess claims exposure. |
| 14 | 08/24/15 | Cordasco, Michael | 0.4 | Analyze terms of Debtors' proposed contract rejection to assess claims exposure. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 08/24/15 | Cordasco, Michael | 0.3 | Analyze terms of proposed contract assumption to quantify potential cure payment. |
| 14 | 08/24/15 | Rauch, Adam | 0.6 | Participate on claims update call with the Debtors' advisors. |
| 14 | 08/24/15 | Rauch, Adam | 0.3 | Analyze claims presentation sent by the Debtors prior to claims call. |
| 14 | 08/25/15 | Cordasco, Michael | 0.6 | Participate in call with Debtors to discuss proposed contract assumptions and related impact on claims pool. |
| 14 | 08/25/15 | Cordasco, Michael | 0.4 | Analyze filed order re: proposed contract assumption to determine impact on claims pool. |
| 14 | 08/26/15 | Cordasco, Michael | 0.5 | Participate in call with counsel to discuss observations re: proposed motions to assume contracts. |
| 14 | 08/27/15 | Cordasco, Michael | 0.5 | Participate in call with Debtors to discuss recent proposed contract assumptions. |
| 14 | 08/27/15 | Cordasco, Michael | 0.6 | Analyze summaries of proposed contract assumptions to determine cure and potential claim waivers. |
| 14 | 08/27/15 | Rauch, Adam | 0.2 | Participate on call with Counsel regarding claims update. |
| 14 | 08/27/15 | Rauch, Adam | 0.3 | Participate in contracts update call with the Debtors' Advisors. |
| 14 | 08/28/15 | Cordasco, Michael | 0.5 | Analyze treatment of TCEH unsecured claims contained in revised term sheet. |
| 14 | 08/31/15 | Cordasco, Michael | 0.4 | Analyze claims ranges included in memo from counsel re: proposed contract assumptions / settlements. |
| 14 | 08/31/15 | Cordasco, Michael | 0.5 | Analyze proposed treatment of claim re: revised draft term sheet. |
| **14 Total** | | | **90.6** | |
| 15 | 05/01/15 | Rauch, Adam | 1.3 | Consolidate sample vendor payments provided by the Debtors for Direct Payments made on behalf of TCEH by EFH Corporate Services from 2012 in order to analyze the full population of payments. |
| 15 | 05/04/15 | Rauch, Adam | 0.7 | Consolidate sample vendor payments provided by the Debtors for Direct Payments made on behalf of TCEH by EFH Corporate Services from 2010 in order to analyze the full population of payments. |
| 15 | 05/04/15 | Rauch, Adam | 1.9 | Analyze population of direct reimbursements against summary previously provided by the Debtors and note variances. |
| 15 | 05/04/15 | Rauch, Adam | 0.6 | Isolate vendors in the 2008 - 2012 Direct Reimbursement sample population that were already tested in the 2013 sample testing process. |
| 15 | 05/04/15 | Rauch, Adam | 1.5 | Prepare stratification chart depicting potential coverage of invoice analysis for the 2008 - 2012 Direct Reimbursement payments. |
| 15 | 05/04/15 | Rauch, Adam | 1.1 | Consolidate sample vendor payments provided by the Debtors for Direct Payments made on behalf of TCEH by EFH Corporate Services from 2011 in order to analyze the full population of payments. |
| 15 | 05/04/15 | Rauch, Adam | 1.0 | Consolidate sample vendor payments provided by the Debtors for Direct Payments made on behalf of TCEH by EFH Corporate Services from 2009 in order to analyze the full population of payments. |
| 15 | 05/04/15 | Rauch, Adam | 0.7 | Consolidate sample vendor payments provided by the Debtors for Direct Payments made on behalf of TCEH by EFH Corporate Services from 2008 in order to analyze the full population of payments. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 05/04/15 | Eimer, Sean | 0.8 | Analyze intercompany claims to determine appropriate value to UCC. |
| 15 | 05/05/15 | Rauch, Adam | 1.2 | Draft questions and sample request for additional payment testing to the Debtors regarding Direct Reimbursements from 2008 through 2012. |
| 15 | 05/05/15 | Rauch, Adam | 2.4 | Research variances observed between Direct Reimbursement vendor detail provided by the Debtors and TCEH Direct Reimbursement summary of payments made previously provided to analyze potential intercompany claims. |
| 15 | 05/05/15 | Rauch, Adam | 0.9 | Revise stratification chart depicting potential coverage of invoice analysis for the 2008 - 2012 Direct Reimbursement payments. |
| 15 | 05/05/15 | Rauch, Adam | 0.6 | Analyze population of Direct Payments made on sample dates from 2007 - 2012 in order to develop a listing of applicable vendors to further test. |
| 15 | 05/06/15 | Rauch, Adam | 1.7 | Assess Debtor produced documents in order to understand accounting treatment of Money Pool transactions. |
| 15 | 05/06/15 | Rauch, Adam | 2.4 | Prepare illustrations of accounting activity that typically occurred as a result of money pool transactions to be included in presentation to Counsel regarding the same. |
| 15 | 05/07/15 | Diaz, Matthew | 0.4 | Participate in call with A&M to discuss the open items on the intercompany claims analysis. |
| 15 | 05/07/15 | Park, Ji Yon | 0.6 | Draft comments on intercompany materials prepared for MoFo to assess potential intercompany claims. |
| 15 | 05/07/15 | Rauch, Adam | 0.8 | Participate on call with Counsel regarding TCEH shared services payments to assess potential value of intercompany claims. |
| 15 | 05/07/15 | Rauch, Adam | 1.1 | Draft correspondence to the Debtors regarding outstanding questions on Direct Reimbursements. |
| 15 | 05/07/15 | Rauch, Adam | 0.7 | Continue to research variances observed between Direct Reimbursement vendor detail provided by the Debtors and TCEH Direct Reimbursement summary of payments made previously provided. |
| 15 | 05/07/15 | Eimer, Sean | 2.7 | Analyze intercompany claims (T-side) for the purpose of quantifying potential defensive claims. |
| 15 | 05/07/15 | Eimer, Sean | 0.8 | Continue to analyze intercompany claims (E-side) for the purpose of quantifying potential defensive claims. |
| 15 | 05/08/15 | Park, Ji Yon | 0.2 | Finalize intercompany information request document to be sent to Counsel in order to determine outstanding potential intercompany claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 05/08/15 | Rauch, Adam | 2.4 | Draft section of money pool presentation to Counsel regarding typical accounting practices surrounding the TCEH Money Pool including sample illustrative examples. |
| 15 | 05/11/15 | Rauch, Adam | 1.7 | Analyze typical activity that flows through the TCEH Money Pool (with the exception of interest and taxes) to determine potential intercompany claims. |
| 15 | 05/11/15 | Rauch, Adam | 1.3 | Draft summary of operational and financial activity flowing through the T-Side Money Pool from 2008 through the petition date. |
| 15 | 05/11/15 | Rauch, Adam | 0.1 | Participate in call with Counsel regarding Direct Reimbursements from the T-Side to the E-side. |
| 15 | 05/11/15 | Rauch, Adam | 2.3 | Continue to analyze typical activity that flows through the TCEH Money Pool (with the exception of interest and taxes). |
| 15 | 05/11/15 | Rauch, Adam | 0.5 | Research tax journal entries within the Money Pool to determine the effect on money pool balances. |
| 15 | 05/12/15 | Diaz, Matthew | 1.1 | Analyze open issues and next steps on the money pool analysis to determine value of potential intercompany claims. |
| 15 | 05/12/15 | Rauch, Adam | 2.4 | Analyze operational transactions (including direct reimbursements) that were processed through the TCEH Money Pool. |
| 15 | 05/12/15 | Rauch, Adam | 0.9 | Research state tax journal entries in short term money pool account to assess potential intercompany claim. |
| 15 | 05/13/15 | Rauch, Adam | 1.9 | Assess state and local taxes paid which were processed through the Money Pool in order to determine potential intercompany claim. |
| 15 | 05/13/15 | Rauch, Adam | 1.2 | Research state tax entries recorded in the Money Pool accounts of the T-Side Debtors. |
| 15 | 05/15/15 | Diaz, Matthew | 2.3 | Perform detailed analysis of the claims waterfall calculations. |
| 15 | 05/15/15 | Diaz, Matthew | 0.9 | Analyze money pool open issues including responses from the Debtors. |
| 15 | 05/15/15 | Park, Ji Yon | 0.4 | Assess liquidation analysis for additional information per request by counsel in order to assess intercompany claims. |
| 15 | 05/18/15 | Park, Ji Yon | 0.9 | Continue to assess liquidation analysis in order to identify any deficiencies in disclosure as it relates to intercompany claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 05/18/15 | Rauch, Adam | 1.7 | Revise summary of Money Pool activity from 2008 through 2013 to include the top 5 TCEH Money Pool participants. |
| 15 | 05/18/15 | Rauch, Adam | 1.9 | Update money pool presentation to Counsel to include information regarding typical activity that flowed through the TCEH Money Pool from 2008 through the Petition Date. |
| 15 | 05/18/15 | Rauch, Adam | 2.1 | Research Discovery production in order to identify Money Pool resolutions entered into among the T-Side Money Pool participants. |
| 15 | 05/19/15 | Rauch, Adam | 0.4 | Assess recent documents posted to the data room based on requests of the E-Side advisors' to assess for potential defensive claims. |
| 15 | 05/19/15 | Rauch, Adam | 1.5 | Analyze documents produced through Discovery relating to historical Money Pool practices. |
| 15 | 05/19/15 | Rauch, Adam | 1.6 | Examine documents posted through the Discovery production in order to identify Money Pool resolutions entered into among the T-Side Money Pool participants. |
| 15 | 06/01/15 | Rauch, Adam | 0.9 | Update money pool presentation to Counsel to include summary of board resolutions. |
| 15 | 06/01/15 | Rauch, Adam | 2.7 | Update money pool presentation to Counsel to include a detailed Auto Styles analysis based upon most recent information received. |
| 15 | 06/01/15 | Rauch, Adam | 1.6 | Assess differences between money pool policy documents governing accounting and treasury functions in order to incorporate into the money pool presentation to Counsel. |
| 15 | 06/02/15 | Rauch, Adam | 1.8 | Implement revisions to draft Money Pool presentation to Counsel. |
| 15 | 06/02/15 | Rauch, Adam | 2.6 | Revise latest draft of the Money Pool presentation to Counsel. |
| 15 | 06/03/15 | Diaz, Matthew | 1.4 | Provide comments on the money pool presentation to Counsel. |
| 15 | 06/04/15 | Diaz, Matthew | 2.9 | Perform analysis of the money pool source documents for the purpose of sourcing information in report to Counsel. |
| 15 | 06/08/15 | Rauch, Adam | 1.0 | Revise direct reimbursement analysis to include additional vendors to be considered in the sample selection following the Debtors response to request. |
| 15 | 06/10/15 | Diaz, Matthew | 1.4 | Perform detailed analysis of the LC collateral account to assess exposure. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 06/10/15 | Rauch, Adam | 1.4 | Update Money Pool report to Counsel to include an example of the Control Sheet that was utilized by the Debtors in order to track money pool activity. |
| 15 | 06/11/15 | Diaz, Matthew | 1.1 | Perform analysis of certain money pool transactions to assess exposure. |
| 15 | 06/11/15 | Rauch, Adam | 2.2 | Update Money Pool report to Counsel to include flow of funds chart detailing money pool transfers on sample dates for illustrative purposes. |
| 15 | 06/11/15 | Rauch, Adam | 2.3 | Analyze documents provided by the Debtors' related to request for information and inquiries regarding the Debtors' wirelogs. |
| 15 | 06/15/15 | Rauch, Adam | 0.8 | Update flow of funds chart detailing money pool transfers on sample dates for illustrative purposes for report to Counsel. |
| 15 | 06/15/15 | Rauch, Adam | 1.9 | Update Money Pool report to Counsel to include detail of analyses performed on select sample dates. |
| 15 | 06/15/15 | Rauch, Adam | 1.3 | Analyze 2014 wirelogs provided by the Debtors' Advisors in response to diligence inquiry in order to assess cross-stack transfers. |
| 15 | 06/16/15 | Diaz, Matthew | 2.5 | Perform analysis of the i/c t-side balances to determine potential claims. |
| 15 | 06/16/15 | Rauch, Adam | 2.7 | Assess additional background and analyses to be included in the Money Pool report to Counsel. |
| 15 | 06/16/15 | Rauch, Adam | 1.2 | Prepare analysis in order to roll-forward select money pool account balances through the petition date based upon general ledger information received for the Debtors. |
| 15 | 06/17/15 | Rauch, Adam | 2.6 | Update Money Pool report to Counsel to include a summary of all procedures performed in FTI's analysis of the Money Pool accounts, activity, and balances. |
| 15 | 06/17/15 | Rauch, Adam | 2.1 | Update the Money Pool report to Counsel to include a summary of all procedures performed in FTI's analysis of the Money Pool accounts, activity, and balances. |
| 15 | 06/17/15 | Rauch, Adam | 2.4 | Revise sample date flow of funds narrative slide included in the Money Pool presentation to Counsel. |
| 15 | 06/17/15 | Eimer, Sean | 1.6 | Analyze EFH draft term sheet to assess the proposed settlement regarding intercompany claims. |
| 15 | 06/18/15 | Rauch, Adam | 0.2 | Prepare correspondence to the Debtors' Advisors regarding sample selection of specific Money Pool journal entries. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 06/18/15 | Rauch, Adam | 1.8 | Research general ledger detail in order to understand typical activity booked through the Money Pool excluding interest, taxes, and cash pooling. |
| 15 | 06/18/15 | Rauch, Adam | 2.0 | Update the Money Pool report to Counsel to include detail regarding typical activity observed from 2008 through 2013. |
| 15 | 06/18/15 | Rauch, Adam | 1.1 | Prepare sample selection list to the Debtors' Advisors regarding specific journal entries observed in the Money Pool general ledger detail. |
| 15 | 06/26/15 | Eimer, Sean | 0.9 | Analyze interest calculation and interest payments detailed in files sent by the Debtors to determine amount of interest payments that hit the money pool accounts. |
| 15 | 07/01/15 | Diaz, Matthew | 0.8 | Analyze March/April intercompany transfer reports. |
| 15 | 07/06/15 | Rauch, Adam | 2.6 | Assess money pool interest calculation sample selections provided by the Debtors to ascertain the reasonableness of historical interest charged through the money pool. |
| 15 | 07/06/15 | Rauch, Adam | 1.5 | Incorporate results of money pool Interest calculation sample selection analysis into the presentation to Counsel regarding the money pools. |
| 15 | 07/08/15 | Rauch, Adam | 3.3 | Analyze invoices provided by the Debtors in response to direct reimbursement sample request from 2008 through 2012. |
| 15 | 07/08/15 | Rauch, Adam | 0.8 | Assess support documentation provided by the Debtors regarding direct reimbursements from 2008 through 2012. |
| 15 | 07/09/15 | Rauch, Adam | 3.4 | Analyze vendor invoices and payments included in the sample selection of direct reimbursement vendors from 2008 through 2012. |
| 15 | 07/09/15 | Rauch, Adam | 2.7 | Incorporate vendor relationships into analysis of direct reimbursements from 2008 through 2012. |
| 15 | 07/09/15 | Rauch, Adam | 0.4 | Asses support documentation provided by the Debtors in response to diligence requests regarding pre-petition professional fees. |
| 15 | 07/13/15 | Rauch, Adam | 2.0 | Update direct reimbursement analysis of payments and vendor relationships. |
| 15 | 07/13/15 | Rauch, Adam | 0.8 | Prepare correspondence to A&M regarding inquiry on direct reimbursement discrepancy observed. |
| 15 | 07/13/15 | Rauch, Adam | 1.7 | Assess 2013 direct reimbursement sample data in order to assess if business unit discrepancy consistent with discrepancies observed in 2008 through 2012. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 07/13/15 | Rauch, Adam | 0.2 | Participate in call with the Debtors' Advisors regarding direct reimbursement inquiry. |
| 15 | 07/14/15 | Rauch, Adam | 2.4 | Analyze wire transfer support documentation provided by the Debtors on the latest money pool questions including sample requests to assess certain activity flowing through the TCEH money pool. |
| 15 | 07/17/15 | Rauch, Adam | 0.4 | Participate on call with the Debtors' Advisors regarding large unsecured and rejection damage claims. |
| 15 | 07/21/15 | Rauch, Adam | 2.4 | Analyze journal entry support documentation provided by the Debtors on the latest money pool diligence requests to assess certain activity flowing through the TCEH money pool. |
| 15 | 07/23/15 | Rauch, Adam | 3.2 | Cross reference journal entry support re: money pool transactions against direct reimbursement data in order to confirm business unit liability was correctly reflected in the TCEH money pools. |
| 15 | 07/24/15 | Rauch, Adam | 2.1 | Prepare analysis of money pool journal entries associated with direct reimbursements in order to illustrate to the Debtors' advisors possible variances between the money pool activity and direct reimbursement payment activity. |
| 15 | 07/28/15 | Diaz, Matthew | 2.9 | Perform detailed analysis of claims support in connection with the standing motion. |
| 15 | 07/30/15 | Diaz, Matthew | 1.7 | Analyze open claim items in advance of the call with A&M. |
| 15 | 07/30/15 | Diaz, Matthew | 0.5 | Participate in call with Counsel re status of claims analysis and key open issues. |
| 15 | 07/30/15 | Rauch, Adam | 0.3 | Draft correspondence to the Debtors' Advisors regarding the direct reimbursement variance analysis. |
| 15 | 07/30/15 | Rauch, Adam | 1.7 | Update direct reimbursement analysis comparing potential variances between money pool allocations and payment detail previously provided. |
| 15 | 08/10/15 | Rauch, Adam | 1.9 | Analyze money pool sample information provided by the Debtors in order to summarize activity flowing through the money pools from 2008 - 2013. |
| 15 | 08/10/15 | Rauch, Adam | 1.2 | Update the money pool report to Counsel with updates regarding activity observed flowing through the money pools and observations regarding sample testing. |
| 15 | 08/11/15 | Rauch, Adam | 1.2 | Update the money pool report to Counsel to include updated analysis of Luminant Energy activity by category based upon diligence information received. |
| 15 | 08/11/15 | Rauch, Adam | 0.2 | Update the money pool report to Counsel to include updated analysis of Big Brown activity by category based upon diligence information received. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 08/11/15 | Rauch, Adam | 0.4 | Update the money pool report to Counsel to include updated analysis of Luminant Holdings activity by category based upon diligence information received. |
| 15 | 08/11/15 | Rauch, Adam | 0.6 | Update the money pool report to Counsel to include updated analysis of Luminant Generation activity by category based upon diligence information received. |
| 15 | 08/11/15 | Rauch, Adam | 0.9 | Update the money pool report to Counsel to include updated analysis of TXU Energy Retail activity by category based upon diligence information received. |
| **15 Total** | | | **148.2** | |
| 16 | 05/01/15 | Diaz, Matthew | 1.5 | Analyze Debtors' response to the scheduling motion. |
| 16 | 05/01/15 | Simms, Steven | 0.4 | Evaluate REIT capital needs and business plan analysis for the purpose of examining updated term sheet. |
| 16 | 05/01/15 | Scruton, Andrew | 0.4 | Correspond with Counsel on developments re: Mediator selection. |
| 16 | 05/04/15 | Simms, Steven | 0.3 | Correspond with Counsel re: confirmation of case issues and associated deliverables. |
| 16 | 05/06/15 | Eisenband, Michael | 1.3 | Examine the revised scheduling motion re: timing of key case issues and associated deliverables. |
| 16 | 05/07/15 | Diaz, Matthew | 1.5 | Analyze potential REIT plan structures and term sheet to assess value to T-side UCC. |
| 16 | 05/07/15 | Eisenband, Michael | 0.9 | Examine issues re: timing of key case issues and associated deliverables. |
| 16 | 05/08/15 | Simms, Steven | 0.6 | Examine tax claim items and related impact on valuation in order to review disclosure items in the updated term sheet. |
| 16 | 05/11/15 | Diaz, Matthew | 0.7 | Analyze the revised scheduling motion. |
| 16 | 05/11/15 | Davido, Scott | 0.5 | Analyze Scheduling and Mediation Order and Stipulation to evaluate any impact on issues ultimately requiring expert support from financial advisors. |
| 16 | 05/11/15 | Davido, Scott | 0.4 | Participate in UCC professionals advisors call re: scheduling/mediation order, Oncor REIT plan and potential impact on recoveries. |
| 16 | 05/12/15 | Eisenband, Michael | 0.7 | Examine key issues the Debtors identified in their response to the scheduling motion. |
| 16 | 05/14/15 | Simms, Steven | 0.3 | Examine items related to Rabbi trust payments and other related payments to third parties. |
| 16 | 05/15/15 | Diaz, Matthew | 0.8 | Analyze the liquidation analysis in order to identify issues in the disclosure statement. |
| 16 | 05/15/15 | Eisenband, Michael | 1.1 | Assess creditor recovery resulting from the REIT structure. |
| 16 | 05/18/15 | Eisenband, Michael | 0.7 | Examine economics of REIT structure re: potential recoveries ahead of meeting with UCC. |
| 16 | 05/19/15 | Scruton, Andrew | 0.8 | Correspond with Counsel re: mediation process and how it relates to the plan of reorganization. |
| 16 | 05/19/15 | Eisenband, Michael | 1.2 | Examine the liquidation analysis and the issues noted in the disclosure statement related to the analysis. |
| 16 | 05/21/15 | Simms, Steven | 0.3 | Assess REIT capital raising status issues and impact on proposed term sheet. |
| 16 | 05/22/15 | Scruton, Andrew | 0.8 | Correspond with Counsel on status of mediation process re: interdebtor/intercompany claims. |
| 16 | 05/22/15 | Diaz, Matthew | 0.5 | Analyze the objection to the Debtors' exclusivity extension motion. |
| 16 | 05/26/15 | Davido, Scott | 0.4 | Participate in Committee call re: Update report on current Debtors financial performance. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 05/27/15 | Eisenband, Michael | 0.8 | Examine potential proposed REIT structures to assess value to T-side UCC. |
| 16 | 05/28/15 | Diaz, Matthew | 0.6 | Analyze exclusivity objections and related implications. |
| 16 | 05/29/15 | Eisenband, Michael | 1.3 | Analyze updated REIT plan structure and examine updated term sheet. |
| 16 | 06/01/15 | Eisenband, Michael | 1.0 | Analyze various causes of action items and value of intercompany claims. |
| 16 | 06/02/15 | Diaz, Matthew | 1.2 | Analyze exclusivity hearing ruling, including supporting documents. |
| 16 | 06/02/15 | Diaz, Matthew | 1.5 | Analyze the liquidation analysis for reasonableness of assumptions. |
| 16 | 06/03/15 | Diaz, Matthew | 1.6 | Analyze Disclosure Statement to identify disclosure issues. |
| 16 | 06/04/15 | Eisenband, Michael | 1.3 | Analyze potential disclosure issues. |
| 16 | 06/04/15 | Simms, Steven | 1.5 | Evaluate monthly financial performance variance and key drivers for change versus plan ahead of call with creditors. |
| 16 | 06/05/15 | Scruton, Andrew | 0.5 | Correspond with Counsel on status of issues re: mediation. |
| 16 | 06/08/15 | Diaz, Matthew | 2.9 | Analyze exhibits to the Disclosure Statement to assess disclosure risks. |
| 16 | 06/08/15 | Diaz, Matthew | 0.4 | Participate in call with Counsel regarding the Disclosure Statement. |
| 16 | 06/09/15 | Eisenband, Michael | 0.6 | Analyze recent term sheet to determine recoveries to creditors. |
| 16 | 06/11/15 | Eisenband, Michael | 0.9 | Analyze disclosure agreements to assess treatment of GUCs. |
| 16 | 06/12/15 | Scruton, Andrew | 2.5 | Analyze term sheet provided by Counsel to Ad Hoc bondholders to determine potential recoveries. |
| 16 | 06/15/15 | Diaz, Matthew | 0.7 | Participate in call with Counsel to discuss the plan term sheet. |
| 16 | 06/15/15 | Diaz, Matthew | 2.8 | Analyze the term sheet including comparisons to prior versions. |
| 16 | 06/15/15 | Eisenband, Michael | 1.2 | Examine analysis of the term sheet to determine sources of recovery. |
| 16 | 06/15/15 | Simms, Steven | 2.6 | Analyze REIT proposal to asses creditor treatment and analysis of input of creditors in different tranches. |
| 16 | 06/16/15 | Diaz, Matthew | 1.1 | Participate in call with the Committee's processionals to discuss the plan term sheet. |
| 16 | 06/16/15 | Diaz, Matthew | 0.8 | Analyze plan term sheet to assess treatment of GUCs. |
| 16 | 06/16/15 | Simms, Steven | 0.9 | Participate in call with Counsel to discuss REIT term sheet and analysis to be completed ahead of meeting with creditors. |
| 16 | 06/16/15 | Simms, Steven | 2.2 | Evaluate creditor impact from REIT term sheet and alternative items. |
| 16 | 06/17/15 | Simms, Steven | 1.4 | Analyze materials associated with REIT proposal and ahead of call with Ad Hoc Group. |
| 16 | 06/18/15 | Eisenband, Michael | 2.1 | Analyze terms of Plan Support Agreement. |
| 16 | 06/23/15 | Eisenband, Michael | 1.0 | Analyze revised Plan of Reorganization to assess recovery percentages. |
| 16 | 06/24/15 | Diaz, Matthew | 0.6 | Analyze updated proposed confirmation dates to determine litigation timeline. |
| 16 | 06/24/15 | Eisenband, Michael | 0.9 | Draft comments re: Plan negotiations to Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 06/29/15 | Diaz, Matthew | 1.1 | Analyze updated scheduling order to assess litigation timeline. |
| 16 | 06/29/15 | Simms, Steven | 0.2 | Draft comments re: REIT analysis and status of Ad Hoc Group. |
| 16 | 07/01/15 | Diaz, Matthew | 1.2 | Analyze alternative plan proposals and next steps. |
| 16 | 07/01/15 | Diaz, Matthew | 0.6 | Analyze revised scheduling motion to assess timing for next steps. |
| 16 | 07/01/15 | Eisenband, Michael | 1.0 | Analyze alternative plan proposals to determine creditor recoveries. |
| 16 | 07/02/15 | Diaz, Matthew | 1.6 | Analyze possible REIT plan economics. |
| 16 | 07/06/15 | Simms, Steven | 0.4 | Participate in call with creditor on Ad Hoc Group proposal and impact on creditors. |
| 16 | 07/07/15 | Diaz, Matthew | 1.5 | Analyze recoveries included in the plan term sheet. |
| 16 | 07/07/15 | Scruton, Andrew | 1.2 | Analyze developments on the settlement discussions re: T-side plan. |
| 16 | 07/08/15 | Diaz, Matthew | 1.1 | Analyze GUC recoveries in updated plan term sheet. |
| 16 | 07/08/15 | Eisenband, Michael | 1.0 | Provide comments re: recoveries assumed in the plan term sheet. |
| 16 | 07/08/15 | Scruton, Andrew | 2.3 | Assess analysis of potential recoveries under T-side plan negotiation scenarios. |
| 16 | 07/08/15 | Scruton, Andrew | 1.2 | Assess negotiation developments re: treatment of TCEH 1st Liens. |
| 16 | 07/09/15 | Diaz, Matthew | 1.4 | Analyze updated term sheets and related claim sensitivity. |
| 16 | 07/09/15 | Eisenband, Michael | 1.0 | Analyze updates to the term sheet including recoveries based on claim sensitivity. |
| 16 | 07/09/15 | Scruton, Andrew | 0.7 | Participate in UCC professionals call to examine terms of potential T-side consensual plan. |
| 16 | 07/09/15 | Scruton, Andrew | 1.9 | Examine summary of T-side plan negotiations. |
| 16 | 07/10/15 | Diaz, Matthew | 1.1 | Analyze Plan term sheet and related correspondence. |
| 16 | 07/10/15 | Scruton, Andrew | 1.8 | Perform assessment of negotiations between T-side creditor groups. |
| 16 | 07/10/15 | Scruton, Andrew | 2.5 | Analyze terms of potential T-side consensual plan and related impact on recoveries. |
| 16 | 07/13/15 | Diaz, Matthew | 1.1 | Prepare for the EFH Committee call by examining Committee presentation. |
| 16 | 07/13/15 | Simms, Steven | 0.4 | Evaluate report on plan structure and determine mechanisms to address PCRB issue. |
| 16 | 07/14/15 | Scruton, Andrew | 1.8 | Evaluate the analysis of T-side unsecured claims. |
| 16 | 07/14/15 | Scruton, Andrew | 1.5 | Analyze proposed T-side plan terms contained in settlement. |
| 16 | 07/14/15 | Scruton, Andrew | 1.1 | Evaluate latest settlement developments re: T-side plan. |
| 16 | 07/14/15 | Simms, Steven | 0.6 | Evaluate term sheet and plan items for changes and issues that impact claims treatment. |
| 16 | 07/14/15 | Eisenband, Michael | 1.0 | Analyze updated settlement proposal and impact on creditor recoveries. |
| 16 | 07/15/15 | Scruton, Andrew | 1.1 | Examine draft materials for UCC re: claims pool sizing analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 07/16/15 | Scruton, Andrew | 1.7 | Provide comments on the final version of materials for UCC summarizing T-side claims. |
| 16 | 07/16/15 | Scruton, Andrew | 2.1 | Provide comments on report for the Committee analyzing recoveries to T side unsecured creditors based upon ranges of assumed value for a REIT. |
| 16 | 07/16/15 | Simms, Steven | 1.0 | Participate in call with Counsel and Lazard to discuss analysis of proposal for the UCC. |
| 16 | 07/16/15 | Simms, Steven | 1.1 | Participate in UCC call to examine and discuss analysis of the proposal and appropriate next steps and further analysis required. |
| 16 | 07/16/15 | Simms, Steven | 0.7 | Participate in call with Creditor on issues in proposed plan and their classes treatment. |
| 16 | 07/16/15 | Simms, Steven | 0.6 | Participate in call with Creditor on issues surrounding proposed plan and impact on their class. |
| 16 | 07/17/15 | Simms, Steven | 0.6 | Revise claims summary schedule for group and payments to date to trade. |
| 16 | 07/17/15 | Davido, Scott | 2.4 | Examine revised Plan and Disclosure Statement including related term sheets for tentative intercreditor deals on "T" side, and consider valuation implications of FTI model versus financial model underlying current proposals. |
| 16 | 07/17/15 | Davido, Scott | 0.8 | Examine Lazard draft presentation summarizing potential REIT transaction. |
| 16 | 07/17/15 | Davido, Scott | 0.9 | Participate in UCC professionals only call to discuss the foregoing, and creating consensus among the UCC constituencies. |
| 16 | 07/17/15 | Diaz, Matthew | 1.2 | Assess plan alternatives and develop list of "asks" to the 1st lien term sheet in advance of call with Committee's professionals. |
| 16 | 07/17/15 | Diaz, Matthew | 1.9 | Analyze the updated plan proposal and related documents. |
| 16 | 07/17/15 | Diaz, Matthew | 1.1 | Develop list of issues to be discussed with Counsel on the plan proposal. |
| 16 | 07/17/15 | Scruton, Andrew | 1.1 | Examine communications between Counsel and other parties in connection with T-side plan. |
| 16 | 07/17/15 | Scruton, Andrew | 2.1 | Participate in call with Counsel and Lazard to examine plan negotiations regarding treatment of creditor constituencies. |
| 16 | 07/17/15 | Scruton, Andrew | 2.9 | Assess issues affecting treatment of creditor constituencies under potential T-side consensual plan. |
| 16 | 07/19/15 | Diaz, Matthew | 2.9 | Analyze the plan and related documents to develop a list of comments for the ad hocs/1st liens. |
| 16 | 07/19/15 | Diaz, Matthew | 1.2 | Analyze the settlement agreement including impact on recoveries. |
| 16 | 07/20/15 | Davido, Scott | 0.8 | Examine proposed plan and issues list prepared by Counsel in preparation for call with UCC members and advisors. |
| 16 | 07/20/15 | Davido, Scott | 0.8 | Participate in Committee call to discuss proposed plan and key issues. |
| 16 | 07/20/15 | Diaz, Matthew | 0.9 | Edit the outstanding plan issues list for the Committee call. |
| 16 | 07/20/15 | Eisenband, Michael | 1.0 | Provide comments re: proposed plan and plan issues list prepared by Counsel. |
| 16 | 07/20/15 | Simms, Steven | 0.3 | Participate in call with professionals to discuss REIT deal and issues for unsecured. |
| 16 | 07/20/15 | Simms, Steven | 0.6 | Analyze claims pool issues and trade treatment in transaction to develop plan proposal. |
| 16 | 07/20/15 | Simms, Steven | 0.4 | Participate in UCC call addressing latest plan proposal and recommended modifications. |
| 16 | 07/21/15 | Davido, Scott | 0.8 | Analyze revised drafts of Plan to evaluate proposed changes in negotiations. |
| 16 | 07/21/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel on the updated plan changes. |
| 16 | 07/21/15 | Diaz, Matthew | 0.5 | Participate in call with a creditor to discuss the plan alternatives. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 07/21/15 | Diaz, Matthew | 2.4 | Analyze the updated plan documents to determine impact on recoveries. |
| 16 | 07/21/15 | Scruton, Andrew | 1.3 | Evaluate proposed T-side plan terms. |
| 16 | 07/21/15 | Scruton, Andrew | 0.9 | Correspond with Counsel on latest settlement discussions re: T-side plan. |
| 16 | 07/21/15 | Simms, Steven | 0.3 | Analyze claims issues, including preference presentation for plan purposes. |
| 16 | 07/22/15 | Diaz, Matthew | 2.9 | Perform detailed analysis of the current plan and supporting documents. |
| 16 | 07/22/15 | Diaz, Matthew | 0.5 | Participate in call with a creditor on the plan process. |
| 16 | 07/22/15 | Eisenband, Michael | 1.0 | Evaluate Plan term sheets for treatment of unsecured creditor constituencies. |
| 16 | 07/22/15 | Scruton, Andrew | 0.9 | Analyze draft plan term sheets for treatment of unsecured creditor constituencies. |
| 16 | 07/22/15 | Scruton, Andrew | 1.1 | Analyze draft materials for UCC re: preferences for settlement purposes. |
| 16 | 07/22/15 | Simms, Steven | 0.3 | Evaluate claims issues related to PCRB Plan treatment and alternatives. |
| 16 | 07/23/15 | Davido, Scott | 0.5 | Analyze proposed plan and issues list prepared by counsel, focusing on claims treatment and preferences. |
| 16 | 07/23/15 | Davido, Scott | 0.5 | Participate in Committee call to discuss proposed Plan, claims, and preferences. |
| 16 | 07/23/15 | Scruton, Andrew | 0.9 | Provide comments on the presentation to the UCC summarizing potential preferences. |
| 16 | 07/23/15 | Scruton, Andrew | 0.5 | Provide comments on the revised draft plan term sheets. |
| 16 | 07/23/15 | Simms, Steven | 0.3 | Participate in call with Counsel to address open plan items and analysis required on claims. |
| 16 | 07/24/15 | Scruton, Andrew | 0.6 | Participate in call with Counsel and Lazard to examine plan issues between different plan proposals. |
| 16 | 07/24/15 | Scruton, Andrew | 1.8 | Provide comments on the revised drafts of T-side plan versus E-side recap plan. |
| 16 | 07/27/15 | Davido, Scott | 0.7 | Analyze updated proposed Plan in preparation for call with the Committee. |
| 16 | 07/27/15 | Davido, Scott | 0.4 | Participate in UCC members and UCC advisors call to discuss updated proposed plan. |
| 16 | 07/27/15 | Eisenband, Michael | 1.0 | Participate in call among UCC professionals to discuss status of plan negotiations. |
| 16 | 07/27/15 | Scruton, Andrew | 1.3 | Analyze plan terms and recoveries to unsecured creditors. |
| 16 | 07/27/15 | Scruton, Andrew | 0.7 | Participate in follow up call with UCC to examine next steps in T-side Plan process. |
| 16 | 07/27/15 | Simms, Steven | 0.6 | Participate in call with Creditor regarding plan issues. |
| 16 | 07/28/15 | Davido, Scott | 0.1 | Analyze revised drafts of plan to evaluate proposed changes in negotiations. |
| 16 | 07/28/15 | Davido, Scott | 0.3 | Participate in UCC member and advisor update telephone conference re: same. |
| 16 | 07/28/15 | Diaz, Matthew | 1.7 | Analyze terms contained in the updated Plan documents. |
| 16 | 07/28/15 | Scruton, Andrew | 1.2 | Evaluate proposed T-side Plan terms. |
| 16 | 07/28/15 | Scruton, Andrew | 1.1 | Evaluate latest settlement re: T-side plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 07/28/15 | Simms, Steven | 0.8 | Participate in call with Creditors to discuss changes with plan and impact on recoveries. |
| 16 | 07/29/15 | Diaz, Matthew | 1.9 | Analyze the updated Plan documents to assess plan recoveries. |
| 16 | 07/29/15 | Scruton, Andrew | 1.9 | Perform analysis of the draft Plan for treatment of unsecured creditor constituencies. |
| 16 | 07/29/15 | Eisenband, Michael | 1.0 | Examine latest changes to the plan term sheet for recovery purposes. |
| 16 | 07/29/15 | Simms, Steven | 0.7 | Evaluate latest changes to plan term sheet and impact on different secured classes. |
| 16 | 07/30/15 | Davido, Scott | 0.5 | Analyze proposed Plan focusing on claims treatment and preferences in preparation for call with Committee. |
| 16 | 07/30/15 | Davido, Scott | 0.5 | Participate in call with Committee and Committee advisors to discuss proposed Plan, claims and preferences. |
| 16 | 07/30/15 | Diaz, Matthew | 1.2 | Analyze the updated plan documents to determine impact on recoveries. |
| 16 | 07/30/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel to examine proposed plan issues. |
| 16 | 07/30/15 | Scruton, Andrew | 1.4 | Provide comments on the revised draft Plan term sheets. |
| 16 | 07/30/15 | Simms, Steven | 0.4 | Discuss with Creditor regarding proposal and changes to proposal. |
| 16 | 07/31/15 | Davido, Scott | 0.3 | Examine revised term sheet to assess treatment of T-side GUCs. |
| 16 | 07/31/15 | Davido, Scott | 0.5 | Participate in call with UCC members and UCC advisors re: latest plan term discussions and open issues. |
| 16 | 07/31/15 | Diaz, Matthew | 0.8 | Analyze updated Plan documents to determine treatment of T-side UCCs. |
| 16 | 07/31/15 | Scruton, Andrew | 0.6 | Participate in Committee call to discuss status of negotiations. |
| 16 | 07/31/15 | Scruton, Andrew | 1.2 | Participate in call with Counsel to review proposed plan. |
| 16 | 07/31/15 | Scruton, Andrew | 1.7 | Provide comments on the revised drafts of T-side plan. |
| 16 | 07/31/15 | Simms, Steven | 0.4 | Call with professionals regarding proposed modifications to plan and analysis required. |
| 16 | 08/03/15 | Davido, Scott | 0.3 | Examine updated proposed Plan and issues list prepared by Counsel in preparation for call with Committee to review open issues and creditor recoveries on "T" side. |
| 16 | 08/03/15 | Davido, Scott | 0.5 | Participate in UCC professionals call to prepare for Committee call re: Plan negotiations. |
| 16 | 08/03/15 | Diaz, Matthew | 1.7 | Analyze updated Plan documents ahead of call with Committee. |
| 16 | 08/03/15 | Simms, Steven | 0.6 | Participate in call with creditors on proposed Plan and Term sheet issues. |
| 16 | 08/03/15 | Diaz, Matthew | 0.7 | Participate in UCC professionals call to discuss proposed plan ahead of the upcoming Committee meeting. |
| 16 | 08/03/15 | Scruton, Andrew | 0.4 | Prepare for Committee call to discuss terms of POR. |
| 16 | 08/03/15 | Davido, Scott | 0.5 | Participate in Committee call to discuss Plan negotiations. |
| 16 | 08/04/15 | Eisenband, Michael | 1.5 | Analyze updated claim recovery analysis. |
| 16 | 08/04/15 | Diaz, Matthew | 0.5 | Draft comments regarding updated Disclosure Statement. |
| 16 | 08/04/15 | Diaz, Matthew | 1.1 | Analyze the revised claim analysis in connection with analysis of draft plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 08/04/15 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel on latest settlement discussions re: T-side plan. |
| 16 | 08/04/15 | Simms, Steven | 0.6 | Evaluate changes to disclosure statement and impact on creditor recoveries. |
| 16 | 08/05/15 | Diaz, Matthew | 1.8 | Analyze the updated Disclosure Statement to assess creditor recoveries. |
| 16 | 08/05/15 | Diaz, Matthew | 0.9 | Analyze the updated liquidation analysis to determine claim assumptions. |
| 16 | 08/05/15 | Scruton, Andrew | 1.1 | Analyze draft plans for treatment of unsecured creditor constituencies. |
| 16 | 08/05/15 | Simms, Steven | 0.4 | Analyze updates to the Disclosure Statement. |
| 16 | 08/06/15 | Davido, Scott | 0.3 | Participate in call with MoFo and Lazard to discuss near to final Plan terms and remaining UCC issues. |
| 16 | 08/06/15 | Diaz, Matthew | 1.8 | Analyze the Plan support agreement to assess creditor recoveries. |
| 16 | 08/06/15 | Scruton, Andrew | 0.8 | Participate in call with Counsel and to analyze outstanding issues with the proposed Plan. |
| 16 | 08/06/15 | Scruton, Andrew | 1.2 | Provide comments to Counsel on the revised draft Plan. |
| 16 | 08/07/15 | Davido, Scott | 0.3 | Analyze the revised term sheet to assess creditor recoveries. |
| 16 | 08/07/15 | Davido, Scott | 0.5 | Participate in Committee call re: latest Plan term discussions and open issues. |
| 16 | 08/07/15 | Diaz, Matthew | 1.5 | Analyze updates to the Plan documents to determine changes from prior draft. |
| 16 | 08/07/15 | Scruton, Andrew | 0.5 | Participate in call with Counsel regarding updated Plan documents. |
| 16 | 08/07/15 | Scruton, Andrew | 0.5 | Provide comments to Counsel on revised drafts of T-side plan. |
| 16 | 08/10/15 | Diaz, Matthew | 2.6 | Analyze updates to the Plan materials to assess updates from prior drafts. |
| 16 | 08/10/15 | Scruton, Andrew | 0.3 | Prepare for Committee call re: POR. |
| 16 | 08/11/15 | Scruton, Andrew | 1.2 | Examine finalized T-side Plan to assess treatment of unsecured creditors. |
| 16 | 08/14/15 | Scruton, Andrew | 0.5 | Participate in calls with Counsel to discuss Plan confirmation deadlines. |
| 16 | 08/14/15 | Eisenband, Michael | 0.3 | Examine plan confirmation deadlines to evaluate recoveries. |
| 16 | 08/17/15 | Eisenband, Michael | 1.7 | Analyze revised terms in updated plan draft to evaluate creditor recoveries. |
| 16 | 08/18/15 | Scruton, Andrew | 1.2 | Examine filings by E-side creditor constituencies objecting to Disclosure Statement to determine counter arguments. |
| 16 | 08/18/15 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel on Status Conference hearing. |
| 16 | 08/18/15 | Eisenband, Michael | 1.0 | Analyze comments on E-side creditor constituencies objections to the Disclosure Statement to determine potential counter. |
| 16 | 08/24/15 | Eisenband, Michael | 1.5 | Analyze updated term sheet to evaluate creditor recoveries. |
| 16 | 08/28/15 | Diaz, Matthew | 1.2 | Assess term sheet provided by a stakeholder to evaluate recoveries. |
| 16 | 08/31/15 | Diaz, Matthew | 1.4 | Analyze proposed term sheet and assessed implications. |
| 16 | 08/31/15 | Simms, Steven | 0.8 | Evaluate revised proposal from Creditor. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **16 Total** | | | **197.4** | |
| 18 | 05/01/15 | Diaz, Matthew | 0.8 | Analyze open question list to the Debtors on the transition bonds in order to determine potential causes of action items. |
| 18 | 05/01/15 | Rauch, Adam | 2.7 | Draft comments to Counsel regarding questions related to the Transition Bonds for upcoming meeting with the Debtors. |
| 18 | 05/01/15 | Rauch, Adam | 0.1 | Participate on call with Counsel regarding comments to questions related to the Transition Bonds. |
| 18 | 05/01/15 | Rauch, Adam | 0.2 | Participate in call with Counsel to discuss revisions to the list of potential questions to the Debtors on Transition Bonds. |
| 18 | 05/01/15 | Rauch, Adam | 1.8 | Revise latest draft of the Transition Bond section of the Standing Motion. |
| 18 | 05/01/15 | Eimer, Sean | 2.3 | Examine entities permitted to received payments under the first day motions to determine whether they were properly excluded from preference analysis. |
| 18 | 05/04/15 | Park, Ji Yon | 0.4 | Participate in preference status call with A&M to discuss outstanding questions related to the preference analysis. |
| 18 | 05/04/15 | Eimer, Sean | 0.9 | Participate in call with A&M to discuss preference analysis, including outstanding issues, calculation methodology, and ongoing research related to the preference analysis. |
| 18 | 05/05/15 | Rauch, Adam | 0.4 | Provide support documentation to certain questions regarding Transition Bonds to Counsel in preparation for meeting with the Debtors regarding the same. |
| 18 | 05/05/15 | Rauch, Adam | 1.3 | Assess revised questions for potential interview with the Debtors prepared by Counsel regarding the transition bonds. |
| 18 | 05/05/15 | Rauch, Adam | 0.1 | Participate in call with Counsel regarding transition bonds meeting with the Debtors. |
| 18 | 05/05/15 | Eimer, Sean | 1.7 | Revise preference summary table to include excluded vendor payment categories and transaction count. |
| 18 | 05/06/15 | Rauch, Adam | 1.9 | Compile all relevant support documentation to be referenced in meeting with the Debtors regarding transition bonds required for analysis. |
| 18 | 05/06/15 | Rauch, Adam | 1.4 | Draft list of supporting documentation cited in presentation related to transition bonds. |
| 18 | 05/07/15 | Diaz, Matthew | 0.6 | Analyze outstanding list of open questions regarding transition bonds to assess the amount of the claim. |
| 18 | 05/07/15 | Park, Ji Yon | 0.3 | Draft updated diligence list to A&M based on recent meetings in order to identify potential transactions that should be included in the preference claim. |
| 18 | 05/07/15 | Rauch, Adam | 2.9 | Participate in Transition Bond meeting with Counsel in anticipation of interview with the Debtors employees. |
| 18 | 05/07/15 | Eimer, Sean | 2.1 | Cross reference preference vendors to first day motions to determine if the payments were permitted by court via first day orders. |
| 18 | 05/08/15 | Rauch, Adam | 2.7 | Analyze differences between various support memorandums produced through Discovery regarding the Transition Bonds at the request of Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 05/08/15 | Rauch, Adam | 1.2 | Assess additional support documentation sent by Counsel relating to the Transition Bonds. |
| 18 | 05/11/15 | Park, Ji Yon | 1.8 | Reconcile diligence list of documents to preference payment database from the debtors. |
| 18 | 05/11/15 | Park, Ji Yon | 0.6 | Evaluate ways to calculate potential preference recovery. |
| 18 | 05/11/15 | Park, Ji Yon | 0.4 | Revise diligence list to A&M incorporating recent documents A&M in response to FTI's list of questions regarding the preference analysis. |
| 18 | 05/11/15 | Rauch, Adam | 0.3 | Research non-funded debt claims among the TCEH debtors at the request of Counsel. |
| 18 | 05/11/15 | Rauch, Adam | 0.2 | Participate on call with Counsel regarding Transition Bonds interview materials. |
| 18 | 05/12/15 | Diaz, Matthew | 1.5 | Examine updated preference analysis summary to assess reasonableness of the potential preference claim. |
| 18 | 05/12/15 | Park, Ji Yon | 1.7 | Draft updates to detailed preference database to reflect current FTI diligence. |
| 18 | 05/12/15 | Park, Ji Yon | 0.6 | Research certain preference payments to determine whether the payments should be excluded from the preference analysis. |
| 18 | 05/12/15 | Park, Ji Yon | 0.4 | Sensitize the debtor's preference recovery estimates to determine range of values for the potential preference claim. |
| 18 | 05/12/15 | Rauch, Adam | 2.8 | Assess revised discussion materials regarding meeting with the Debtors on Transition Bonds. |
| 18 | 05/12/15 | Rauch, Adam | 0.3 | Participate in call with Counsel regarding revisions to Transition Bonds discussion document and binder. |
| 18 | 05/12/15 | Rauch, Adam | 0.6 | Analyze deliverables with regards to the transfer of generation related assets included in the Master Separation agreement produced through Discovery and provided by Counsel. |
| 18 | 05/12/15 | Eimer, Sean | 2.6 | Revise detail summary of preference analysis by incorporating notes and disclosures listed in first day motions. |
| 18 | 05/13/15 | Diaz, Matthew | 1.4 | Examine the list of questions on the diligence list to A&M. |
| 18 | 05/13/15 | Park, Ji Yon | 0.8 | Analyze certain preference analysis classifications to determine the process used to classify preference payments. |
| 18 | 05/13/15 | Park, Ji Yon | 0.4 | Continue to revise the list of questions to AM re: preference as a result of recent research related to certain vendors. |
| 18 | 05/13/15 | Park, Ji Yon | 0.7 | Analyze estimated preference recovery calculation for certain vendors to update the sensitivity analysis. |
| 18 | 05/13/15 | Rauch, Adam | 0.1 | Correspond with the Debtor's advisors regarding inquiry to outstanding diligence questions. |
| 18 | 05/13/15 | Rauch, Adam | 0.8 | Research documents at the request of Counsel regarding the payment of Q4 2013 Sponsor fees to determine potential causes of action items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 05/14/15 | Park, Ji Yon | 0.2 | Participate in call with A&M re: preference update to assess the reasonableness of the potential preference claim. |
| 18 | 05/14/15 | Park, Ji Yon | 0.5 | Assess revisions to preference database and open diligence items in order to determine the reasonableness of the potential preference claim. |
| 18 | 05/14/15 | Park, Ji Yon | 0.2 | Correspond with A&M re: status of diligence requests to understand recent research related to excluded vendor payments. |
| 18 | 05/14/15 | Eimer, Sean | 0.5 | Analyze historical causes of action items with A&M in order to determine potential causes of action items. |
| 18 | 05/14/15 | Eimer, Sean | 1.5 | Analyze vendor payments permitted in the first day motions to determine if certain excluded vendors payments were appropriated excluded from preference analysis. |
| 18 | 05/15/15 | Park, Ji Yon | 1.7 | Analyze updated calculations on four large vendor payments to determine sensitivity on revised potential preference summary. |
| 18 | 05/15/15 | Eimer, Sean | 1.1 | Revise preference summary by including notes and disclosures from examining payments permitted by the first day motions/orders. |
| 18 | 05/15/15 | Eimer, Sean | 1.1 | Analyze documents relating to and supporting certain payments made during the preference period in order to determine the reasonableness of A&M's preference analysis. |
| 18 | 05/15/15 | Eimer, Sean | 2.6 | Examine lien vendor motion for the purpose of determining if payments to certain excluded vendors in the preference analysis were permitted by the Court. |
| 18 | 05/15/15 | Eimer, Sean | 2.5 | Examine customer program motion for the purpose of determining if payments to certain excluded vendors in the preference analysis were permitted by the Court. |
| 18 | 05/15/15 | Eimer, Sean | 0.7 | Examine EFH 2014 10K regarding nuclear insurance program to understand if payments to certain vendor for the insurance program should be excluded from the preference analysis. |
| 18 | 05/18/15 | Diaz, Matthew | 0.6 | Analyze preference documents in preparation for the preference call with A&M to assess reasonableness of various causes of action items. |
| 18 | 05/18/15 | Diaz, Matthew | 0.4 | Participate in call with A&M to discuss preference open items in order to assess deliverables required to finalize the preference claim analysis. |
| 18 | 05/18/15 | Park, Ji Yon | 1.8 | Revise FTI analysis for top vendors to determine sensitivity on preference claim. |
| 18 | 05/18/15 | Park, Ji Yon | 0.1 | Participate in call with A&M re: status of open preference diligence requests. |
| 18 | 05/18/15 | Park, Ji Yon | 0.7 | Update preference analysis by including revised FTI calculations in preference summary table to outline effect on potential claim. |
| 18 | 05/18/15 | Rauch, Adam | 0.7 | Research Counsel's inquiry regarding payment mechanics of Advisory fees paid to the Sponsors to assess potential causes of action items. |
| 18 | 05/18/15 | Rauch, Adam | 0.4 | Research issuance of the LBO Notes at the request of Counsel to assess potential causes of action items. |
| 18 | 05/18/15 | Rauch, Adam | 0.2 | Participate on call with the Debtors' advisors regarding responses to preference diligence questions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 05/18/15 | Rauch, Adam | 1.2 | Assess status of preference work completed to date to determine strength of arguments. |
| 18 | 05/18/15 | Eimer, Sean | 2.7 | Continue to analyze employee wage motion for the purpose of determining if payments to certain excluded vendors in the preference analysis were permitted by the Court. |
| 18 | 05/18/15 | Eimer, Sean | 2.1 | Revise preference summary by incorporating outstanding questions to A&M for the purpose of identifying outstanding potential claims. |
| 18 | 05/19/15 | Diaz, Matthew | 2.4 | Examine issues outlined in the preference analysis including impact on proposed preference claim. |
| 18 | 05/19/15 | Park, Ji Yon | 0.9 | Revise preference analysis by including new disclosures from researching various preference payments excluded from preference analysis. |
| 18 | 05/19/15 | Park, Ji Yon | 0.4 | Draft email to Counsel re: open preference diligence issues and questions for counsel. |
| 18 | 05/19/15 | Park, Ji Yon | 0.6 | Analyze changes to the potential preference claim as a result of the revised calculations. |
| 18 | 05/19/15 | Rauch, Adam | 0.4 | Prepare intercompany transfers analysis as part of the preference analyses. |
| 18 | 05/19/15 | Rauch, Adam | 0.5 | Participate on diligence update call with the Debtors' advisors to assess potential causes of action items. |
| 18 | 05/19/15 | Rauch, Adam | 2.4 | Assess latest analyses with regards to current outlook on potential preference claims. |
| 18 | 05/19/15 | Eimer, Sean | 2.2 | Examine SoFA Schedule G to ascertain whether certain vendors had contracts with debtors. |
| 18 | 05/19/15 | Eimer, Sean | 1.9 | Revise preference summary to include updated preference calculations reflecting sensitivity for each excluded transaction. |
| 18 | 05/19/15 | Eimer, Sean | 1.9 | Revise FTI notes section in preference summary by incorporating notes from call with A&M in order to outline potential increases in preference claim. |
| 18 | 05/20/15 | Diaz, Matthew | 0.9 | Participate in call with the Debtors to discuss transition bonds in order to assess potential causes of action items. |
| 18 | 05/20/15 | Diaz, Matthew | 3.3 | Examine transition bonds source documents in preparation for the call with the Debtors to assess reasonableness of the causes of action items. |
| 18 | 05/20/15 | Diaz, Matthew | 1.1 | Analyze key issues on the preference analysis including MoFo question list. |
| 18 | 05/20/15 | Park, Ji Yon | 0.8 | Analyze preference recovery analysis for individual vendors. |
| 18 | 05/20/15 | Rauch, Adam | 0.4 | Further research EFH Corporate Services petition date cash balance at the request of Counsel. |
| 18 | 05/20/15 | Rauch, Adam | 0.5 | Participate in debrief meeting with Counsel regarding the interview with the Debtors' regarding Committee's diligence questions regarding Transition Bonds. |
| 18 | 05/20/15 | Rauch, Adam | 0.9 | Participate in meeting with Counsel and the Debtors regarding the Committee's diligence questions regarding Transition Bonds. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 05/20/15 | Rauch, Adam | 0.2 | Participate in meeting with Counsel regarding cash held at EFH Corporate Services. |
| 18 | 05/20/15 | Rauch, Adam | 0.4 | Participate on call with Counsel regarding cash held at EFH Corporate Services. |
| 18 | 05/20/15 | Rauch, Adam | 3.3 | Examine final binder of questions and support documentation provided by Counsel in preparation for meeting with the Debtors regarding Transition Bonds. |
| 18 | 05/20/15 | Rauch, Adam | 1.4 | Analyze methodology utilized by the Debtors to calculate potential preference recoveries for certain vendors in preparation for call with Counsel re: methodology. |
| 18 | 05/20/15 | Rauch, Adam | 0.6 | Update diligence request listing to reflect verbal update given by the Debtors' advisors to the outstanding diligence items. |
| 18 | 05/20/15 | Rauch, Adam | 0.6 | Participate in pre-meeting with Counsel regarding the interview with the Debtors' regarding Committee's diligence questions regarding Transition Bonds. |
| 18 | 05/21/15 | Rauch, Adam | 0.4 | Prepare summary of EFH Corporate Services current cash balance by bank account, comparing to the petition date balances. |
| 18 | 05/21/15 | Rauch, Adam | 2.3 | Draft memo summarizing meeting with the Debtors regarding the historical Transition Bond and Make Whole Agreement Transactions. |
| 18 | 05/21/15 | Rauch, Adam | 0.8 | Research legacy Discovery production for information concerning potential preference counterparty. |
| 18 | 05/21/15 | Rauch, Adam | 0.2 | Participate on call with Counsel regarding draft of memo summarizing Transition Bonds meeting with the Debtors. |
| 18 | 05/21/15 | Eimer, Sean | 2.1 | Examine revised calculations that incorporate paid and unpaid new value to determine the effect on the potential preference claim. |
| 18 | 05/21/15 | Eimer, Sean | 1.7 | Examine documents related to first lien collateral for trading/hedging counterparties to determine treatment of certain hedge payments during the preference period. |
| 18 | 05/22/15 | Eimer, Sean | 1.1 | Revise preference summary by incorporating revised notes regarding first lien collateral for trading/hedging counterparties. |
| 18 | 05/27/15 | Diaz, Matthew | 0.5 | Participate in call with Counsel on preference issues. |
| 18 | 05/27/15 | Diaz, Matthew | 0.4 | Preparer call with Counsel on preference issues. |
| 18 | 05/27/15 | Rauch, Adam | 0.9 | Prepare for call with Counsel regarding preference analyses and latest status. |
| 18 | 05/27/15 | Rauch, Adam | 1.1 | Participate in call with Counsel regarding preference analyses and latest status. |
| 18 | 05/27/15 | Eimer, Sean | 1.1 | Analyze potential preference claim with MoFo to assess revised calculations incorporating paid and unpaid transactions. |
| 18 | 05/28/15 | Rauch, Adam | 0.3 | Participate on weekly diligence update call with A&M. |
| 18 | 05/28/15 | Rauch, Adam | 1.2 | Revise updated draft of Transition Bonds memorandum sent by Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 05/29/15 | Diaz, Matthew | 0.5 | Participate in call with A&M on possible preference actions. |
| 18 | 05/29/15 | Diaz, Matthew | 0.6 | Analyze possible preference actions in preparation for the call with the Debtors. |
| 18 | 05/29/15 | Rauch, Adam | 2.7 | Analyze listing documents provided by the Debtors' former auditors in order to develop a request listing for documents relating to potential causes of action. |
| 18 | 05/29/15 | Rauch, Adam | 0.4 | Participate on update call with the Debtors' Advisors regarding preference diligence listing. |
| 18 | 05/29/15 | Rauch, Adam | 0.9 | Participate in discussion with Counsel regarding Transition Bonds memorandum. |
| 18 | 05/29/15 | Eimer, Sean | 0.7 | Analyze potential preference claim with A&M to discuss outstanding requests and calculation methodology. |
| 18 | 06/01/15 | Diaz, Matthew | 0.9 | Analyze terms and associated claims re: transition bonds. |
| 18 | 06/01/15 | Diaz, Matthew | 0.4 | Update memo to MoFo re: transition bond analysis. |
| 18 | 06/01/15 | Rauch, Adam | 1.9 | Assess request listing to be sent to the Debtors' former auditors for documents relating to potential causes of action. |
| 18 | 06/01/15 | Rauch, Adam | 1.4 | Analyze latest draft of Transition Bond memorandum of meeting with the Debtors prepared by Counsel which reflects FTI's comments. |
| 18 | 06/01/15 | Rauch, Adam | 0.2 | Participate in call with Counsel regarding Transition Bond memorandum. |
| 18 | 06/02/15 | Rauch, Adam | 0.2 | Participate in call with Counsel regarding draft of Standing Motion. |
| 18 | 06/03/15 | Rauch, Adam | 0.4 | Update diligence tracker at the request of the Debtors' advisors and circulate prior to weekly call to discuss status of open items. |
| 18 | 06/04/15 | Rauch, Adam | 0.7 | Participate in call with the Debtors re: outstanding diligence requests. |
| 18 | 06/04/15 | Rauch, Adam | 0.2 | Correspond with the Debtors' advisors regarding diligence listing. |
| 18 | 06/10/15 | Rauch, Adam | 2.0 | Research Letter of Credit Facility at the request of Counsel in connection with Marathon litigation. |
| 18 | 06/10/15 | Rauch, Adam | 0.3 | Participate in call with Counsel regarding Letter of Credit Facility in connection with Marathon litigation. |
| 18 | 06/10/15 | Rauch, Adam | 0.7 | Participate in follow-up call with Counsel regarding Letter of Credit Facility in connection with Marathon litigation. |
| 18 | 06/11/15 | Rauch, Adam | 0.4 | Participate in call with the Debtors re: outstanding diligence requests. |
| 18 | 06/11/15 | Rauch, Adam | 0.3 | Update diligence tracker to incorporate updates provided by the Debtors' Advisors pursuant to the weekly call. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 06/11/15 | Rauch, Adam | 0.8 | Assess Debtor post-petition filings related to Letter of Credit Facility bank account at the request of Counsel. |
| 18 | 06/11/15 | Rauch, Adam | 2.8 | Assess documents produced through Discovery relating to letter of credit facility bank account in connection with Marathon litigation at the request of Counsel . |
| 18 | 06/11/15 | Rauch, Adam | 0.2 | Prepare correspondence to Counsel regarding status of Letter of Credit bank account documentation. |
| 18 | 06/12/15 | Rauch, Adam | 2.1 | Research documents provided through Discovery in order to ascertain petition date balance of Deposit L/C bank account. |
| 18 | 06/12/15 | Rauch, Adam | 0.2 | Correspond with the Counsel regarding Deposit L/C Collateral account. |
| 18 | 06/12/15 | Rauch, Adam | 0.2 | Correspond with the Debtors' advisors regarding Deposit L/C Collateral account. |
| 18 | 06/15/15 | Eimer, Sean | 2.0 | Analyze organizational structures per draft term sheet dated June 12, 2015 to assess potential recoveries. |
| 18 | 06/16/15 | Park, Ji Yon | 0.3 | Draft status and next steps memo re: preference analysis. |
| 18 | 06/17/15 | Diaz, Matthew | 0.9 | Provide comments to the preference analysis. |
| 18 | 06/17/15 | Park, Ji Yon | 0.5 | Examine updated assumptions re: preference analysis. |
| 18 | 06/17/15 | Park, Ji Yon | 0.4 | Draft shell presentation to counsel on preference analysis. |
| 18 | 06/17/15 | Park, Ji Yon | 0.3 | Prepare outline of analysis to be included in preference discussion materials for Counsel. |
| 18 | 06/18/15 | Park, Ji Yon | 1.0 | Update preference analysis for certain vendors based on due diligence. |
| 18 | 06/18/15 | Eimer, Sean | 1.1 | Analyze updated preference calculations by including paid / unpaid transactions to calculate total preference claim. |
| 18 | 06/18/15 | Eimer, Sean | 1.3 | Update preference calculations by including paid / unpaid transactions to calculate total preference claim for the vendor payments included in potential preference claim. |
| 18 | 06/19/15 | Park, Ji Yon | 0.5 | Provide comments to preference analysis presentation. |
| 18 | 06/22/15 | Eimer, Sean | 1.1 | Draft summary re: remaining preference payments in presentation to Counsel to illustrate remaining population of vendors included in the potential preference claim. |
| 18 | 06/22/15 | Eimer, Sean | 0.8 | Create bridge chart to summarize how the Debtors excluded vendor payments from the potential preference claim. |
| 18 | 06/22/15 | Eimer, Sean | 0.7 | Update preference calculations to remove any instance where paid / unpaid invoices were double counted for the purpose of determining the potential preference claim. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 06/23/15 | Park, Ji Yon | 0.4 | Draft updates to preference presentation for MOFO. |
| 18 | 06/23/15 | Eimer, Sean | 2.3 | Develop bridge chart illustrating the decrease in the potential preference claim by analyzing the revised excluded vendor payment categories. |
| 18 | 06/23/15 | Eimer, Sean | 1.7 | Prepare summary regarding the remaining payments included in the potential preference claim. |
| 18 | 06/25/15 | Diaz, Matthew | 1.5 | Analyze the update recovery analysis. |
| 18 | 06/25/15 | Park, Ji Yon | 0.6 | Analyze updated preference presentation provided by A&M. |
| 18 | 06/25/15 | Eimer, Sean | 0.5 | Participate in call with A&M (partial) to discuss outstanding diligence requests. |
| 18 | 06/25/15 | Eimer, Sean | 1.7 | Update diligence request list in order to request data from A&M to analyze potential claims. |
| 18 | 06/25/15 | Eimer, Sean | 1.9 | Analyze updated documentation regarding the potential preference claim to determine new preference calculations. |
| 18 | 06/26/15 | Park, Ji Yon | 0.6 | Analyze updated preference presentation provided by A&M. |
| 18 | 06/26/15 | Park, Ji Yon | 0.4 | Analyze refreshed vehicle listing in connection with unencumbered assets. |
| 18 | 06/26/15 | Eimer, Sean | 1.3 | Analyze updated preference presentation prepared by A&M to assess updates to the potential preference claim. |
| 18 | 06/29/15 | Park, Ji Yon | 0.6 | Finalize open preference questions re: report to Counsel. |
| 18 | 06/29/15 | Park, Ji Yon | 0.9 | Draft follow up questions on preference materials provided by A&M. |
| 18 | 06/29/15 | Park, Ji Yon | 1.4 | Perform detailed analysis of the preference materials provided by A&M. |
| 18 | 06/29/15 | Eimer, Sean | 3.1 | Examine support documentation regarding A&M's revised preference analysis for the purpose of assessing the potential preference claim. |
| 18 | 06/29/15 | Eimer, Sean | 1.7 | Determine vendors that were excluded from certain preference categories as a result of A&M's revised preference analysis for the purpose of assessing the potential preference claim. |
| 18 | 06/29/15 | Eimer, Sean | 1.9 | Revise preference bridge chart by incorporating A&M's revised preference values for each payment category in order to illustrate the changes in the potential preference claim. |
| 18 | 06/29/15 | Eimer, Sean | 1.6 | Examine A&M's revised preference presentation to analyze the changes in the preference calculations for the purpose of analyzing the estimated recovery. |
| 18 | 06/30/15 | Diaz, Matthew | 1.4 | Analyze the updated Debtors' preference analysis to assess impact on FTI's analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 06/30/15 | Park, Ji Yon | 0.7 | Update preference materials for presentation to UCC. |
| 18 | 06/30/15 | Park, Ji Yon | 0.5 | Participate in call with A&M re: preference analysis and FTI questions. |
| 18 | 06/30/15 | Eimer, Sean | 1.9 | Revise potential preference claim by including the new vendors based on A&M's revised analysis for the purpose of updating the potential preference sensitivity analysis. |
| 18 | 06/30/15 | Eimer, Sean | 2.3 | Revise FTI preference calculations by incorporating A&M's revised estimated recovery for each vendor for the potential preference sensitivity analysis. |
| 18 | 06/30/15 | Eimer, Sean | 1.3 | Analyze A&M's revised preference summary for the purpose of understanding the changes in the potential preference claim. |
| 18 | 07/01/15 | Diaz, Matthew | 1.1 | Analyze the Debtors' updated preference analysis. |
| 18 | 07/01/15 | Eimer, Sean | 1.7 | Revise potential preference sensitivity analysis by removing 503(b)(9) invoices to illustrate range of potential preference claim. |
| 18 | 07/02/15 | Park, Ji Yon | 1.6 | Draft FTI's preference analysis for report to UCC. |
| 18 | 07/06/15 | Rauch, Adam | 0.3 | Update diligence request tracker to incorporate latest responses from the Debtors' advisors. |
| 18 | 07/06/15 | Rauch, Adam | 1.1 | Analyze documents recently provided by the Debtors' advisors posted in the data room in response to diligence requests. |
| 18 | 07/06/15 | Eimer, Sean | 1.4 | Revise summary table outlining the potential recovery amounts for all vendor payments made by T-side business units in presentation to Counsel by including the ordinary course and new value calculation methodology for the purpose of showing the range of potential preference recovery amounts. |
| 18 | 07/06/15 | Eimer, Sean | 1.5 | Revise summary table outlining the potential recovery amounts for all vendor payments made by T-side business units in presentation to Counsel by including the new value only calculation methodology for the purpose of showing the range of potential preference recovery amounts. |
| 18 | 07/06/15 | Eimer, Sean | 1.6 | Revise summary table outlining the potential recovery amounts for all vendor payments made by T-side business units in presentation to Counsel by including the new value less 503(b)(9) calculation methodology for the purpose of showing the range of potential preference recovery amounts. |
| 18 | 07/06/15 | Eimer, Sean | 2.7 | Draft executive summary outlining steps required to diligence A&M's preference data for the purpose of preparing a presentation on the preference claims to Counsel. |
| 18 | 07/07/15 | Eimer, Sean | 1.6 | Revise summary table outlining the potential recovery amounts for all vendor payments made by EFH Corporate Services in presentation to Counsel by including the ordinary course and new value calculation methodology for the purpose of showing the range of potential preference recovery amounts. |
| 18 | 07/07/15 | Eimer, Sean | 1.6 | Revise summary table outlining the potential recovery amounts for all vendor payments made by EFH Corporate Services in presentation to Counsel by including the new value only calculation methodology for the purpose of showing the range of potential preference recovery amounts. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 07/07/15 | Eimer, Sean | 1.7 | Revise summary table outlining the potential recovery amounts for all vendor payments made by EFH Corporate Services in presentation to Counsel by including the new value less 503(b)(9) calculation methodology for the purpose of showing the range of potential preference recovery amounts. |
| 18 | 07/07/15 | Eimer, Sean | 2.9 | Incorporate revised excluded vendor categories in bridge chart for the purpose of explaining the examination of the excluded vendor payments from the potential preference amount identified by A&M. |
| 18 | 07/08/15 | Eimer, Sean | 2.9 | Incorporate revised preference recovery amounts by showing before and after adjustments for assumed contracts for the purpose of illustrating range of potential preference recovery amount in presentation to Counsel. |
| 18 | 07/08/15 | Eimer, Sean | 2.1 | Analyze number of unique vendors after excluding certain payments for the purpose of finalizing the potential preference claim. |
| 18 | 07/08/15 | Eimer, Sean | 1.9 | Examine number of payments within 90 days of EFH petition date and total value of those payments made to TCEH committee members. |
| 18 | 07/09/15 | Park, Ji Yon | 1.6 | Draft comments to FTI's preference analysis presentation to the UCC. |
| 18 | 07/09/15 | Rauch, Adam | 0.1 | Correspond with Counsel regarding Transition Bond follow-up questions. |
| 18 | 07/09/15 | Rauch, Adam | 0.4 | Participate on weekly diligence update call with the Debtors' Advisors. |
| 18 | 07/09/15 | Eimer, Sean | 2.3 | Draft explanation of FTI's calculation methodologies including the difference from A&M's calculation methodologies to describe to Counsel the potential preference claim sensitivity analysis. |
| 18 | 07/09/15 | Eimer, Sean | 2.7 | Create summary table outlining potential preference claims for TCEH committee members to illustrate the amount that can be potentially recovered from TCEH committee members. |
| 18 | 07/09/15 | Eimer, Sean | 1.8 | Analyze 2012 GL data provided by A&M ahead of diligence call to understand changes to the professional fee sensitivity analysis. |
| 18 | 07/10/15 | Park, Ji Yon | 0.5 | Perform diligence sensitivity analysis on preference recovery. |
| 18 | 07/10/15 | Park, Ji Yon | 0.6 | Analyze additional updates to the preference analysis. |
| 18 | 07/10/15 | Eimer, Sean | 1.9 | Revise executive summary re: preference in the presentation to Counsel by including new details of the potential preference sensitivity analysis for the purpose of describing the range of potential preference recoveries. |
| 18 | 07/10/15 | Eimer, Sean | 1.7 | Incorporate updates to the executive summary re: preference in the presentation to Counsel by including new details of FTI's calculation methodologies for the purpose of explaining the range of the potential preference recoveries. |
| 18 | 07/10/15 | Eimer, Sean | 2.1 | Draft summary of FTI's notes re: the excluded vendor payments from the potential preference claims for the purpose of explaining why certain payments were excluded from the potential preference claim. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 07/10/15 | Eimer, Sean | 1.7 | Revise summary of FTI's notes re: the excluded vendor payments from the potential preference claims by including new vendor payment exclusions as a result of the new data provided by A&M. |
| 18 | 07/10/15 | Eimer, Sean | 2.3 | Create summary of EFH Corporate Services' potential preference claims in presentation to Counsel for the purpose of illustrating the potential preference amount that can be recovered by EFH Corporate Services. |
| 18 | 07/10/15 | Eimer, Sean | 2.2 | Create summary of T-side business units' potential preference claims in presentation to Counsel for the purpose of illustrating the potential preference amount that can be recovered by T-side business units. |
| 18 | 07/12/15 | Eimer, Sean | 2.7 | Update EFH preference analysis summary table with updated vendor information provided by A&M to illustrate revised potential preference claim as a result of the new information. |
| 18 | 07/13/15 | Diaz, Matthew | 0.8 | Perform detailed analysis of the preference actions. |
| 18 | 07/13/15 | Park, Ji Yon | 0.8 | Analyze additional updates to the preference analysis. |
| 18 | 07/13/15 | Eimer, Sean | 2.7 | Revise bridge chart illustrating excluded vendor payments by removing insider payments made within 90 days to properly estimate the potential preference claim. |
| 18 | 07/13/15 | Eimer, Sean | 2.3 | Incorporate summary of the exclusion of vendor payments made within 90 days into presentation to Committee re: preference analysis to explain process for estimating the potential preference claim. |
| 18 | 07/13/15 | Eimer, Sean | 2.5 | Draft summary re: required diligence items from A&M in order to estimate the potential preference claim. |
| 18 | 07/13/15 | Eimer, Sean | 1.9 | Prepare draft summary re: legal questions for MoFo in order to estimate the potential preference claim. |
| 18 | 07/14/15 | Eimer, Sean | 3.1 | Include FTI sample calculations for the different scenarios by using a vendor in the potential preference claim for the preference analysis presentation to the Committee. |
| 18 | 07/14/15 | Eimer, Sean | 2.8 | Include summary table outlining A&M calculation methodology vs. FTI calculation methodologies to show range of potential preference claims based on interpretation of the new value and ordinary course defenses. |
| 18 | 07/14/15 | Eimer, Sean | 2.9 | Examine payments excluded from the preference claim by A&M to include summary of excluded payments in presentation to Committee re: preference analysis. |
| 18 | 07/14/15 | Eimer, Sean | 1.4 | Include summary of potential preference claim by debtor for the preference analysis to illustrate magnitude of potential claim at each Debtor. |
| 18 | 07/15/15 | Diaz, Matthew | 2.1 | Incorporate updates to the preference presentation for the Committee. |
| 18 | 07/15/15 | Park, Ji Yon | 1.1 | Update preference analysis presentation to the Committee. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 07/15/15 | Eimer, Sean | 3.4 | Incorporate summary table of excluded vendor categories by Debtor into the preference analysis for the Committee report. |
| 18 | 07/15/15 | Eimer, Sean | 2.6 | Include additional detail of payments categorized as swap counterparties into the summary table of notes for the examined excluded vendor categories from the potential preference claim. |
| 18 | 07/15/15 | Eimer, Sean | 1.5 | Revise summary table of FTI notes for the examined excluded vendor categories from the potential preference claim by including additional detail for payments categorized as taxing authorities. |
| 18 | 07/15/15 | Eimer, Sean | 2.5 | Include summary of FTI's scenario analysis illustrating full range of potential preference claims based on different interpretations on the treatment of new value and ordinary course of business. |
| 18 | 07/15/15 | Eimer, Sean | 1.7 | Revise example of FTI sample calculations to illustrate new value and ordinary course defense treatments under the FTI scenarios for the preference analysis presentation to the Committee. |
| 18 | 07/16/15 | Diaz, Matthew | 2.4 | Provide comments on the preference presentation to the Committee. |
| 18 | 07/16/15 | Park, Ji Yon | 0.9 | Provide comments to the preference analysis presentation. |
| 18 | 07/16/15 | Eimer, Sean | 2.7 | Incorporate detail of non-intercompany insider payments into the preference analysis for the Committee presentation. |
| 18 | 07/16/15 | Eimer, Sean | 2.3 | Revise preference analysis by including detail of intercompany insider payments for the presentation to the Committee. |
| 18 | 07/16/15 | Eimer, Sean | 1.9 | Update the preference analysis by including detail summary of the largest intercompany insider transactions for the Committee report. |
| 18 | 07/16/15 | Eimer, Sean | 3.3 | Reconcile payments within 90 days to the SoFA Schedule 3B for the purpose to be included into the Committee presentation to illustrate the potential preference claim. |
| 18 | 07/17/15 | Park, Ji Yon | 1.4 | Incorporate updates to the preference analysis presentation. |
| 18 | 07/17/15 | Eimer, Sean | 2.7 | Analyze interest payments made within 90 days to understand which interest payments were included in the preference analysis for the purpose of estimating the potential preference claim. |
| 18 | 07/17/15 | Eimer, Sean | 1.8 | Analyze revised list of excluded vendor payments in the preference analysis by examining new supporting documentation for creditor professionals. |
| 18 | 07/17/15 | Eimer, Sean | 1.6 | Perform analysis of the revised list of excluded vendor payments in the preference analysis by examining new supporting documentation vendors with assumed contracts. |
| 18 | 07/17/15 | Eimer, Sean | 2.2 | Revise FTI illustrative scenario analysis summary table by including assumed contract adjustment, professional fee, and settlement adjustment for T-side entities for the purpose of finalizing potential preference analysis presentation to the Committee. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 07/17/15 | Eimer, Sean | 1.9 | Edit the FTI illustrative scenario analysis summary table by including assumed contract adjustment, professional fee, and settlement adjustment for EFH Corporate Services for the purpose of finalizing potential preference analysis presentation to the Committee. |
| 18 | 07/17/15 | Eimer, Sean | 1.7 | Revise presentation Committee re: potential preference claim by including information on settlement negotiations for a TCEH Committee member for the purpose of estimating the potential preference claim. |
| 18 | 07/17/15 | Eimer, Sean | 1.4 | Continue to revise presentation to Committee re: potential preference claim by revising potential recovery for a Committee member due to settlement negotiations with the Debtors. |
| 18 | 07/20/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel on the preference analysis. |
| 18 | 07/20/15 | Diaz, Matthew | 0.9 | Analyze preference sensitivity scenarios to determine potential claims. |
| 18 | 07/20/15 | Park, Ji Yon | 0.6 | Participate in call with MoFo re: preference analysis. |
| 18 | 07/20/15 | Eimer, Sean | 2.5 | Update payments for TCEH Committee Members for the purpose of explaining potential exposure in presentation to Counsel. |
| 18 | 07/20/15 | Eimer, Sean | 3.1 | Revise preference presentation by incorporating data provided by MoFo to explain the potential scenario analysis in presentation to UCC. |
| 18 | 07/21/15 | Diaz, Matthew | 1.2 | Update the preference analysis presentation based on Counsel's comments. |
| 18 | 07/21/15 | Park, Ji Yon | 0.7 | Implement additional updates to preference presentation per call with MoFo. |
| 18 | 07/21/15 | Park, Ji Yon | 0.4 | Follow up on preference questions with A&M. |
| 18 | 07/21/15 | Eimer, Sean | 2.9 | Update preference analysis by working with MoFo to explain the potential scenario analysis in presentation to UCC. |
| 18 | 07/21/15 | Eimer, Sean | 2.7 | Update preference analysis by working with MoFo to explain the potential range of claims as a result of the scenario analysis in presentation to UCC. |
| 18 | 07/22/15 | Diaz, Matthew | 2.5 | Provide comments on the preference presentation to the Committee. |
| 18 | 07/22/15 | Park, Ji Yon | 0.8 | Process final updates to preference presentation. |
| 18 | 07/22/15 | Park, Ji Yon | 0.4 | Follow up on preference questions with A&M. |
| 18 | 07/22/15 | Eimer, Sean | 3.3 | Analyze A&M excluded vendor payments for the purpose of revising exclusions to the potential preference claims in presentation to UCC. |
| 18 | 07/22/15 | Eimer, Sean | 2.1 | Incorporate revised language on research performed on A&M's excluded vendor payments in presentation to UCC to explain the potential preference claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 07/23/15 | Diaz, Matthew | 3.2 | Perform detailed analysis of certain payments excluded by the Debtors in their preference analysis. |
| 18 | 07/23/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel to discuss the professional analysis. |
| 18 | 07/23/15 | Eimer, Sean | 2.7 | Analyze PCRB interest payments in A&M's excluded vendor payments for the purpose of investigating payments labeled as new value. |
| 18 | 07/23/15 | Eimer, Sean | 2.9 | Analyze all interest payments at BNY Mellon in A&M's excluded vendor payments for the purpose of investigating payments labeled as new value. |
| 18 | 07/23/15 | Eimer, Sean | 1.4 | Analyze calculations in A&M's preference data to better explain the range of potential preference claims. |
| 18 | 07/24/15 | Eimer, Sean | 1.3 | Analyze trade vendor claims to estimate amount of GUC claims. |
| 18 | 07/30/15 | Diaz, Matthew | 0.9 | Assess Debtors' responses to preference questions. |
| 18 | 07/30/15 | Rauch, Adam | 0.2 | Participate on weekly diligence update call with the Debtors. |
| 18 | 07/30/15 | Rauch, Adam | 0.3 | Participate in call with Counsel regarding outstanding intercompany diligence. |
| 18 | 08/12/15 | Rauch, Adam | 0.6 | Prepare support documentation supporting statements made in the draft standing motion regarding Transition Bond Claims. |
| 18 | 08/12/15 | Rauch, Adam | 2.4 | Analyze draft of standing motion provided by Counsel in order to prepare support documentation for figures represented. |
| 18 | 08/13/15 | Rauch, Adam | 0.7 | Compile support documentation supporting statements made in the draft standing motion regarding Shared Services Claims. |
| 18 | 08/13/15 | Rauch, Adam | 0.4 | Compile support documentation supporting statements made in the draft standing motion regarding Sponsor Claims. |
| **18.A Total** | | | **333.5** | |
| 21 | 05/01/15 | Diaz, Matthew | 0.5 | Examine the Hunt Confidentiality agreement to assess proposed REIT structure. |
| 21 | 05/06/15 | Diaz, Matthew | 0.5 | Participate in call with Committee to analyze REIT economics and first lien investigation. |
| 21 | 05/06/15 | Scruton, Andrew | 0.6 | Participate in call with Committee to analyze REIT economics and first lien investigation. |
| 21 | 05/06/15 | Simms, Steven | 0.4 | Participate in call with Committee to analyze REIT economics and first lien investigation. |
| 21 | 05/06/15 | Greenberg, Mark | 0.6 | Participate in UCC call to discuss outcome of past Court hearing, including REIT process, and the objection to TCEH tax claims. |
| 21 | 05/07/15 | Diaz, Matthew | 0.5 | Participate in call with UCC counsel re: alternative REIT structures and mediator selection process. |
| 21 | 05/07/15 | Scruton, Andrew | 0.4 | Participate in call with Counsel and Lazard to discuss completed deliverables and outstanding items related to potential REIT structure. |
| 21 | 05/07/15 | Simms, Steven | 0.4 | Participate in call with Counsel re: alternative REIT structures and mediator selection process. |
| 21 | 05/07/15 | Cordasco, Michael | 0.6 | Participate in call with counsel to discuss mediation of REIT plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 05/07/15 | Greenberg, Mark | 0.5 | Participate in call with UCC counsel re: alternative REIT structures and mediator selection process. |
| 21 | 05/08/15 | Scruton, Andrew | 1.0 | Correspond with counsel on developments re: Mediator selection. |
| 21 | 05/11/15 | Diaz, Matthew | 0.4 | Participate in UCC professionals advisors call re: scheduling/mediation order, Oncor REIT plan and potential impact on recoveries. |
| 21 | 05/11/15 | Simms, Steven | 1.0 | Participate in UCC professionals advisors call re: scheduling/mediation order, Oncor REIT plan and potential impact on recoveries. |
| 21 | 05/11/15 | Cordasco, Michael | 0.5 | Participate in call with Counsel to discuss mediation update. |
| 21 | 05/11/15 | Greenberg, Mark | 0.3 | Participate in UCC call re: scheduling and mediation order, mediation selection process and TCEH tax claims. |
| 21 | 05/12/15 | Diaz, Matthew | 0.5 | Analyze Counsel's summaries of latest motions in order to determine potential causes of action items. |
| 21 | 05/18/15 | Diaz, Matthew | 0.6 | Participate in Committee call to discuss the REIT alternative and plan scheduling order. |
| 21 | 05/18/15 | Scruton, Andrew | 1.1 | Provide comments on the status report for UCC. |
| 21 | 05/18/15 | Scruton, Andrew | 0.8 | Participate in Committee call to discuss the REIT alternative and plan scheduling order. |
| 21 | 05/18/15 | Simms, Steven | 0.6 | Participate in call with Committee on REIT, Rabbi Trust and exclusivity. |
| 21 | 05/18/15 | Simms, Steven | 0.8 | Participate in call with UCC professionals on REIT status and issues to address with UCC on call. |
| 21 | 05/18/15 | Cordasco, Michael | 0.7 | Participate in call with UCC to discuss plan negotiations and contract stipulation. |
| 21 | 05/18/15 | Cordasco, Michael | 0.8 | Participate in call with UCC professionals to discuss topics related to updated business drivers for quarterly operating report. |
| 21 | 05/26/15 | Diaz, Matthew | 0.4 | Participate in Committee call to discuss upcoming hearing and deliverables reported to UCC. |
| 21 | 05/26/15 | Simms, Steven | 0.3 | Participate in call with Committee on REIT and Exclusivity. |
| 21 | 05/26/15 | Cordasco, Michael | 0.5 | Participate in call with UCC to discuss plan negotiations status and Q1 operating results. |
| 21 | 05/28/15 | Simms, Steven | 0.4 | Correspond with Counsel re: exclusivity hearing and discovery. |
| 21 | 06/01/15 | Greenberg, Mark | 0.3 | Correspond with UCC counsel re: exclusivity motion and creditor negotiations. |
| 21 | 06/02/15 | Scruton, Andrew | 0.6 | Participate in call with UCC to discuss exclusivity hearing and Plan update. |
| 21 | 06/02/15 | Cordasco, Michael | 0.6 | Participate in call with UCC to discuss exclusivity / status of mediation. |
| 21 | 06/02/15 | Greenberg, Mark | 0.6 | Participate in call with UCC to discuss exclusivity hearing and Plan update. |
| 21 | 06/08/15 | Diaz, Matthew | 0.4 | Participate in Committee call to discuss the status of the Plan process and mediation. |
| 21 | 06/08/15 | Cordasco, Michael | 0.2 | Participate in call with the Committee to discuss status of Plan negotiations. |
| 21 | 06/08/15 | Greenberg, Mark | 0.2 | Participate in UCC call to discuss Plan / Disclosure Statement update and mediation update. |
| 21 | 06/11/15 | Cordasco, Michael | 0.5 | Participate in call with Counsel and Lazard to discuss REIT plan term sheet. |
| 21 | 06/11/15 | Cordasco, Michael | 0.2 | Participate in call with Counsel to discuss pending motions. |
| 21 | 06/11/15 | Greenberg, Mark | 0.4 | Participate in call with UCC professionals re: REIT status and Plan issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 06/15/15 | Diaz, Matthew | 0.5 | Participate in call with the committee to discuss current case status. |
| 21 | 06/15/15 | Simms, Steven | 0.8 | Participate in Committee call to discuss REIT proposal and Plan process. |
| 21 | 06/15/15 | Cordasco, Michael | 0.3 | Participate in call with UCC to discuss status of mediation and Plan negotiations. |
| 21 | 06/15/15 | Cordasco, Michael | 0.5 | Participate in call with Counsel to prepare talking points for upcoming call with the Committee. |
| 21 | 06/15/15 | Cordasco, Michael | 0.7 | Participate in call with Counsel and Lazard to discuss comments to draft Plan term sheet. |
| 21 | 06/15/15 | Cordasco, Michael | 0.5 | Provide diligence questions based on terms contained in draft term sheet. |
| 21 | 06/16/15 | Cordasco, Michael | 1.1 | Participate in call with Counsel and Lazard to prepare diligence items in connection with meeting with unsecured noteholders. |
| 21 | 06/16/15 | Greenberg, Mark | 1.1 | Participate in call with UCC professionals to discuss REIT term sheet issues. |
| 21 | 06/18/15 | Simms, Steven | 1.6 | Participate in meeting with Co-chairs to discuss REIT and case issues to develop go-forward strategy. |
| 21 | 06/18/15 | Greenberg, Mark | 1.6 | Participate in meeting with UCC Committee co-chairs to discuss Plan alternatives and confirmation issues. |
| 21 | 06/19/15 | Greenberg, Mark | 0.5 | Correspond with UCC professionals re: Plan negotiations. |
| 21 | 06/24/15 | Diaz, Matthew | 0.6 | Participate in Committee call to discuss status of plan negotiations. |
| 21 | 06/24/15 | Cordasco, Michael | 0.6 | Participate in call with the Committee to discuss status of Plan negotiations. |
| 21 | 06/24/15 | Greenberg, Mark | 0.5 | Participate in Committee call to discuss upcoming confirmation scheduling conference, Plan process, and mediation update. |
| 21 | 06/29/15 | Scruton, Andrew | 1.1 | Participate in call with Committee. |
| 21 | 06/29/15 | Cordasco, Michael | 0.8 | Participate in call with the Committee to discuss REIT structure and April operations. |
| 21 | 06/29/15 | Greenberg, Mark | 0.9 | Participate in call with Committee to discuss confirmation scheduling conference, REIT Plan term sheet and April 2015 operations. |
| 21 | 07/08/15 | Greenberg, Mark | 0.2 | Correspond with MoFo re: EFIH debt make-whole premiums. |
| 21 | 07/09/15 | Diaz, Matthew | 0.8 | Analyze the makewhole opinion and summary provided by Counsel. |
| 21 | 07/09/15 | Diaz, Matthew | 0.5 | Participate in UCC professionals call to examine terms of potential T-side Consensual Plan. |
| 21 | 07/13/15 | Diaz, Matthew | 1.0 | Participate in Committee call re: plan discussions. |
| 21 | 07/13/15 | Diaz, Matthew | 0.8 | Participate in second UCC call of day to discuss plan developments. |
| 21 | 07/13/15 | Scruton, Andrew | 1.1 | Participate in second UCC call of day to examine next steps in T-side Plan process. |
| 21 | 07/13/15 | Scruton, Andrew | 0.8 | Participate in call with the Committee to discuss status of plan negotiations. |
| 21 | 07/13/15 | Cordasco, Michael | 0.5 | Participate in call with UCC to discuss status of plan negotiations. |
| 21 | 07/13/15 | Cordasco, Michael | 0.4 | Participate in second UCC call of day to discuss status of plan term sheet. |
| 21 | 07/13/15 | Greenberg, Mark | 1.4 | Participate in call with UCC members to discuss plan negotiations, EFIH claim litigations, and upcoming omnibus hearing. |
| 21 | 07/16/15 | Diaz, Matthew | 1.1 | Participate in call with UCC to discuss unsecured claim levels and plan recoveries under the term sheet. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 07/16/15 | Diaz, Matthew | 1.0 | Participate in UCC professionals call to discuss recommendations to UCC re: term sheet. |
| 21 | 07/16/15 | Scruton, Andrew | 2.3 | Participate in call with UCC professionals and the UCC to examine potential T-side consensual plan. |
| 21 | 07/16/15 | Cordasco, Michael | 1.4 | Participate in UCC professionals call to discuss recommendations to UCC re: term sheet. |
| 21 | 07/16/15 | Cordasco, Michael | 1.5 | Participate in call with UCC to discuss proposed term sheet. |
| 21 | 07/16/15 | Greenberg, Mark | 1.5 | Participate on UCC professionals call to discuss plan proposal alternative. |
| 21 | 07/16/15 | Greenberg, Mark | 0.9 | Participate in call with UCC member to discuss REIT organizational structure. |
| 21 | 07/16/15 | Greenberg, Mark | 0.5 | Participate in UCC professionals call to discuss plan proposal alternative. |
| 21 | 07/17/15 | Diaz, Matthew | 0.3 | Participate in call with Committee professionals to discuss plan issues. |
| 21 | 07/20/15 | Diaz, Matthew | 0.5 | Discuss with Counsel claims analysis ahead of call with UCC. |
| 21 | 07/20/15 | Diaz, Matthew | 0.7 | Participate in Committee call re: plan process. |
| 21 | 07/20/15 | Diaz, Matthew | 0.6 | Participate in call with Counsel re the settlement term sheet. |
| 21 | 07/20/15 | Cordasco, Michael | 0.5 | Participate in call with UCC professionals to discuss draft plan documents. |
| 21 | 07/20/15 | Cordasco, Michael | 0.8 | Participate in call with UCC to discuss components of plan documents. |
| 21 | 07/20/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss ranges for potential tax claims. |
| 21 | 07/23/15 | Diaz, Matthew | 0.5 | Participate in Committee call to discuss status of plan negotiations and a discussion of the preference analysis. |
| 21 | 07/23/15 | Diaz, Matthew | 0.6 | Participate in UCC professional call to prepare for upcoming Committee call. |
| 21 | 07/23/15 | Cordasco, Michael | 0.6 | Participate in call with UCC re: plan negotiations and draft plan documents. |
| 21 | 07/27/15 | Diaz, Matthew | 0.8 | Participate in UCC professionals call in preparation for the Committee meeting. |
| 21 | 07/27/15 | Diaz, Matthew | 0.6 | Participate in Committee call to discuss the status of plan negotiations. |
| 21 | 07/27/15 | Scruton, Andrew | 0.7 | Participate in discussion with the Committee re: current status of the Plan and REIT transaction. |
| 21 | 07/28/15 | Diaz, Matthew | 0.6 | Participate in EFH Committee call to discuss plan negotiations. |
| 21 | 07/30/15 | Diaz, Matthew | 0.7 | Participate in UCC professional call to discuss the plan discussions. |
| 21 | 07/31/15 | Diaz, Matthew | 0.5 | Participate in EFH Committee call to discuss updated plan proposal. |
| 21 | 08/03/15 | Diaz, Matthew | 0.6 | Participate in Committee meeting to discuss Plan options. |
| 21 | 08/03/15 | Scruton, Andrew | 0.6 | Participate in call with the UCC to discuss terms of draft POR. |
| 21 | 08/03/15 | Cordasco, Michael | 0.8 | Participate in call with the UCC to discuss terms of draft POR. |
| 21 | 08/03/15 | Cordasco, Michael | 0.6 | Participate in call with UCC professionals to discuss status of Plan negotiations. |
| 21 | 08/05/15 | Greenberg, Mark | 0.7 | Correspond with UCC professionals re: Plan and Disclosure Statement issues and creditor recoveries. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 08/07/15 | Scruton, Andrew | 0.7 | Participate in Committee call to analyze final T-side proposal. |
| 21 | 08/07/15 | Simms, Steven | 0.7 | Participate in Committee call on Plan and DS latest terms and UCC position on same. |
| 21 | 08/07/15 | Diaz, Matthew | 0.5 | Participate in Committee call to discuss Plan negotiations. |
| 21 | 08/07/15 | Greenberg, Mark | 0.5 | Participate in Committee call to discuss revised terms of POR and Disclosure Statement. |
| 21 | 08/07/15 | Cordasco, Michael | 0.7 | Participate in call with UCC re: plan negotiations. |
| 21 | 08/10/15 | Scruton, Andrew | 0.3 | Participate in call with UCC to discuss status of POR and DS filings. |
| 21 | 08/10/15 | Diaz, Matthew | 0.3 | Participate in Committee meeting to discuss case. |
| 21 | 08/10/15 | Greenberg, Mark | 0.4 | Examine 8-K detailed terms of POR and settlement agreement to assess treatment under REIT structure. |
| 21 | 08/10/15 | Greenberg, Mark | 0.2 | Participate in call with UCC to discuss status of POR and DS filings. |
| 21 | 08/10/15 | Cordasco, Michael | 0.3 | Participate in call with UCC to discuss plan negotiations. |
| 21 | 08/11/15 | Greenberg, Mark | 0.2 | Correspond with UCC counsel re: Plan deliverables. |
| 21 | 08/19/15 | Scruton, Andrew | 0.5 | Participate in call with UCC to discuss plan timing and schedule. |
| 21 | 08/19/15 | Cordasco, Michael | 0.4 | Participate in call with UCC to discuss plan timing and schedule. |
| 21 | 08/20/15 | Cordasco, Michael | 0.4 | Participate in call with UCC professionals to discuss objections to disclosure statement. |
| 21 | 08/25/15 | Greenberg, Mark | 0.2 | Correspond with UCC counsel re: hearing summary and case status. |
| 21 | 08/27/15 | Cordasco, Michael | 0.2 | Participate in call with UCC professionals to discuss Plan deliverables. |
| 21 | 08/31/15 | Simms, Steven | 0.2 | Participate in Committee call on settlement and related items. |
| 21 | 08/31/15 | Diaz, Matthew | 0.3 | Participate in call with Committee to discuss case developments and Plan. |
| 21 | 08/31/15 | Cordasco, Michael | 0.3 | Participate in call with UCC re: draft term sheet / claims resolution status. |
| **21 Total** | | | **71.0** | |
| 22 | 05/28/15 | Simms, Steven | 2.9 | Participate in meeting with mediator and Ad Hoc advisor on case issues including REIT and case background. |
| **22 Total** | | | **2.9** | |
| 23 | 05/04/15 | Hellmund-Mora, Marili | 0.5 | Prepare exhibits for the supplemental affidavit. |
| 23 | 05/07/15 | Cordasco, Michael | 0.8 | Prepare initial draft of 2nd supplemental retention application. |
| 23 | 05/08/15 | Cordasco, Michael | 0.7 | Prepare edits to draft second supplemental affidavit. |
| 23 | 05/08/15 | Cordasco, Michael | 1.9 | Analyze results of conflict check to assess adequacy of disclosures for second supplemental application. |
| 23 | 05/08/15 | Hellmund-Mora, Marili | 0.6 | Incorporate updates to the disclosure exhibits for the supplemental affidavit. |
| 23 | 05/11/15 | Diaz, Matthew | 1.6 | Edit the conflict check disclosures for supplemental affidavit. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 05/11/15 | Cordasco, Michael | 0.6 | Prepare edits to draft supplemental retention affidavit. |
| 23 | 05/13/15 | Hellmund-Mora, Marili | 1.0 | Incorporate additional parties in interest for the supplemental conflict check. |
| 23 | 05/20/15 | Diaz, Matthew | 0.6 | Analyze updated conflict check results for disclosure in the supplemental declaration. |
| 23 | 05/20/15 | Cordasco, Michael | 0.8 | Analyze results from conflict search for updated list of parties. |
| 23 | 05/21/15 | Diaz, Matthew | 0.8 | Analyze potential disclosure items for inclusion in supplemental affidavit. |
| 23 | 05/21/15 | Cordasco, Michael | 0.4 | Prepare correspondence to Counsel re: conflict check results for supplemental retention document. |
| 23 | 05/21/15 | Eimer, Sean | 1.1 | Examine listing of professional firms for inclusion in supplemental affidavit. |
| 23 | 05/21/15 | Hellmund-Mora, Marili | 0.8 | Address conflict check items regarding additional entities for the supplemental affidavit. |
| 23 | 05/22/15 | Diaz, Matthew | 0.9 | Analyze the results of the retention examination, including identifying possible disclosures. |
| 23 | 05/22/15 | Cordasco, Michael | 0.5 | Prepare correspondence for Counsel re: results of preliminary conflict check. |
| 23 | 05/22/15 | Hellmund-Mora, Marili | 0.7 | Attend to retention matter regarding supplemental conflict check. |
| 23 | 05/27/15 | Diaz, Matthew | 0.3 | Participate in call with FTI's internal counsel regarding the retention update. |
| 23 | 05/28/15 | Diaz, Matthew | 0.8 | Update language regarding disclosures for the supplemental declaration. |
| 23 | 05/28/15 | Hellmund-Mora, Marili | 0.9 | Analyze conflict check results to identify possible disclosures. |
| 23 | 05/29/15 | Diaz, Matthew | 0.6 | Updated disclosure language on the supplemental declaration. |
| 23 | 05/29/15 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to exhibits for the supplemental declaration. |
| 23 | 06/04/15 | Diaz, Matthew | 0.4 | Provide comments to retention papers. |
| 23 | 06/09/15 | Diaz, Matthew | 0.6 | Update supplemental retention affidavit. |
| 23 | 06/09/15 | Cordasco, Michael | 0.4 | Edit the supplemental retention declaration. |
| 23 | 06/10/15 | Diaz, Matthew | 0.5 | Update retention disclosures in supplemental affidavit. |
| 23 | 06/10/15 | Cordasco, Michael | 0.6 | Provide final comments to draft 2nd supplemental affidavit. |
| **23 Total** | | | **20.3** | |
| 24 | 05/01/15 | Hellmund-Mora, Marili | 0.9 | Prepare April fee application to ensure compliance with local rules. |
| 24 | 05/03/15 | Eimer, Sean | 3.4 | Revise EFH Fee Application excel file so that all exhibits are in compliance with the Fee Committee's guidelines. |
| 24 | 05/04/15 | Eimer, Sean | 2.9 | Continue to revise the EFH Fee Application excel file so that all time detail is in compliance with the Fee Committee's guidelines. |
| 24 | 05/04/15 | Hellmund-Mora, Marili | 1.4 | Prepare April fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 05/05/15 | Hellmund-Mora, Marili | 1.0 | Prepare April fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 05/06/15 | Eimer, Sean | 2.8 | Incorporate updates to the budget to actual file for March. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 05/06/15 | Hellmund-Mora, Marili | 1.3 | Update April fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 05/07/15 | Friedrich, Steven | 0.6 | Update the monthly fee budgets. |
| 24 | 05/07/15 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the April fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 05/08/15 | Hellmund-Mora, Marili | 0.6 | Revise April fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 05/11/15 | Eimer, Sean | 2.5 | Incorporate updates to the April fee application to ensure compliance with local rules. |
| 24 | 05/11/15 | Hellmund-Mora, Marili | 2.6 | Prepare April fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 05/11/15 | Hellmund-Mora, Marili | 1.9 | Incorporate revisions to the April fee application. |
| 24 | 05/12/15 | Eimer, Sean | 2.9 | Update the exhibits for the April fee application. |
| 24 | 05/13/15 | Park, Ji Yon | 1.4 | Provide comments to the Third interim fee application. |
| 24 | 05/13/15 | Rauch, Adam | 2.6 | Edit the third interim fee application. |
| 24 | 05/13/15 | Eimer, Sean | 2.7 | Examine April fee application for compliance with local rules. |
| 24 | 05/13/15 | Eisler, Marshall | 3.1 | Prepare edits for the Third interim fee application. |
| 24 | 05/13/15 | Eisler, Marshall | 1.7 | Continue to prepare edits for the Third Interim application. |
| 24 | 05/13/15 | Eimer, Sean | 3.5 | Continue to examine April fee application for compliance with local rules. |
| 24 | 05/13/15 | Stolarz, Alexander | 2.4 | Revise the Interim Fee Application. |
| 24 | 05/14/15 | Greenberg, Mark | 0.5 | Prepare Third interim fee application. |
| 24 | 05/14/15 | Greenberg, Mark | 1.0 | Incorporate updates to the Third interim fee application. |
| 24 | 05/14/15 | Park, Ji Yon | 0.8 | Incorporate updates to the Third interim fee application. |
| 24 | 05/14/15 | Eimer, Sean | 1.9 | Analyze updates to the third interim fee application. |
| 24 | 05/14/15 | Eisler, Marshall | 3.4 | Prepare edits for the Third Interim fee application. |
| 24 | 05/14/15 | Stolarz, Alexander | 0.6 | Incorporate updates to the narrative for the Third interim fee application. |
| 24 | 05/15/15 | Eisler, Marshall | 2.3 | Prepare edits for tax team re: March Fee application. |
| 24 | 05/18/15 | Eimer, Sean | 2.7 | Incorporate updates to the April fee application. |
| 24 | 05/18/15 | Eimer, Sean | 2.5 | Draft April Budget to Fee Actual summary by including updated April actuals. |
| 24 | 05/19/15 | Cordasco, Michael | 1.6 | Provide comments to draft April fee application. |
| 24 | 05/19/15 | Eimer, Sean | 2.7 | Compare updated April hours for business and tax task codes to prior budget to actual report. |
| 24 | 05/19/15 | Eimer, Sean | 1.7 | Draft expenses exhibit for EFH Fee Committee. |
| 24 | 05/19/15 | Hellmund-Mora, Marili | 1.8 | Analyze connection check results to identify relationships for disclosure in the supplemental declaration. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 05/20/15 | Cordasco, Michael | 1.5 | Provide comments to updated draft April fee application. |
| 24 | 05/20/15 | Cordasco, Michael | 0.7 | Draft promotion disclosures required for April fee statement. |
| 24 | 05/20/15 | Eimer, Sean | 2.9 | Update April Fee Application exhibits incorporating recent promotions and revised billing rates. |
| 24 | 05/20/15 | Eimer, Sean | 1.7 | Incorporate revisions to the April fee application to ensure compliance with local rules. |
| 24 | 05/20/15 | Eimer, Sean | 1.2 | Examine May June Fee Budget to understand output and calculations. |
| 24 | 05/20/15 | Eimer, Sean | 2.5 | Revise exhibits for June Budget. |
| 24 | 05/20/15 | Eimer, Sean | 2.7 | Revise June Budget incorporating updated billing rates, staffing plan, and recent promotions. |
| 24 | 05/20/15 | Hellmund-Mora, Marili | 2.9 | Analyze connection check results to identify relationships for disclosure in the retention affidavit. |
| 24 | 05/21/15 | Cordasco, Michael | 0.4 | Provide final comments to April fee statement. |
| 24 | 05/21/15 | Eimer, Sean | 2.3 | Draft staffing exhibit in June Budget. |
| 24 | 05/21/15 | Eimer, Sean | 2.3 | Revise April Fee Statement by updating exhibits. |
| 24 | 05/21/15 | Eimer, Sean | 1.6 | Draft April Fee Statement. |
| 24 | 05/21/15 | Eimer, Sean | 2.9 | Draft EFH third interim fee application by incorporating all monthly time detail during the period. |
| 24 | 05/21/15 | Eisler, Marshall | 1.8 | Create task code descriptions for tax related task codes for the Third Interim fee application. |
| 24 | 05/22/15 | Cordasco, Michael | 0.3 | Prepare correspondence for Counsel re: April fee statement. |
| 24 | 05/22/15 | Eimer, Sean | 1.1 | Revise budget and expense exhibits for the Fee Committee. |
| 24 | 05/22/15 | Eimer, Sean | 1.5 | Draft exhibits for EFH Third Interim Fee Application. |
| 24 | 05/26/15 | Cordasco, Michael | 0.6 | Provide comments to draft June fee budget. |
| 24 | 05/26/15 | Cordasco, Michael | 0.3 | Provide comments to draft April budget to actual analysis. |
| 24 | 05/26/15 | Eimer, Sean | 2.8 | Update exhibits for the Third Interim Fee Application. |
| 24 | 05/26/15 | Eimer, Sean | 2.3 | Incorporate further updates to the Third Interim fee application. |
| 24 | 05/26/15 | Eimer, Sean | 1.5 | Draft intercompany task code descriptions for the Third Interim. |
| 24 | 05/26/15 | Eisler, Marshall | 1.5 | Prepare task code descriptions for tax related work for the Third Interim fee application. |
| 24 | 05/27/15 | Diaz, Matthew | 0.3 | Edit the fee budget and budget to actual materials. |
| 24 | 05/27/15 | Eimer, Sean | 2.2 | Aggregate all fees during the period for EFH Third Interim Fee Application to assess work performed by task code. |
| 24 | 05/27/15 | Eimer, Sean | 3.1 | Update expense exhibits for the EFH Third Interim. |
| 24 | 05/27/15 | Hellmund-Mora, Marili | 1.0 | Finalize April fee application. |
| 24 | 05/28/15 | Eimer, Sean | 3.1 | Prepare draft exhibits for third interim fee application. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 05/28/15 | Eimer, Sean | 2.6 | Draft main document of third interim fee application. |
| 24 | 05/29/15 | Cordasco, Michael | 0.4 | Provide comments to draft exhibit for 3rd interim fee application. |
| 24 | 05/29/15 | Eimer, Sean | 2.1 | Draft business-related task code descriptions for the purpose of finalizing the EFH Third Interim Fee Application. |
| 24 | 05/29/15 | Eimer, Sean | 1.9 | Draft intercompany-related task code descriptions for the purpose of finalizing the EFH Third Interim Fee Application. |
| 24 | 05/29/15 | Eimer, Sean | 1.5 | Draft intercompany-related task code descriptions for the purpose of finalizing the EFH Third Interim Fee Application. |
| 24 | 05/29/15 | Eimer, Sean | 2.9 | Revise text of summary of services in the EFH Third Interim Fee Application. |
| 24 | 05/30/15 | Eimer, Sean | 2.7 | Update exhibit c for the purpose of finalizing the third interim fee application. |
| 24 | 05/30/15 | Eimer, Sean | 2.3 | Revise the third interim fee application. |
| 24 | 05/31/15 | Eimer, Sean | 2.6 | Update expense exhibit for the third interim fee application. |
| 24 | 05/31/15 | Eimer, Sean | 2.9 | Finalize EFH Third Interim Fee Application. |
| 24 | 06/01/15 | Cordasco, Michael | 0.8 | Provide comments to the task code descriptions for 3rd interim fee application. |
| 24 | 06/01/15 | Hellmund-Mora, Marili | 1.2 | Prepare May fee application to ensure compliance with local bankruptcy rules. |
| 24 | 06/02/15 | Hellmund-Mora, Marili | 0.9 | Prepare exhibits for the May fee application to ensure compliance with local bankruptcy rules. |
| 24 | 06/03/15 | Rauch, Adam | 0.5 | Revise draft of FTI's Third Interim Fee Application. |
| 24 | 06/03/15 | Hellmund-Mora, Marili | 1.9 | Revise the May fee application to ensure compliance with local bankruptcy rules. |
| 24 | 06/03/15 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the May fee application to ensure compliance with local rules. |
| 24 | 06/04/15 | Rauch, Adam | 1.8 | Prepare task description narratives to be included in FTI's Third Interim Fee Application. |
| 24 | 06/04/15 | Hellmund-Mora, Marili | 0.9 | Revise the May fee application exhibits to ensure compliance with local rules. |
| 24 | 06/05/15 | Hellmund-Mora, Marili | 0.7 | Revise May fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 06/08/15 | Cordasco, Michael | 0.8 | Provide final comments to 3rd interim fee application. |
| 24 | 06/08/15 | Rauch, Adam | 2.7 | Prepare task description narratives to be included in FTI's Third Interim Fee Application. |
| 24 | 06/08/15 | Eimer, Sean | 2.9 | Incorporate updates to the Third Interim Fee Application to ensure compliance with local rules. |
| 24 | 06/08/15 | Eimer, Sean | 2.3 | Revise FTI Third Interim Fee Application exhibits to ensure compliance with local rules. |
| 24 | 06/09/15 | Diaz, Matthew | 2.9 | Perform detailed editing of the 3rd interim application. |
| 24 | 06/09/15 | Cordasco, Michael | 0.4 | Provide edits to draft 3rd interim fee application. |
| 24 | 06/09/15 | Eimer, Sean | 2.5 | Update task code descriptions for the Third Interim Fee Application to ensure relevant detail is provided in compliance with local rules. |
| 24 | 06/09/15 | Eimer, Sean | 1.3 | Incorporate clauses in the Third Interim Fee Application exhibits to ensure compliance with local rules. |
| 24 | 06/10/15 | Diaz, Matthew | 1.1 | Provide comments to the third interim fee application. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 06/10/15 | Cordasco, Michael | 0.7 | Draft language for interim fee application description codes. |
| 24 | 06/10/15 | Eimer, Sean | 2.1 | Finalize Third Interim Fee Application to ensure all exhibits are in compliance with local rules. |
| 24 | 06/11/15 | Hellmund-Mora, Marili | 0.8 | Update the May fee application exhibits to ensure compliance with local rules. |
| 24 | 06/12/15 | Hellmund-Mora, Marili | 1.3 | Revise the May fee application to ensure compliance with Fee Committee guidelines. |
| 24 | 06/15/15 | Diaz, Matthew | 0.6 | Analyze billing issues for the purpose of ensuring all expenses and time detail are in compliance with the Fee Committee's guidelines. |
| 24 | 06/15/15 | Eimer, Sean | 2.3 | Incorporate updates to the May Fee Application to ensure compliance with the Fee Committee's guidelines. |
| 24 | 06/15/15 | Eimer, Sean | 1.7 | Prepare May Fee Application exhibits in compliance with local rules. |
| 24 | 06/15/15 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the May fee application to ensure compliance with local rules. |
| 24 | 06/16/15 | Cordasco, Michael | 0.3 | Provide comments to draft worksheets prior to submission to Debtors. |
| 24 | 06/16/15 | Eimer, Sean | 1.5 | Update expense exhibits for the EFH May Fee Application. |
| 24 | 06/17/15 | Stolarz, Alexander | 1.6 | Prepare edits to draft May Fee Application. |
| 24 | 06/18/15 | Greenberg, Mark | 0.8 | Prepare summary of services narratives to be included in FTI's Third Interim Fee Application. |
| 24 | 06/18/15 | Park, Ji Yon | 1.2 | Prepare summary of services narratives to be included in FTI's Third Interim Fee Application. |
| 24 | 06/18/15 | Eimer, Sean | 2.7 | Update EFH invoices for the months of February, March, and April in order to finalize prior fee applications. |
| 24 | 06/18/15 | Eimer, Sean | 2.1 | Incorporate updates to the May Fee Application to ensure compliance with local rules. |
| 24 | 06/22/15 | Eimer, Sean | 0.8 | Revise expense detail in May Fee to comply with Fee Committee guidelines and local rules. |
| 24 | 06/24/15 | Diaz, Matthew | 0.5 | Provide comments to the monthly fee application. |
| 24 | 06/24/15 | Cordasco, Michael | 1.6 | Provide comments to draft April fee statement. |
| 24 | 06/25/15 | Eimer, Sean | 0.9 | Finalize the EFH May Fee Application to ensure compliance with the Fee Committee's guidelines. |
| 24 | 06/25/15 | Hellmund-Mora, Marili | 0.9 | Finalize May fee application to ensure compliance with local rules and Fee Committee guidelines. |
| 24 | 06/26/15 | Eimer, Sean | 0.8 | Draft May budget-to-actual for the EFH Fee Committee to assess budgeted hours and fees for the month of May. |
| 24 | 06/26/15 | Eimer, Sean | 1.3 | Prepare FH July Budget for the purpose of projecting FTI's hours and fees for EFH Fee Committee. |
| 24 | 07/01/15 | Cordasco, Michael | 0.5 | Provide final comments to draft July fee budget. |
| 24 | 07/01/15 | Eimer, Sean | 1.1 | Revise EFH July Budget based on recent actuals. |
| 24 | 07/06/15 | Eimer, Sean | 2.1 | Update fee application exhibits to ensure  compliance with the Fee Committee's guidelines. |
| 24 | 07/06/15 | Eimer, Sean | 1.7 | Incorporate revisions to the fee application to ensure compliance with the Fee Committee's guidelines. |
| 24 | 07/06/15 | Hellmund-Mora, Marili | 1.6 | Prepare June fee application to ensure compliance with local rules. |
| 24 | 07/06/15 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the June fee application in accordance to Fee Committee guidelines. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 07/07/15 | Eimer, Sean | 2.0 | Incorporate updates to the June fee application to ensure compliance with local rules. |
| 24 | 07/08/15 | Hellmund-Mora, Marili | 0.9 | Revise June fee application to ensure compliance with local rules. |
| 24 | 07/10/15 | Hellmund-Mora, Marili | 0.8 | Update the June fee application exhibits to ensure compliance with local rules. |
| 24 | 07/15/15 | Eimer, Sean | 1.3 | Update the June fee application exhibits to ensure compliance with local rules. |
| 24 | 07/15/15 | Stolarz, Alexander | 3.9 | Revise summary of services for inclusion in the Interim Fee Application. |
| 24 | 07/16/15 | Stolarz, Alexander | 3.3 | Continue to revise summary of services for the Interim fee application. |
| 24 | 07/20/15 | Cordasco, Michael | 0.2 | Provide comments to draft CNO schedules filed for May fee statement. |
| 24 | 07/20/15 | Eimer, Sean | 1.3 | Provide CNO exhibits for the purpose of finalizing the May Fee Application. |
| 24 | 07/20/15 | Eimer, Sean | 0.7 | Finalize the EFH May Fee Application. |
| 24 | 07/21/15 | Eimer, Sean | 1.5 | Finalize the June Fee Application to ensure compliance with local rules. |
| 24 | 07/22/15 | Cordasco, Michael | 1.3 | Provide comments to initial draft June fee statement. |
| 24 | 07/22/15 | Rauch, Adam | 0.9 | Revise summary of services for inclusion in the Fourth Interim Fee Application. |
| 24 | 07/22/15 | Eimer, Sean | 2.3 | Draft EFH June Budget to Actual report for the EFH Fee Committee. |
| 24 | 07/22/15 | Eimer, Sean | 2.1 | Draft EFH June Budget Report for the EFH Fee Committee. |
| 24 | 07/22/15 | Eimer, Sean | 0.9 | Incorporate updates to the June fee application to ensure compliance with local rules. |
| 24 | 07/22/15 | Hellmund-Mora, Marili | 0.6 | Prepare fee application to comply with Committee Fee guidelines. |
| 24 | 07/23/15 | Cordasco, Michael | 0.5 | Provide comments to draft June fee statement. |
| 24 | 07/23/15 | Greenberg, Mark | 0.7 | Provide comments to draft of the fee statement. |
| 24 | 07/23/15 | Eimer, Sean | 1.9 | Incorporate updates to the June EFH Fee Application. |
| 24 | 07/23/15 | Eisler, Marshall | 2.8 | Prepare PCD descriptions for fee application. |
| 24 | 07/24/15 | Diaz, Matthew | 0.4 | Edit the August fee budget. |
| 24 | 07/24/15 | Diaz, Matthew | 1.3 | Edit the June monthly fee statement. |
| 24 | 07/24/15 | Cordasco, Michael | 0.4 | Provide comments to revised draft June fee application. |
| 24 | 07/24/15 | Cordasco, Michael | 0.6 | Provide comments to draft August fee budget and staffing report. |
| 24 | 07/24/15 | Cordasco, Michael | 0.3 | Provide comments to June budget to actual fee analysis. |
| 24 | 07/24/15 | Eimer, Sean | 2.1 | Revise EFH June budget-to-actual and August budget for the purpose of ensuring reports are in compliance with the Fee Committee's guidelines. |
| 24 | 07/27/15 | Eimer, Sean | 1.1 | Revise the exhibits of the monthly fee application. |
| 24 | 07/28/15 | Hellmund-Mora, Marili | 0.5 | Update the June fee application exhibits to ensure compliance with local rules. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 07/31/15 | Hellmund-Mora, Marili | 0.8 | Finalize June fee application to ensure compliance with local rules. |
| 24 | 08/07/15 | Diaz, Matthew | 0.5 | Participate in call regarding questions on the second interim application. |
| 24 | 08/10/15 | Cordasco, Michael | 0.3 | Draft summary update re: status of billings and collections. |
| 24 | 08/11/15 | Hellmund-Mora, Marili | 0.7 | Prepare July fee application to ensure compliance with local rules. |
| 24 | 08/18/15 | Eimer, Sean | 1.9 | Prepare EFH July Fee application in compliance with the Fee Committee's guidelines. |
| 24 | 08/19/15 | Cordasco, Michael | 0.2 | Draft comments to draft exhibit re: CNO. |
| 24 | 08/20/15 | Greenberg, Mark | 0.3 | Provide comments on the July fee application. |
| 24 | 08/20/15 | Eimer, Sean | 1.3 | Draft EFH FTI June Monthly Fee Application CNO. |
| 24 | 08/21/15 | Cordasco, Michael | 0.3 | Prepare correspondence to A&M re: proposed billing forms. |
| 24 | 08/24/15 | Hellmund-Mora, Marili | 1.9 | Prepare July fee application to ensure compliance with Fee Committee guidelines and local rules. |
| 24 | 08/25/15 | Cordasco, Michael | 1.2 | Provide comments to draft July fee statement. |
| 24 | 08/25/15 | Eimer, Sean | 1.5 | Revise the July fee application exhibits to ensure compliance with Fee Committee guidelines and local rules. |
| 24 | 08/25/15 | Hellmund-Mora, Marili | 1.3 | Incorporate updates to the July fee application to ensure compliance with local rules. |
| 24 | 08/26/15 | Hellmund-Mora, Marili | 1.4 | Prepare July fee application exhibits to ensure compliance with local rules. |
| 24 | 08/27/15 | Cordasco, Michael | 0.3 | Provide comments to draft fee budget for September. |
| 24 | 08/27/15 | Cordasco, Michael | 0.3 | Provide comments to budget to actual fee analysis for July. |
| 24 | 08/27/15 | Eimer, Sean | 1.7 | Draft EFH September Budget to estimate hours and fees for the month of September. |
| 24 | 08/27/15 | Eimer, Sean | 1.5 | Finalize EFH September Budget by incorporating revised staffing needs. |
| 24 | 08/27/15 | Eimer, Sean | 1.1 | Draft EFH July Budget-to-Actual comparing EFH July Budget with the July actuals. |
| 24 | 08/27/15 | Hellmund-Mora, Marili | 0.4 | Incorporate revisions to the July fee application to ensure compliance with Fee Committee guidelines and local rules. |
| 24 | 08/31/15 | Diaz, Matthew | 0.7 | Provide comments on the July fee statement. |
| 24 | 08/31/15 | Cordasco, Michael | 0.6 | Provide comments to draft July fee statement. |
| 24 | 08/31/15 | Eimer, Sean | 2.1 | Finalize EFH July Fee Application by incorporating all necessary exhibits. |
| **24 Total** | | | **259.9** | |
| 28 | 06/22/15 | Diaz, Matthew | 0.3 | Analyze certain unsecured assets and related documentation. |
| **28.A Total** | | | **0.3** | |
| 28 | 05/13/15 | Cordasco, Michael | 0.5 | Perform relativity search at request of Counsel re: components of 2007 D&P Solvency opinion for discovery request. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **28.B Total** | | | **0.5** | |
| 29 | 05/01/15 | Cordasco, Michael | 0.5 | Participate in call with Lazard to discuss timing re: alternative business plan and valuation for mediation. |
| 29 | 05/04/15 | Cordasco, Michael | 0.3 | Assess timing for when business plan analysis may be required based on counsel's deadlines. |
| 29 | 05/04/15 | Friedrich, Steven | 0.8 | Reconcile budget figures in March operating reports to figures listed in October LRP and 0+12 LRP presentations and financial models. |
| 29 | 05/06/15 | Eimer, Sean | 2.7 | Incorporate revisions into the quarterly business commentary excel file in order to prepare commentary over business drivers. |
| 29 | 05/07/15 | Eimer, Sean | 2.9 | Prepare commentary to the business plan quarterly update presentation. |
| 29 | 05/07/15 | Friedrich, Steven | 0.5 | Perform diligence of the Debtors' Long Range Plan and associated financial models. |
| 29 | 05/12/15 | Davido, Scott | 1.6 | Analyze responses of Debtors' financial advisors to FTI questions regarding the Luminant business plan including operational, environmental, and commodity issues. |
| 29 | 05/12/15 | Cordasco, Michael | 0.5 | Assess adequacy of Debtors' responses to business plan due diligence questions. |
| 29 | 05/14/15 | Friedrich, Steven | 0.8 | Analyze Debtors' responses to diligence questions re: the 0+12 projections. |
| 29 | 05/14/15 | Friedrich, Steven | 0.4 | Analyze Debtors' responses to Luminant diligence questions. |
| 29 | 05/15/15 | Cordasco, Michael | 0.6 | Assess Debtors' response re: EPA proposed regional haze regulations. |
| 29 | 05/18/15 | Cordasco, Michael | 0.3 | Participate in call with Counsel to discuss discovery protocol for business plan information requests. |
| 29 | 06/01/15 | Cordasco, Michael | 0.6 | Analyze May ERCOT CDR report to assess changes in forecasted margin for new entry pricing. |
| 29 | 06/01/15 | Cordasco, Michael | 0.5 | Assess responses to diligence questions posted by Debtors re: new entry pricing assumptions. |
| 29 | 06/02/15 | Cordasco, Michael | 0.6 | Participate in call with Counsel to discuss diligence requests related to business plan projections for purposes of DS objection. |
| 29 | 06/02/15 | Cordasco, Michael | 0.5 | Prepare discovery due diligence list for projections contained in DS for purposes of potential objection. |
| 29 | 06/29/15 | Cordasco, Michael | 0.6 | Analyze news articles re: Supreme Court ruling over EPA over proposed power plant regulations to determine impact on business plan. |
| **29 Total** | | | **14.7** | |
| 30 | 06/01/15 | Davido, Scott | 1.4 | Analyze ERCOT Capacity, Demand, and Reserve Margin Report, to assess timing for narrowing of Reserve Margins, and impact of potentially changed timing on FTI business plan for Luminant and valuation. |
| **30 Total** | | | **1.4** | |
| 33 | 05/07/15 | Jones, Scott | 3.1 | Analyze impact of natural gas and oil/product exports on the supply/demand balance in ERCOT for utility fuels. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 05/11/15 | Jones, Scott | 3.2 | Analyze the impact of recovering rig count and declining oil/gas inventory in Texas and Oklahoma on the natural gas market in ERCOT. |
| 33 | 05/21/15 | Jones, Scott | 2.1 | Analyze medium to long term outlook for LNG exports out of the southwest in a low natural gas price environment and the impact on the gas price forecast. |
| 33 | 05/26/15 | Jones, Scott | 2.1 | Analyze the relationship between coal and natural gas price trends to assess the changes in pricing dynamics for power plants in Texas. |
| 33 | 06/02/15 | Jones, Scott | 2.2 | Analyze the impact of the Clean Power Plan on natural gas demand and prices in ERCOT. |
| 33 | 06/08/15 | Jones, Scott | 2.4 | Analyze the bearish natural gas storage data/reports for Texas and the impact on future natural gas prices. |
| 33 | 06/16/15 | Jones, Scott | 2.0 | Analyze the expanding North American LNG export market for the period after 2017 and the impact on natural gas supply/prices. |
| 33 | 06/23/15 | Jones, Scott | 2.2 | Analyze the impact of planned and expanded LNG & Ethane plants on the demand for natural gas. |
| 33 | 06/29/15 | Jones, Scott | 2.0 | Study the impact of expanding natural gas exports to Mexico on the current supply overhang and prices. |
| 33 | 07/08/15 | Jones, Scott | 2.3 | Analyze the run-up in Texas/LA Gulf Coast LNG export capacity scheduled to come on line in 2017-2020 to assess impact on natural gas prices. |
| 33 | 07/13/15 | Jones, Scott | 2.0 | Analyze impact of new methanol capacity (to 2020) and its impact on the demand for natural gas in the Gulf. |
| 33 | 07/29/15 | Jones, Scott | 2.1 | Analyze improved federal regulations regarding the link between Gas-fired generation and the Clean Air Act in Texas. |
| 33 | 08/05/15 | Jones, Scott | 1.8 | Analyze the recovery in short term natural gas inventories and the longer term impact for natural gas prices in Texas. |
| **33 Total** | | | **29.5** | |
| 35 | 05/20/15 | Arsenault, Ronald | 2.8 | Develop methodology for updating October 2014 EFH modeling runs for movement in gas price and power price. |
| 35 | 05/21/15 | Arsenault, Ronald | 2.9 | Prepare analysis updating FTI's October 2014 EFH gross margin projections for the movement in gas price through April 2015. |
| 35 | 05/21/15 | Arsenault, Ronald | 2.6 | Prepare presentation summarizing sensitivity to valuation of natural gas price movements from October 2014 to April 2015. |
| 35 | 06/02/15 | Arsenault, Ronald | 2.1 | Examine analysis evaluating illustrative EFH value under certain NEPS assumptions including reduced demand and lower natural gas prices. |
| 35 | 06/03/15 | Arsenault, Ronald | 1.6 | Analyze the new ERCOT CDR report to prepare variance analysis to prior report. |
| 35 | 06/03/15 | Arsenault, Ronald | 1.4 | Prepare variance analysis on the new ERCOT CDR report and prior report. |
| 35 | 06/08/15 | Arsenault, Ronald | 2.6 | Examine Duff & Phelps solvency reports for derivation of discount rate and updating key drivers for current market conditions. |
| 35 | 06/17/15 | Arsenault, Ronald | 1.8 | Evaluate latest analysis of impact of NEPS assumptions on EFH cash flows. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 06/22/15 | Arsenault, Ronald | 1.8 | Perform analysis of the projected reserve margins in order to validate the rise in energy prices in FTI forecast. |
| **35 Total** | | | **19.6** | |
| 37 | 05/01/15 | Eisler, Marshall | 3.7 | Evaluate Objection filed by the EFH UCC re: TCEH tax claims. |
| 37 | 05/01/15 | Eisler, Marshall | 2.4 | Analyze proposed order filed by the EFH UCC against EFH re: disallowance of certain tax claims. |
| 37 | 05/01/15 | Eisler, Marshall | 2.1 | Evaluate Grant Thornton report discussing the 2003-2006 IRS tax settlement. |
| 37 | 05/01/15 | Stolarz, Alexander | 2.7 | Analyze EFH Committee's objection to TCEH's tax claims. |
| 37 | 05/04/15 | Diaz, Matthew | 2.6 | Perform detailed analysis of the EFH claims objection to determine potential impact on recoveries to T-side business units. |
| 37 | 05/04/15 | Joffe, Steven | 2.0 | Continue to perform detailed analysis of the EFH claims objection to determine potential impact on recoveries to T-side business units. |
| 37 | 05/04/15 | Eisler, Marshall | 3.7 | Analyze court hearing re: EFH confirmation protocol, evaluating implications of tax issues. |
| 37 | 05/04/15 | Eisler, Marshall | 2.3 | Evaluate Debtors' AMT attribute pooling in order to assess potential intercompany tax claims. |
| 37 | 05/04/15 | Eisler, Marshall | 3.2 | Evaluate documents received via discovery relating to journal entries outlining AMT allocation. |
| 37 | 05/04/15 | Stolarz, Alexander | 3.6 | Prepare diligence questions for Debtors re: historical AMT calculations. |
| 37 | 05/04/15 | Stolarz, Alexander | 3.9 | Evaluate Debtors' AMT consolidation to assess potential tax claims. |
| 37 | 05/05/15 | Joffe, Steven | 1.1 | Analyze E-side claim objection. |
| 37 | 05/05/15 | Eisler, Marshall | 1.7 | Evaluate mark-to-market settlement agreements in order to assess the implications of E-side objections to the TCEH tax claims. |
| 37 | 05/05/15 | Eisler, Marshall | 3.8 | Evaluate memorandum of understanding between IRS and EFH re: tax claims settlement. |
| 37 | 05/05/15 | Eisler, Marshall | 2.2 | Assess NOL report to be sent to the Debtors' analyzing implications related to intercompany tax claims. |
| 37 | 05/05/15 | Stolarz, Alexander | 2.4 | Revise due diligence questions to be sent to Debtors regarding historical AMT procedures. |
| 37 | 05/05/15 | Stolarz, Alexander | 3.8 | Update due diligence questions regarding historical AMT allocation procedures. |
| 37 | 05/05/15 | Stolarz, Alexander | 3.7 | Analyze E-Side Committee objection to TCEH's tax attribute claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 05/06/15 | Diaz, Matthew | 0.8 | Prepare for call with MoFo on tax lookback and the EFH claims objection. |
| 37 | 05/06/15 | Diaz, Matthew | 1.5 | Participate in call with MoFo on tax lookback and the EFH claims objection. |
| 37 | 05/06/15 | Joffe, Steven | 1.2 | Participate in call with MoFo regarding E-Side objection to T-Side tax claims. |
| 37 | 05/06/15 | Eisler, Marshall | 0.5 | Participate in UCC update call re: E-Side UCC objection to the TCEH tax receivables as filed in the SOFA/SOALs. |
| 37 | 05/06/15 | Eisler, Marshall | 1.3 | Participate in call with UCC counsel to discuss response to E-side UCC objection to TCEH tax claims. |
| 37 | 05/06/15 | Eisler, Marshall | 3.4 | Update due diligence questions to be sent over to the Debtors re: historical NOL allocation procedures. |
| 37 | 05/06/15 | Eisler, Marshall | 2.7 | Update report to be sent to UCC counsel re: AMT liability pooling. |
| 37 | 05/06/15 | Stolarz, Alexander | 2.2 | Prepare diligence questions to be sent to the Debtors' regarding historical AMT generation/utilization at each entity. |
| 37 | 05/06/15 | Stolarz, Alexander | 1.8 | Participate in call with UCC counsel to discuss the Debtors' historical NOL utilization. |
| 37 | 05/07/15 | Eisler, Marshall | 1.6 | Evaluate documents received through discovery in order to assess pre-petition claims. |
| 37 | 05/07/15 | Eisler, Marshall | 2.8 | Assess journal entries relating to the claims regarding the May 2013 IRS settlement agreement. |
| 37 | 05/07/15 | Eisler, Marshall | 2.1 | Update diligence questions to be sent over to the Debtors re: AMT allocation procedures. |
| 37 | 05/07/15 | Eisler, Marshall | 2.3 | Prepare report for UCC counsel re: Debtors' attribute pooling practices. |
| 37 | 05/07/15 | Stolarz, Alexander | 3.3 | Analyze 2011 alternative minimum tax credits to prepare a question list for the Debtors. |
| 37 | 05/08/15 | Diaz, Matthew | 2.9 | Perform detailed analysis and reconciliation of the 2011 AMT credits. |
| 37 | 05/08/15 | Diaz, Matthew | 2.2 | Update the 2011 AMT report including exhibits, to be sent to the Debtors. |
| 37 | 05/08/15 | Eisler, Marshall | 3.8 | Evaluate Debtors' historical AMT procedures and eliminations applied to various entities based on attribute pooling. |
| 37 | 05/08/15 | Eisler, Marshall | 2.9 | Prepare presentation for UCC counsel re: Debtors' AMT practices. |
| 37 | 05/08/15 | Eisler, Marshall | 0.5 | Correspond with UCC counsel re: pre-petition intercompany tax claims. |
| 37 | 05/11/15 | Diaz, Matthew | 3.4 | Perform detailed editing of the AMT exhibits and question list. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 05/11/15 | Diaz, Matthew | 0.5 | Participate in tax call with MoFo to discuss open tax items and agenda for tomorrow's call. |
| 37 | 05/11/15 | Eisler, Marshall | 0.6 | Participate in call with UCC counsel re: historical look back issues. |
| 37 | 05/11/15 | Eisler, Marshall | 3.4 | Analyze AMT credit utilization and application to determine impact on T-side attributes. |
| 37 | 05/11/15 | Eisler, Marshall | 2.2 | Reconcile AMT utilization from AMT walkthrough documents received from debtors to cash tax documents related to SEC filings. |
| 37 | 05/11/15 | Eisler, Marshall | 3.8 | Analyze eliminations applied to the AMT balances at various business units. |
| 37 | 05/11/15 | Stolarz, Alexander | 1.7 | Prepare an outline of the AMT presentation describing the Debtors' historical AMT calculation process, as requested by Committee Counsel. |
| 37 | 05/11/15 | Stolarz, Alexander | 3.7 | Evaluate the structure of the AMT presentation, which will describe and analyze the Debtors' historical AMT calculation process. |
| 37 | 05/11/15 | Stolarz, Alexander | 0.4 | Participate in discussion with Counsel regarding the E-Side Objection to TCEH's AMT claim. |
| 37 | 05/11/15 | Stolarz, Alexander | 2.6 | Analyze on a standalone basis the Debtors' historical AMT generation/ utilization. |
| 37 | 05/11/15 | Stolarz, Alexander | 3.9 | Analyze on a consolidated basis the Debtors' historical AMT generation/ utilization. |
| 37 | 05/12/15 | Diaz, Matthew | 0.5 | Partial attendance in the tax call with the Debtors discussing E-side objection to T-side claims. |
| 37 | 05/12/15 | Diaz, Matthew | 1.1 | Update outline of AMT presentation. |
| 37 | 05/12/15 | Eisler, Marshall | 3.5 | Update due diligence question list to be sent to Debtors re: AMT utilization practices. |
| 37 | 05/12/15 | Eisler, Marshall | 2.7 | Search documents received through discovery for journal entries related to AMT balances. |
| 37 | 05/12/15 | Eisler, Marshall | 3.6 | Update report to be sent to Debtors re: AMT utilization. |
| 37 | 05/12/15 | Eisler, Marshall | 1.5 | Evaluate journal entries related showing certain entities settling state taxes through the TCEH money pool. |
| 37 | 05/12/15 | Stolarz, Alexander | 0.4 | Participate in call with the Debtors regarding the E-Side Objection of TCEH's AMT claims. |
| 37 | 05/12/15 | Stolarz, Alexander | 2.5 | Prepare analysis of Debtors' historical AMT calculation process at the request of Committee Counsel. |
| 37 | 05/12/15 | Stolarz, Alexander | 1.9 | Prepare analysis of the Debtors' historical AMT calculation process on a standalone basis. |
| 37 | 05/12/15 | Stolarz, Alexander | 3.1 | Prepare analysis of Debtors' historical AMT calculation process on a consolidated basis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 05/13/15 | Diaz, Matthew | 1.4 | Update question and due diligence list regarding AMT credits. |
| 37 | 05/13/15 | Eisler, Marshall | 1.3 | Evaluate state sales tax processes on an entity by entity basis and the implications re: the TCEH money pool. |
| 37 | 05/13/15 | Eisler, Marshall | 1.9 | Correspond with UCC counsel re: Debtors' historical money pool practices. |
| 37 | 05/13/15 | Stolarz, Alexander | 2.1 | Update AMT presentation reflecting new information obtained from documents received from the Debtors. |
| 37 | 05/13/15 | Stolarz, Alexander | 3.2 | Prepare presentation on the Debtors' 2011 AMT calculation methodology at the request of Counsel. |
| 37 | 05/14/15 | Eisler, Marshall | 2.3 | Create presentation for UCC counsel outlining mechanics of alternative minimum tax on an entity level basis. |
| 37 | 05/14/15 | Eisler, Marshall | 2.4 | Create presentation for UCC counsel outlining the roll up of AMT attributes into subgroups. |
| 37 | 05/14/15 | Stolarz, Alexander | 2.8 | Prepare presentation for counsel describing the roll up of AMT attributes. |
| 37 | 05/15/15 | Eisler, Marshall | 3.4 | Update presentation for UCC counsel outlining process through which eliminations are applied to subgroup parent entities. |
| 37 | 05/15/15 | Stolarz, Alexander | 2.1 | Revise analysis of Debtors' 2011 AMT calculations for T-side entities. |
| 37 | 05/18/15 | Diaz, Matthew | 1.3 | Edit AMT presentation to MoFo. |
| 37 | 05/18/15 | Eisler, Marshall | 3.8 | Update presentation to be sent to UCC counsel, analyzing AMT presentation. |
| 37 | 05/18/15 | Eisler, Marshall | 2.4 | Search documents received through discovery for journal entries related to AMT balances. |
| 37 | 05/18/15 | Eisler, Marshall | 1.7 | Prepare outline for presentation related to NOL attribute analysis. |
| 37 | 05/19/15 | Diaz, Matthew | 2.6 | Incorporate revisions to the AMT presentation. |
| 37 | 05/19/15 | Diaz, Matthew | 1.4 | Reconcile AMT payments to the general ledger entries. |
| 37 | 05/19/15 | Eisler, Marshall | 0.6 | Prepare summary of the TCEH Money pool's role regarding TSA obligations. |
| 37 | 05/19/15 | Eisler, Marshall | 2.9 | Incorporate updates into presentation for UCC counsel re: AMT utilization and application. |
| 37 | 05/19/15 | Eisler, Marshall | 3.7 | Reconcile liabilities filed on tax return with cash tax documents received through discovery. |
| 37 | 05/19/15 | Eisler, Marshall | 2.5 | Analyze journal entries outlining federal tax accrual to reconcile with AMT liabilities. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 05/19/15 | Eisler, Marshall | 2.3 | Analyze journal entries to determine TCEH's mechanisms for clearing accrued taxes. |
| 37 | 05/19/15 | Stolarz, Alexander | 3.6 | Revise analysis of federal tax journal entries to be included in the AMT presentation. |
| 37 | 05/20/15 | Eisler, Marshall | 2.4 | Update AMT presentation for UCC counsel, outlining attribute pooling methods. |
| 37 | 05/20/15 | Eisler, Marshall | 3.6 | Search documents received via discovery for journal entries related to clearing accrued federal tax liabilities. |
| 37 | 05/20/15 | Eisler, Marshall | 3.1 | Analyze tax related journal entries, evaluating movements of RTP adjustments between tax related accounts. |
| 37 | 05/20/15 | Eisler, Marshall | 2.8 | Reconcile AMT liabilities of various T-side entities and payments made from TCEH to TXU. |
| 37 | 05/20/15 | Eisler, Marshall | 1.3 | Create AMT presentation, outlining AMT mechanics on an entity level basis. |
| 37 | 05/20/15 | Stolarz, Alexander | 3.2 | Examine journal entries related to booking accrued federal taxes. |
| 37 | 05/21/15 | Diaz, Matthew | 1.7 | Evaluate presentation to be sent to Debtors regarding AMT analysis. |
| 37 | 05/21/15 | Eisler, Marshall | 3.4 | Evaluate journal entries related the accrual of AMT credits. |
| 37 | 05/21/15 | Eisler, Marshall | 2.7 | Incorporate updates into AMT presentation for UCC counsel. |
| 37 | 05/21/15 | Stolarz, Alexander | 2.4 | Analyze entity roll-up related the Debtors' 2011 AMT calculation at the request of UCC Counsel. |
| 37 | 05/21/15 | Stolarz, Alexander | 2.6 | Revise presentation regarding the Debtors' 2011 AMT calculation practices. |
| 37 | 05/22/15 | Diaz, Matthew | 3.1 | Evaluate presentation to be sent to Debtors regarding AMT analysis. |
| 37 | 05/22/15 | Eisler, Marshall | 2.3 | Update presentation outlining EFH tax liability for 2011 tax year. |
| 37 | 05/22/15 | Eisler, Marshall | 2.1 | Calculate consolidated T-side tax liability for 2011 tax year. |
| 37 | 05/22/15 | Stolarz, Alexander | 2.6 | Analyze AMT eliminations applied on a business unit level. |
| 37 | 05/26/15 | Diaz, Matthew | 0.5 | Prepare report of open look back issues. |
| 37 | 05/26/15 | Diaz, Matthew | 3.1 | Incorporate detailed edits to the AMT report. |
| 37 | 05/26/15 | Eisler, Marshall | 0.5 | Participate in call with Debtors re: outstanding look back items. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 05/26/15 | Eisler, Marshall | 3.2 | Prepare outline for presentation related to TGMT liabilities. |
| 37 | 05/26/15 | Eisler, Marshall | 2.5 | Create report for UCC counsel analyzing intercompany state tax payments. |
| 37 | 05/27/15 | Diaz, Matthew | 1.2 | Update analysis to be sent to debtors regarding AMT attribute allocation. |
| 37 | 05/27/15 | Eisler, Marshall | 3.1 | Analyze report outlining intercompany state tax payments. |
| 37 | 05/27/15 | Eisler, Marshall | 2.9 | Evaluate file received from UCC Counsel, outlining set of tax related documents used by Debtors' Auditors in preparing the yearly audit. |
| 37 | 05/27/15 | Eisler, Marshall | 2.3 | Evaluate files received via discovery in order to determine pre petition tax claims. |
| 37 | 05/27/15 | Stolarz, Alexander | 3.8 | Prepare outline of presentation re: Debtors' historical NOL practices. |
| 37 | 05/27/15 | Stolarz, Alexander | 2.9 | Prepare report to be presented to Counsel outlining the Debtors' historical NOL calculations. |
| 37 | 05/27/15 | Stolarz, Alexander | 1.5 | Prepare analysis of Debtors' 2011 NOL calculations in order to assess the T-Side's intercompany claims. |
| 37 | 05/28/15 | Diaz, Matthew | 2.6 | Update AMT presentation including the Big Brown and TCEH examples. |
| 37 | 05/28/15 | Eisler, Marshall | 2.6 | Evaluate BRNLP attribute rollup into TCEH subgroup. |
| 37 | 05/28/15 | Eisler, Marshall | 3.7 | Update presentation for UCC counsel outlining AMT liability calculation on a standalone basis. |
| 37 | 05/28/15 | Eisler, Marshall | 3.6 | Reconcile T-side entities' standalone AMT liability to the general ledger accounts. |
| 37 | 05/28/15 | Eisler, Marshall | 2.4 | Evaluate Debtors' response to FTI's due diligence questions related to TGMT intercompany payments. |
| 37 | 05/28/15 | Stolarz, Alexander | 1.6 | Revise presentation regarding the Debtors historical alternative minimum tax calculation practices. |
| 37 | 05/28/15 | Stolarz, Alexander | 3.7 | Prepare presentation regarding the Debtors historical net operating loss calculations. |
| 37 | 05/29/15 | Eisler, Marshall | 1.9 | Evaluate Debtors' response to FTI's due diligence questions related to intercompany state tax payments. |
| 37 | 05/29/15 | Eisler, Marshall | 2.8 | Evaluate journal entries for BRNLP relating to the 2011 federal tax liability. |
| 37 | 05/29/15 | Eisler, Marshall | 2.5 | Evaluate journal entries for TXUEN relating to the 2011 federal tax liability. |
| 37 | 05/29/15 | Stolarz, Alexander | 3.4 | Revise presentation regarding the consolidation of AMT liabilities to be presented to Counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 06/01/15 | Diaz, Matthew | 3.8 | Update presentation for UCC counsel regarding historical AMT attribute consolidation. |
| 37 | 06/01/15 | Eisler, Marshall | 2.1 | Revise presentation for UCC counsel outlining Debtors' 2011 alternative minimum tax accounting practices. |
| 37 | 06/01/15 | Eisler, Marshall | 3.2 | Revise due diligence report for UCC counsel regarding historical alternative minimum tax attribute utilization. |
| 37 | 06/01/15 | Eisler, Marshall | 2.5 | Evaluate Debtors' response to FTI's due diligence questions regarding Texas Gross Margin Tax calculations. |
| 37 | 06/01/15 | Stolarz, Alexander | 1.8 | Prepare presentation regarding the Debtors historical NOL calculation practices. |
| 37 | 06/01/15 | Stolarz, Alexander | 2.7 | Analyze the standalone tax payables of the entities in the TCEH Group for the NOL presentation. |
| 37 | 06/02/15 | Eisler, Marshall | 3.8 | Revise key observations regarding historical AMT attribute utilization for report for UCC counsel. |
| 37 | 06/02/15 | Eisler, Marshall | 2.6 | Evaluate documents received from the Debtors highlighting journal entries related to TGMT liability. |
| 37 | 06/02/15 | Eisler, Marshall | 3.8 | Analyze TXUEN federal tax liability under different methods of tax sharing in order to analyze intercompany tax claims. |
| 37 | 06/02/15 | Stolarz, Alexander | 3.4 | Prepare presentation regarding the Debtors' 2011 AMT calculations to be presented to UCC counsel. |
| 37 | 06/02/15 | Stolarz, Alexander | 3.9 | Revise AMT diligence question list to be sent to the Debtors. |
| 37 | 06/03/15 | Eisler, Marshall | 3.6 | Prepare analysis of TXUEN federal tax liability under different methods of tax sharing to be included in report to UCC counsel. |
| 37 | 06/03/15 | Stolarz, Alexander | 2.7 | Prepare presentation analyzing the Debtors 2011 NOL calculations on a consolidated basis. |
| 37 | 06/04/15 | Diaz, Matthew | 3.0 | Analyze journal entries relating to the booking and clearing of federal AMT liabilities. |
| 37 | 06/04/15 | Eisler, Marshall | 2.3 | Evaluate documents received via discovery in order to analyze pre-petition tax claims. |
| 37 | 06/04/15 | Eisler, Marshall | 3.4 | Reconcile net operating losses on 2011 tax return to NOLs on the Debtors' tax walkthrough documents to analyze intercompany tax claims. |
| 37 | 06/04/15 | Eisler, Marshall | 3.3 | Evaluate T-side attribute generation on a consolidated and standalone basis. |
| 37 | 06/04/15 | Eisler, Marshall | 2.6 | Reconcile differences between liabilities of various entities from documents provided by the Debtors. |
| 37 | 06/04/15 | Stolarz, Alexander | 3.9 | Analyze net operating losses on 2011 tax return to assess intercompany tax claims. |
| 37 | 06/04/15 | Stolarz, Alexander | 1.9 | Analyze TXUEN's federal tax liability under different methods of tax sharing to be included in report to UCC counsel. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 06/05/15 | Eisler, Marshall | 1.8 | Evaluate subgroup utilization and upstreaming of NOL attributes to be included in the NOL presentation to UCC counsel. |
| 37 | 06/05/15 | Eisler, Marshall | 2.9 | Revise presentation for UCC counsel outlining Debtor's NOL attribute pooling methods. |
| 37 | 06/05/15 | Stolarz, Alexander | 3.7 | Prepare presentation relating to the Debtors' NOL subgroup rollup. |
| 37 | 06/08/15 | Eisler, Marshall | 3.7 | Analyze NOL eliminations applied to all T-Side entities in order to assess the T-side federal tax liability. |
| 37 | 06/08/15 | Eisler, Marshall | 2.9 | Update presentation for UCC counsel regarding TCEH's tax liabilities under different methods of tax sharing. |
| 37 | 06/08/15 | Stolarz, Alexander | 3.8 | Update presentation for UCC counsel regarding the Debtors' historical NOL application processes. |
| 37 | 06/09/15 | Eisler, Marshall | 3.7 | Reconcile differences between federal tax liability of standalone TCEH vs Consolidated TCEH. |
| 37 | 06/09/15 | Eisler, Marshall | 3.5 | Evaluate net operating loss roll-up between subgroup parent entities in order to assess intercompany tax claims. |
| 37 | 06/09/15 | Eisler, Marshall | 2.4 | Analyze net operating loss eliminations applied to standalone TCEH on behalf of the consolidated group. |
| 37 | 06/09/15 | Stolarz, Alexander | 2.8 | Evaluate the Debtors' response to FTI's state tax diligence questions in order to prepare a state tax presentation for UCC counsel. |
| 37 | 06/10/15 | Eisler, Marshall | 2.8 | Analyze Debtors' responses to FTI's state tax due diligence questions. |
| 37 | 06/10/15 | Eisler, Marshall | 2.8 | Evaluate documents received via discovery in order to analyze intercompany TGMT claims. |
| 37 | 06/10/15 | Eisler, Marshall | 3.6 | Prepare analysis for UCC counsel regarding Texas Gross Margin Tax calculations. |
| 37 | 06/10/15 | Stolarz, Alexander | 3.6 | Evaluate Debtors' response to FTI's state tax diligence questions. |
| 37 | 06/11/15 | Diaz, Matthew | 1.9 | Revise key observations regarding historical AMT attribute utilization for report for UCC counsel. |
| 37 | 06/11/15 | Eisler, Marshall | 3.6 | Evaluate draft of standing motion prepared by UCC counsel regarding T-side claims. |
| 37 | 06/11/15 | Eisler, Marshall | 3.1 | Evaluate 2011 NOL booking and clearing journal entries. |
| 37 | 06/11/15 | Eisler, Marshall | 1.8 | Update presentation for UCC counsel regarding the Debtors' historical NOL application processes. |
| 37 | 06/11/15 | Stolarz, Alexander | 2.1 | Revise presentation describing the Debtors' historical net operating loss practices. |
| 37 | 06/11/15 | Stolarz, Alexander | 2.2 | Evaluate 2011 federal tax payments made by the TCEH in order to assess potential intercompany tax claims. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 06/11/15 | Stolarz, Alexander | 3.4 | Evaluate the T-Side's tax liability under the hub-and-spoke and TSA methodologies. |
| 37 | 06/12/15 | Eisler, Marshall | 2.5 | Prepare analysis of Debtors' generation and utilization of NOL attributes. |
| 37 | 06/12/15 | Eisler, Marshall | 3.3 | Evaluate subgroup rollup used to calculate the consolidated federal tax liability. |
| 37 | 06/12/15 | Eisler, Marshall | 2.3 | Evaluate documents received via discovery in order to evaluate pre petition intercompany tax claims. |
| 37 | 06/15/15 | Eisler, Marshall | 3.2 | Analyze the impact to TCEH's state tax liability of combined method benefits as part of the state tax presentation to UCC counsel. |
| 37 | 06/15/15 | Eisler, Marshall | 2.5 | Reconcile standalone and consolidated state tax liabilities as part of state tax presentation. |
| 37 | 06/15/15 | Eisler, Marshall | 1.4 | Reconcile Oncor's short and long term debt on the latest monthly operating reports with the latest 10Q filing. |
| 37 | 06/16/15 | Diaz, Matthew | 3.3 | Update presentation for UCC counsel outlining Debtors' 2011 alternative minimum tax accounting practices. |
| 37 | 06/16/15 | Eisler, Marshall | 3.4 | Evaluate 2011 federal tax payments made by TCEH in order to assess potential intercompany tax claims. |
| 37 | 06/16/15 | Eisler, Marshall | 1.7 | Analyze NOL attribute consolidations effect on TCEH's federal tax liability. |
| 37 | 06/17/15 | Diaz, Matthew | 2.9 | Analyze TXUEN's standalone and consolidated AMT liability in order to assess potential intercompany tax claims. |
| 37 | 06/17/15 | Diaz, Matthew | 2.5 | Analyze the historical NOL attributes and how they were allocated by legal entity to be included in a presentation to UCC counsel. |
| 37 | 06/17/15 | Eisler, Marshall | 3.7 | Reconcile T-side consolidated NOL utilization to NOL utilization on a business unit level. |
| 37 | 06/17/15 | Eisler, Marshall | 2.9 | Analyze NOL eliminations applied to sub group parent entities as part of the NOL presentation to UCC counsel. |
| 37 | 06/17/15 | Eisler, Marshall | 3.6 | Inspect NOLs upstreamed to subgroup parent entities in order to assess intercompany tax claims. |
| 37 | 06/17/15 | Eisler, Marshall | 2.1 | Analyze payments made to EFH on behalf of the consolidated T-side federal tax liability. |
| 37 | 06/17/15 | Stolarz, Alexander | 3.2 | Revise presentation outlining the Debtors' historical NOL calculations. |
| 37 | 06/17/15 | Stolarz, Alexander | 3.9 | Analyze TCEH's federal tax payments under the TSA in order to assess potential intercompany tax claims. |
| 37 | 06/17/15 | Stolarz, Alexander | 3.1 | Analyze TCEH's federal tax accrual journal entries for 2011 to be included in the presentation to UCC counsel. |
| 37 | 06/18/15 | Eisler, Marshall | 3.1 | Examine documents received via discovery related to pre petition NOL attribute utilization. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 06/18/15 | Eisler, Marshall | 2.4 | Evaluate cash payments made by TCEH relating to T-side TGMT liabilities. |
| 37 | 06/18/15 | Eisler, Marshall | 3.5 | Analyze subgroup state margin tax liabilities in order to reconcile with money pool balances. |
| 37 | 06/18/15 | Stolarz, Alexander | 3.2 | Evaluate draft of standing motion prepared by UCC counsel regarding T-side claims. |
| 37 | 06/18/15 | Stolarz, Alexander | 3.5 | Prepare discussion document in preparation for FTI's call with UCC counsel outlining our analysis of TCEH's federal tax claim. |
| 37 | 06/18/15 | Stolarz, Alexander | 3.7 | Analyze TCEH's state tax payments to EFH as part of the state tax presentation prepared for counsel. |
| 37 | 06/19/15 | Eisler, Marshall | 3.7 | Inspect documents received from Debtors relating to the mark-to-market IRS settlement. |
| 37 | 06/19/15 | Eisler, Marshall | 2.7 | Prepare report relating to Luminant Generation's receivable regarding the IRS settlement. |
| 37 | 06/19/15 | Stolarz, Alexander | 3.4 | Prepare presentation for counsel on the Debtors' historical state tax calculations. |
| 37 | 06/19/15 | Stolarz, Alexander | 3.4 | Evaluate presentation to be sent to counsel regarding the Debtors' historical NOL accounting practices. |
| 37 | 06/22/15 | Eisler, Marshall | 2.8 | Update presentation to UCC counsel regarding the Debtors' historical NOL utilization and application. |
| 37 | 06/22/15 | Eisler, Marshall | 3.1 | Update presentation to UCC counsel regarding historical AMT attribute consolidation. |
| 37 | 06/22/15 | Stolarz, Alexander | 3.8 | Prepare presentation on the Debtors' historical state tax accounting practices. |
| 37 | 06/22/15 | Stolarz, Alexander | 1.9 | Prepare NOL and AMT presentations for the meeting with UCC Counsel. |
| 37 | 06/22/15 | Stolarz, Alexander | 2.2 | Analyze responses provided by the Debtors regarding the IRS tax settlements. |
| 37 | 06/23/15 | Diaz, Matthew | 3.3 | Prepare for the meeting with UCC counsel to discuss historical NOL and AMT practices. |
| 37 | 06/23/15 | Diaz, Matthew | 2.4 | Participate in meeting with MoFo to discuss historical AMT and NOL practices. |
| 37 | 06/23/15 | Eisler, Marshall | 2.1 | Participate in meeting with UCC counsel regarding FTI's NOL analysis. |
| 37 | 06/23/15 | Eisler, Marshall | 3.8 | Prepare support documentation for meeting with UCC counsel regarding AMT analysis. |
| 37 | 06/23/15 | Stolarz, Alexander | 2.6 | Prepare support documentation for meeting with UCC Counsel regarding FTI's AMT and NOL analysis. |
| 37 | 06/23/15 | Stolarz, Alexander | 2.0 | Participate in meeting with UCC counsel regarding FTI's NOL analysis. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 06/30/15 | Stolarz, Alexander | 2.9 | Prepare response to UCC counsel's tax diligence questions to FTI. |
| 37 | 07/01/15 | Stolarz, Alexander | 2.0 | Prepare response to MoFo's tax diligence questions. |
| 37 | 07/02/15 | Stolarz, Alexander | 2.3 | Prepare response to MoFo's tax diligence questions. |
| 37 | 07/06/15 | Diaz, Matthew | 1.5 | Analyze tax lookback MOFO questions on the AMT. |
| 37 | 07/06/15 | Eisler, Marshall | 3.8 | Prepare responses to MoFo's due diligence questions re: settlement of federal tax expenses. |
| 37 | 07/06/15 | Eisler, Marshall | 2.7 | Evaluate documents received via discovery in order to determine attribute pooling process. |
| 37 | 07/06/15 | Eisler, Marshall | 2.9 | Evaluate journal entries related to the upstreaming of federal tax liabilities. |
| 37 | 07/06/15 | Stolarz, Alexander | 3.7 | Prepare response to MoFo's tax diligence questions. |
| 37 | 07/06/15 | Stolarz, Alexander | 2.3 | Analyze T-Side journal entries in order to answer Moro's tax diligence questions. |
| 37 | 07/07/15 | Diaz, Matthew | 2.4 | Analyze AMT and NOL issues raised by counsel in connection with the standing motion. |
| 37 | 07/07/15 | Eisler, Marshall | 3.7 | Prepare responses to MoFo's tax due diligence questions related to booking of taxable income. |
| 37 | 07/07/15 | Eisler, Marshall | 2.4 | Evaluate money pool related journal entries to see transfer of attributes. |
| 37 | 07/07/15 | Eisler, Marshall | 2.3 | Analyze intercompany transactions, evaluating transfer of tax liabilities among T-side entities. |
| 37 | 07/07/15 | Stolarz, Alexander | 2.7 | Analyze Debtors' deferred tax asset accounts to answer MoFo's tax diligence questions. |
| 37 | 07/07/15 | Stolarz, Alexander | 3.4 | Compare 2010 and 2011 booking and clearing of federal tax liabilities in order to answer MoFo's tax diligence questions. |
| 37 | 07/07/15 | Stolarz, Alexander | 2.5 | Analyze the flow of net operating losses from business units to the respective subgroup parent entity to answer Moro's tax diligence questions. |
| 37 | 07/08/15 | Eisler, Marshall | 2.8 | Prepare analysis tracing booking of attributes by T-side subsidiaries. |
| 37 | 07/08/15 | Eisler, Marshall | 2.7 | Evaluate AMT income in the Power group, related to the upstreaming of attributes to subgroup parent. |
| 37 | 07/08/15 | Stolarz, Alexander | 3.9 | Analyze entities which settle the federal tax liability through TXUEN to respond to MoFo's tax diligence questions. |
| 37 | 07/08/15 | Stolarz, Alexander | 2.6 | Revise response to Moro's tax diligence questions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 07/09/15 | Eisler, Marshall | 2.9 | Reconcile journal entries to match Deferred taxes from consolidated income statement. |
| 37 | 07/09/15 | Eisler, Marshall | 1.4 | Analyze adjustments made to GAAP tax income numbers. |
| 37 | 07/09/15 | Stolarz, Alexander | 2.5 | Analyze EFH's consolidating balance sheet to determine use of deferred tax assets in order to answer MoFo's tax diligence questions. |
| 37 | 07/10/15 | Eisler, Marshall | 2.5 | Update responses to MoFo's due diligence package re: deferred tax assets. |
| 37 | 07/13/15 | Diaz, Matthew | 1.5 | Assess MoFo's tax lookback questions and prepared responses. |
| 37 | 07/13/15 | Eisler, Marshall | 1.4 | Prepare questions to be sent to Debtors re: booking of GAAP tax entries. |
| 37 | 07/13/15 | Stolarz, Alexander | 1.6 | Prepare response to counsel's tax diligence questions. |
| 37 | 07/14/15 | Diaz, Matthew | 2.9 | Perform analysis of the responses to the MoFo tax questions. |
| 37 | 07/20/15 | Diaz, Matthew | 1.3 | Analyze the AMT calculations re addressing MoFo's questions. |
| 37 | 07/22/15 | Diaz, Matthew | 2.4 | Perform detailed analysis of the responses to MoFo's tax look back questions. |
| 37 | 07/22/15 | Stolarz, Alexander | 2.8 | Revise FTI's response to UCC counsel's tax diligence questions. |
| 37 | 07/24/15 | Diaz, Matthew | 1.4 | Edit the due diligence list going to the Debtors re: tax inquiries. |
| 37 | 07/24/15 | Diaz, Matthew | 0.8 | Finalize the responses to the open questions from Counsel. |
| 37 | 07/24/15 | Eisler, Marshall | 3.8 | Update responses to MoFo's diligence questions re: deferred tax assets. |
| **37 Total** | | | **608.2** | |
| 38 | 05/01/15 | Arsenault, Ronald | 4.0 | Evaluate documents provided by the Debtor supporting the Oncor REIT business plan financial statements. |
| 38 | 05/11/15 | Joffe, Steven | 0.2 | Participate in Committee call regarding the pending T-Side mediation. |
| 38 | 05/11/15 | Greenberg, Mark | 0.4 | Evaluate IRS questions and evaluate impact on T-side asset basis step-up. |
| 38 | 05/12/15 | Greenberg, Mark | 0.6 | Participate in call with Debtors to discuss taxable T-side transaction and omnibus tax memorandum. |
| 38 | 05/26/15 | Joffe, Steven | 0.7 | Participate in call with K&E, MoFo re: IRS ruling. |
| 38 | 06/08/15 | Joffe, Steven | 0.2 | Participate in Committee call regarding to discuss status of financing for REIT. |
| 38 | 06/16/15 | Greenberg, Mark | 3.3 | Analyze terms of potential busted 351 tax transaction. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 38 | 07/02/15 | Greenberg, Mark | 0.5 | Correspond with MoFo and Lazard re: status of Plan negotiations. |
| 38 | 07/06/15 | Greenberg, Mark | 0.2 | Correspond with MoFo re: analysis required for Plan negotiations. |
| 38 | 07/13/15 | Greenberg, Mark | 0.5 | Correspond with MoFo re: term sheet structure among T-side creditor groups. |
| 38 | 07/16/15 | Joffe, Steven | 1.1 | Analyze proposals from TCEH 1st lien creditors to determine tax impact. |
| 38 | 07/21/15 | Joffe, Steven | 1.1 | Analyze proposed plan presented by TCEH first liens. |
| 38 | 07/23/15 | Greenberg, Mark | 0.5 | Participate in call with UCC professionals re: Plan provisions and creditor treatment. |
| 38 | 07/27/15 | Greenberg, Mark | 0.6 | Participate in call among UCC professionals to discuss status of plan negotiations. |
| 38 | 07/27/15 | Greenberg, Mark | 0.4 | Participate in UCC call to discuss status of Plan negotiations. |
| 38 | 07/27/15 | Greenberg, Mark | 0.5 | Examine Court documents and recent articles detailing the proposed plan of reorganization. |
| 38 | 07/28/15 | Joffe, Steven | 0.6 | Analyze latest draft of Plan from a tax perspective. |
| 38 | 07/28/15 | Greenberg, Mark | 1.0 | Correspond with MoFo and counsel to TCEH second lien note holders re: POR negotiations. |
| 38 | 07/28/15 | Greenberg, Mark | 0.5 | Participate on UCC call to discuss latest Plan negotiations. |
| 38 | 07/29/15 | Joffe, Steven | 0.4 | Analyze latest draft plan and support agreement for tax purposes. |
| 38 | 07/29/15 | Greenberg, Mark | 0.9 | Correspond with UCC counsel re: status of POR issues and creditor recoveries. |
| 38 | 07/30/15 | Greenberg, Mark | 0.6 | Participate in UCC professionals call to discuss Plan and Disclosure Statement issues. |
| 38 | 07/31/15 | Greenberg, Mark | 0.5 | Correspond with UCC counsel re: status of Plan negotiations. |
| 38 | 08/11/15 | Greenberg, Mark | 0.6 | Participate in call with Debtors to discuss outstanding tax issues to be resolved prior to Plan confirmation. |
| 38 | 08/25/15 | Greenberg, Mark | 1.0 | Participate in call with Debtors to discuss state tax liabilities, busted 351 transaction, active trade or business qualification. |
| **38 Total** | | | **20.9** | |
| 39 | 05/01/15 | Scruton, Andrew | 1.1 | Provide comments on open items re: model scenarios of REIT business plan. |
| 39 | 05/01/15 | Greenberg, Mark | 3.2 | Evaluate optimal debt and equity split for Oncor REIT capital infusion. |
| 39 | 05/01/15 | Greenberg, Mark | 2.2 | Evaluate projected tax savings associated with a REIT structure. |
| 39 | 05/01/15 | Arsenault, Ronald | 2.9 | Prepare reconciliation of Debtors' financial statements to supporting schedule provided in the data room related to REIT business plan. |
| 39 | 05/03/15 | Arsenault, Ronald | 2.7 | Perform diligence reconciliation of the Oncor business plan to source documents received by the Debtors. |
| 39 | 05/04/15 | Greenberg, Mark | 1.1 | Evaluate draft term sheet prepared by third party related to the conversion of Oncor's equity interests into a REIT. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 05/04/15 | Greenberg, Mark | 1.7 | Analyze annual IRR results associated with the conversion to an EFH REIT structure to evaluate feasibility. |
| 39 | 05/04/15 | Greenberg, Mark | 0.9 | Analyze interest expense reductions to REIT dividends to evaluate forecasted annual dividend yields. |
| 39 | 05/04/15 | Greenberg, Mark | 3.3 | Evaluate feasibility of REIT structure based on examination of book and taxable income differences and annual dividend growth. |
| 39 | 05/04/15 | Arsenault, Ronald | 2.9 | Prepare analysis of Scenario B REIT economics including sensitivity to shareholder metrics at varying enterprise values. |
| 39 | 05/04/15 | Arsenault, Ronald | 1.7 | Prepare model summarizing REIT economics. |
| 39 | 05/04/15 | Arsenault, Ronald | 2.8 | Incorporate revisions to Scenario B REIT analysis including recalculating leverage based on new methodology. |
| 39 | 05/05/15 | Greenberg, Mark | 0.5 | Correspond with Lazard re: alternative REIT assets and structures. |
| 39 | 05/05/15 | Greenberg, Mark | 3.7 | Analyze Oncor's integrated REIT financial statements to assess REIT operating feasibility. |
| 39 | 05/05/15 | Greenberg, Mark | 3.8 | Prepare REIT dividend model for Lazard to use in assessing the REIT enterprise value. |
| 39 | 05/05/15 | Arsenault, Ronald | 2.1 | Revise REIT model economics to reflect average membership interest and dividend yield beginning in 2016. |
| 39 | 05/05/15 | Arsenault, Ronald | 3.8 | Perform analysis of REIT economics to assess feasibility issues. |
| 39 | 05/06/15 | Joffe, Steven | 0.7 | Participate in Committee call regarding REIT planning. |
| 39 | 05/06/15 | Scruton, Andrew | 0.7 | Correspond with Debtors advisors on REIT diligence requests. |
| 39 | 05/06/15 | Greenberg, Mark | 0.2 | Correspond with Debtors re: reconciliation of book and tax income per Oncor REIT business plan. |
| 39 | 05/06/15 | Greenberg, Mark | 2.7 | Analyze Oncor's integrated REIT financial statements to assess REIT operating feasibility. |
| 39 | 05/06/15 | Greenberg, Mark | 0.2 | Correspond with Lazard re: Oncor REIT dividend yields. |
| 39 | 05/06/15 | Greenberg, Mark | 0.6 | Correspond with UCC counsel re: open items and documents needed related to the REIT business plan diligence. |
| 39 | 05/06/15 | Arsenault, Ronald | 1.0 | Participate in call with Committee to analyze REIT economics and first lien investigation. |
| 39 | 05/06/15 | Arsenault, Ronald | 3.2 | Incorporate revisions and removal of legacy items in the REIT model. |
| 39 | 05/07/15 | Scruton, Andrew | 0.8 | Participate in call with Lazard to discuss REIT projection scenarios and follow up diligence. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 05/07/15 | Cordasco, Michael | 0.7 | Participate in call with Lazard to discuss modifications to REIT valuation analysis. |
| 39 | 05/07/15 | Greenberg, Mark | 0.2 | Participate in discussion with Debtors related to REIT diligence open items. |
| 39 | 05/07/15 | Greenberg, Mark | 0.6 | Participate in call with Lazard re: REIT feasibility issues and funding requirements. |
| 39 | 05/07/15 | Greenberg, Mark | 4.0 | Analyze Oncor's alternative REIT business plan to evaluate REIT feasibility. |
| 39 | 05/07/15 | Arsenault, Ronald | 1.2 | Participate in discussion with UCC professionals to discuss REIT negotiations and capital raising effort. |
| 39 | 05/07/15 | Arsenault, Ronald | 1.1 | Examine analysis of Oncor REIT transaction with UCC professionals including evaluating shareholder metrics for valuation. |
| 39 | 05/07/15 | Arsenault, Ronald | 2.8 | Evaluate current REIT analysis to determine next steps including evaluating sensitivities and transaction structures. |
| 39 | 05/08/15 | Greenberg, Mark | 0.3 | Correspond with Debtors re: Oncor REIT reconciliation between book income and federal tax income. |
| 39 | 05/08/15 | Arsenault, Ronald | 2.8 | Develop revised REIT financial package including balance sheet details, equity appreciation, and shareholder metrics. |
| 39 | 05/08/15 | Arsenault, Ronald | 2.1 | Finalize REIT financial package illustrating economics of Scenario B relative to market expectation. |
| 39 | 05/11/15 | Scruton, Andrew | 2.1 | Evaluate new scenario for REIT structures incorporating T only REIT. |
| 39 | 05/11/15 | Scruton, Andrew | 0.8 | Participate in discussion with counsel on new REIT scenarios. |
| 39 | 05/11/15 | Cordasco, Michael | 0.5 | Participate in call with Counsel to prepare agenda for tax / REIT call with debtors. |
| 39 | 05/11/15 | Cordasco, Michael | 0.7 | Assess required modifications to REIT model. |
| 39 | 05/11/15 | Cordasco, Michael | 0.8 | Analyze the mechanics of REIT model for purposes of evaluating feasibility. |
| 39 | 05/11/15 | Greenberg, Mark | 0.4 | Participate in call with MoFo re: open REIT issues for the Debtors to be addressed on tomorrow's call. |
| 39 | 05/11/15 | Greenberg, Mark | 0.3 | Participate in call with Lazard re: Oncor REIT analysis and next steps. |
| 39 | 05/11/15 | Greenberg, Mark | 0.3 | Participate in call with Debtors re: Oncor REIT open items and upcoming discussion with Oncor management. |
| 39 | 05/11/15 | Greenberg, Mark | 2.8 | Analyze Oncor long range plan dated December 2014 and prepare questions for Oncor management. |
| 39 | 05/11/15 | Greenberg, Mark | 2.9 | Evaluate projected share price growth under Oncor REIT structure. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 05/11/15 | Arsenault, Ronald | 1.1 | Participate in discussion with UCC and UCC professionals re: status of REIT negotiations with Hunt part and general progress on REIT transaction. |
| 39 | 05/11/15 | Arsenault, Ronald | 0.9 | Participate in discussion with Counsel regarding outstanding tax issues including REIT negotiations and the E&P allocation. |
| 39 | 05/11/15 | Arsenault, Ronald | 2.6 | Analyze impact to REIT economics based on EFIH debt service and REIT expenses. |
| 39 | 05/11/15 | Arsenault, Ronald | 3.0 | Revise REIT economics to account for the end of year value of equity interest and develop per share metrics. |
| 39 | 05/12/15 | Joffe, Steven | 0.4 | Analyze REIT structure and separation into transmission REIT only. |
| 39 | 05/12/15 | Scruton, Andrew | 1.9 | Evaluate new modeling scenarios based upon T only REIT structure. |
| 39 | 05/12/15 | Greenberg, Mark | 0.2 | Participate in call with Debtors to discuss outstanding REIT information request items. |
| 39 | 05/12/15 | Greenberg, Mark | 1.2 | Correspond with Debtors and UCC professionals re: Oncor long range plan and REIT business plan diligence. |
| 39 | 05/12/15 | Greenberg, Mark | 4.0 | Analyze Oncor long range plan dated December 2014 and prepare questions for Oncor management. |
| 39 | 05/12/15 | Greenberg, Mark | 0.2 | Prepare agenda for upcoming call with Oncor management re: REIT. |
| 39 | 05/12/15 | Greenberg, Mark | 3.1 | Evaluate dividend per share growth and capital appreciation under an Oncor REIT structure. |
| 39 | 05/12/15 | Arsenault, Ronald | 1.3 | Participate in discussion with Counsel to discuss outstanding tax issues including new REIT business plans provided in mid-May. |
| 39 | 05/12/15 | Arsenault, Ronald | 3.7 | Develop financial package summarizing REIT economics for presentation to the Committee. |
| 39 | 05/12/15 | Arsenault, Ronald | 2.3 | Prepare diligence questions for session with Oncor management including examination of the October LRP and the REIT business plans. |
| 39 | 05/13/15 | Scruton, Andrew | 0.7 | Correspond with Counsel on Court hearing and implications of statements re: REIT progress. |
| 39 | 05/13/15 | Greenberg, Mark | 0.8 | Correspond with Debtors and UCC counsel re: REIT discussion topics for tomorrow's call with Oncor management. |
| 39 | 05/13/15 | Greenberg, Mark | 3.6 | Analyze transmission-only asset REIT to evaluate shareholder returns as compared to a transmission and distribution asset REIT. |
| 39 | 05/14/15 | Scruton, Andrew | 1.1 | Participate in call with Oncor management and Debtors' professionals to discuss Oncor LRP business plan development process. |
| 39 | 05/14/15 | Scruton, Andrew | 1.3 | Provide comments re: diligence requests and questions in preparation for call with Oncor management. |
| 39 | 05/14/15 | Greenberg, Mark | 1.1 | Participate in call with Debtors and Oncor management re: Oncor's long range business plan. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 05/14/15 | Greenberg, Mark | 0.6 | Correspond with UCC counsel and Debtors re: REIT discussion points with Oncor management. |
| 39 | 05/14/15 | Greenberg, Mark | 0.5 | Correspond with Lazard regarding long-term share price growth under a REIT structure. |
| 39 | 05/14/15 | Arsenault, Ronald | 1.2 | Participate in discussion with the Committee and Oncor management to discuss October LRP and REIT business plans. |
| 39 | 05/14/15 | Arsenault, Ronald | 0.8 | Participate in discussion with UCC professionals to discuss analysis of Scenario B REIT economics. |
| 39 | 05/15/15 | Scruton, Andrew | 1.0 | Participate in call with Oncor management and Debtors' professionals to discuss REIT business plan development process. |
| 39 | 05/15/15 | Scruton, Andrew | 0.4 | Correspond with counsel on status of REIT process and next steps. |
| 39 | 05/15/15 | Scruton, Andrew | 1.3 | Discuss open due diligence items list with Oncor management. |
| 39 | 05/15/15 | Joffe, Steven | 2.2 | Evaluate document(s) re: REIT asset evaluation prepared by the Debtors. |
| 39 | 05/15/15 | Cordasco, Michael | 1.2 | Evaluate assumptions built into REIT model. |
| 39 | 05/15/15 | Cordasco, Michael | 1.1 | Participate in call with Oncor management to discuss diligence re: REIT structures. |
| 39 | 05/15/15 | Greenberg, Mark | 0.8 | Prepare questions for Debtors related to various REIT structures. |
| 39 | 05/15/15 | Greenberg, Mark | 0.4 | Correspond with UCC professionals re: REIT agenda for upcoming UCC call. |
| 39 | 05/15/15 | Greenberg, Mark | 1.0 | Participate in call with Debtors and Oncor management re: Oncor's REIT business plans. |
| 39 | 05/15/15 | Greenberg, Mark | 2.4 | Analyze Debtors' revised REIT business plan to evaluate REIT feasibility. |
| 39 | 05/15/15 | Greenberg, Mark | 0.5 | Participate in call with MoFo to discuss rate case impact on REIT evaluation. |
| 39 | 05/15/15 | Arsenault, Ronald | 1.1 | Participate in discussion with Committee and Oncor management to discuss October LRP and REIT business plans. |
| 39 | 05/15/15 | Arsenault, Ronald | 2.9 | Update REIT model for new scenarios populated in the data room including updated projections through 2022. |
| 39 | 05/15/15 | Arsenault, Ronald | 2.1 | Refine REIT model to account for transmission only scenarios. |
| 39 | 05/16/15 | Arsenault, Ronald | 1.8 | Prepare summary of key takeaways and comprehensive notes from meetings with Oncor management. |
| 39 | 05/18/15 | Joffe, Steven | 0.6 | Participate in call with Committee regarding restructuring alternatives. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 05/18/15 | Cordasco, Michael | 1.5 | Provide comments to draft REIT total return calculations. |
| 39 | 05/18/15 | Cordasco, Michael | 0.7 | Evaluate recovery calculations re: draft REIT model. |
| 39 | 05/18/15 | Cordasco, Michael | 0.8 | Analyze components of Debtors' updated REIT business plan analysis re: transmission and delivery split. |
| 39 | 05/18/15 | Arsenault, Ronald | 1.0 | Analyze REIT transaction including Oncor diligence and E&P allocation in preparation for Committee call. |
| 39 | 05/18/15 | Arsenault, Ronald | 2.8 | Prepare analysis of Scenario B REIT deal structure including total return sensitivity to Oncor TEV. |
| 39 | 05/18/15 | Arsenault, Ronald | 2.9 | Incorporate revisions to the summary of Scenario B REIT deal structure analysis. |
| 39 | 05/19/15 | Cordasco, Michael | 1.3 | Analyze reasonableness of key assumptions contained within REIT recovery model. |
| 39 | 05/19/15 | Arsenault, Ronald | 2.2 | Finalize financial package evaluating Scenario B REIT deal structure for discussion with UCC professionals. |
| 39 | 05/21/15 | Scruton, Andrew | 1.1 | Analyze REIT diligence requests. |
| 39 | 05/21/15 | Cordasco, Michael | 1.3 | Assess modifications required for updated REIT recovery analysis. |
| 39 | 05/21/15 | Arsenault, Ronald | 1.1 | Participate in discussion with UCC professionals to discuss REIT transaction negotiations, and E&P tax allocation diligence. |
| 39 | 05/22/15 | Scruton, Andrew | 1.1 | Provide comments to Counsel's summary on key topics discussed with Oncor management and open item lists. |
| 39 | 05/22/15 | Cordasco, Michael | 0.4 | Provide comments to due diligence list re: REIT analysis. |
| 39 | 05/26/15 | Scruton, Andrew | 0.8 | Participate in discussion with Lazard re: REIT financial modeling issues. |
| 39 | 05/26/15 | Cordasco, Michael | 0.4 | Assess required modifications to REIT total recovery model. |
| 39 | 05/26/15 | Cordasco, Michael | 0.5 | Participate in call with Lazard to discuss additional modeling for alternative REIT scenarios. |
| 39 | 05/26/15 | Cordasco, Michael | 0.3 | Analyze alternative REIT structures being contemplated by Debtors. |
| 39 | 05/26/15 | Arsenault, Ronald | 1.5 | Participate in discussion with UCC professionals regarding analysis of a Scenario B REIT structure including impact on total return to shareholders' and sensitivity to Oncor TEV. |
| 39 | 05/26/15 | Arsenault, Ronald | 1.0 | Participate in discussion with Committee re:  REIT transaction negotiations and tax related issues. |
| 39 | 05/27/15 | Scruton, Andrew | 0.8 | Correspond with Counsel on Court hearing developments and implications of statements re: REIT progress. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 05/27/15 | Cordasco, Michael | 0.6 | Prepare outline outstanding items for REIT alternatives model. |
| 39 | 05/27/15 | Arsenault, Ronald | 2.9 | Analyze Oncor Management presentation and comparison against current LRP issued in December 2014. |
| 39 | 05/28/15 | Scruton, Andrew | 1.2 | Analyze REIT aspects of Adhoc Noteholder Plan term sheet. |
| 39 | 05/29/15 | Cordasco, Michael | 0.6 | Assess Oncor management presentation re: revised REIT distribution projections. |
| 39 | 05/29/15 | Cordasco, Michael | 0.7 | Analyze REIT section of management presentation re: modified REIT structure and related financial impacts. |
| 39 | 05/29/15 | Cordasco, Michael | 0.6 | Assess estimated equity and cash tax distribution analysis to determine impact versus latest REIT analysis. |
| 39 | 05/29/15 | Cordasco, Michael | 0.9 | Analyze REIT section of latest draft term sheet to determine financial impact on REIT analysis. |
| 39 | 06/01/15 | Joffe, Steven | 1.6 | Examine REIT materials provided by the Debtors to analyze UCC recoveries. |
| 39 | 06/01/15 | Cordasco, Michael | 1.1 | Analyze REIT models prepared by Debtors to assess reasonableness of scenarios. |
| 39 | 06/01/15 | Greenberg, Mark | 0.8 | Examine UCC counsel's summary of alternative REIT structures. |
| 39 | 06/01/15 | Greenberg, Mark | 2.9 | Analyze Debtors' REIT diligence and modeling presentation to evaluate impact on REIT taxable income. |
| 39 | 06/01/15 | Arsenault, Ronald | 2.9 | Analyze REIT term sheet to assess impact on REIT economics and UCC recovery. |
| 39 | 06/01/15 | Arsenault, Ronald | 2.8 | Evaluate "REIT Diligence and Modeling" presentation provided by the Debtors summarizing the impact on taxable income. |
| 39 | 06/02/15 | Joffe, Steven | 2.4 | Analyze the Debtors' REIT taxable income presentation. |
| 39 | 06/02/15 | Greenberg, Mark | 3.8 | Analyze Debtors' REIT diligence and modeling presentation to evaluate impact on REIT taxable income. |
| 39 | 06/02/15 | Greenberg, Mark | 1.7 | Evaluate REIT impact of earnings & profit distribution estimate. |
| 39 | 06/02/15 | Arsenault, Ronald | 1.0 | Participate in meeting with UCC and Counsel to discuss REIT negotiations, status of Ad Hoc term sheet and next steps. |
| 39 | 06/03/15 | Joffe, Steven | 3.1 | Perform tax analysis regarding ramifications of REIT conversion. |
| 39 | 06/03/15 | Joffe, Steven | 0.9 | Participate in call with MoFo regarding REIT conversion. |
| 39 | 06/03/15 | Greenberg, Mark | 1.0 | Participate in call with UCC counsel to discuss REIT diligence and modeling presentation provided by Debtors. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 06/03/15 | Greenberg, Mark | 4.0 | Evaluate REIT impact on earnings & profit distribution estimates. |
| 39 | 06/03/15 | Greenberg, Mark | 1.9 | Prepare financial summary of REIT diligence and modeling for UCC counsel. |
| 39 | 06/03/15 | Greenberg, Mark | 1.6 | Evaluate REIT impact of taxable gain from potential OpCo sale. |
| 39 | 06/04/15 | Cordasco, Michael | 1.8 | Correspond with Houlihan Lokey regarding REIT recovery analysis assumptions. |
| 39 | 06/04/15 | Greenberg, Mark | 3.8 | Evaluate REIT impact of purchase of Oncor minority. |
| 39 | 06/04/15 | Greenberg, Mark | 2.4 | Evaluate REIT impact of additional income associated with section 704(c) of the Internal Revenue Code. |
| 39 | 06/04/15 | Arsenault, Ronald | 1.1 | Analyze financial summary of REIT diligence materials ahead of call. |
| 39 | 06/04/15 | Arsenault, Ronald | 3.6 | Prepare financial model evaluating a transmission only REIT scenario. |
| 39 | 06/04/15 | Arsenault, Ronald | 2.8 | Develop capital structure, equity and debt-free cash flows, and income statements for transmission only REIT alternative. |
| 39 | 06/05/15 | Greenberg, Mark | 0.3 | Participate in call with UCC counsel to discuss status of REIT information request to Debtors. |
| 39 | 06/05/15 | Arsenault, Ronald | 2.9 | Evaluate a transmission only REIT scenario in order to assess intercompany tax claims. |
| 39 | 06/05/15 | Arsenault, Ronald | 2.3 | Prepare financial model evaluating transmission only REIT alternative including cash flow to PropCo, OpCo and the distribution utility. |
| 39 | 06/07/15 | Arsenault, Ronald | 3.1 | Prepare presentation summarizing transmission only REIT economics. |
| 39 | 06/08/15 | Joffe, Steven | 1.4 | Participate in call with UCC counsel regarding Debtor's REIT presentation. |
| 39 | 06/08/15 | Greenberg, Mark | 1.4 | Participate in call with UCC counsel to discuss questions relating to the Debtors' Texas margin tax update and E&P update. |
| 39 | 06/08/15 | Greenberg, Mark | 0.8 | Prepare diligence questions for the Debtors related to REIT schedules covering Texas margin tax update and E&P update. |
| 39 | 06/08/15 | Greenberg, Mark | 2.6 | Evaluate REIT impact of purchase of Oncor minority. |
| 39 | 06/08/15 | Arsenault, Ronald | 0.9 | Participate in discussion with the UCC and UCC counsel to evaluate progress with respect to REIT negotiations. |
| 39 | 06/08/15 | Arsenault, Ronald | 3.8 | Examine revisions to transmission only REIT analysis to asses impact on REIT economics. |
| 39 | 06/08/15 | Arsenault, Ronald | 2.2 | Prepare financial package summarizing transmission only REIT economics including impact of cash flows on total return to PropCo, OpCo, and the distribution utility. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 06/09/15 | Joffe, Steven | 1.0 | Participate in discussion with Debtors, Debtors' counsel, and UCC counsel regarding REIT income. |
| 39 | 06/09/15 | Joffe, Steven | 1.1 | Participate in call with counsel regarding REIT earnings and profits. |
| 39 | 06/09/15 | Joffe, Steven | 0.6 | Participate in call with counsel regarding discussion of REIT economics with Houlihan. |
| 39 | 06/09/15 | Greenberg, Mark | 2.3 | Participate in discussion with UCC counsel regarding the REIT impact from the purchase of the Oncor minority interest and the E&P estimates. |
| 39 | 06/09/15 | Greenberg, Mark | 0.6 | Participate in discussion with advisors to the Ad Hoc group of TCEH unsecured noteholders re: REIT economic feasibility. |
| 39 | 06/09/15 | Greenberg, Mark | 1.1 | Participate in call with Debtors to discuss estimated pre-REIT E&P and incremental Texas margin tax. |
| 39 | 06/09/15 | Arsenault, Ronald | 1.1 | Analyze financials of REIT economics to assess feasibility. |
| 39 | 06/09/15 | Arsenault, Ronald | 2.4 | Prepare presentation summarizing economics of transmission only REIT. |
| 39 | 06/09/15 | Arsenault, Ronald | 2.7 | Develop financial model for transmission and distribution REIT and asses capital structure, returns to equity holders, and cash flows to PropCo and OpCo. |
| 39 | 06/10/15 | Greenberg, Mark | 4.0 | Analyze return on investment of REIT shareholders under a transmission and distribution REIT. |
| 39 | 06/10/15 | Greenberg, Mark | 3.7 | Analyze return on investment of REIT shareholders under a transmission-only REIT scenario. |
| 39 | 06/10/15 | Arsenault, Ronald | 2.3 | Analyze key conclusions from call with Houlihan Lokey including revisions to the REIT analysis. |
| 39 | 06/10/15 | Arsenault, Ronald | 3.2 | Prepare presentation summarizing the transmission only REIT alternative economics. |
| 39 | 06/11/15 | Cordasco, Michael | 1.2 | Prepare analysis summarizing assumptions for REIT recovery model. |
| 39 | 06/11/15 | Greenberg, Mark | 3.6 | Prepare financial model evaluating total returns to REIT shareholders. |
| 39 | 06/11/15 | Greenberg, Mark | 2.9 | Evaluate ROE considerations and their impact under a T-only REIT scenario. |
| 39 | 06/11/15 | Arsenault, Ronald | 0.8 | Participate in discussion with UCC professionals regarding status of REIT negotiations and economic impact of key terms. |
| 39 | 06/11/15 | Arsenault, Ronald | 2.9 | Revise REIT financial model to address changes to capital structure and cash balance. |
| 39 | 06/12/15 | Greenberg, Mark | 0.2 | Correspond with UCC counsel re: comments on REIT term sheet. |
| 39 | 06/12/15 | Greenberg, Mark | 4.0 | Prepare financial model evaluating total returns to REIT shareholders. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 06/12/15 | Greenberg, Mark | 2.8 | Evaluate impact of REIT dividend distributions from pre-REIT earnings and profits. |
| 39 | 06/12/15 | Arsenault, Ronald | 2.1 | Revise REIT projections to account for additional expense items reducing taxable income. |
| 39 | 06/12/15 | Arsenault, Ronald | 2.8 | Evaluate internal rate of return for each equity investor under various REIT scenarios. |
| 39 | 06/13/15 | Greenberg, Mark | 0.5 | Examine REIT documents posted by the Debtors to Intralinks. |
| 39 | 06/14/15 | Greenberg, Mark | 1.4 | Analyze REIT draft term sheet to assess alternative assumptions. |
| 39 | 06/14/15 | Greenberg, Mark | 1.5 | Update REIT business plan model to reflect alternative assumptions. |
| 39 | 06/14/15 | Arsenault, Ronald | 2.9 | Analyze Ad Hoc term sheet outlining REIT deal with Ad Hoc group and the Hunts. |
| 39 | 06/15/15 | Joffe, Steven | 0.6 | Evaluate REIT proposal and the impact on UCC recovery. |
| 39 | 06/15/15 | Joffe, Steven | 0.9 | Participate in call with UCC counsel  regarding EFH's REIT calculations. |
| 39 | 06/15/15 | Joffe, Steven | 1.1 | Participate in call with Debtors' counsel and Committee counsel regarding EFH's REIT presentation. |
| 39 | 06/15/15 | Joffe, Steven | 2.8 | Analyze April 6, June 3 and June 12th term sheets for REIT transaction to assess the potential tax impact. |
| 39 | 06/15/15 | Greenberg, Mark | 1.1 | Participate in call with Debtors to discuss considerations that impact REIT taxable income. |
| 39 | 06/15/15 | Greenberg, Mark | 0.4 | Participate in call with UCC professionals to discuss Plan issues as it pertains to a REIT structure. |
| 39 | 06/15/15 | Greenberg, Mark | 3.0 | Assess REIT organizational structure based on draft term sheet and compile questions for Debtors. |
| 39 | 06/15/15 | Arsenault, Ronald | 2.2 | Prepare REIT analysis reconciling FTI's claims model to that of the Ad Hoc term sheet. |
| 39 | 06/15/15 | Arsenault, Ronald | 2.0 | Prepare analysis of REIT economics comparing T&D REIT to transmission only REIT scenario. |
| 39 | 06/15/15 | Arsenault, Ronald | 2.6 | Prepare analysis summarizing economics of the Oncor REIT intercompany tax claims. |
| 39 | 06/15/15 | Arsenault, Ronald | 2.6 | Prepare analysis on REIT economics reflecting the terms of the Ad Hoc plan. |
| 39 | 06/16/15 | Joffe, Steven | 3.5 | Analyze the impact of the June 12th term sheet to evaluate the REIT structure. |
| 39 | 06/16/15 | Joffe, Steven | 1.3 | Evaluate UCC counsel's presentation regarding June 12th term sheet and the REIT provisions. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 06/16/15 | Greenberg, Mark | 3.3 | Update REIT model to reflect terms of revised financing under alternative REIT scenarios. |
| 39 | 06/16/15 | Greenberg, Mark | 0.3 | Correspond with UCC counsel re: REIT organizational structure issues. |
| 39 | 06/16/15 | Arsenault, Ronald | 2.1 | Analyze Ad Hoc term sheet to highlight REIT issues. |
| 39 | 06/16/15 | Arsenault, Ronald | 3.4 | Prepare key observations on pre- and post- term sheet REIT economics. |
| 39 | 06/17/15 | Scruton, Andrew | 2.1 | Examine Ad Hoc REIT term sheet to assess the impact on intercompany claims. |
| 39 | 06/17/15 | Joffe, Steven | 2.2 | Analyze Ad-hoc committee proposal and REIT provisions to assess potential tax impact. |
| 39 | 06/17/15 | Greenberg, Mark | 1.4 | Assess draft of principal terms of a potential Plan of Reorganization with respect to REIT considerations. |
| 39 | 06/17/15 | Greenberg, Mark | 1.6 | Participate in meeting with professionals of T-side and hoc group of unsecured note holders to discuss REIT issues and creditor recoveries. |
| 39 | 06/17/15 | Greenberg, Mark | 2.8 | Assess drafts of REIT financing term sheets to determine impact to creditors. |
| 39 | 06/17/15 | Greenberg, Mark | 0.5 | Participate in meeting with UCC counsel to discuss REIT structure issues. |
| 39 | 06/18/15 | Scruton, Andrew | 1.3 | Participate in meeting with Noteholder professionals to discuss status of REIT Plan. |
| 39 | 06/18/15 | Greenberg, Mark | 0.6 | Assess draft Plan Support Agreement with respect to REIT consideration. |
| 39 | 06/18/15 | Cordasco, Michael | 0.6 | Participate in call with Lazard and Houlihan Lokey to discuss key assumptions and status of REIT negotiations. |
| 39 | 06/18/15 | Greenberg, Mark | 1.0 | Participate in call with financial advisor to ad hoc group of TCEH unsecured note holders re: REIT economics and financial considerations. |
| 39 | 06/18/15 | Greenberg, Mark | 0.3 | Participate in discussion with Lazard re: funding sources and uses of a potential REIT structure. |
| 39 | 06/18/15 | Greenberg, Mark | 2.5 | Prepare diligence questions for call with financial advisor to ad hoc group of TCEH unsecured note holders re: REIT economics and financial considerations. |
| 39 | 06/22/15 | Joffe, Steven | 3.5 | Analyze REIT term sheet to assess impact on REIT economics and UCC recovery. |
| 39 | 06/22/15 | Arsenault, Ronald | 2.9 | Evaluate Lazard analysis on REIT term sheet and its impact on claim recovery. |
| 39 | 06/22/15 | Arsenault, Ronald | 3.9 | Analyze Debtor's plan of reorganization to determine impact on REIT transaction. |
| 39 | 06/23/15 | Joffe, Steven | 0.8 | Participate in call with Debtors' counsel and UCC counsel regarding IRS ruling process, earnings and profits allocations and Opco/PropCo lease. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 06/23/15 | Scruton, Andrew | 3.6 | Evaluate REIT Plan term sheet and corresponding impact on UCC recoveries. |
| 39 | 06/23/15 | Greenberg, Mark | 1.2 | Analyze Debtors' revised Plan of Reorganization for tax purposes. |
| 39 | 06/23/15 | Greenberg, Mark | 0.9 | Participate in call with Debtors re: IRS correspondence, PropCo/OpCo lease terms and earnings & profit analysis. |
| 39 | 06/23/15 | Greenberg, Mark | 0.3 | Correspond with advisors to TCEH second lien holders re: Oncor REIT projections. |
| 39 | 06/23/15 | Greenberg, Mark | 0.3 | Correspond with Lazard re: draft term sheet analysis associated with REIT. |
| 39 | 06/23/15 | Greenberg, Mark | 3.4 | Sensitize REIT business plan, EBITDA, and taxable income to evaluate impact to cash tax savings. |
| 39 | 06/24/15 | Scruton, Andrew | 3.7 | Correspond with counsel on court hearing developments and implications of statements re: REIT progress. |
| 39 | 06/24/15 | Greenberg, Mark | 0.2 | Prepare correspondence to MoFo re: Plan confirmation schedule. |
| 39 | 06/24/15 | Greenberg, Mark | 0.3 | Correspond with UCC counsel re: Debtors' correspondence with the IRS related to earnings & profit purging. |
| 39 | 06/24/15 | Greenberg, Mark | 0.8 | Participate in call with advisors to the TCEH second lien holders regarding Oncor REIT free cash flow issues. |
| 39 | 06/24/15 | Greenberg, Mark | 3.8 | Update REIT model to reflect terms provided in the TECH ad hoc group REIT financing term sheet. |
| 39 | 06/25/15 | Joffe, Steven | 1.5 | Examine IRS responses regarding allocation of earnings and profits. |
| 39 | 06/25/15 | Greenberg, Mark | 0.5 | Correspond with MoFo re: Plan confirmation scheduling and today's status conference update. |
| 39 | 06/25/15 | Greenberg, Mark | 0.5 | Participate in call with Lazard to discuss TCEH ad hoc group REIT term sheet summary. |
| 39 | 06/25/15 | Greenberg, Mark | 3.0 | Analyze Debtors' REIT distribution reconciliation and assess economic impact on REIT investments. |
| 39 | 06/25/15 | Greenberg, Mark | 1.9 | Update REIT model to reflect terms provided in the TECH ad hoc group REIT financing term sheet. |
| 39 | 06/25/15 | Arsenault, Ronald | 2.9 | Prepare sensitivity analysis on Oncor's projected EBITDA to asses impact on value at various discount rates. |
| 39 | 06/25/15 | Arsenault, Ronald | 3.4 | Update summary of impact on value at various Oncor projected EBITDA levels. |
| 39 | 06/26/15 | Greenberg, Mark | 0.3 | Read articles summarizing confirmation scheduling hearing and Oncor sale process. |
| 39 | 06/26/15 | Greenberg, Mark | 1.0 | Examine book-to-tax income reconciliation provided by Debtors associated with Oncor REIT projections. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 06/29/15 | Joffe, Steven | 0.8 | Participate in call with Committee regarding potential transactions with respect to Oncor. |
| 39 | 06/29/15 | Greenberg, Mark | 0.7 | Analyze overview of REIT Plan term sheet prepared by UCC counsel to be presented to the UCC. |
| 39 | 06/29/15 | Greenberg, Mark | 2.6 | Prepare correspondence to Oncor advisors re: Oncor's projected book and tax income. |
| 39 | 06/29/15 | Greenberg, Mark | 0.2 | Correspond with Debtors re: REIT tax-effected distributions to shareholders. |
| 39 | 06/29/15 | Greenberg, Mark | 1.9 | Assess REIT tax-effected distributions to shareholders. |
| 39 | 06/29/15 | Arsenault, Ronald | 3.5 | Revise summary of the REIT tax savings impact on Oncor return metrics. |
| 39 | 06/30/15 | Scruton, Andrew | 2.1 | Examine the revised financial analysis of the REIT Plan term sheet. |
| 39 | 06/30/15 | Scruton, Andrew | 2.5 | Correspond with Counsel regarding update on the latest settlement discussions relating to the REIT plan. |
| 39 | 06/30/15 | Greenberg, Mark | 2.7 | Assess impact to REIT dividend yield calculations based on future debt/equity raises. |
| 39 | 07/01/15 | Scruton, Andrew | 2.1 | Provide comments on the revised versions of tax calculations re: formation of REIT. |
| 39 | 07/01/15 | Scruton, Andrew | 1.3 | Evaluate negotiation developments re: treatment of TCEH 1st Liens. |
| 39 | 07/01/15 | Greenberg, Mark | 1.2 | Correspond with Oncor's financial advisor to discuss forecasted equity distributions. |
| 39 | 07/01/15 | Greenberg, Mark | 2.6 | Analyze potential adjustments to projected equity distributions to REIT shareholders. |
| 39 | 07/01/15 | Arsenault, Ronald | 0.9 | Participate in discussion with Oncor management re: distribution constraints driven by capitalization structure. |
| 39 | 07/02/15 | Greenberg, Mark | 3.1 | Analyze potential adjustments to projected equity distributions to REIT shareholders. |
| 39 | 07/06/15 | Greenberg, Mark | 2.3 | Assess financial impact of PropCo / OpCo cash flow projections under a REIT structure. |
| 39 | 07/06/15 | Arsenault, Ronald | 1.2 | Perform reconciliation of OpCo cash flow distributions to Debtors' Scenario B REIT structure. |
| 39 | 07/07/15 | Greenberg, Mark | 0.2 | Examine recent articles regarding PUC approval for the purpose of understanding potential impact on REIT structure. |
| 39 | 07/07/15 | Greenberg, Mark | 0.7 | Participate in call with Debtors to discuss audit adjustments, NOL estimate, and IRS correspondence. |
| 39 | 07/07/15 | Greenberg, Mark | 0.3 | Correspond with Oncor advisors re: REIT income projections and LRP process. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 07/07/15 | Greenberg, Mark | 1.0 | Analyze Oncor's May operating report to identify any potential variances of the REIT projections. |
| 39 | 07/08/15 | Greenberg, Mark | 0.9 | Participate in call with Oncor management regarding Oncor's book/tax income reconciliation for REIT projections. |
| 39 | 07/08/15 | Greenberg, Mark | 1.6 | Analyze impact of Oncor depreciation restart on projected taxable income. |
| 39 | 07/08/15 | Arsenault, Ronald | 1.1 | Participate in discussion with Counsel and other professionals to examine tax reconciliation document prepared by the Debtors. |
| 39 | 07/09/15 | Greenberg, Mark | 2.7 | Analyze economic terms of potential REIT settlement among T-side creditor groups. |
| 39 | 07/13/15 | Joffe, Steven | 0.5 | Participate in call with Committee to discuss status of negotiations with first liens. |
| 39 | 07/13/15 | Joffe, Steven | 0.5 | Follow up call with UCC and Morrison & Foerster regarding first lien deal. |
| 39 | 07/13/15 | Greenberg, Mark | 0.3 | Correspond with Oncor's financial advisor re: reconciliation of Oncor's book to tax income projections. |
| 39 | 07/13/15 | Greenberg, Mark | 1.8 | Analyze Debtors' schedule of Oncor's projected book to tax income reconciliation and assess impact under a REIT structure. |
| 39 | 07/16/15 | Greenberg, Mark | 2.7 | Research REIT lease terms to assess Oncor REIT economics. |
| 39 | 07/16/15 | Greenberg, Mark | 0.6 | Analyze latest Plan term sheet to assess impact to creditors under a REIT structure. |
| 39 | 07/21/15 | Greenberg, Mark | 2.8 | Perform analysis of the T-side REIT Plan revisions to determine variances from term sheet. |
| 39 | 07/23/15 | Arsenault, Ronald | 1.0 | Participate in discussion with UCC professionals outlining next steps for REIT discussion and negotiation. |
| 39 | 07/27/15 | Arsenault, Ronald | 1.9 | Participate in discussion with the Committee re: current status of the Plan documents and finer points of the REIT transaction. |
| 39 | 07/27/15 | Arsenault, Ronald | 1.2 | Analyze capex detailed provided to support Oncor business plan. |
| 39 | 07/28/15 | Joffe, Steven | 0.7 | Participate in call with K&E, Debtors, MoFo, Brown Rudnick, White & Case re: latest draft of Plan and impact on IRS rulings. |
| 39 | 07/28/15 | Joffe, Steven | 0.4 | Participate in UCC follow up call with MoFo regarding current negotiations. |
| 39 | 07/28/15 | Greenberg, Mark | 0.8 | Participate in call with Debtors to discuss tax matters associated with the amended POR and federal/state tax claims. |
| 39 | 07/31/15 | Arsenault, Ronald | 1.1 | Analyze tax depreciation detail associated with Oncor business plan. |
| 39 | 08/03/15 | Joffe, Steven | 0.5 | Participate in call with MoFo and Lazard regarding latest POR and tax related issues. |

**EXHIBIT C**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 39 | 08/04/15 | Joffe, Steven | 0.3 | Analyze settlement agreement and related email traffic to determine tax consequences. |
| 39 | 08/05/15 | Greenberg, Mark | 1.4 | Analyze Oncor financial projections exhibited to Disclosure Statement. |
| 39 | 08/25/15 | Joffe, Steven | 0.6 | Participate in call with MoFo and K&E regarding current status of IRS request. |
| 39 | 08/25/15 | Joffe, Steven | 0.3 | Analyze 505 motion regarding appeal of property tax valuations and income tax consistency. |
| 39 | 08/25/15 | Joffe, Steven | 1.3 | Analyze technical compliance of supplemental submission to IRS with 368 (a)(i)(G)/355 and REIT rules. |
| **39 Total** | | | **449.3** | |
| 40 | 06/02/15 | Greenberg, Mark | 0.9 | Analyze bonus depreciation schedules provided by Debtors and evaluate impact on REIT economics. |
| 40 | 06/08/15 | Greenberg, Mark | 3.7 | Evaluate potential returns to REIT shareholders under alternative REIT asset structures. |
| 40 | 06/09/15 | Greenberg, Mark | 3.6 | Evaluate potential returns to REIT shareholders under alternative REIT asset structures. |
| 40 | 06/10/15 | Greenberg, Mark | 0.9 | Evaluate impact that sale of OpCo assets has on REIT economics. |
| 40 | 06/15/15 | Greenberg, Mark | 1.1 | Participate in REIT discussion with UCC counsel regarding the purchase of Oncor minority interest, 704(c) add-back, and taxable gain on the sale of OpCo assets. |
| 40 | 06/15/15 | Greenberg, Mark | 0.6 | Participate in call with UCC counsel re: taxable gain on sale of OpCo assets. |
| 40 | 06/15/15 | Greenberg, Mark | 3.7 | Evaluate E&P distribution and potential gain on OpCo asset sale, and resultant impact on EFH/REIT cash balance. |
| 40 | 06/29/15 | Greenberg, Mark | 1.2 | Evaluate E&P distribution and potential gain on OpCo asset sale, and resultant impact on EFH/REIT cash balance. |
| **40 Total** | | | **15.7** | |
| **Grand Total** | | | **2,386.4** | |

**EXHIBIT D**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**SUMMARY OF EXPENSES**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Expense Type | Amount |
|---|---|
| Business Meals | $934.50 |
| Ground Transportation | 1,299.27 |
| **Total** | **$2,233.77** |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 04/20/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | $20.00 |
| 04/21/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 04/26/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 18.93 |
| 04/27/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 04/28/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 18.24 |
| 04/29/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 12.98 |
| 05/06/15 | Friedrich, Steven | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 05/06/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 10.25 |
| 05/07/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 12.50 |
| 05/12/15 | Stolarz, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 05/13/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 05/15/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 05/18/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 05/18/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 12.50 |
| 05/19/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 17.35 |
| 05/20/15 | Stolarz, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 05/20/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 05/21/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 05/26/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 05/27/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 05/28/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 06/15/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 06/16/15 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 06/16/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 06/17/15 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 06/17/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 06/17/15 | Stolarz, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 06/17/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 06/18/15 | Eisler, Marshall | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 06/18/15 | Stolarz, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 06/18/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 06/23/15 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 06/29/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/06/15 | Stolarz, Alexander | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| 07/06/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/07/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/08/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/09/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/10/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 18.50 |
| 07/12/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/13/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 17.50 |
| 07/14/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/15/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/16/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/17/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/21/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 07/22/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 15.75 |
| 07/23/15 | Eimer, Sean | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late (expense not previously billed). | 20.00 |
| 08/12/15 | Diaz, Matthew | Business Meals | In-office overtime meal/dinner for self incurred as a result of working late. | 20.00 |
| | | **Business Meals Total** | | **934.50** |
| 04/20/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office (expense was not previously billed). | 11.75 |
| 04/21/15 | Friedrich, Steven | Ground Transportation | Taxi - office to residence after working late in the office (expense was not previously billed). | 9.80 |
| 04/23/15 | Scruton, Andrew | Ground Transportation | Taxi - FTI office to Counsel for purposes of attending in person meeting. | 12.95 |
| 04/24/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office (expense was not previously billed). | 15.24 |
| 04/24/15 | Scruton, Andrew | Ground Transportation | Taxi - FTI office to Counsel for purposes of attending in person meeting. | 9.36 |
| 04/26/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 20.70 |
| 04/27/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 21.10 |
| 04/28/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 20.21 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 04/28/15 | Scruton, Andrew | Ground Transportation | Taxi - FTI office to Counsel for purposes of attending in person meeting. | 15.36 |
| 04/29/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 23.88 |
| 05/07/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 42.00 |
| 05/11/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 18.58 |
| 05/11/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 23.50 |
| 05/12/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 14.25 |
| 05/12/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 20.50 |
| 05/12/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 7.80 |
| 05/13/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 37.00 |
| 05/15/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 24.63 |
| 05/19/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 22.14 |
| 05/19/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 8.76 |
| 05/20/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 15.79 |
| 05/20/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 8.16 |
| 05/21/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 41.00 |
| 05/26/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 36.00 |
| 05/27/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 24.72 |
| 05/29/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 38.00 |
| 05/30/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 24.65 |
| 05/31/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 23.54 |
| 06/04/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 9.35 |
| 06/15/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 43.00 |
| 06/16/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 48.41 |
| 06/17/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 13.55 |
| 06/17/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 22.49 |
| 06/17/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 8.76 |
| 06/18/15 | Greenberg, Mark | Ground Transportation | Taxi - FTI office to Counsel for purposes of attending in person meeting. | 5.50 |
| 06/18/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 14.90 |
| 06/18/15 | Simms, Steven | Ground Transportation | Taxi - From office for the purposes of attending in person meeting with mediator (expense not previously billed). | 10.00 |
| 06/18/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 41.00 |
| 06/18/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 9.35 |

**EXHIBIT E**
**ENERGY FUTURE HOLDINGS CORP. - CASE NO. 14-10979**
**EXPENSE DETAIL**
*FOR THE PERIOD MAY 1, 2015 TO AUGUST 31, 2015*

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 06/25/15 | Scruton, Andrew | Ground Transportation | Taxi - FTI office to Counsel for purposes of attending in person meeting. | 8.15 |
| 06/29/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 45.00 |
| 07/06/15 | Stolarz, Alexander | Ground Transportation | Taxi - office to residence after working late in the office. | 15.59 |
| 07/06/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 36.00 |
| 07/06/15 | Eisler, Marshall | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed) | 9.36 |
| 07/07/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 35.00 |
| 07/08/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 26.00 |
| 07/09/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 35.00 |
| 07/10/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 23.00 |
| 07/12/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 37.00 |
| 07/13/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 23.00 |
| 07/14/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 24.25 |
| 07/15/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 36.00 |
| 07/16/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 21.92 |
| 07/17/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 23.47 |
| 07/21/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 37.00 |
| 07/22/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 21.00 |
| 07/23/15 | Eimer, Sean | Ground Transportation | Taxi - office to residence after working late in the office (expense not previously billed). | 24.85 |
| | | **Ground Transportation Total** | | **1,299.27** |
| | | **Grand Total** | | **$ 2,233.77** |

**Notes:**

(1) In-office meals over $20.00 and out-of-office meals over $40.00 have been reduced to $20.00 and $40.00, respectively, to comply with the Amended Guidelines for Fees and Disbursements for Professionals in Delaware District Bankruptcy Cases. Each of these meals were in fact greater than $20.00 or $40.00 and do not represent a per diem.