# Exhibit A

## Certification of Christopher A. Ward

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

### CERTIFICATION OF CHRISTOPHER A. WARD, ESQ. OF POLSINELLI PC

1.      I am the Managing Shareholder of the Wilmington, Delaware office of POLSINELLI PC ("**Polsinelli**"), which maintains offices for the practice of law at 222 Delaware Avenue, Suite 1101, Wilmington, Delaware 19801, among 17 other locations.  I also serve as Co-Chair of Polsinelli's Bankruptcy and Financial Restructuring Practice.  I am an attorney-at-law, duly admitted and in good standing to practice in the State of Delaware, as well as the United States Court of Appeals for the Third Circuit, and the United States District Court for the District of Delaware.

2.      I have personally performed many of the legal services rendered by Polsinelli as Delaware counsel and Conflicts Counsel to the Official Committee of TCEH Unsecured Creditors (the "**Committee**") of Energy Future Competitive Holdings Company LLC ("**EFCH**"), EFCH's direct subsidiary, Texas Competitive Electric Holdings Company LLC, and their direct and indirect subsidiaries (the "**TCEH Debtors**"), and EFH Corporate Services Company, and am familiar with all other work performed on behalf of the Committee by the lawyers and other persons at Polsinelli.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted on an interim basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

51463610.1

3.      The facts set forth in the foregoing Interim Fee Application are true and correct to the best of my knowledge, information, and belief.

4.      I have reviewed Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware and believe that the Application for Polsinelli complies with Rule 2016-2.

5.      I have reviewed the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective June 11, 2013* (the "**UST Guidelines**") and believe that the Application complies with the UST Guidelines.

6.      Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury that the forgoing is true and correct.

Dated:  October 16, 2015                       Respectfully submitted,

                                               */s/ Christopher A. Ward*
                                               Christopher A. Ward (Del. Bar. No. 3877)

51463610.1

# Exhibit B

# Disclosure of Professionals Who Rendered Services

SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| Name | Title | Section | Date of First Admission | Fees Billed | Hours Billed | Hourly Rate Billed in This Application | Hourly Rate Billed in First Interim Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|---|---|
| Bird, James E. | Shareholder | FR Bankruptcy and Restructuring | 10/15/1980 | $ 8,378.00 | 14.20 | 615 | 615 | 0 |
| Callenbach, Anne E. | Shareholder | BU Energy | 05/01/1998 | $ 16,882.00 | 36.70 | 480 | 480 | 0 |
| Caro, Jr., Frank A. | Shareholder | BU Energy | 05/01/1983 | $ 16,402.00 | 27.80 | 600 | 600 | 0 |
| Church, Jr., William H. | Shareholder | LI Commercial Litigation | 11/01/1988 | $ 9,372.50 | 16.30 | 600 | 600 | 0 |
| Katona, Shanti M. | Shareholder | FR Bankruptcy and Restructuring | 05/01/2007 | $ 18,690.00 | 44.50 | 445 | 445 | 0 |
| Switzer Jr., Jay L. | Shareholder | FR Loan Enforcement | 05/01/1992 | $ 295.00 | 0.50 | 600 | 600 | 0 |
| Ward, Chris A. | Shareholder | FR Bankruptcy and Restructuring | 12/15/1999 | $ 124,410.00 | 191.40 | 675 | 675 | 0 |
| Blakely Paquet, Elizabeth A. | Associate | FR Bankruptcy and Restructuring | 05/01/2014 | $ - | - | 340 | 340 | 0 |
| Dooley, Daniel S. | Associate | FR Loan Enforcement | 05/01/2007 | $ 585.00 | 1.50 | 400 | 400 | 0 |
| Edelson, Justin K. | Associate | FR Bankruptcy and Restructuring | 05/01/2007 | $ 123,522.00 | 294.10 | 445 | 445 | 0 |
| Hagedorn, Luke A. | Associate | BU Energy | 05/01/2009 | $ 2,754.00 | 8.10 | 370 | 370 | 0 |
| LeCesne, Adrian | Associate | BU Energy | 11/01/2013 | $ 795.00 | 3.00 | 310 | 310 | 0 |
| Vine, Jarrett K. | Associate | FR Bankruptcy and Restructuring | 01/01/2009 | $ 20,736.00 | 57.60 | 400 | 400 | 0 |
| Suprum, Lindsey M. | Paralegal | FR Bankruptcy and Restructuring | | $ 18,550.00 | 70.00 | 275 | 275 | 0 |
| | | | | $ 361,371.50 | 765.70 | 472 | | |

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS

### ( See Guidelines C.3. for definitions of terms used in this Exhibit.)

| Category of Timekeeper (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | BILLED OR COLLECTED<br>Firm or offices for preceding year, excluding bankruptcy | BILLED<br>In this fee application |
| Shareholder | $ 399.22 | $ 586.69 |
| Associate | $ 266.53 | $ 407.33 |
| Paralegal | $ 148.03 | $ 265.00 |
| | | |
| All timekeepers averaged | $ 271.26 | $ 419.68 |

49749394.1

# Exhibit C

## Expense Summary

# SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY

(See Guidelines C.8. for project category information.)

| Category | Amount |
|---|---|
| Client Advance | $ 1,155.65 |
| Document Reproduction | $ 237.60 |
| Deliveries | $ 52.50 |
| Filing Fees | $ 59.00 |
| On-Line Searches | $ 1,152.10 |
| Meals | $ 1,211.82 |
| Miscellaneous | $ 104.00 |
| Transcript of Proceedings | $ 1,436.40 |
| | $ 5,409.07 |

# Exhibit D

## Summary of Professional Services Rendered By Project Category

SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

(See Guidelines C.8. for project category information.)

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Administration | | | | $ - |
| Asset Disposition | | | 4.90 | $ 2,446.00 |
| Assumption/Rejection of Leases & Contracts | | | 5.70 | $ 3,076.00 |
| Avoidance Action Analysis | | | 3.50 | $ 2,096.00 |
| Bankruptcy-Related Advice | | | 90.70 | $ 41,903.00 |
| Business Operations | | | 13.10 | $ 7,386.00 |
| Case Administration | | | 48.20 | $ 18,468.50 |
| Claims & Plan | | | 4.80 | $ 2,016.00 |
| Claims Administration & Objections | | | 40.10 | $ 21,687.50 |
| Corporate Governance & Board Matters | | | 1.90 | $ 1,166.00 |
| Employee Benefits/Pensions | | | 0.50 | $ 198.00 |
| Employment/Fee Application Objections | | | 0.10 | $ 65.00 |
| Employment/Fee Applications | | | 152.70 | $ 69,302.50 |
| Financing & Cash Collateral | | | 4.20 | $ 2,511.00 |
| General Bankruptcy Advice/Opinions | | | 1.00 | $ 360.00 |
| Litigation Contested Matters(excl assump/rejection motions | | | 42.00 | $ 22,139.00 |
| Meetings of & Communications with Creditors or the Comm | | | 63.90 | $ 30,024.00 |
| Operations | | | 96.90 | $ 49,214.00 |
| Plan & Disclosure Statement (including business plan) | | | 183.80 | $ 83,707.00 |
| Relief from Stay/Adequate Protection Proceedings | | | 4.50 | $ 1,930.00 |
| Tax Issues | | | 3.20 | $ 1,676.00 |
| | | | 765.70 | $ 361,371.50 |

# Exhibit E

## Budgets and Staffing Plans

51463610.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – May 2015**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 15 | $7,125 |
| B120 | Asset Analysis & Recovery | 5 | $2,375 |
| B130 | Asset Disposition | 10 | $4,750 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,375 |
| B150 | Meetings of & Communications with Creditors or Committee | 20 | $9,500 |
| B160 | Employment / Fee Applications | 40 | $19,000 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 50 | $23,750 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,375 |
| B190 | Other Contested Matters | 20 | $9,500 |
| B195 | Non-Working Travel | 10 | $2,375 |
| B200 | Operations | - | - |
| B210 | Business Operations | 5 | $2,375 |
| B220 | Employee Benefits / Pensions | 5 | $2,375 |
| B230 | Financing & Cash Collateral | 5 | $2,375 |
| B240 | Tax Issues | 5 | $2,375 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,375 |
| B300 | Claims & Plan | 5 | $2,375 |
| B310 | Claims Administration & Objections | 10 | $4,750 |
| B320 | Plan & Disclosure Statement | 40 | $19,000 |
| B400 | Bankruptcy-Related Advice | 40 | $19,000 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | 5 | $2,375 |
| **Total:** | | **305** | **$142,500** |

50565866.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – May 2015**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 5 | $650.00 |
| Senior Partner | 1 | $700.00 |
| Associate | 4 | $410.00 |
| Paralegal | 2 | $265.00 |
| Litigation Serv | 1 | $175.00 |

2

50565866.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – June 2015**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 15 | $7,125 |
| B120 | Asset Analysis & Recovery | 5 | $2,375 |
| B130 | Asset Disposition | 10 | $4,750 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,375 |
| B150 | Meetings of & Communications with Creditors or Committee | 20 | $9,500 |
| B160 | Employment / Fee Applications | 40 | $19,000 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 50 | $23,750 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,375 |
| B190 | Other Contested Matters | 20 | $9,500 |
| B195 | Non-Working Travel | 10 | $2,375 |
| B200 | Operations | - | - |
| B210 | Business Operations | 5 | $2,375 |
| B220 | Employee Benefits / Pensions | 5 | $2,375 |
| B230 | Financing & Cash Collateral | 5 | $2,375 |
| B240 | Tax Issues | 5 | $2,375 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,375 |
| B300 | Claims & Plan | 5 | $2,375 |
| B310 | Claims Administration & Objections | 10 | $4,750 |
| B320 | Plan & Disclosure Statement | 40 | $19,000 |
| B400 | Bankruptcy-Related Advice | 40 | $19,000 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | 5 | $2,375 |
| **Total:** | | **305** | **$142,500** |

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – June 2015**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 5 | $650.00 |
| Senior Partner | 1 | $700.00 |
| Associate | 4 | $410.00 |
| Paralegal | 2 | $265.00 |
| Litigation Serv | 1 | $175.00 |

2

50569898.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC – Budget – July 2015**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 15 | $7,125 |
| B120 | Asset Analysis & Recovery | 5 | $2,375 |
| B130 | Asset Disposition | 10 | $4,750 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,375 |
| B150 | Meetings of & Communications with Creditors or Committee | 20 | $9,500 |
| B160 | Employment / Fee Applications | 40 | $19,000 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 15 | $7,125 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,375 |
| B190 | Other Contested Matters | 40 | $19,000 |
| B195 | Non-Working Travel | 10 | $2,375 |
| B200 | Operations | - | - |
| B210 | Business Operations | 40 | $19,000 |
| B220 | Employee Benefits / Pensions | 5 | $2,375 |
| B230 | Financing & Cash Collateral | 5 | $2,375 |
| B240 | Tax Issues | 5 | $2,375 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,375 |
| B300 | Claims & Plan | 5 | $2,375 |
| B310 | Claims Administration & Objections | 10 | $4,750 |
| B320 | Plan & Disclosure Statement | 60 | $28,500 |
| B400 | Bankruptcy-Related Advice | 40 | $19,000 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | 5 | $2,375 |
| **Total:** | | **345** | **$161,500** |

50744000.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – July 2015**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 5 | $650.00 |
| Senior Partner | 1 | $700.00 |
| Associate | 4 | $410.00 |
| Paralegal | 2 | $265.00 |
| Litigation Serv | 1 | $175.00 |

2

50744000.1

*In re Energy Futures Holdings, Corp., et al.*, Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – August 2015**

| Project Code | Project Category | Estimated Hours | Estimated Fees |
|---|---|---|---|
| B100 | Administration | - | - |
| B110 | Case Administration | 15 | $7,125 |
| B120 | Asset Analysis & Recovery | 5 | $2,375 |
| B130 | Asset Disposition | 10 | $4,750 |
| B140 | Relief from Stay / Adequate Protection Proceedings | 5 | $2,375 |
| B150 | Meetings of & Communications with Creditors or Committee | 20 | $9,500 |
| B160 | Employment / Fee Applications | 40 | $19,000 |
| B170 | Employment / Fee Application Objections | - | - |
| B180 | Avoidance Action Analysis | 15 | $7,125 |
| B185 | Assumption / Rejection of Leases & Contracts | 5 | $2,375 |
| B190 | Other Contested Matters | 40 | $19,000 |
| B195 | Non-Working Travel | 10 | $2,375 |
| B200 | Operations | - | - |
| B210 | Business Operations | 40 | $19,000 |
| B220 | Employee Benefits / Pensions | 5 | $2,375 |
| B230 | Financing & Cash Collateral | 5 | $2,375 |
| B240 | Tax Issues | 5 | $2,375 |
| B250 | Real Estate | - | - |
| B260 | Corporate Governance & Board Matters | 5 | $2,375 |
| B300 | Claims & Plan | 5 | $2,375 |
| B310 | Claims Administration & Objections | 10 | $4,750 |
| B320 | Plan & Disclosure Statement | 60 | $28,500 |
| B400 | Bankruptcy-Related Advice | 40 | $19,000 |
| B410 | General Bankruptcy Advice / Opinions | - | - |
| B420 | Restructurings | 5 | $2,375 |
| **Total:** | | **345** | **$161,500** |

50746200.1

*In re Energy Futures Holdings, Corp., et al.,* Case No. 14-10979 (CSS)
**Polsinelli PC - Budget – August 2015**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Shareholder | 5 | $650.00 |
| Senior Partner | 1 | $700.00 |
| Associate | 4 | $410.00 |
| Paralegal | 2 | $265.00 |
| Litigation Serv | 1 | $175.00 |

2

50746200.1

# Exhibit F

# Detailed Invoices



**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
June 10, 2015
Invoice No: 1178555

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 5/1/15 | C.A. Ward | Review and consider Motion of Defendant to Dismiss Second Amended Complaint for Declaratory Judgment and Injunction filed by Computershare | 0.10 | $65.00 | B190 |
| 5/1/15 | C.A. Ward | Review and consider Memorandum of Law in Support of Defendant's Motion to Dismiss filed by Computershare | 0.40 | 260.00 | B190 |
| 5/1/15 | C.A. Ward | Review proposed NDA from potential REIT purchaser, approve, and executed on behalf of TCEH Committee and Polsinelli | 0.40 | 260.00 | B130 |
| 5/1/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Tenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period February 1, 2015 to February 28, 2015 Filed by Morrison & Foerster LLP | 0.20 | 130.00 | B160 |
| 5/1/15 | C.A. Ward | Telephone call with Brady Williamson re Polsinelli fee applications | 0.10 | NO CHARGE | B100 |
| 5/1/15 | C.A. Ward | Review orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/1/15 | C.A. Ward | Correspondence with JKE and SMK re May 4 hearing | 0.10 | 65.00 | B400 |
| 5/1/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" ( | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/1/15 | C.A. Ward | Review Fourth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 Through March 31, 2015 -- for the period 3/1/2015 to 3/31/2015 | 0.10 | 65.00 | B160 |
| 5/1/15 | C.A. Ward | Review Order Sustaining Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 5/1/15 | C.A. Ward | Review MoFo email memo to Committee re scheduling and mediation order, e-side objection to tax claims, and May 4 hearing | 0.10 | 65.00 | B150 |
| 5/1/15 | C.A. Ward | Review Order Further Extending Deadline To Assume or Reject a Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 5/1/15 | C.A. Ward | Review Second Supplemental Declaration of Andrew G. Dietderich in Support of the Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECl, Inc. for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Committee Nunc Pro Tunc to November 5, 2014 | 0.10 | 65.00 | B160 |
| 5/1/15 | S.M. Katona | Correspondence with co-counsel regarding NDA with Hunt Group. | 0.10 | 42.00 | B300 |
| 5/1/15 | S.M. Katona | Correspondence regarding Fee Committee's concerns with Polsinelli's second interim application and strategy for responding to same. | 0.10 | NO CHARGE | B100 |
| 5/1/15 | S.M. Katona | Review communication from MoFo regarding status update in advance of May 4 hearing. | 0.10 | 42.00 | B150 |
| 5/1/15 | J.K. Edelson | Review, revise and file Morrison and Foerster February monthly fee statement. | 0.30 | 126.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/1/15 | J.K. Edelson | Review Proskauer Rose March monthly fee statement. | 0.10 | 42.00 | B160 |
| 5/1/15 | J.K. Edelson | Review Delaware Trust motion to dismiss second amended complaint and memorandum of law. | 0.70 | 294.00 | B190 |
| 5/1/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding NDA with Hunt Group. | 0.20 | 84.00 | B150 |
| 5/1/15 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines, critical dates. | 0.20 | 84.00 | B110 |
| 5/1/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.10 | 42.00 | B110 |
| 5/1/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding fee applications. | 0.20 | 84.00 | B160 |
| 5/1/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli second interim fee application. | 0.10 | 42.00 | B160 |
| 5/1/15 | J.K. Edelson | Correspondence with co-counsel, L. Suprum, and Reliable regarding hearing. | 0.30 | 126.00 | B400 |
| 5/1/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 126.00 | B400 |
| 5/1/15 | J.K. Edelson | Correspondence with co-counsel regarding oral argument on motion to dismiss re EFIH PIK makewhole litigation. | 0.20 | 84.00 | B190 |
| 5/1/15 | J.K. Edelson | Correspondence with C. Ward co-counsel, and Committee regarding scheduling motion. | 0.20 | 84.00 | B320 |
| 5/1/15 | J.K. Edelson | Correspondence with co-counsel regarding plan mediation. | 0.20 | 84.00 | B400 |
| 5/1/15 | J.K. Edelson | Correspondence with Committee and co-counsel regarding EFH Committee objection to tax claims. | 0.20 | 84.00 | B150 |
| 5/1/15 | J.K. Edelson | Review Project Ovation summary term sheet. | 0.50 | 210.00 | B320 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 5
June 10, 2015
Invoice No: 1178555

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/15 | J.K. Edelson | Review Fee Committee letter report regarding Polsinelli second interim fee application. | 0.40 | NO CHARGE | | B100 |
| 5/1/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications. | 0.30 | | 126.00 | B160 |
| 5/1/15 | J.K. Edelson | Correspondence with K. Wagner regarding service. | 0.10 | | 42.00 | B110 |
| 5/1/15 | J.K. Vine | Review amended 5/4 agenda | 0.10 | | 36.00 | B410 |
| 5/1/15 | J.K. Vine | Emails with UCC professionals regarding plan/intercompany claims mediator discussions with debtors | 0.20 | | 72.00 | B320 |
| 5/1/15 | J.K. Vine | Review and analyze E-side committee's objection to T-side tax claims | 0.40 | | 144.00 | B310 |
| 5/1/15 | J.K. Vine | Emails with Polsinelli team regarding fee letter | 0.10 | NO CHARGE | | B100 |
| 5/1/15 | J.K. Vine | Review and analyze fourth monthly fee statement of Proskauer Rose | 0.10 | | 36.00 | B160 |
| 5/1/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's tenth monthly fee statement (.2); file, serve and circulate fee statement (.5). | 0.70 | | 185.50 | B160 |
| 5/1/15 | L.M. Suprum | Review May 4 hearing agenda and coordinate preparation of hearing binders. | 0.40 | | 106.00 | B400 |
| 5/2/15 | C.A. Ward | Review fully executed NDA with potential REIT party and correspondence with TCEH Committee professionals re same | 0.10 | | 65.00 | B130 |
| 5/2/15 | C.A. Ward | Review and consider term sheet from potential purchaser outlining complex REIT transaction | 0.50 | | 325.00 | B130 |
| 5/2/15 | C.A. Ward | Review numerous notices of withdrawal of claims | 0.10 | | 65.00 | B310 |



**POLSINELLI**

<div align="center">

### Invoice Detail

</div>

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/2/15 | C.A. Ward | Review EFH Fee Committee letter re Polsinelli second quarterly fee application and correspondence re same | 0.20 | NO CHARGE | B100 |
| 5/2/15 | C.A. Ward | Correspondence with JKE re handling response to fee committee letter | 0.10 | NO CHARGE | B100 |
| 5/2/15 | J.K. Edelson | Correspondence with C. Ward regarding Fee Committee letter report regarding second interim fee applications. | 0.20 | NO CHARGE | B100 |
| 5/2/15 | J.K. Edelson | Review docket, case administration. | 0.10 | 42.00 | B110 |
| 5/3/15 | J.K. Edelson | Correspondence with co-counsel regarding hearing, preparation. | 0.20 | 84.00 | B400 |
| 5/3/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 168.00 | B400 |
| 5/4/15 | C.A. Ward | Review and consider (Notice of Filing of Amended Proposed Order Establishing a Confirmation Schedule and Appointing a Mediator | 0.40 | 260.00 | B180 |
| 5/4/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re May 4 hearing | 0.10 | 65.00 | B400 |
| 5/4/15 | C.A. Ward | Review MoFo email memo to Committee re outcome of May 4 hearing | 0.10 | 65.00 | B150 |
| 5/4/15 | C.A. Ward | Review Notice of Appearance Filed by Ennis, Inc. | 0.10 | 65.00 | B110 |
| 5/4/15 | C.A. Ward | Review Application for Compensation of Phillips, Goldman & Spence, P.A. as Delaware Counsel to the Fee Committee for the period January 1, 2015 to January 31, 2015 Filed by Phillips, Goldman & Spence, P.A. | 0.10 | 65.00 | B160 |
| 5/4/15 | C.A. Ward | Review Application for Compensation of Phillips, Goldman & Spence, P.A. as Delaware Counsel to the Fee Committee for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/4/15 | C.A. Ward | Review Application for Compensation of Phillips, Goldman & Spence, P.A. as Delaware Counsel to the Fee Committee for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 5/4/15 | C.A. Ward | Review numerous affidavits of service filed by parties-in-interest to recently filed pleadings | 0.10 | 65.00 | B110 |
| 5/4/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of KPMG LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 5/4/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B185 |
| 5/4/15 | C.A. Ward | Review and consider Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from January 1, 2015 through March 31, 2015 | 0.20 | 130.00 | B160 |
| 5/4/15 | S.M. Katona | Attend hearing on contested plan scheduling protocol. | 4.70 | 1,974.00 | B300 |
| 5/4/15 | S.M. Katona | Attend hearing on the PIKs' motion to dismiss adversary for declaratory judgment. | 2.10 | 882.00 | B190 |
| 5/4/15 | S.M. Katona | Review summary correspondence from Dan Harris regarding outcome of May 4 hearings. | 0.10 | 42.00 | B150 |
| 5/4/15 | J.K. Edelson | Correspondence with S. Katona and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 5/4/15 | J.K. Edelson | Prepare for hearing. | 0.60 | 252.00 | B400 |
| 5/4/15 | J.K. Edelson | Attend hearing. | 3.20 | 1,344.00 | B400 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/4/15 | J.K. Edelson | Correspondence with C. Ward regarding Fee Committee report regarding Polsinelli's second interim fee application. | 0.20 | NO CHARGE | B100 |
| 5/4/15 | J.K. Edelson | Correspondence with C. Ward and B. Martin regarding EFH disclosures. | 0.20 | 84.00 | B160 |
| 5/4/15 | J.K. Edelson | Correspondence with co-counsel regarding PIK indenture trustee's motion to dismiss. | 0.20 | NO CHARGE | B100 |
| 5/4/15 | J.K. Edelson | Correspondence with Committee and co-counsel regarding Debtors' scheduling motion. | 0.20 | 84.00 | B320 |
| 5/4/15 | J.K. Edelson | Review Phillips Goldman Spence January, February, and March fee statements. | 0.20 | 84.00 | B160 |
| 5/4/15 | J.K. Edelson | Review amended proposed scheduling order regarding confirmation process, blackline. | 0.50 | 210.00 | B320 |
| 5/4/15 | J.K. Edelson | Review Fee Committee letter report regarding Polsinelli second interim fee application, prepare summary. | 2.70 | 1,134.00 | B160 |
| 5/4/15 | L.M. Suprum | Review correspondence from D. Harris regarding update following today's hearing. | 0.10 | 26.50 | B400 |
| 5/5/15 | C.A. Ward | Correspondence with Switzer and Porcelli re outcome of May 4 hearing on scheduling | 0.10 | 65.00 | B180 |
| 5/5/15 | C.A. Ward | Review several Withdrawals of Claims filed by Epiq on behalf of claimants | 0.10 | 65.00 | B310 |
| 5/5/15 | C.A. Ward | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 5/5/15 | C.A. Ward | Correspondence with JKE re responding to Fee Committee letter on 2nd interim fee app | 0.10 | NO CHARGE | B100 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/5/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from February 1, 2015 through February 28, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 5/5/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly call | 0.10 | 65.00 | B150 |
| 5/5/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Stipulation Between the Debtors and Alcoa Inc. Resolving Objections to Scheduling Motion | 0.20 | 130.00 | B180 |
| 5/5/15 | C.A. Ward | Review Notice of Service of "Debtors' Response and Objections to EFH Official Committee of First Set of Interrogatories to Debtors" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 5/5/15 | J.L. Switzer Jr. | Reviewed and analyzed summary email from co-counsel re outcome and issues for Monday's hearing on plan confirmation schedule re impact of avoidance action claims and timing. | 0.20 | 118.00 | B180 |
| 5/5/15 | S.M. Katona | Review agenda for May 8 Committee call. | 0.10 | 42.00 | B150 |
| 5/5/15 | J.K. Edelson | Correspondence with C. Ward regarding Fee Committee report regarding Polsinelli second interim fee application. | 0.30 | NO CHARGE | B100 |
| 5/5/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 5/5/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Lazard first monthly fee application. | 0.20 | 84.00 | B160 |
| 5/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan discussions, REIT option. | 0.30 | 126.00 | B320 |



# Invoice Detail

For Professional Services Through 5/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 10
June 10, 2015
Invoice No: 1178555

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/5/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding status of plan discussions. | 0.20 | 84.00 | B320 |
| 5/5/15 | J.K. Edelson | Review COC and order regarding Debtors' stipulation with Alcoa. | 0.30 | 126.00 | B320 |
| 5/5/15 | J.K. Vine | Review and analyze January fee statement of Phillips, Goldman and Spence | 0.10 | 36.00 | B160 |
| 5/5/15 | J.K. Vine | Review and analyze February fee statement of Phillips, Goldman and Spence | 0.10 | 36.00 | B160 |
| 5/5/15 | J.K. Vine | Review and analyze March fee statement of Phillips, Goldman and Spence | 0.10 | 36.00 | B160 |
| 5/5/15 | J.K. Vine | Review and analyze statement of ordinary course professionals compensation | 0.10 | 36.00 | B210 |
| 5/5/15 | J.K. Vine | Emails with committee members regarding results of 5/4 hearing | 0.10 | 36.00 | B150 |
| 5/5/15 | L.M. Suprum | Correspondence with D. Harris regarding May 4 hearing transcript. | 0.10 | 26.50 | B110 |
| 5/5/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda of items for May 6 Committee call; review same. | 0.10 | 26.50 | B400 |
| 5/6/15 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 65.00 | B310 |
| 5/6/15 | C.A. Ward | Participate in conference call with Committee and its members re open issues, plan status, and case strategy | 0.50 | 325.00 | B150 |
| 5/6/15 | C.A. Ward | Review Notice of Address Change Regarding Troutman Sanders LLP's New York Office Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B110 |
| 5/6/15 | C.A. Ward | Telephone call with Dan Harris re supplemental conflict list | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
June 10, 2015
Invoice No: 1178555

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/6/15 | C.A. Ward | Review Order Approving The Stipulation Between The Debtors And Alcoa Inc. Resolving Objections To Scheduling Motion | 0.10 | 65.00 | B180 |
| 5/6/15 | C.A. Ward | Review Letter regarding claim #'s 9922, 9923 and 7659. Filed by DeAnna L. & Gerald D. Edwards | 0.10 | 65.00 | B310 |
| 5/6/15 | C.A. Ward | Review and comment on draft Polsinelli March monthly fee statement | 0.20 | 130.00 | B160 |
| 5/6/15 | S.M. Katona | Participate in committee conference call with professionals and members regarding outcome of May 4 hearing (including chambers conference), REIT Plan, mediation, and PIK make-whole litigation. | 0.50 | 210.00 | B150 |
| 5/6/15 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B150 |
| 5/6/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' scheduling motion. | 0.20 | 84.00 | B320 |
| 5/6/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding EFIH PIK trustee motion to dismiss. | 0.20 | 84.00 | B190 |
| 5/6/15 | J.K. Edelson | Correspondence with co-counsel regarding REIT proposal. | 0.20 | 84.00 | B320 |
| 5/6/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding fee statements. | 0.30 | 126.00 | B160 |
| 5/6/15 | J.K. Edelson | Correspondence with C. Ward, C. Whitten, and A. Tiradentes regarding Polsinelli second interim fee application. | 0.40 | 168.00 | B160 |
| 5/6/15 | J.K. Edelson | Correspondence with E. West regarding Fee Committee report. | 0.20 | NO CHARGE | B100 |
| 5/6/15 | J.K. Edelson | Correspondence with L. Suprum regarding Lazard and MoFo fee applications. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/6/15 | J.K. Edelson | Correspondence with co-counsel regarding Committee member reimbursement application. | 0.20 | 84.00 | B160 |
| 5/6/15 | J.K. Edelson | Review Munger Tolles March fee statement. | 0.20 | 84.00 | B160 |
| 5/6/15 | J.K. Edelson | Revise Polsinelli fee statement, exhibits, correspondence with C. Ward and S. McFall regarding fee application. | 0.70 | NO CHARGE | B100 |
| 5/6/15 | J.K. Edelson | Prepare and draft Polsinelli eleventh monthly fee statement for March 2015 with corresponding notice and exhibits. | 0.80 | 336.00 | B160 |
| 5/6/15 | L.M. Suprum | Retrieve and circulate May 4 hearing transcript. | 0.20 | 53.00 | B400 |
| 5/6/15 | L.M. Suprum | Correspondence with J. Edelson regarding draft Polsinelli march fee statement. | 0.10 | 26.50 | B160 |
| 5/7/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli April monthly fee application | 0.10 | 65.00 | B160 |
| 5/7/15 | C.A. Ward | Review JKE analysis of Fee Committee report on 2nd interim Polsinelli fee application and correspondence re same | 0.40 | NO CHARGE | B100 |
| 5/7/15 | C.A. Ward | Review Application for Compensation Seventh Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq EDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 | 0.10 | 65.00 | B160 |
| 5/7/15 | C.A. Ward | Review Sixth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq EDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 | 0.10 | 65.00 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/7/15 | C.A. Ward | Review Fifth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq EDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014 | 0.10 | 65.00 | B160 |
| 5/7/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Eleventh) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of March 1, 2015 to March 31, 2015 Filed by Polsinelli PC | 0.20 | 130.00 | B160 |
| 5/7/15 | C.A. Ward | Review Eighth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq EDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |
| 5/7/15 | C.A. Ward | Review email memo from Debtors' counsel re scheduling of telephonic hearing on scheduling related to tax claims | 0.10 | 65.00 | B400 |
| 5/7/15 | C.A. Ward | Correspondence with TCEH Committee professionals re scheduling on TCEH tax claims | 0.10 | 65.00 | B400 |
| 5/7/15 | C.A. Ward | Telephone call with Brett Miller and Todd Goren re mediator selection issues | 0.20 | 130.00 | B180 |
| 5/7/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (First) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
June 10, 2015
Invoice No: 1178555

| 5/7/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors' Motion for Order (I) Authorizing the Private Sale by the Debtors of the Property Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (II) Approving the Purchase Agreement; and (III) Granting Related Relief | 0.10 | 65.00 | B130 |
|---|---|---|---|---|---|
| 5/7/15 | C.A. Ward | Review Second Interim Fee Application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to December 31, 2014 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B160 |
| 5/7/15 | C.A. Ward | Review Notice of Telephonic Hearing | 0.10 | 65.00 | B180 |
| 5/7/15 | C.A. Ward | Review Tenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 5/7/15 | J.K. Edelson | Correspondence with Lazard and co-counsel regarding Lazard fee applications. | 0.20 | 84.00 | B160 |
| 5/7/15 | J.K. Edelson | Teleconference with E. West regarding Fee Committee report. | 0.20 | NO CHARGE | B100 |
| 5/7/15 | J.K. Edelson | Review, revise and file CNO regarding Lazard January fee statement. | 0.20 | 84.00 | B160 |
| 5/7/15 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding Morrison and Foerster fee applications. | 0.20 | 84.00 | B160 |
| 5/7/15 | J.K. Edelson | Review, revise and file Polsinelli March monthly fee statement. | 0.40 | 168.00 | B160 |
| 5/7/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 42.00 | B110 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 5/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 15

June 10, 2015

Invoice No: 1178555

| 5/7/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental conflicts disclosures. | 0.10 | 42.00 | B160 |
| 5/7/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding EFH Committee claim objection. | 0.20 | 84.00 | B310 |
| 5/7/15 | J.K. Edelson | Review Epiq monthly fee statement for September 2014. | 0.10 | 42.00 | B160 |
| 5/7/15 | J.K. Edelson | Review Epiq monthly fee statement for October 2014. | 0.10 | 42.00 | B160 |
| 5/7/15 | J.K. Edelson | Review Epiq monthly fee statement for November 2014. | 0.10 | 42.00 | B160 |
| 5/7/15 | J.K. Edelson | Review Epiq monthly fee statement for December 2014. | 0.10 | 42.00 | B160 |
| 5/7/15 | J.K. Edelson | Review Fee Committee letter report regarding Polsinelli second interim fee application, prepare summary of reductions, counterproposal, correspondence with C. Ward. | 2.50 | NO CHARGE | B100 |
| 5/7/15 | J.K. Edelson | Review notice of telephonic hearing regarding EFH Committee claim objection. | 0.10 | 42.00 | B400 |
| 5/7/15 | J.K. Edelson | Review Epiq second interim fee application. | 0.20 | 84.00 | B160 |
| 5/7/15 | J.K. Edelson | Review McDermott February monthly fee statement. | 0.10 | 42.00 | B160 |
| 5/7/15 | J.K. Edelson | Review and revise Polsinelli April monthly fee statement, correspondence with C. Ward and S. McFall regarding same. | 1.10 | NO CHARGE | B100 |
| 5/7/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Lazard's first monthly fee application. | 0.60 | 159.00 | B160 |
| 5/7/15 | L.M. Suprum | File, serve and circulate Polsinelli's eleventh monthly fee application. | 0.60 | 159.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/7/15 | L.M. Suprum | Correspondence with D. Harris and J. Edelson regarding filing certificate of no objection regarding MoFo's ninth monthly fee statement. | 0.10 | 26.50 | B160 |
| 5/7/15 | L.M. Suprum | Review correspondence from Debtors' counsel regarding scheduling of telephonic hearing with respect to proposals on scheduling in connection with the EFH Committee's objection to the TCEH tax claim and deadline for filing letter regarding same; calendar deadlines. | 0.20 | 53.00 | B400 |
| 5/7/15 | L.M. Suprum | Attention to scheduling telephonic appearances for C. Ward and J. Edelson for hearing on May 13. | 0.30 | 79.50 | B400 |
| 5/8/15 | C.A. Ward | Review Limited Objection of Seebridge Media LLC to Cure Amounts Listed in the Notice of (I) Entry Into Stalking Horse Agreement and (II) Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection with the Sale of Substantially All of the Debtors' Assets (D.I. 307) and the First Amended Notice Thereof (D.I. 356) | 0.10 | 65.00 | B185 |
| 5/8/15 | C.A. Ward | Correspondence with KCC and review affidavits of service on behalf of TCEH Committee | 0.10 | 65.00 | B110 |
| 5/8/15 | C.A. Ward | Review Notice of Address Change Filed by Pinnacle Technical Resources, Inc. | 0.10 | 65.00 | B110 |
| 5/8/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Ninth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors Incurred for the period January 1, 2015 to January 31, 2015 Filed by Morrison & Foerster LLP. | 0.10 | 65.00 | B160 |
| 5/8/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B400 |
| 5/8/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines, critical dates. | 0.20 | 84.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
June 10, 2015
Invoice No: 1178555

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 5/8/15 | J.K. Edelson | Correspondence with C. Ward, C. Whitten, and A. Tiradentes regarding fee application documentation, exhibits, review same. | 0.50 | NO CHARGE | B100 |
| 5/8/15 | J.K. Edelson | Review, revise and file reply regarding Committee retention applications. | 0.30 | 126.00 | B160 |
| 5/8/15 | J.K. Edelson | Teleconference with E. West regarding Fee Committee letter. | 0.30 | NO CHARGE | B100 |
| 5/8/15 | J.K. Edelson | Review, revise and file CNO regarding Morrison and Foerster January fee statement. | 0.20 | 84.00 | B160 |
| 5/8/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding plan mediation. | 0.20 | 84.00 | B320 |
| 5/8/15 | J.K. Edelson | Review UMB motion for reimbursement. | 0.20 | 84.00 | B400 |
| 5/8/15 | J.K. Edelson | Review Fee Committee letter report regarding Polsinelli second interim fee application, update summary, correspondence with C. Ward regarding same. | 1.10 | NO CHARGE | B100 |
| 5/8/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's ninth monthly fee application. | 0.40 | 106.00 | B160 |
| 5/8/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda for May 11 Committee update call; review agenda. | 0.20 | 53.00 | B110 |
| 5/10/15 | C.A. Ward | Review and consider Motion to Authorize Payment and Reimbursement of Certain Fees and Expenses of UMB Bank, N.A., as the EFIH Unsecured Indenture Trustee Filed by UMB Bank, N.A. | 0.40 | 260.00 | B230 |
| 5/11/15 | C.A. Ward | Review and consider clean and redline version of scheduling and mediation order | 0.20 | 130.00 | B180 |
| 5/11/15 | C.A. Ward | Review MoFo email memo to Committee re status of mediation and scheduling order | 0.10 | 65.00 | B180 |



**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/11/15 | C.A. Ward | Participate in conference call with Committee and its professionals re sartus of case and open issues, discuss mediation and scheduling order | 0.50 | 325.00 | B150 |
| 5/11/15 | C.A. Ward | Review letter from Fee Committee re Polsinelli monthly fee applications | 0.10 | NO CHARGE | B100 |
| 5/11/15 | C.A. Ward | Review Polsinelli response to Fee Committee letter on 2nd interim fee application | 0.10 | NO CHARGE | B100 |
| 5/11/15 | C.A. Ward | Conference with JKE re Committee member expense reimbursement and Committee fee applications | 0.10 | 65.00 | B150 |
| 5/11/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Regarding a Certain Proof of Claim of Pallas Realty Advisors, Inc. Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B310 |
| 5/11/15 | C.A. Ward | Correspondence with MoFo team re Brett Miller third supplemental declaration in support of MoFo retention and review same | 0.20 | 130.00 | B160 |
| 5/11/15 | S.M. Katona | Participate in committee conference call with professionals and members regarding status of plan negotiations and other pending matters. | 0.20 | 84.00 | B150 |
| 5/11/15 | J.K. Edelson | Review revised plan scheduling and mediation order, blackline. | 0.40 | 168.00 | B320 |
| 5/11/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 126.00 | B150 |
| 5/11/15 | J.K. Edelson | Correspondence with co-counsel regarding Oncor bids. | 0.10 | 42.00 | B130 |
| 5/11/15 | J.K. Edelson | Correspondence with co-counsel regarding plan mediation. | 0.20 | 84.00 | B320 |
| 5/11/15 | J.K. Edelson | Update Polsinelli supplemental conflict disclosures. | 0.20 | 84.00 | B160 |

POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/11/15 | J.K. Edelson | Teleconference with D. Harris regarding hearings. | 0.20 | 84.00 | B400 |
| 5/11/15 | J.K. Edelson | Correspondence with co-counsel and Committee members regarding expense reimbursement application. | 0.30 | 126.00 | B160 |
| 5/11/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Morrison and Foerster third supplemental declaration. | 0.20 | 84.00 | B160 |
| 5/11/15 | J.K. Edelson | Review and revise Polsinelli April monthly fee statement. | 0.70 | NO CHARGE | B100 |
| 5/11/15 | J.K. Edelson | Review Fee Committee report letter regarding Polsinelli second interim fee application, prepare summary, prepare counterproposal, correspondence with C. Ward and E. West regarding same. | 1.40 | NO CHARGE | B100 |
| 5/11/15 | J.K. Vine | Weekly UCC conference call | 0.40 | 144.00 | B150 |
| 5/11/15 | L.M. Suprum | Correspondence with D. Harris regarding revised versions of the Scheduling and Mediation Order and Stipulation; review same. | 0.20 | 53.00 | B400 |
| 5/11/15 | L.M. Suprum | Correspondence with D. Harris regarding filing third supplemental declaration in support of MoFo retention. | 0.10 | 26.50 | B160 |
| 5/12/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B185 |
| 5/12/15 | C.A. Ward | Review and consider Declaration of Carrie Kirby, the Executive Vice President of Human Resources in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of a Second Order Authorizing Certain of the Debtors to Honor Obligations to Certain Retirees on Account of Non-Qualified Benefit Programs | 0.20 | 130.00 | B210 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
June 10, 2015
Invoice No: 1178555

| 5/12/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of a Second Order Authorizing Certain of the Debtors to Honor Obligations to Certain Retirees on Account of Non-Qualified Benefit Programs | 0.40 | 260.00 | B210 |
| --- | --- | --- | --- | --- | --- |
| 5/12/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for an Order Authorizing Entry into and Performance Under the Stipulation Between Luminant Generation Company LLC and CB&I Stone & Webster, Inc., Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure | 0.40 | 260.00 | B190 |
| 5/12/15 | C.A. Ward | Review and consider Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.20 | 130.00 | B230 |
| 5/12/15 | C.A. Ward | Review and consider Motion to Further Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B230 |
| 5/12/15 | C.A. Ward | Review Order Approving Stipulation Regarding A Certain Proof Of Claim Of Pallas Realty Advisors, Inc. | 0.10 | 65.00 | B310 |
| 5/12/15 | C.A. Ward | Review Order Further Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/12/15 | C.A. Ward | Review Notice of Filing of Third Supplemental Declaration of Brett H. Miller in Support of Application of Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., Pursuant to 11 U.S.C. Sections 328(a) and 1103(a) for Authority to Retain and Employ Morrison & Foerster LLP as Counsel Nunc Pro Tunc to May 12, 2014 | 0.10 | 65.00 | B160 |
| 5/12/15 | C.A. Ward | Review MoFo email memo to Committee re EFH notice as to tax matters | 0.10 | 65.00 | B150 |
| 5/12/15 | C.A. Ward | Review MoFo memo summarizing recently field pleadings | 0.10 | 65.00 | B150 |
| 5/12/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Further Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B185 |
| 5/12/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re letter to Judge Sontchi re scheduling Tax Claim Objection | 0.10 | 65.00 | B240 |
| 5/12/15 | C.A. Ward | Review and comment on draft letter to Judge Sontchi re scheduling of Tax Claim Objection | 0.20 | 130.00 | B240 |
| 5/12/15 | C.A. Ward | Review and consider Joinder of EFH Notes Indenture Trustee to Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B240 |
| 5/12/15 | C.A. Ward | Confer with JKE re April Polsinelli fee application | 0.10 | 65.00 | B160 |


POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
June 10, 2015
Invoice No: 1178555

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/12/15 | C.A. Ward | Review Letter regarding Objection to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation Filed by TCEH Debtors | 0.20 | 130.00 | B240 |
| 5/12/15 | C.A. Ward | Review Letter regarding the Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.20 | 130.00 | B240 |
| 5/12/15 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi from Brett H. Miller re: Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B240 |
| 5/12/15 | C.A. Ward | Review Letter regarding Objection to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation | 0.20 | 130.00 | B240 |
| 5/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 5/12/15 | S.M. Katona | Review summary of plan discussions. | 0.20 | 84.00 | B320 |
| 5/12/15 | J.K. Edelson | Review, revise and file Morrison and Foerster third supplemental declaration. | 0.30 | 126.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
June 10, 2015
Invoice No: 1178555

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/12/15 | J.K. Edelson | Compile fee application reimbursement documentation for Committee members. | 0.30 | 126.00 | B160 |
| 5/12/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Committee member reimbursement application. | 0.20 | 84.00 | B160 |
| 5/12/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding EFH schedule amendments. | 0.20 | 84.00 | B400 |
| 5/12/15 | J.K. Edelson | Correspondence with C. Whitten regarding expense documentation for fee applications. | 0.20 | NO CHARGE | B100 |
| 5/12/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service. | 0.10 | 42.00 | B110 |
| 5/12/15 | J.K. Edelson | Review, revise and file Committee letter regarding EFH Committee tax claim objection. | 0.30 | 126.00 | B310 |
| 5/12/15 | J.K. Edelson | Review Debtors' motion to extend exclusivity. | 0.30 | 126.00 | B320 |
| 5/12/15 | J.K. Edelson | Review Debtors' 9019 motion regarding CB&I Stone settlement. | 0.30 | 126.00 | B400 |
| 5/12/15 | J.K. Edelson | Review Debtors' motion to pay retiree benefits. | 0.20 | 84.00 | B210 |
| 5/12/15 | J.K. Edelson | Review Debtors' COC and order regarding extension of 365d4 deadline. | 0.20 | 84.00 | B185 |
| 5/12/15 | J.K. Edelson | Teleconference with D. Harris regarding fee applications. | 0.20 | 84.00 | B160 |
| 5/12/15 | J.K. Edelson | Review stipulation and order regarding Pallas Realty. | 0.20 | 84.00 | B400 |
| 5/12/15 | J.K. Edelson | Review EFH Notes Indenture Trustee joinder to EFH Committee tax claim objection. | 0.20 | 84.00 | B310 |
| 5/12/15 | J.K. Edelson | Review TCEH Debtors letter regarding EFH Committee tax claim objection. | 0.20 | 84.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/12/15 | J.K. Edelson | Review EFH Committee letter regarding EFH Committee tax claim objection. | 0.20 | 84.00 | B310 |
| 5/12/15 | J.K. Vine | Emails with committee and professionals regarding case matter protocol and schedule amendments | 0.10 | 36.00 | B150 |
| 5/12/15 | J.K. Vine | Review and analyze EFH committee letter regarding scheduling of T side tax objection hearing | 0.10 | 36.00 | B240 |
| 5/12/15 | J.K. Vine | Review and analyze Hugh Sawyer's letter regarding schedule of T side tax claim objection hearing | 0.10 | 36.00 | B240 |
| 5/12/15 | J.K. Vine | Review and analyze UMB Bank's motion to pay its indenture trustee fees | 0.20 | 72.00 | B190 |
| 5/12/15 | J.K. Vine | Review and analyze debtors' motion to pay certain retirees under the non-qualified benefits order | 0.20 | 72.00 | B220 |
| 5/12/15 | J.K. Vine | Review and analyze debtors' motion to approve stipulation with CB&I Stone and Webster | 0.10 | 36.00 | B190 |
| 5/12/15 | L.M. Suprum | Draft, file, serve and circulate Notice of Filing of Third Supplemental Declaration of Brett H. Miller in Support of Application of Official Committee of Unsecured Creditors of Energy Future Holdings Corp., et al., Pursuant to 11 U.S.C. Sections 328(a) and 1103(a) for Authority to Retain and Employ Morrison & Foerster LLP as Counsel Nunc Pro Tunc to May 12, 2014. | 0.50 | 132.50 | B160 |
| 5/12/15 | L.M. Suprum | File, serve and circulate Letter to the Honorable Christopher S. Sontchi from Brett H. Miller re: Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation. | 0.30 | 79.50 | B400 |
| 5/12/15 | L.M. Suprum | Correspondence with D. Harris regarding memorandum summarizing recent motions filed by debtors (.2); review same (.1). | 0.30 | 79.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/13/15 | C.A. Ward | Review KCC invoice for March for services rendered to TCEH Committee | 0.10 | 65.00 | B160 |
| 5/13/15 | C.A. Ward | Review Order Further Extending Deadline To Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.10 | 65.00 | B185 |
| 5/13/15 | C.A. Ward | Review Certificate of No Objection regarding the Fifth Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period March 1, 2015 through March 31, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 5/13/15 | C.A. Ward | Review Certificate of No Objection regarding the Fifth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Period from March 1, 2015 through March 31, 2015 | 0.10 | 65.00 | B160 |
| 5/13/15 | C.A. Ward | Review Certificate of No Objection regarding the Fifth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period March 1, 2015 through March 31, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |
| 5/13/15 | C.A. Ward | Participate in telephonic hearing re scheduling of Tax Objection | 1.20 | 780.00 | B400 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/13/15 | C.A. Ward | Review MoFo email memo to Committee re outcome of May 13 hearing and status of REIT plan | 0.10 | 65.00 | B150 |
| 5/13/15 | J.K. Edelson | Participate in telephonic hearing regarding EFH Committee claim objection. | 1.00 | 420.00 | B310 |
| 5/13/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding plan negotiations, hearing. | 0.20 | 84.00 | B320 |
| 5/13/15 | J.K. Edelson | Review and revise Polsinelli April fee statement, correspondence with C. Ward regarding same. | 1.70 | NO CHARGE | B100 |
| 5/13/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B320 |
| 5/13/15 | J.K. Edelson | Correspondence with co-counsel regarding Oncor sale. | 0.10 | 42.00 | B130 |
| 5/13/15 | J.K. Vine | Review and analyze debtors' third motion to extend exclusivity | 0.30 | 108.00 | B320 |
| 5/13/15 | L.M. Suprum | Correspondence from D. Harris on update from scheduling conference. | 0.10 | 26.50 | B400 |
| 5/14/15 | C.A. Ward | Correspondence with JKE re status of discussions with Fee Committee | 0.10 | NO CHARGE | B100 |
| 5/14/15 | C.A. Ward | Review Certificate of No Objection regarding the Fifth Monthly Fee Application of AlixPartners, LLP as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the Period from March 1, 2015 through March 31, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
June 10, 2015
Invoice No: 1178555

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/14/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 5/14/15 | C.A. Ward | Review numerous affidavits of service filed by Epiq | 0.10 | 65.00 | B110 |
| 5/14/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re May 4 transcript | 0.10 | 65.00 | B400 |
| 5/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the Fourth Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 through March 31, 2015 (No Order Required) filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 5/14/15 | C.A. Ward | Review Certificate of No Objection Regarding Debtors Motion for Entry of an Order (A) Authorizing the Debtors to Enter Into a Settlement Agreement By and Between the Debtors and New Vision Development, LLC and (B) Granting Related Relief | 0.10 | 65.00 | B190 |
| 5/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the Fourth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 to March 31, 2015 (No Order Required) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 5/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period March 1, 2015 through March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |



# **Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/14/15 | C.A. Ward | Review Notice of Deposition of Hugh E. Sawyer in connection with the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holding Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents and Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC's Statement in Support of Intercompany Settlement in the Plan Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/14/15 | C.A. Ward | Review Notice of Deposition to Debtors in connection with the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holding Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/14/15 | C.A. Ward | Correspondence with TCEH Committee professionals re joining notices of deposition filed by White & Case group | 0.10 | 65.00 | B190 |
| 5/14/15 | S.M. Katona | Review updated critical date memo (.1); Correspondence re same (.1). | 0.20 | 84.00 | B110 |
| 5/14/15 | J.K. Edelson | Teleconference with E. West regarding second interim fee application. | 0.20 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/14/15 | J.K. Edelson | Review Fee Committee letter report regarding Polsinelli second interim fee application, update summary, correspondence with C. Ward. | 0.50 | NO CHARGE | B100 |
| 5/14/15 | J.K. Edelson | Correspondence with L. Suprum regarding disclosure statement schedule, hearings. | 0.20 | 84.00 | B320 |
| 5/14/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding monthly fee statements. | 0.20 | 84.00 | B160 |
| 5/14/15 | J.K. Edelson | Review docket, critical dates, correspondence with C. Ward and L. Suprum regarding updated deadlines. | 0.30 | 126.00 | B110 |
| 5/14/15 | J.K. Edelson | Review deposition notices regarding disclosure statement, correspondence with C. Ward and co-counsel regarding same. | 0.20 | 84.00 | B320 |
| 5/14/15 | J.K. Edelson | Review Debtors March 2015 operating report. | 0.30 | 126.00 | B210 |
| 5/14/15 | J.K. Edelson | Review COC and order regarding revised hearing dates, mediation, and disclosure statement schedule. | 0.40 | 168.00 | B320 |
| 5/14/15 | J.K. Vine | Emails with UCC regarding status conference hearing | 0.10 | 36.00 | B410 |
| 5/14/15 | J.K. Vine | Emails with UCC professionals regarding deposition notices from ad hoc committee of noteholders | 0.20 | 72.00 | B190 |
| 5/14/15 | L.M. Suprum | Update critical dates memo and calendar new deadlines. | 2.30 | 609.50 | B110 |
| 5/15/15 | C.A. Ward | Review and consider Certification of Counsel Regarding (I) Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection With the Approval of Debtors Disclosure Statement, and (C) Establishing the Terms Governing Mediation and (II) Amended and Restated Stipulation and Agreed Order Regarding the Adjournment of Standing Motions | 0.20 | 130.00 | B180 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/15/15 | C.A. Ward | Correspondence with KCC and review affidavits of service filed on behalf of TCEH Committee | 0.10 | 65.00 | B110 |
| 5/15/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period March 2015 Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B210 |
| 5/15/15 | C.A. Ward | Review Notice of Withdrawal of "Certification of Counsel Regarding (I) Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Approval of Debtors' Disclosure Statement, and (C) Establishing the Terms Governing Mediation and (II) Amended and Restated Stipulation and Agreed Order Regarding the Adjournment of Standing Motions" (D.I. 4487) | 0.10 | 65.00 | B180 |
| 5/15/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 (Fifth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 5/15/15 | C.A. Ward | Review and consider Certification of Counsel Regarding (I) Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Approval of Debtors' Disclosure Statement, and (C) Establishing the Terms Governing Mediation and (II) Amended and Restated Stipulation and Agreed Order Regarding the Adjournment of Standing Motions (revised filing from earlier) | 0.20 | 130.00 | B180 |
| 5/15/15 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of April 1, 2015 Through and Including April 30, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" (D.I. 764) | 0.20 | 130.00 | B130 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/15/15 | C.A. Ward | Correspondence with Switzer and Porcelli re status of mediation as it relates to litigation deadlines | 0.10 | 65.00 | B150 |
| 5/15/15 | C.A. Ward | Review email and KCC invoices for March related to EFH Committee | 0.10 | 65.00 | B150 |
| 5/15/15 | C.A. Ward | Review email and KCC invoices for March related to TCEH Committee | 0.10 | 65.00 | B150 |
| 5/15/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 5/15/15 | J.K. Edelson | Review Debtors' report of asset transfers. | 0.20 | 84.00 | B130 |
| 5/15/15 | J.K. Edelson | Review KCC invoices for March 2015 (.2), correspondence with C. Ward and L. Suprum regarding same (.1). | 0.30 | 126.00 | B160 |
| 5/15/15 | J.K. Edelson | Review docket (.1); correspondence with L. Suprum regarding updated deadlines (.1). | 0.20 | 84.00 | B110 |
| 5/15/15 | J.K. Edelson | Review COC and order regarding plan confirmation schedule. | 0.30 | 126.00 | B320 |
| 5/15/15 | J.K. Edelson | Review Stevens and Lee April monthly fee statement. | 0.10 | 42.00 | B160 |
| 5/15/15 | J.K. Vine | Review and analyze Debtors' March 2015 MOR | 0.10 | 36.00 | B210 |
| 5/15/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda of items for May 18 committee call and review same. | 0.20 | 53.00 | B400 |
| 5/16/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Second) for the period March 1, 2015 to March 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP. | 0.10 | 65.00 | B160 |
| 5/16/15 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Assumption and Amendment of a Certain Executory Contract and Related Relief Thereto | 0.10 | 65.00 | B185 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the Third Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "March 1, 2015 Through March 31, 2015" | 0.10 | 65.00 | B160 |
| 5/18/15 | C.A. Ward | Review Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Approval of Debtors' Disclosure Statement, and (C) Establishing the Terms Governing Mediation | 0.10 | 65.00 | B180 |
| 5/18/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, plan discussions, and strategy | 0.70 | 455.00 | B150 |
| 5/18/15 | C.A. Ward | Review Amended and Restated Stipulation and Agreed Order Regarding the Adjournment of Standing Motions | 0.10 | 65.00 | B180 |
| 5/18/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re notices of service for TCEH Committee discovery | 0.10 | 65.00 | B190 |
| 5/18/15 | S.M. Katona | Participate in committee conference call with members and professionals discussing the status of discovery, the mediation order and the REIT plan. | 0.80 | 336.00 | B150 |
| 5/18/15 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B150 |
| 5/18/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B320 |
| 5/18/15 | J.K. Edelson | Correspondence with co-counsel regarding plan discovery. | 0.10 | 42.00 | B190 |
| 5/18/15 | J.K. Edelson | Correspondence with co-counsel regarding mediation. | 0.10 | 42.00 | B320 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
June 10, 2015
Invoice No: 1178555

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/18/15 | J.K. Edelson | Correspondence with co-counsel regarding Greenway proposed sale of assets. | 0.10 | 42.00 | B130 |
| 5/18/15 | J.K. Edelson | Prepare and draft Polsinelli April monthly fee application. | 0.80 | 336.00 | B160 |
| 5/18/15 | J.K. Edelson | Teleconference with D. Harris regarding Committee member reimbursement application. | 0.20 | 84.00 | B160 |
| 5/18/15 | J.K. Edelson | Teleconference with co-counsel regarding EFH Committee motion regarding Oncor bid information (.1), office conference with C. Ward (.1). | 0.20 | 84.00 | B400 |
| 5/18/15 | J.K. Edelson | Review deposition and discovery notices filed by WSFS and EFIH second lien trustee. | 0.30 | 126.00 | B190 |
| 5/18/15 | J.K. Edelson | Correspondence with C. Ward, D. Doll, and L. Suprum regarding Polsinelli updated conflicts disclosures. | 0.20 | 84.00 | B160 |
| 5/18/15 | J.K. Edelson | Review Committee discovery requests and deposition notices relating to plan process (.2), correspondence with A. Lawrence and C. Ward regarding same (.1). | 0.30 | 126.00 | B320 |
| 5/18/15 | J.K. Vine | Review and analyze weekly UCC conference call agenda | 0.10 | 36.00 | B150 |
| 5/18/15 | J.K. Vine | Review and analyze Debtors' April asset transfer report | 0.10 | 36.00 | B130 |
| 5/18/15 | J.K. Vine | Weekly committee conference call | 0.70 | 252.00 | B150 |
| 5/18/15 | L.M. Suprum | Forward May 13 hearing transcript to D. Harris. | 0.10 | 26.50 | B400 |
| 5/19/15 | C.A. Ward | Correspondence with JKE and LMS re Polsinelli interim and monthly fee applications | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/19/15 | C.A. Ward | Review Certificate of No Objection re: the "Eleventh Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 through March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of Discovery Request for Production of Documents in Connection with the Disclosure Statement Proceedings Filed by UMB Bank, N.A. | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Deposition of the Debtors Relating to the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp. et al. Pursuant to Chapter 11 of the Bankruptcy Code Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Deposition of Paul M. Keglevic Relating to the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp. et al. Pursuant to Chapter 11 of the Bankruptcy Code Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Deposition of Anthony R. Horton Relating to the Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp. et al. Pursuant to Chapter 11 of the Bankruptcy Code Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Deposition of Hugh E. Sawyer Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Deposition of Debtors Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B320 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Rate | Code |
|---|---|---|---|---|---|
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of Wilmington Savings Fund Society, FSB's Requests for Production of Documents to the Debtors Pursuant to Federal Rules of Civil Procedure 26 and 34 Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Subpoena to Charles H. Cremens to Produce Documents and to Testify at a Deposition Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Subpoena to Hugh E. Sawyer to Produce Documents and to Testify at a Deposition Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Subpoena to Billie I. Williamson to Produce Documents and to Testify at a Deposition Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of Document Requests on Each Debtor Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Subpoena to Donald L. Evans to Produce Documents and to Testify at a Deposition Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of EFIH Second Lien Indenture Trustee's Request for the Production of Documents to EFIH Independent Manager Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of EFIH Second Lien Indenture Trustee's Request for the Production of Documents to Debtors Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of EFIH Second Lien Indenture Trustee's Request for the Production of Documents to TCEH Disinterested Manager Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of EFIH Second Lien Indenture Trustee's Request for the Production of Documents to EFH Disinterested Directors Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of (i) the Ad Hoc Committee of TCEH First Lien Creditors' Request for the Production of Documents by Debtors in Connection with the Scheduling Order and (ii) the Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review and consider Notice of Joinder in Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure Noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation ("EFH" or "EFH Corp.") Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B320 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/19/15 | C.A. Ward | Review and consider Notice of Service of EFIH Ad Hoc Committee Request for Production of Documents in Connection with the Disclosure Statement Proceedings Filed by Ad Hoc Committee of EFIH Unsecured Noteholders | 0.10 | 65.00 | B320 |
| 5/19/15 | C.A. Ward | Review Order Approving the Assumption and Amendment of a Certain Executory Contract | 0.10 | 65.00 | B185 |
| 5/19/15 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/19/15 | C.A. Ward | Review Notice of Disclosure Statement Hearing | 0.10 | 65.00 | B320 |
| 5/19/15 | J.K. Edelson | Prepare exhibits for Committee member reimbursement application. | 0.60 | 252.00 | B160 |
| 5/19/15 | J.K. Edelson | Correspondence with co-counsel regarding Committee member reimbursement application. | 0.20 | 84.00 | B160 |
| 5/19/15 | J.K. Edelson | Review stipulation and order regarding adjournment of standing motions (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B180 |
| 5/19/15 | J.K. Edelson | Review order scheduling certain hearing dates and establishing disclosure statement protocols (.3), correspondence with L. Suprum regarding same (.1). | 0.40 | 168.00 | B400 |
| 5/19/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding discovery and deposition notices. | 0.30 | 126.00 | B190 |
| 5/19/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli second interim fee application. | 0.20 | 84.00 | B160 |
| 5/19/15 | J.K. Edelson | Office conference with L. Suprum regarding discovery requests. | 0.10 | 42.00 | B190 |
| 5/19/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding Polsinelli April fee statement. | 0.20 | 84.00 | B160 |



**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/19/15 | L.M. Suprum | Draft Notice of Service of i) Notice of Deposition of Debtors; ii) Notice of Deposition of Hugh Sawyer; iii) Interrogatories to Debtors in Connection with Approval of Debtors' Disclosure Statement; and iv) Document Requests to Debtors in Connection with Approval of Debtors' Disclosure Statement. Correspondence and telephone conference with J. Edelson regarding filing same. | 0.50 | 132.50 | B400 |
| 5/20/15 | C.A. Ward | Review Notice of Deposition of Debtors Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B320 |
| 5/20/15 | C.A. Ward | Review Notice of Deposition of Hugh Sawyer Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B320 |
| 5/20/15 | C.A. Ward | Review Notice of Service of i) Notice of Deposition of Debtors (Docket No. 4529); ii) Notice of Deposition of Hugh Sawyer (Docket No. 4530); iii) Interrogatories to Debtors in Connection with Approval of Debtors' Disclosure Statement; and iv) Document Requests to Debtors in Connection with Approval of Debtors' Disclosure Statement Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B320 |
| 5/20/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re disclosure statement depositions and notices thereof | 0.10 | 65.00 | B320 |
| 5/20/15 | C.A. Ward | Review several orders approving pro hac vice admission | 0.10 | 65.00 | B110 |
| 5/20/15 | C.A. Ward | Review Second Supplemental Declaration of Alan D. Holtz of AlixPartners, LLP as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, et al | 0.10 | 65.00 | B160 |
| 5/20/15 | C.A. Ward | Review and comment on draft 12th Polsinelli monthly fee application | 0.20 | 130.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 39
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/20/15 | C.A. Ward | Review email and invoices of Bayard, P.A., Delaware counsel to Delaware Trust Company as indenture trustee for the TCEH first lien notes, covering the January through March 2015 period | 0.10 | 65.00 | B230 |
| 5/20/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 4188 (First Interim Application for Compensation of Phillips, Goldman & Spence, P.A. for the period September 1, 2014 to December 31, 2014) | 0.10 | 65.00 | B160 |
| 5/20/15 | C.A. Ward | Review Notice of Substitution of Counsel Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B110 |
| 5/20/15 | C.A. Ward | Review Notice of Appearance Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B110 |
| 5/20/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 (Fifth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 5/20/15 | C.A. Ward | Review Application for Compensation Eleventh Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 65.00 | B160 |
| 5/20/15 | S.M. Katona | Review and analysis of Delaware Trust Co's post-trial briefing. | 0.60 | 252.00 | B190 |
| 5/20/15 | S.M. Katona | Review of Delaware Trust Co's proposed findings of fact and conclusions of law. | 0.40 | 168.00 | B190 |
| 5/20/15 | J.K. Edelson | Review, revise and file notice of service regarding discovery, depositions. | 0.20 | 84.00 | B190 |
| 5/20/15 | J.K. Edelson | Review and revise Polsinelli April fee statement. | 0.60 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/20/15 | J.K. Edelson | Review notice of disclosure statement hearing. | 0.10 | 42.00 | B320 |
| 5/20/15 | J.K. Edelson | Correspondence with K. Wagner regarding service. | 0.10 | 42.00 | B110 |
| 5/20/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and D. Duncan regarding April fee application. | 0.30 | 126.00 | B160 |
| 5/20/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and FTI regarding FTI fee application. | 0.20 | 84.00 | B160 |
| 5/20/15 | J.K. Edelson | Prepare Committee expense reimbursement exhibits (.3), compile documentation (.2). | 0.50 | 210.00 | B160 |
| 5/20/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding fee applications. | 0.20 | 84.00 | B160 |
| 5/20/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli second interim fee application. | 0.10 | NO CHARGE | B100 |
| 5/20/15 | J.K. Edelson | Teleconference with B. Mitchell regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 5/20/15 | J.K. Edelson | Review Goldin Associates April fee application. | 0.10 | 42.00 | B160 |
| 5/20/15 | J.K. Edelson | Review Gibson Dunn March fee application. | 0.10 | 42.00 | B160 |
| 5/20/15 | J.K. Edelson | Review Plaintiff Trustee's proposed findings of fact, conclusions of law, and post-trial brief regarding stay applicability motion. | 0.60 | 252.00 | B190 |
| 5/20/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions, REIT option. | 0.20 | 84.00 | B320 |
| 5/20/15 | J.K. Edelson | Review EFIH Debtors' proposed findings of fact, conclusions of law, and post-trial brief regarding stay applicability motion. | 0.60 | 252.00 | B190 |
| 5/20/15 | J.K. Edelson | Prepare and draft Polsinelli April monthly fee application (.8), exhibits (.3), Committee member reimbursement exhibit (.2). | 1.30 | 546.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/20/15 | L.M. Suprum | File and circulate Notice of Deposition of Debtors. | 0.20 | 53.00 | B400 |
| 5/20/15 | L.M. Suprum | File and circulate Notice of Deposition of Hugh Sawyer. | 0.20 | 53.00 | B400 |
| 5/20/15 | L.M. Suprum | Update, file and circulate Notice of Service of i) Notice of Deposition of Debtors (Docket No. 4529); ii) Notice of Deposition of Hugh Sawyer (Docket No. 4530); iii) Interrogatories to Debtors in Connection with Approval of Debtors' Disclosure Statement; and iv) Document Requests to Debtors in Connection with Approval of Debtors' Disclosure Statement. | 0.30 | 79.50 | B400 |
| 5/20/15 | L.M. Suprum | Correspondence with J. Edelson and FTI regarding filing CNO for FTI's March fee statement. | 0.10 | 26.50 | B160 |
| 5/20/15 | L.M. Suprum | Correspondence with D. Harris and J. Edelson regarding Committee member expense reimbursement and filing Polsinelli's April fee statement. | 0.20 | 53.00 | B160 |
| 5/21/15 | C.A. Ward | Correspondence with Samantha Martin re notices of service and deposition notices | 0.10 | 65.00 | B190 |
| 5/21/15 | C.A. Ward | Review and consider Proposed Findings of Fact and Conclusions of Law Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.40 | 260.00 | B190 |
| 5/21/15 | C.A. Ward | Review and consider Plaintiff-Trustee's and Noteholders' Post-Trial Brief Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.40 | 260.00 | B190 |
| 5/21/15 | C.A. Ward | Review and consider Proposed Findings of Fact and Conclusions of Law Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B190 |
| 5/21/15 | C.A. Ward | Review and consider EFIH Debtors' Post-Trial Brief | 0.40 | 260.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/21/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Twelfth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of April 1, 2015 to April 30, 2015 Filed by Polsinelli PC | 0.20 | 130.00 | B160 |
| 5/21/15 | C.A. Ward | Review Sixth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 5/21/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Filsinger Energy Partners For Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 5/21/15 | C.A. Ward | Review Withdrawal of Claim filed on behalf of Point 2 Point Global Security Inc. regarding multiple proofs of claim | 0.10 | 65.00 | B310 |
| 5/21/15 | C.A. Ward | Review Notice of Intent to Participate in Disclosure Statement Proceeding Discovery Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B320 |
| 5/21/15 | C.A. Ward | Review Monthly Application for Compensation (Third) for the period April 1, 2015 to April 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 65.00 | B160 |
| 5/21/15 | C.A. Ward | Correspondence with JKE re additional disclosures needed in future retention applications | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 5/21/15 | C.A. Ward | Review Emergency Motion of the EFH Official Committee for Entry of an Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors' Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion | 0.20 | 130.00 | B310 |
| 5/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 through March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 5/21/15 | S.M. Katona | Correspondence regarding Committee's objection to exclusivity (.1); Brief review of limited objection (.1). | 0.20 | 84.00 | B320 |
| 5/21/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B320 |
| 5/21/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding fee applications. | 0.20 | 84.00 | B160 |
| 5/21/15 | J.K. Edelson | Correspondence with D. Harris regarding EFH Committee claim objection. | 0.10 | 42.00 | B310 |
| 5/21/15 | J.K. Edelson | Correspondence with C. Ward regarding supplemental conflicts report. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Correspondence with L. Suprum regarding FTI fee applications. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Correspondence with K. Wagner and L. Suprum regarding service. | 0.10 | 42.00 | B110 |
| 5/21/15 | J.K. Edelson | Review, revise and file Polsinelli April monthly fee statement. | 0.40 | 168.00 | B160 |



# Invoice Detail

For Professional Services Through 5/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 44
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/21/15 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli fee application. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Review draft Committee limited objection regarding Debtors' exclusivity motion (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B320 |
| 5/21/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' business operations summary. | 0.10 | 42.00 | B210 |
| 5/21/15 | J.K. Edelson | Review Guggenheim April monthly fee application. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Review Filsinger Energy April monthly fee application. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Review McElroy Deutsch April monthly fee application. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Review Balch and Bingham April monthly fee application. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Review SOLIC Capital April monthly fee application. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Review Montgomery McCracken April monthly fee application. | 0.10 | 42.00 | B160 |
| 5/21/15 | J.K. Edelson | Review Sullivan and Cromwell April monthly fee application. | 0.20 | 84.00 | B160 |
| 5/21/15 | J.K. Edelson | Review EFH Committee emergency motion regarding asbestos claims bar date. | 0.30 | 126.00 | B310 |
| 5/21/15 | J.K. Edelson | Correspondence with L. Suprum and M. Cordasco regarding FTI April fee application. | 0.20 | 84.00 | B160 |
| 5/21/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Debtors' exclusivity motion. | 0.20 | 84.00 | B320 |



**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 45
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/21/15 | J.K. Vine | Review and analyze DTC's post-trial brief on lift stay issue | 0.50 | 180.00 | B140 |
| 5/21/15 | J.K. Vine | Review and analyze debtors' post-trial lift stay brief | 0.60 | 216.00 | B140 |
| 5/21/15 | L.M. Suprum | File, serve and circulate Polsinelli's twelfth monthly fee application. | 0.60 | 159.00 | B160 |
| 5/21/15 | L.M. Suprum | Draft certificate of no objection regarding FTI's tenth monthly fee statement and coordinate filing of same. | 0.30 | 79.50 | B160 |
| 5/21/15 | L.M. Suprum | Correspondence with D. Harris regarding draft limited objection to debtors' exclusivity motion and agenda for May 26 Committee call (.1); review same (.2). | 0.30 | 79.50 | B400 |
| 5/22/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 5/22/15 | C.A. Ward | Review and comment on draft limited objection by TCEH Committee to motion to further extend exclusivity | 0.40 | 260.00 | B320 |
| 5/22/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 5/22/15 | C.A. Ward | Review Fourth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 to April 30, 2015 -- for the period 4/1/2015 to 4/30/2015 | 0.10 | 65.00 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 46
June 10, 2015
Invoice No: 1178555

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/22/15 | C.A. Ward | Review Sixth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 5/22/15 | C.A. Ward | Review Sixth Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 5/22/15 | C.A. Ward | Review and consider FTI's update regarding the Debtors' First Quarter 2015 performance | 0.20 | 130.00 | B210 |
| 5/22/15 | C.A. Ward | Review Monthly Application for Compensation (Eleventh) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period April 1, 2015 to April 30, 2015 Filed by FTI Consulting, Inc. | 0.10 | 65.00 | B160 |
| 5/22/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 5/22/15 | S.M. Katona | Review internal case management memo. | 0.10 | 42.00 | B110 |
| 5/22/15 | S.M. Katona | Review UST objection to UMB's motion for payment of fees. | 0.30 | 126.00 | B190 |
| 5/22/15 | J.K. Edelson | Review FTI report regarding Debtors' operations performance for first quarter 2015. | 0.30 | 126.00 | B210 |
| 5/22/15 | J.K. Edelson | Review, revise and file FTI April monthly fee statement. | 0.30 | 126.00 | B160 |
| 5/22/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 42.00 | B110 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 47
June 10, 2015
Invoice No: 1178555

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 5/22/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 84.00 | B110 |
| 5/22/15 | J.K. Edelson | Review UST objection to UMB Bank motion for payment of fees. | 0.30 | 126.00 | B150 |
| 5/22/15 | J.K. Edelson | Review, revise and file CNO regarding FTI March monthly fee statement. | 0.20 | 84.00 | B160 |
| 5/22/15 | J.K. Edelson | Review Debtors' objection to EFH Committee asbestos bar date. | 0.20 | 84.00 | B310 |
| 5/22/15 | J.K. Edelson | Review Debtors' objection regarding UMB Bank motion. | 0.20 | 84.00 | B150 |
| 5/22/15 | J.K. Edelson | Review EFH Committee objection to UMB Bank motion. | 0.20 | 84.00 | B150 |
| 5/22/15 | J.K. Edelson | Review KPMG February monthly fee statement. | 0.10 | 42.00 | B160 |
| 5/22/15 | J.K. Edelson | Review Alvarez and Marsal March monthly fee statement. | 0.20 | 84.00 | B160 |
| 5/22/15 | J.K. Edelson | Review AlixPartners April monthly fee statement. | 0.10 | 42.00 | B160 |
| 5/22/15 | J.K. Edelson | Review Cravath April monthly fee statement. | 0.10 | 42.00 | B160 |
| 5/22/15 | L.M. Suprum | Update critical dates memo, circulate and calendar deadlines. | 2.60 | 689.00 | B110 |
| 5/22/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with FTI's eleventh monthly fee statement (.2). File, serve and circulate FTI fee statement (.5). | 0.70 | 185.50 | B160 |
| 5/22/15 | L.M. Suprum | Confirm filing of certificate of no objection regarding FTI fee application. | 0.10 | 26.50 | B160 |
| 5/22/15 | L.M. Suprum | Correspondence with D. Harris regarding FTI's update regarding the Debtors' First Quarter 2015 performance (.1); review same (.1). | 0.20 | 53.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 48
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/24/15 | C.A. Ward | Review Debtors' Motion for Leave to File Late Replies in Response to Objections to Motions Set for Hearing on June 1, 2015 | 0.10 | 65.00 | B110 |
| 5/24/15 | C.A. Ward | Review and consider Objection of Energy Future Holdings Corp., et al., to the Emergency Motion of the EFH Official Committee for Entry of an Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors' Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion | 0.30 | 195.00 | B310 |
| 5/24/15 | C.A. Ward | Review several motions for admission pro hac vice | 0.10 | 65.00 | B110 |
| 5/24/15 | C.A. Ward | Review and consider Objection of the EFH Official Committee to Motion for Order Authorizing Payment and Reimbursement of Certain Fees and Expenses of UMB Bank, N.A., as the EFIH Unsecured Indenture Trustee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 130.00 | B230 |
| 5/24/15 | C.A. Ward | Review Application for Compensation Tenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 5/24/15 | C.A. Ward | Review Application for Compensation Eleventh Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |

POLSINELLI

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 49
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/24/15 | C.A. Ward | Review Sixth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period April 1, 2015 to April 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). | 0.10 | 65.00 | B160 |
| 5/24/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 (Fifth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 5/24/15 | C.A. Ward | Review and consider Objection of The Acting United States Trustee to the Motion for an Order Authorizing Payment and Reimbursement of Certain Fees and Expenses of UMB Bank, N.A., as the EFIH Unsecured Indenture Trustee | 0.30 | 195.00 | B230 |
| 5/24/15 | C.A. Ward | Review No Order Required Certificate of No Objection Regarding Tenth Monthly Fee Application of FTI Consulting, Inc., Financial Advisor to The Official Committee of TCEH Unsecured Creditors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period March 1, 2015 Through March 31, 2015 | 0.10 | 65.00 | B160 |
| 5/26/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, plan negotiations, open issues, and strategy | 0.50 | 325.00 | B150 |



**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 50
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/26/15 | C.A. Ward | Review and consider Reply in Support of Emergency Motion of the EFH Official Committee for Entry of an Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors' Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 130.00 | B310 |
| 5/26/15 | C.A. Ward | Review and consider Order "WITH REVISIONS MADE BY THE COURT" Granting Emergency Motion Of The EFH Official Committee For Entry Of An Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors' Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion | 0.10 | 65.00 | B310 |
| 5/26/15 | C.A. Ward | Review and consider Limited Objection of Wilmington Savings Fund Society, FSB to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.20 | 130.00 | B320 |
| 5/26/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re filing limited objection | 0.10 | 65.00 | B400 |
| 5/26/15 | C.A. Ward | Review Order Granting Leave To File Late Replies In Response To Objections To Motions Set For Hearing On June 1, 2015 | 0.10 | 65.00 | B110 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 51
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/26/15 | C.A. Ward | Review Joinder of EFH Notes Indenture Trustee to Objection of the EFH Official Committee to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B320 |
| 5/26/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 Through March 31, 2015" | 0.10 | 65.00 | B160 |
| 5/26/15 | C.A. Ward | Review and comment on draft Limited Objection to Third Exclusivity Motion on behalf of TCEH Committee | 0.40 | 260.00 | B320 |
| 5/26/15 | C.A. Ward | Review filed copy of Limited Objection of Official Committee of TCEH Unsecured Creditors to the Debtors' Third Exclusivity Motion | 0.10 | 65.00 | B320 |
| 5/26/15 | C.A. Ward | Review and consider Objection of the EFH Official Committee to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 130.00 | B320 |
| 5/26/15 | C.A. Ward | Review and consider Response of the Ad Hoc Committee of TCEH First Lien Creditors to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.20 | 130.00 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 52
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/26/15 | C.A. Ward | Review Joinder of Law Debenture Trust Company of New York, as Indenture Trustee, to Objections of the Official Committee of Unsecured Creditors and the Ad Hoc Group of TCEH Unsecured Noteholders to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order an Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.10 | 65.00 | B320 |
| 5/26/15 | C.A. Ward | Review and consider Limited Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof | 0.20 | 130.00 | B320 |
| 5/26/15 | C.A. Ward | Review Notice of Deposition of Debtors Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/26/15 | C.A. Ward | Review Notice of Deposition of Paul Keglevic Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/26/15 | C.A. Ward | Review Notice of Deposition of Debtors Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/26/15 | C.A. Ward | Review MoFo email memo to Committee summarizing objections to exclusivity extension | 0.10 | 65.00 | B320 |
| 5/26/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC, for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 Through March 31, 2015" | 0.10 | 65.00 | B160 |
| 5/26/15 | S.M. Katona | Review EFH Committee's reply in support of adjourning asbestos bar date motion. | 0.10 | 42.00 | B190 |
| 5/26/15 | S.M. Katona | Review filed limited objections to exclusivity extension. | 0.30 | 126.00 | B320 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 53
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/26/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Committee objection to exclusivity. | 0.30 | 126.00 | B320 |
| 5/26/15 | J.K. Edelson | Review, revise and file Committee limited objection to Debtors' exclusivity motion. | 0.30 | 126.00 | B320 |
| 5/26/15 | J.K. Edelson | Correspondence with K. Wagner regarding service. | 0.10 | 42.00 | B110 |
| 5/26/15 | J.K. Edelson | Review EFH Committee objection to Debtors' exclusivity motion. | 0.20 | 84.00 | B320 |
| 5/26/15 | J.K. Edelson | Review WSFS objection to Debtors' exclusivity motion. | 0.20 | 84.00 | B320 |
| 5/26/15 | J.K. Edelson | Review Law Debenture objection to Debtors' exclusivity motion. | 0.10 | 42.00 | B320 |
| 5/26/15 | J.K. Edelson | Review TCEH Ad Hoc first lien objection to Debtors' exclusivity motion. | 0.20 | 84.00 | B320 |
| 5/26/15 | J.K. Edelson | Review Ad Hoc Group of TCEH Noteholders objection to Debtors' exclusivity motion. | 0.20 | 84.00 | B320 |
| 5/26/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding Debtors' exclusivity motion. | 0.20 | 84.00 | B320 |
| 5/26/15 | J.K. Edelson | Review EFH Committee reply regarding asbestos bar date. | 0.20 | 84.00 | B310 |
| 5/26/15 | J.K. Edelson | Review order scheduling asbestos bar date motion (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 84.00 | B310 |
| 5/26/15 | J.K. Edelson | Review Debtors' motion to seal certain information regarding EFH Committee tax claim objection. | 0.30 | 126.00 | B310 |
| 5/26/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B150 |
| 5/26/15 | J.K. Vine | Review and analyze EFH UCC's objection to EFH indenture trustee's motion for payment of fees | 0.20 | 72.00 | B410 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 54
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/26/15 | J.K. Vine | Review and comment on draft limited objection to debtors' exclusivity motion | 0.20 | 72.00 | B320 |
| 5/26/15 | J.K. Vine | Review and analyze debtors' objection to EFH committee's motion to adjourn setting asbestos bar date | 0.20 | 72.00 | B310 |
| 5/26/15 | J.K. Vine | Review FTI report regarding debtors' performance in advance of UCC call | 0.10 | 36.00 | B210 |
| 5/26/15 | J.K. Vine | Review and analyze UST's objection to UMB Bank's motion to pay professional fees and expenses | 0.30 | 108.00 | B310 |
| 5/26/15 | J.K. Vine | Participate in weekly UCC conference call | 0.40 | 144.00 | B150 |
| 5/26/15 | J.K. Vine | Review and analyze EFH committee's reply in support of adjourning asbestos procedures motion | 0.10 | 36.00 | B310 |
| 5/26/15 | J.K. Vine | Review and analyze WSFS objection to debtors' exclusivity motion | 0.20 | 72.00 | B320 |
| 5/26/15 | L.M. Suprum | Attention to filing and service of Limited Objection of Official Committee of TCEH Unsecured Creditors to the Debtors' Third Exclusivity Motion. | 0.40 | 106.00 | B320 |
| 5/26/15 | L.M. Suprum | Correspondence with D. Harris regarding all exclusivity extension objections filed. | 0.10 | 26.50 | B320 |
| 5/27/15 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Maintaining Under Seal Portions of Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation | 0.20 | 130.00 | B110 |
| 5/27/15 | C.A. Ward | Correspondence with JKE re resolution with Fee Committee and review same | 0.20 | NO CHARGE | B100 |
| 5/27/15 | C.A. Ward | Review several motions and orders granting admission pro hac vice | 0.10 | 65.00 | B110 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 55
June 10, 2015
Invoice No: 1178555

| 5/27/15 | C.A. Ward | Conference with JKE re June 1 hearing | 0.10 | 65.00 | B400 |
|---|---|---|---|---|---|
| 5/27/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Tenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period February 1, 2015 to February 28, 2015 Filed by Morrison & Foerster LLP | 0.10 | 65.00 | B160 |
| 5/27/15 | C.A. Ward | Review Withdrawal of Claim(s): No. 7756. Filed by Microsoft Corporation and Microsoft Licensing, GP | 0.10 | 65.00 | B310 |
| 5/27/15 | J.K. Edelson | Update Polsinelli supplemental conflicts disclosures. | 0.10 | 42.00 | B160 |
| 5/27/15 | J.K. Edelson | Review docket, critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 5/27/15 | J.K. Edelson | Correspondence with co-counsel regarding Committee member reimbursement application. | 0.20 | 84.00 | B160 |
| 5/27/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli second interim fee application. | 0.20 | NO CHARGE | B100 |
| 5/27/15 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding Morrison and Foerster fee applications. | 0.20 | 84.00 | B160 |
| 5/27/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding first lien discovery requests. | 0.20 | 84.00 | B190 |
| 5/27/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli second interim fee application. | 0.10 | NO CHARGE | B100 |
| 5/27/15 | J.K. Edelson | Review Fee Committee report regarding Polsinelli second interim fee application, update summary, correspondence with C. Ward and E. West. | 0.50 | NO CHARGE | B100 |
| 5/27/15 | J.K. Edelson | Prepare and draft CNO regarding Morrison and Foerster February fee application, file same. | 0.30 | 126.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 56
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/27/15 | J.K. Edelson | Correspondence with C. Ward, C. Whitten, and D. Duncan regarding third interim fee application. | 0.30 | 126.00 | B160 |
| 5/27/15 | L.M. Suprum | Correspondence with J. Edelson regarding certificate of no objection regarding MoFo's tenth monthly fee statement. | 0.10 | 26.50 | B160 |
| 5/27/15 | L.M. Suprum | Correspondence with J. Edelson regarding status of preparation of Polsinelli's third interim fee statement. | 0.10 | 26.50 | B160 |
| 5/28/15 | C.A. Ward | Review joint letter of Debtors and Disinterested Directors to Judge Sontchi seeking Protective Order on Disclosure Statement Discovery | 0.40 | 260.00 | B320 |
| 5/28/15 | C.A. Ward | Review Notice of Deposition Notice of Rescheduled Depositions Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B190 |
| 5/28/15 | C.A. Ward | Correspondence with Committee professionals re scheduling of telephonic hearing on disclosure statement discovery issues | 0.10 | 65.00 | B400 |
| 5/28/15 | C.A. Ward | Review Notice of Telephonic Only Hearing | 0.10 | 65.00 | B320 |
| 5/28/15 | C.A. Ward | Correspondence with JKE re Polsinelli Third Interim Fee Application | 0.10 | 65.00 | B160 |
| 5/28/15 | C.A. Ward | Correspondence with MoFo team and JKE re June 1 hearing | 0.10 | 65.00 | B400 |
| 5/28/15 | C.A. Ward | Review and consider agenda for June 1 hearing | 0.20 | 130.00 | B400 |
| 5/28/15 | C.A. Ward | Review and consider Letter from Harrison Denman to The Honorable Christopher S. Sontchi Regarding Debtors Request to Quash Deposition Notices and Related Document Requests From the Ad Hoc Group of TCEH Unsecured Noteholders Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.20 | 130.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 57
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/28/15 | C.A. Ward | Review and consider Letter from Andrew R. McGaan, Esq. to The Honorable Christopher S. Sontchi Regarding Debtors Request to Quash Deposition Notices and Related Document Requests From the Ad Hoc Group of TCEH Unsecured Noteholders | 0.20 | 130.00 | B190 |
| 5/28/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 4388 (March Fee Statement of Phillips, Goldman & Spence, P.A. for Compensation and Reimbursement of Expenses as Delaware Counsel to the Fee Committee for the Period March 1, 2015 through March 31, 2015 | 0.10 | 65.00 | B160 |
| 5/28/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 4387 (February Fee Statement of Phillips, Goldman & Spence, P.A. for Compensation and Reimbursement of Expenses as Delaware Counsel to the Fee Committee for the Period February 1, 2015 through February 28, 2015) | 0.10 | 65.00 | B160 |
| 5/28/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 4386 (January Fee Statement of Phillips, Goldman & Spence, P.A. for Compensation and Reimbursement of Expenses as Delaware Counsel to the Fee Committee for the Period January 1, 2015 through January 31, 2015) | 0.10 | 65.00 | B160 |
| 5/28/15 | C.A. Ward | Participate in telephonic hearing regarding discovery disputes related to disclosure statement hearing | 0.80 | 520.00 | B400 |
| 5/28/15 | C.A. Ward | Review Bank of New York letter to mediator requesting to participate in mediation | 0.10 | 65.00 | B180 |
| 5/28/15 | C.A. Ward | Review MoFo email to Committee re outcome of May 29 hearing and exclusivity hearing | 0.10 | 65.00 | B150 |
| 5/28/15 | S.M. Katona | Review debtors' letter seeking protective order against discovery in connection with the disclosure statement. | 0.10 | 42.00 | B320 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 58
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/28/15 | J.K. Edelson | Review Debtors' letter requesting a protective order regarding disclosure statement discovery. | 0.50 | 210.00 | B190 |
| 5/28/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 5/28/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan discussions, REIT option. | 0.20 | 84.00 | B320 |
| 5/28/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding expense reimbursement application. | 0.20 | 84.00 | B160 |
| 5/28/15 | J.K. Edelson | Correspondence with C. Ward, C. Whitten, and D. Duncan regarding Polsinelli third interim fee application. | 0.30 | 126.00 | B160 |
| 5/28/15 | J.K. Edelson | Prepare Polsinelli third interim fee application. | 0.40 | 168.00 | B160 |
| 5/28/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with C. Ward and co-counsel regarding hearing (.2). | 0.30 | 126.00 | B400 |
| 5/28/15 | J.K. Edelson | Review expense listing and documentation for third interim fee applications. | 0.30 | 126.00 | B160 |
| 5/28/15 | J.K. Edelson | Prepare for hearing. | 0.50 | 210.00 | B400 |
| 5/28/15 | J.K. Edelson | Review Debtors' letter regarding exclusivity motion, discovery. | 0.40 | 168.00 | B320 |
| 5/28/15 | J.K. Edelson | Correspondence with co-counsel regarding Oncor sale process. | 0.10 | 42.00 | B130 |
| 5/28/15 | J.K. Edelson | Review ad hoc group letter regarding exclusivity (.1), correspondence with C. Ward regarding same (.1). | 0.20 | 84.00 | B320 |
| 5/28/15 | J.K. Edelson | Participate in telephonic hearing regarding Debtors' exclusivity motion, discovery. | 0.60 | 252.00 | B400 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 59
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/28/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding exclusivity motion. | 0.20 | 84.00 | B320 |
| 5/28/15 | J.K. Edelson | Review letter from BNY Mellon regarding mediation (.1), correspondence with C. Ward regarding same (.1). | 0.20 | 84.00 | B400 |
| 5/28/15 | J.K. Edelson | Review COC and order regarding retiree benefit programs. | 0.30 | 126.00 | B220 |
| 5/28/15 | J.K. Edelson | Review Gibson Dunn April fee statement. | 0.10 | 42.00 | B160 |
| 5/28/15 | J.K. Vine | Review and analyze debtors' letter regarding disclosure statement discovery requests and protective order | 0.20 | 72.00 | B320 |
| 5/28/15 | J.K. Vine | Review and analyze debtors' letter to court requesting the court quash the ad hoc committee's discovery requests on the debtors' exclusivity motion | 0.20 | 72.00 | B190 |
| 5/28/15 | J.K. Vine | Review and analyze ad hoc committee of T side noteholders objection to debtors' exclusivity motion | 0.20 | 72.00 | B230 |
| 5/28/15 | J.K. Vine | Review and analyze T side first lien objection to debtors' exclusivity motion | 0.20 | 72.00 | B320 |
| 5/28/15 | J.K. Vine | Review and analyze E committee objection to debtors' exclusivity motion | 0.30 | 108.00 | B320 |
| 5/28/15 | J.K. Vine | Review White & Case letter to court regarding exclusivity discovery disputes | 0.10 | 36.00 | B190 |
| 5/28/15 | L.M. Suprum | Attention to scheduling telephonic appearances for C. Ward and J. Edelson for May 28 hearing. | 0.30 | 79.50 | B400 |
| 5/28/15 | L.M. Suprum | Review June 1 agenda and prepare for hearing. | 1.30 | 344.50 | B400 |
| 5/28/15 | L.M. Suprum | Correspondence with D. Harris regarding outcome of emergency status conference. | 0.10 | 26.50 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 60
June 10, 2015
Invoice No: 1178555

| | | | | | |
|---|---|---|---|---|---|
| 5/29/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 5/29/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Second Order Authorizing Certain of the Debtors to Honor Obligations to Certain Retirees on Account of Non-Qualified Benefit Programs | 0.20 | 130.00 | B210 |
| 5/29/15 | C.A. Ward | Correspondence with MoFo team and JKE re June 1 hearing | 0.10 | 65.00 | B400 |
| 5/29/15 | C.A. Ward | Review Notice of Appearance Filed by GATX Corporation | 0.10 | 65.00 | B110 |
| 5/29/15 | C.A. Ward | Review and consider Debtors' Omnibus Reply to Objections and Responses Filed in Connection with the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Periods | 0.40 | 260.00 | B320 |
| 5/29/15 | C.A. Ward | Review and consider Statement of the EFIH Second Lien Notes Indenture Trustee in Support of the Debtors' Motion for Entry of an Order Extending the Debtors' Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.20 | 130.00 | B320 |
| 5/29/15 | C.A. Ward | Review Statement of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates in Support of the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors' Exclusive Period to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code | 0.10 | 65.00 | B230 |
| 5/29/15 | C.A. Ward | Review MoFo email memo to Committee re exclusivity issues | 0.10 | 65.00 | B320 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 61
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/29/15 | C.A. Ward | Review and consider amended agenda for June 1 hearing | 0.20 | 130.00 | B400 |
| 5/29/15 | C.A. Ward | Review Fifth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 Through April 30, 2015 -- for the period 4/1/2015 to 4/30/2015 | 0.10 | 65.00 | B160 |
| 5/29/15 | C.A. Ward | Correspondence with Switzer and Porcelli re status of litigation | 0.10 | 65.00 | B180 |
| 5/29/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Fifth) for the period March 1, 2015 to March 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 5/29/15 | C.A. Ward | Review Application for Compensation Eleventh Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 5/29/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 5/29/15 | J.L. Switzer Jr. | Followed up re status of litigation claims, including today's deadline for filing standing motion for additional claims against non-lender defendants. | 0.10 | 59.00 | B180 |
| 5/29/15 | S.M. Katona | Review and analysis of Committee's assessment of pleadings filed in support of Debtors' extended exclusivity; Review subject pleadings filed by the debtors, EFIH second liens and Fidelity. | 0.60 | 252.00 | B320 |
| 5/29/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 168.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 62
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 5/29/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 5/29/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding Debtors' exclusivity motion. | 0.30 | 126.00 | B320 |
| 5/29/15 | J.K. Edelson | Review EFIH second lien trustee statement regarding exclusivity motion. | 0.30 | 126.00 | B320 |
| 5/29/15 | J.K. Edelson | Review Debtors' reply regarding exclusivity motion (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |
| 5/29/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding motion to approve stalking horse agreement. | 0.20 | 84.00 | B130 |
| 5/29/15 | J.K. Edelson | Review Fidelity statement in support of exclusivity motion. | 0.10 | 42.00 | B320 |
| 5/29/15 | J.K. Edelson | Review amended agenda (.1), correspondence with C. Ward and L. Suprum regarding hearing (.2). | 0.30 | 126.00 | B400 |
| 5/29/15 | J.K. Edelson | Review O'Kelly Ernst April fee statement. | 0.10 | 42.00 | B160 |
| 5/29/15 | J.K. Edelson | Review KPMG March fee statement. | 0.10 | 42.00 | B160 |
| 5/29/15 | J.K. Edelson | Review Kirkland and Ellis March monthly fee statement. | 0.30 | 126.00 | B160 |
| 5/29/15 | J.K. Edelson | Prepare Polsinelli third interim fee application, exhibits. | 2.40 | 1,008.00 | B160 |
| 5/29/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions, REIT option. | 0.20 | 84.00 | B320 |
| 5/29/15 | J.K. Vine | Emails with committee professionals regarding update on emergency telephonic hearing for ad hoc committee's deposition notices | 0.10 | 36.00 | B190 |



# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 63
June 10, 2015
Invoice No: 1178555

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 5/29/15 | J.K. Vine | Review and analyze debtors' omnibus reply in support of exclusivity motion | 0.50 | 180.00 | B320 |
| 5/29/15 | J.K. Vine | Review and analyze EFH second lien trustee's statement in support of debtors' exclusivity motion | 0.10 | 36.00 | B320 |
| 5/29/15 | J.K. Vine | Review June 1 hearing agenda | 0.10 | 36.00 | B410 |
| 5/29/15 | L.M. Suprum | Review June 1 amended agenda and prepare for hearing. | 0.60 | 159.00 | B400 |
| 5/29/15 | L.M. Suprum | Correspondence with D. Harris regarding Debtors' reply in response to the objections to the exclusivity motion and June 1 hearing. | 0.10 | 26.50 | B400 |
| 5/31/15 | J.K. Edelson | Prepare and draft Polsinelli third interim fee application. | 0.50 | 210.00 | B160 |
| 5/31/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding hearing (.1), prepare for hearing (.2). | 0.30 | 126.00 | B400 |
| | | Total Professional Services | | $63,313.00 | |


POLSINELLI

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 64
June 10, 2015
Invoice No: 1178555

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C.A. Ward | 37.60 | 650.00 | $24,440.00 |
| C.A. Ward | 1.40 | 650.00 | No Charge |
| J.L. Switzer Jr. | 0.30 | 590.00 | 177.00 |
| S.M. Katona | 11.80 | 420.00 | 4,956.00 |
| S.M. Katona | 0.10 | 420.00 | No Charge |
| J.K. Edelson | 61.60 | 420.00 | 25,872.00 |
| J.K. Edelson | 14.10 | 420.00 | No Charge |
| J.K. Vine | 8.90 | 360.00 | 3,204.00 |
| J.K. Vine | 0.10 | 360.00 | No Charge |
| L.M. Suprum | 17.60 | 265.00 | 4,664.00 |
| **Total Professional Charges** | **153.50** | | **$63,313.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 10.00 | 3,831.00 |
| B130 | Asset Disposition | 2.20 | 1,217.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 1.10 | 396.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 10.30 | 5,023.00 |
| B160 | Employment/fee Applications | 38.40 | 17,099.50 |
| B180 | Avoidance Action Analysis | 2.90 | 1,798.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 1.50 | 929.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 12.60 | 6,204.00 |
| B210 | Business Operations | 2.40 | 1,266.00 |
| B220 | Employee Benefits/pensions | 0.50 | 198.00 |
| B230 | Financing & Cash Collateral | 1.90 | 1,177.00 |
| B240 | Tax Issues | 1.30 | 787.00 |
| B300 | Claims & Plan | 4.80 | 2,016.00 |
| B310 | Claims Administration & Objections | 6.20 | 2,958.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 20.40 | 9,623.50 |
| B400 | Bankruptcy-related Advice | 20.80 | 8,610.00 |
| B410 | General Bankruptcy Advice/opinions | 0.50 | 180.00 |
| | **Total Professional Charges** | **153.50** | **$63,313.00** |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 5/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 65
June 10, 2015
Invoice No: 1178555

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $33.10 |
| 10/28/14 | Refund from Reliable Wilmington for duplicate payment for PRINT FROM CM/ECF SITE TABS PRE-PRINTED TABS CUSTOM BINDER, VIEW 2' BLACK BINDER VIEW 3' BLACK. | (30.00) |
| 04/21/15 | Meals | 18.45 |
| 04/22/15 | Meals | 24.50 |
| 05/04/15 | Meals | 152.00 |
| 05/20/15 | Filing Fees Telephonic Appearance - Justin Edelson A6911240 | 44.00 |
| 05/20/15 | Miscellaneous Telephonic Appearance -Chris Ward A6911231 | 44.00 |
| 05/20/15 | Meals | 59.20 |
| | **Total Disbursements** | **$345.25** |

Total Disbursements                                                    345.25

**Total Current Charges Due**                                          **$63,658.25**

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
July 23, 2015
Invoice No: 1193273

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 6/1/15 | C.A. Ward | Review Order (Third) Extending The Debtors' Exclusive Periods To File A Chapter 11 Plan And Solicit Acceptances Thereof | 0.10 | $65.00 | B320 |
| 6/1/15 | C.A. Ward | Review Order (Second) Authorizing Certain Of The Debtors To Honor Obligations To Certain Retirees On Account Of Non-Qualified Benefit Programs | 0.10 | 65.00 | B210 |
| 6/1/15 | C.A. Ward | Attend June 1 hearing. | 3.70 | 2,405.00 | B400 |
| 6/1/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 6/1/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Eleventh Monthly Application for Compensation and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 6/1/15 | C.A. Ward | Correspondence with company and JKE re payment of professional fees | 0.10 | 65.00 | B210 |
| 6/1/15 | S.M. Katona | Discuss outcome of hearing on exclusivity and summary of Sontchi's ruling with Polsinelli team. | 0.20 | 84.00 | B320 |
| 6/1/15 | S.M. Katona | Review Committee meeting agenda and email from MoFo regarding outcome of exclusivity hearing. | 0.10 | 42.00 | B150 |
| 6/1/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 168.00 | B400 |
| 6/1/15 | J.K. Edelson | Attend hearing regarding exclusivity. | 2.90 | 1,218.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
July 23, 2015
Invoice No: 1193273

| 6/1/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding Polsinelli third interim fee application. | 0.30 | 126.00 | B160 |
|---|---|---|---|---|---|
| 6/1/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding hearing. | 0.20 | 84.00 | B400 |
| 6/1/15 | J.K. Edelson | Correspondence with co-counsel regarding hearing. | 0.10 | 42.00 | B400 |
| 6/1/15 | J.K. Edelson | Teleconference with J. Kulbeck regarding creditor inquiry. | 0.30 | 126.00 | B150 |
| 6/1/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding fee applications. | 0.20 | 84.00 | B160 |
| 6/1/15 | J.K. Edelson | Review, revise and file CNO for Polsinelli March fee statement. | 0.20 | 84.00 | B160 |
| 6/1/15 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding fee applications. | 0.30 | 126.00 | B160 |
| 6/1/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding plan discussions. | 0.20 | 84.00 | B320 |
| 6/1/15 | J.K. Edelson | Review Bed Ball Oxygen motion to allow late filed claim (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B310 |
| 6/1/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding Debtors' exclusivity motion. | 0.20 | 84.00 | B320 |
| 6/1/15 | J.K. Vine | Review and analyze Redball's motion for late filed claim | 0.10 | 36.00 | B310 |
| 6/1/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's eleventh monthly fee statement. | 0.60 | 159.00 | B160 |
| 6/1/15 | L.M. Suprum | Correspondence with D. Harris regarding Court's ruling on Debtors' exclusivity motion and agenda for June 2 Committee call; review same. | 0.20 | 53.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
July 23, 2015
Invoice No: 1193273

| 6/2/15 | C.A. Ward | Correspondence with Polsinelli core team re Polsinelli third interim fee application | 0.10 | 65.00 | B160 |
|--------|-----------|-------------------------------------------------------------------------------------|------|-------|------|
| 6/2/15 | C.A. Ward | Correspondence with FTI re addressing concerns with expenses in monthly fee applications | 0.10 | 65.00 | B170 |
| 6/2/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/2/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period April 1, 2015 to April 30, 2015 Filed by Energy Future Holdings Corp | 0.20 | 130.00 | B210 |
| 6/2/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re exclusivity issues, litigation, plan, and strategy | 0.60 | 390.00 | B150 |
| 6/2/15 | C.A. Ward | Review and consider Motion to Allow Red Ball Oxygen Company's Motion to Permit Late Filing of Proofs of Claim Filed by Red Ball Oxygen Company | 0.20 | 130.00 | B310 |
| 6/2/15 | C.A. Ward | Review Motion to Limit Notice of Red Ball Oxygen Company's Motion to Permit Late Filing of Proofs of Claim Filed by Red Ball Oxygen Company | 0.10 | 65.00 | B310 |
| 6/2/15 | C.A. Ward | Review Third Notice of KPMG Debtors' Entry into Additional Agreements with KPMG LLP | 0.10 | 65.00 | B160 |
| 6/2/15 | C.A. Ward | Review Fifth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 Through April 30, 2015 -- for the period 4/1/2015 to 4/30/2015 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/2/15 | C.A. Ward | Review Interim Application for Compensation (First) of Richards, Layton & Finger, P.A. for the period April 29, 2014 to August 31, 2014 | 0.10 | 65.00 | B160 |
| 6/2/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re June 1 hearing transcript | 0.10 | 65.00 | B400 |
| 6/2/15 | C.A. Ward | Review Amended Motion of Energy Future Holdings Corp., et al., for Entry of an Order Maintaining Under Seal Portions of "Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation" (Related to Docket No. 4597) | 0.10 | 65.00 | B210 |
| 6/2/15 | S.M. Katona | Participate in telephone conference call with Committee professionals and members regarding outcome of exclusivity debate, toggle plan and status of case. | 0.50 | 210.00 | B150 |
| 6/2/15 | S.M. Katona | Correspondence from FTI regarding certain reimbursable expenses and local rule restrictions for same. | 0.10 | 42.00 | B160 |
| 6/2/15 | J.K. Edelson | Review Debtors' April monthly operating report (.3), correspondence with C. Ward regarding same (.1). | 0.40 | 168.00 | B210 |
| 6/2/15 | J.K. Edelson | Teleconference with D. Duncan regarding Polsinelli third interim fee application. | 0.20 | NO CHARGE | B100 |
| 6/2/15 | J.K. Edelson | Correspondence with C. Ward and FTI regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 6/2/15 | J.K. Edelson | Participate in Committee conference call. | 0.60 | 252.00 | B150 |
| 6/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan discussions. | 0.20 | 84.00 | B400 |
| 6/2/15 | J.K. Edelson | Review Proskauer Rose April fee statement. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
July 23, 2015
Invoice No: 1193273

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/2/15 | J.K. Edelson | Review June 1 hearing transcript (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B400 |
| 6/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan mediation. | 0.20 | 84.00 | B320 |
| 6/2/15 | J.K. Edelson | Review and revise fee application exhibits for Polsinelli third interim fee application. | 0.60 | 252.00 | B160 |
| 6/2/15 | J.K. Edelson | Prepare and draft Polsinelli third interim fee application. | 1.30 | 546.00 | B160 |
| 6/2/15 | J.K. Vine | Review and analyze debtors' April MOR | 0.10 | 36.00 | B410 |
| 6/2/15 | J.K. Vine | Emails with C. Ward and FTI regarding subscription fees | 0.10 | 36.00 | B160 |
| 6/2/15 | J.K. Vine | Attend committee conference call | 0.60 | 216.00 | B150 |
| 6/2/15 | L.M. Suprum | Circulate June 1 hearing transcript to Polsinelli and MoFo teams. | 0.10 | 26.50 | B400 |
| 6/3/15 | C.A. Ward | Review and consider First Notice of Satisfaction of Claims Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B310 |
| 6/3/15 | C.A. Ward | Review Monthly Application for Compensation (Sixth) for the period April 1, 2015 to April 30, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 6/3/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re disclosure statement discovery letter to Judge Sontchi. | 0.10 | 65.00 | B320 |
| 6/3/15 | C.A. Ward | Review and comment on draft letter to Judge Sontchi re disclosure statement discovery | 0.20 | 130.00 | B320 |
| 6/3/15 | C.A. Ward | Review numerous notices of transfer of claims | 0.10 | 65.00 | B310 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/3/15 | C.A. Ward | Review filed copy of Letter to the Honorable Christopher S. Sontchi in Response to Joint Letter from the Debtors and Their Respective Disinterested Directors and Managers Seeking Relief From Disclosure Statement Discovery Requests | 0.10 | 65.00 | B320 |
| 6/3/15 | C.A. Ward | Review Second Interim Fee Application of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of Compensation and Reimbursement of Expenses incurred for the period January 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/3/15 | C.A. Ward | Review and consider Letter to the Honorable Christopher S. Sontchi in Response to Joint Letter from the Debtors and Their Respective Disinterested Directors and Managers Seeking Relief From Disclosure Statement Discovery Requests Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.20 | 130.00 | B320 |
| 6/3/15 | C.A. Ward | Review and consider Letter to The Honorable Christopher S. Sontchi Regarding Disclosure Statement Discovery Filed by American Stock Transfer & Trust Company LLC | 0.20 | 130.00 | B320 |
| 6/3/15 | C.A. Ward | Review and consider Letter to the Honorable Christopher S. Sontchi Regarding Disclosure Statement Discovery Filed by EFIH 2nd Lien Notes Indenture Trustee | 0.20 | 130.00 | B320 |
| 6/3/15 | C.A. Ward | Review and consider Letter in Response to the Motion Seeking Relief From Disclosure Statement Discovery Requests Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 130.00 | B180 |
| 6/3/15 | J.K. Edelson | Review Richards Layton first interim fee application. | 0.30 | 126.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 8
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/3/15 | J.K. Edelson | Review Debtors' amended motion to seal EFH Committee tax claim objection. | 0.30 | 126.00 | B240 |
| 6/3/15 | J.K. Edelson | Review Munger Tolles April fee statement. | 0.20 | 84.00 | B160 |
| 6/3/15 | J.K. Edelson | Review Debtors' first notice of satisfaction of claims. | 0.20 | 84.00 | B310 |
| 6/3/15 | J.K. Edelson | Review, revise and file TCEH Committee letter regarding disclosure statement discovery. | 0.30 | 126.00 | B320 |
| 6/3/15 | J.K. Edelson | Review second lien notes trustee letter regarding disclosure statement discovery. | 0.20 | 84.00 | B320 |
| 6/3/15 | J.K. Vine | Review and analyze on disclosure statement discovery letter | 0.20 | 72.00 | B190 |
| 6/3/15 | L.M. Suprum | File, serve and circulate Letter to the Honorable Christopher S. Sontchi in Response to Joint Letter from the Debtors and Their Respective Disinterested Directors and Managers Seeking Relief From Disclosure Statement Discovery Requests. | 0.30 | 79.50 | B320 |
| 6/4/15 | C.A. Ward | Review and consider Letter to the Honorable Christopher S. Sontchi Regarding Disclosure Statement Discovery Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.20 | 130.00 | B320 |
| 6/4/15 | C.A. Ward | Review and consider Letter to The Honorable Christopher S. Sontchi Regarding Joint Letter from the Debtors and Their Respective Disinterested Directors and Managers to The Honorable Christopher S. Sontchi Seeking Relief From Disclosure Statement Discovery Requests Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.20 | 130.00 | B320 |

 **POLSINELLI**

<div align="center">

## Invoice Detail

</div>

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
July 23, 2015
Invoice No: 1193273

| 6/4/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Twelfth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 3896) | 0.20 | 130.00 | B310 |
| 6/4/15 | C.A. Ward | Review Withdrawal of Claim 5247 on behalf of U.S. Customs and Border Protection | 0.10 | 65.00 | B310 |
| 6/4/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4003) | 0.20 | 130.00 | B310 |
| 6/4/15 | C.A. Ward | Review Order (Second) Sustaining Debtors' Thirteenth Omnibus (Non-Substantive) Objection To (Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 6/4/15 | C.A. Ward | Review Order (Second) Sustaining Debtors' Twelfth Omnibus (Non-Substantive) Objection To (Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 6/4/15 | C.A. Ward | Review Notice of Telephonic hearing | 0.10 | 65.00 | B400 |
| 6/4/15 | J.K. Edelson | Review Guggenheim second interim fee application. | 0.20 | 84.00 | B160 |
| 6/4/15 | J.K. Edelson | Review AST letter regarding disclosure statement discovery. | 0.20 | 84.00 | B320 |
| 6/4/15 | J.K. Edelson | Review TCEH first lien trustee letter regarding disclosure statement discovery. | 0.20 | 84.00 | B320 |
| 6/4/15 | J.K. Edelson | Review EFH Committee letter regarding disclosure statement discovery. | 0.30 | 126.00 | B320 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/4/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 6/4/15 | J.K. Edelson | Review WSFS letter regarding disclosure statement discovery. | 0.10 | 42.00 | B320 |
| 6/4/15 | J.K. Edelson | Review TCEH Ad Hoc Noteholder letter regarding disclosure statement discovery. | 0.20 | 84.00 | B320 |
| 6/4/15 | J.K. Edelson | Correspondence with J. Bird regarding sale of Oncor assets, plan discussions. | 0.30 | 126.00 | B400 |
| 6/4/15 | J.K. Edelson | Review notice of hearing regarding disclosure statement discovery (.1), correspondence with C. Ward and co-counsel (.2). | 0.30 | 126.00 | B320 |
| 6/4/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding disclosure statement discovery dispute. | 0.20 | 84.00 | B320 |
| 6/4/15 | J.K. Edelson | Correspondence with L. Suprum and A. Tiradentes regarding Polsinelli third interim fee application. | 0.30 | 126.00 | B160 |
| 6/4/15 | J.K. Vine | Review and analyze various letter correspondence to the judge regarding disclosure statement discovery disputes | 0.40 | 144.00 | B320 |
| 6/5/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for an Order Authorizing Entry into and Performance Under the Stipulation Between Luminant Generation Company LLC and CB&I Stone & Webster, Inc., Pursuant to Section 363(b) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure" (D.I. 4443) | 0.10 | 65.00 | B210 |
| 6/5/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
July 23, 2015
Invoice No: 1193273

| 6/5/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
|--------|-----------|-------------------------------------------------------------------------------------|------|--------|------|
| 6/5/15 | C.A. Ward | Correspondence with J. Edelson re Polsinelli May invoice. | 0.10 | NO CHARGE | B100 |
| 6/5/15 | C.A. Ward | Review Monthly Application for Compensation (Fourth) for the period April 1, 2015 to April 30, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 6/5/15 | C.A. Ward | Review numerous affidavits of service filed by Epiq for pleadings recently filed by Debtors | 0.10 | 65.00 | B110 |
| 6/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding disclosure statement discovery. | 0.30 | 126.00 | B320 |
| 6/5/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.10 | 42.00 | B110 |
| 6/5/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding fee applications. | 0.20 | 84.00 | B160 |
| 6/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan discussions. | 0.20 | 84.00 | B320 |
| 6/5/15 | J.K. Edelson | Prepare Polsinelli third interim fee application. | 0.60 | 252.00 | B160 |
| 6/5/15 | J.K. Edelson | Review and revise Polsinelli May fee statement, correspondence with C. Ward regarding same. | 1.30 | NO CHARGE | B100 |
| 6/5/15 | J.K. Vine | Review notice of telephonic hearing regarding disclosure statement discovery disputes | 0.10 | 36.00 | B410 |
| 6/5/15 | L.M. Suprum | Review docket, update critical dates memo and distribute. | 2.10 | 556.50 | B110 |
| 6/7/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/7/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.10 | 42.00 | B110 |
| 6/8/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals re case status, plan negotiations, and strategy | 0.50 | 325.00 | B150 |
| 6/8/15 | C.A. Ward | Review Order Authorizing Entry Into And Performance Under The Stipulation Between Luminant Generation Company LLC And CB&I Stone & Webster, Inc. | 0.10 | 65.00 | B190 |
| 6/8/15 | C.A. Ward | Review Amended Notice of Red Ball Oxygen Company's Motion to Permit Late Filing of Proofs of Claim and Notice of Motion to Limit Notice | 0.10 | 65.00 | B310 |
| 6/8/15 | C.A. Ward | Review Certificate of No Objection Regarding the Fifth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred From April 1, 2015 through April 30, 2015 Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 6/8/15 | C.A. Ward | Review Notice of Service of "Debtors' First Supplemental Responses and Objections to EFH Official Committee First Set of Interrogatories to Debtors" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 6/8/15 | C.A. Ward | Review Notice of Substitution of Counsel and Request for Service of Notices and Pleadings Filed by Benbrooke Electric Partners, LLC | 0.10 | 65.00 | B110 |
| 6/8/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B320 |
| 6/8/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and C. Whitten regarding fee application exhibits. | 0.20 | NO CHARGE | B100 |
| 6/8/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli conflict disclosures. | 0.10 | 42.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
July 23, 2015
Invoice No: 1193273

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/8/15 | J.K. Edelson | Teleconference with D. Harris regarding hearings, deadlines. | 0.20 | 84.00 | B400 |
| 6/8/15 | J.K. Edelson | Correspondence with co-counsel regarding interim fee applications. | 0.10 | 42.00 | B160 |
| 6/8/15 | J.K. Vine | Weekly committee conference call | 0.30 | 108.00 | B150 |
| 6/8/15 | L.M. Suprum | Calendar new deadlines. | 0.60 | 159.00 | B110 |
| 6/9/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 3900 (Interim Application for Compensation Richard Gitlin, Individually, and as Chairman of Gitlin & Company, as the Independent Member of the Fee Committee for the period August 21, 2014 to December 31, 2014) | 0.10 | 65.00 | B160 |
| 6/9/15 | C.A. Ward | Review Certificate of No Objection Regarding Docket No. 3901 (Interim Application for Compensation of Godfrey & Kahn, S.C., Counsel to the Fee Committee for the period August 21, 2014 to December 31, 2014) | 0.10 | 65.00 | B160 |
| 6/9/15 | C.A. Ward | Review Notice of Hearing on Uncontested Fee Applications Filed by Fee Committee | 0.10 | 65.00 | B400 |
| 6/9/15 | C.A. Ward | Review and consider Joint Letter from the Debtors and Their Respective Disinterested Directors and Managers to The Honorable Christopher S. Sontchi Concerning Resolution of All Pending Discovery Disputes Related to Disclosure Statement | 0.20 | 130.00 | B320 |
| 6/9/15 | C.A. Ward | Review Fee Committee memo re Third Interim Fee applications | 0.10 | NO CHARGE | B100 |
| 6/9/15 | C.A. Ward | Confer with JKE re third interim fee applications and correspondence with Polsinelli core team re same | 0.10 | 65.00 | B160 |
| 6/9/15 | C.A. Ward | Review Notice of Cancellation of Telephonic Only Hearing | 0.10 | 65.00 | B320 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

<div align="right">

Page 14
July 23, 2015
Invoice No: 1193273

</div>

| | | | | | |
|---|---|---|---|---|---|
| 6/9/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 6/9/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B110 |
| 6/9/15 | J.K. Edelson | Review notice of telephonic hearing regarding uncontested fee applications. | 0.20 | 84.00 | B160 |
| 6/9/15 | J.K. Edelson | Review Fee Committee letter regarding interim fee applications (.1), correspondence with C. Ward and L. Suprum regarding same (.2). | 0.30 | NO CHARGE | B100 |
| 6/9/15 | J.K. Edelson | Review Debtors' letter regarding resolution of disclosure statement discovery issues. | 0.20 | 84.00 | B190 |
| 6/9/15 | J.K. Edelson | Review McDermott March fee application. | 0.10 | 42.00 | B160 |
| 6/9/15 | J.K. Edelson | Review and revise Polsinelli May fee statement, correspondence with C. Ward and D. Duncan. | 1.40 | NO CHARGE | B100 |
| 6/9/15 | J.K. Edelson | Review documentation for expenses regarding Polsinelli third interim fee application (.3), correspondence with C. Whitten regarding same (.1). | 0.40 | 168.00 | B160 |
| 6/9/15 | J.K. Edelson | Prepare and draft Polsinelli third interim fee application. | 0.50 | 210.00 | B160 |
| 6/9/15 | J.K. Vine | Review and analyze debtors' letter regarding disclosure statement discovery dispute resolution | 0.10 | 36.00 | B320 |
| 6/10/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re Committee monthly fee applications | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/10/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Eleventh) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period March 1, 2015 to March 31, 2015 Filed by Morrison & Foerster LLP | 0.20 | 130.00 | B160 |
| 6/10/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Twelfth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period April 1, 2015 to April 30, 2015 Filed by Morrison & Foerster LLP | 0.20 | 130.00 | B160 |
| 6/10/15 | C.A. Ward | Review Ninth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |
| 6/10/15 | C.A. Ward | Review Tenth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |
| 6/10/15 | C.A. Ward | Correspondence with TCEH Committee professionals re Third Interim Fee Applications | 0.10 | 65.00 | B160 |
| 6/10/15 | C.A. Ward | Correspondence with Polsinelli core team re Delaware precedent for disclosure statement objection | 0.10 | 65.00 | B320 |
| 6/10/15 | J.K. Edelson | Correspondence with C. Ward, D. Harris, and L. Suprum regarding fee applications. | 0.20 | 84.00 | B160 |
| 6/10/15 | J.K. Edelson | Review, revise and file Morrison and Foerster March fee application. | 0.30 | 126.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/10/15 | J.K. Edelson | Review, revise and file Morrison and Foerster April fee application. | 0.30 | 126.00 | B160 |
| 6/10/15 | J.K. Edelson | Review and revise third interim fee application exhibits (.3), correspondence with D. Duncan (.1). | 0.40 | 168.00 | B160 |
| 6/10/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli conflict disclosures. | 0.10 | 42.00 | B160 |
| 6/10/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli monthly budgets, fee applications. | 0.30 | 126.00 | B160 |
| 6/10/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 42.00 | B110 |
| 6/10/15 | J.K. Edelson | Teleconference with D. Harris regarding disclosure statement objection. | 0.20 | 84.00 | B320 |
| 6/10/15 | J.K. Edelson | Review and revise Polsinelli May fee statement. | 0.50 | NO CHARGE | B100 |
| 6/10/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' stalking horse motion, discovery regarding same. | 0.30 | 126.00 | B130 |
| 6/10/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding FTI third interim fee application. | 0.20 | 84.00 | B160 |
| 6/10/15 | J.K. Edelson | Prepare and draft Polsinelli third interim fee application. | 0.60 | 252.00 | B160 |
| 6/10/15 | J.K. Edelson | Review Evercore January fee application (.1) and February fee application (.1). | 0.20 | 84.00 | B160 |
| 6/10/15 | J.K. Edelson | Research regarding disclosure statement objection. | 2.20 | 924.00 | B320 |
| 6/10/15 | J.K. Vine | Emails with MoFo team regarding filing MoFo's April and May fee statements | 0.10 | 36.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/10/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's eleventh monthly fee statement (.2); file, serve and circulate fee statement (.5). | 0.70 | 185.50 | B160 |
| 6/10/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's twelfth monthly fee statement (.2); file, serve and circulate fee statement (.5) | 0.70 | 185.50 | B160 |
| 6/11/15 | C.A. Ward | Review Interim Application for Compensation (Third) and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period January 1, 2015 to April 30, 2015 Filed by FTI Consulting, Inc. | 0.10 | 65.00 | B160 |
| 6/11/15 | C.A. Ward | Review Second Interim Application of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Interim Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the period January 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/11/15 | C.A. Ward | Review Second Supplemental Declaration of FTI Consulting, Inc. in Support of the Application for an Order Authorizing Employment and Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of TCEH Unsecured Creditors | 0.10 | 65.00 | B160 |
| 6/11/15 | C.A. Ward | Review Second Interim Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period January 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/11/15 | C.A. Ward | Review and comment on draft Polsinelli fee budget for Committee and UST | 0.20 | NO CHARGE | B100 |
| 6/11/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
July 23, 2015
Invoice No: 1193273

| 6/11/15 | C.A. Ward | Correspondence with TCEH Committee professionals re fee budgets | 0.10 | 65.00 | B160 |
| 6/11/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 6/11/15 | J.K. Edelson | Correspondence with L. Suprum regarding interim fee applications. | 0.20 | 84.00 | B160 |
| 6/11/15 | J.K. Edelson | Review Alvarez April monthly fee statement. | 0.20 | 84.00 | B160 |
| 6/11/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 6/11/15 | J.K. Edelson | Prepare and draft Polsinelli professional fee budget for May 2015. | 0.60 | 252.00 | B160 |
| 6/11/15 | J.K. Edelson | Prepare and draft Polsinelli professional fee budget for June 2015. | 0.30 | 126.00 | B160 |
| 6/11/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding professional fee budgets. | 0.20 | 84.00 | B160 |
| 6/11/15 | J.K. Edelson | Review, revise and file FTI interim fee application. | 0.30 | 126.00 | B160 |
| 6/11/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding third interim fee application. | 0.30 | 126.00 | B160 |
| 6/11/15 | J.K. Edelson | Review, revise and file FTI second supplemental declaration. | 0.30 | 126.00 | B160 |
| 6/11/15 | J.K. Edelson | Teleconference with B. Webber regarding creditor inquiry, distributions. | 0.20 | 84.00 | B150 |
| 6/11/15 | J.K. Edelson | Teleconference with S. Williamson regarding creditor inquiry. | 0.10 | 42.00 | B150 |
| 6/11/15 | J.K. Edelson | Prepare and draft Polsinelli third interim fee application, exhibits. | 0.60 | 252.00 | B160 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/11/15 | J.K. Edelson | Research regarding disclosure statement objection (.5), correspondence with C. Ward and co-counsel regarding same (.2). | 0.70 | 294.00 | B320 |
| 6/11/15 | L.M. Suprum | Draft Notice of Application for filing with FTI's third interim fee application (.2); file, serve and circulate interim fee application (.5). | 0.70 | 185.50 | B160 |
| 6/11/15 | L.M. Suprum | File, serve and circulate second supplemental declaration regarding FTI retention. | 0.40 | 106.00 | B160 |
| 6/12/15 | C.A. Ward | Review Certificate of No Objection Regarding Sixth Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the Sixth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/12/15 | C.A. Ward | Review MoFo email to TCEH Committee professionals re update on plan and stalking horse negotiations | 0.10 | 65.00 | B150 |
| 6/12/15 | C.A. Ward | Correspondence with Committee and its professionals re scheduling in-person meeting | 0.10 | 65.00 | B150 |
| 6/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the Sixth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/12/15 | C.A. Ward | Review Withdrawal of Claim 7561 and 7562 on behalf of Crowley Norman LLP filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B310 |
| 6/12/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/12/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expense Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 6/12/15 | C.A. Ward | Review and comment on draft Polsinelli third interim fee application | 0.40 | 260.00 | B160 |
| 6/12/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 6/12/15 | C.A. Ward | Review revised proposed confirmation schedule | 0.10 | 65.00 | B320 |
| 6/12/15 | C.A. Ward | Review Withdrawal of Claim 4257 on behalf of Verdigris Energy LLC | 0.10 | 65.00 | B310 |
| 6/12/15 | C.A. Ward | Review Second Declaration (Supplemental) of Todd J. Rosen in Support of Application for Entry of an Order Authorizing the Retention and Employment of Munger, Tolles & Olson LLP as Counsel to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competition Electric Holdings Company LLC Effective Nunc Pro Tunc to November 16, 2014 | 0.10 | 65.00 | B160 |
| 6/12/15 | S.M. Katona | Review revised plan confirmation timeline. | 0.10 | 42.00 | B320 |
| 6/12/15 | S.M. Katona | Review draft of Polsinelli's third interim fee application. | 0.30 | 126.00 | B160 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/12/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' stalking horse motion. | 0.30 | 126.00 | B130 |
| 6/12/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding plan discussions. | 0.20 | 84.00 | B320 |
| 6/12/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding fee application exhibits. | 0.30 | 126.00 | B160 |
| 6/12/15 | J.K. Edelson | Teleconference with E. West regarding interim fee applications. | 0.10 | NO CHARGE | B100 |
| 6/12/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli third interim fee application. | 0.20 | 84.00 | B160 |
| 6/12/15 | J.K. Edelson | Review proposed confirmation timeline (.1), correspondence with C. Ward and co-counsel regarding same (.2). | 0.30 | 126.00 | B320 |
| 6/12/15 | J.K. Edelson | Review RLF March fee statement. | 0.20 | 84.00 | B160 |
| 6/12/15 | J.K. Edelson | Review and update Polsinelli third interim fee application, declaration, exhibits. | 3.70 | 1,554.00 | B160 |
| 6/12/15 | J.K. Vine | Emails with committee professionals regarding plan negotiations and updates | 0.10 | 36.00 | B320 |
| 6/12/15 | L.M. Suprum | Correspondence with C. Ward and J. Edelson regarding draft of Polsinelli's third interim fee statement. | 0.20 | 53.00 | B160 |
| 6/12/15 | L.M. Suprum | Correspondence from B. Miller regarding status of various issues relating to sale. | 0.20 | 53.00 | B130 |
| 6/12/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda for June 15 Committee call and proposed confirmation schedule (.2); review same (.1). | 0.30 | 79.50 | B400 |
| 6/13/15 | J.K. Edelson | Correspondence with D. Doll regarding updated conflicts disclosures. | 0.10 | 42.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/13/15 | J.K. Edelson | Review RLF April fee statement. | 0.20 | 84.00 | B160 |
| 6/13/15 | J.K. Edelson | Review and revise Polsinelli third interim fee application. | 0.60 | 252.00 | B160 |
| 6/15/15 | C.A. Ward | Review Ninth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the Sixth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review and consider Third Interim Fee Application of Kirkland & Ellis LLP, Attorneys for the Debtors and Debtors in Possession, for the period from January 1, 2015 to April 30, 2015 | 0.20 | 130.00 | B160 |
| 6/15/15 | C.A. Ward | Review and revise draft complaint against Petitioning Creditors for subordination and avoidance of claims | 0.50 | 325.00 | B190 |
| 6/15/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines. | 0.40 | 260.00 | B400 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the Fifth Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 through April 30, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re reimbursement of Committee member expenses | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Judge Sontchi opinion in UMB adversary proceeding | 0.40 | 260.00 | B190 |
| 6/15/15 | C.A. Ward | Review MoFo email memo to Committee re UMB opinion | 0.10 | 65.00 | B190 |
| 6/15/15 | C.A. Ward | Correspondence with JKE re Polsinelli third interim fee application | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Order Granting Motion to Dismiss the Complaint | 0.10 | 65.00 | B190 |
| 6/15/15 | C.A. Ward | Review Interim Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to April 30, 2015 (Second Interim Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Second Interim Application of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Compensation for Services Rendered and Reimbursement of Expenses Incurred from January 1, 2015 Through April 30, 2015 -- for the period 1/1/2015 to 4/30/2015 | 0.10 | 65.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/15/15 | C.A. Ward | Review Interim Application for Compensation of Stevens & Lee, P.C., Special Counsel for Energy Future Intermediate Holding Company LLC for the period January 1, 2015 to April 30, 2015 (Second Interim Fee Application) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Withdrawal of Claims 7554 and 7555 on behalf of Nix, Patterson & Roach, LLP | 0.10 | 65.00 | B310 |
| 6/15/15 | C.A. Ward | Correspondence with TCEH Committee professionals re in-person meeting | 0.10 | 65.00 | B150 |
| 6/15/15 | C.A. Ward | Correspondence with company re payment of professional fees | 0.10 | NO CHARGE | B100 |
| 6/15/15 | C.A. Ward | Review Second Interim Fee Application of O'Kelly Ernst & Bielli, LLC, Co-Counsel for Debtor and Debtor in Possession Energy Future Holdings Corp., for the Period from January 1, 2015 through and Including April 30, 2015 -- for the period 1/1/2015 to 4/30/2015 Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twelfth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Interim Application for Compensation (Third) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period January 1, 2015 to April 30, 2015 Filed by Morrison & Foerster LLP | 0.10 | 65.00 | B160 |
| 6/15/15 | C.A. Ward | Review Second Interim Application of Balch & Bingham LLP, Special Counsel to the Debtor and Debtors in Possession, for the period January 1, 2015 to April 30, 2015 Filed by Balch & Bingham LLP | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/15/15 | S.M. Katona | Call with Committee members and professionals regarding status of plan negotiations and upcoming hearing on standing motions. | 0.30 | 126.00 | B150 |
| 6/15/15 | S.M. Katona | Review and analyze EFIH PIK Notes adversary opinion granting dismissal. | 0.80 | 336.00 | B190 |
| 6/15/15 | S.M. Katona | Review committee memo regarding EFIH PIK Notes decision. | 0.10 | 42.00 | B150 |
| 6/15/15 | J.K. Edelson | Teleconference with J. Berger regarding bond inquiry. | 0.30 | 126.00 | B150 |
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Berger bond inquiry. | 0.20 | 84.00 | B150 |
| 6/15/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 126.00 | B150 |
| 6/15/15 | J.K. Edelson | Correspondence with co-counsel regarding update on sale discussions. | 0.20 | 84.00 | B130 |
| 6/15/15 | J.K. Edelson | Correspondence with co-counsel regarding mediation. | 0.10 | 42.00 | B320 |
| 6/15/15 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli April fee application. | 0.10 | 42.00 | B160 |
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and FTI regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 6/15/15 | J.K. Edelson | Teleconference with E. West regarding interim fee applications. | 0.20 | NO CHARGE | B100 |
| 6/15/15 | J.K. Edelson | Teleconference with D. Harris regarding hearings, disclosure statement. | 0.20 | 84.00 | B400 |
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli third interim fee application. | 0.30 | 126.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/15/15 | J.K. Edelson | Correspondence with D. Harris and L. Suprum regarding discovery requests, responses for disclosure statement discovery. | 0.20 | 84.00 | B320 |
| 6/15/15 | J.K. Edelson | Review Deloitte January fee statement. | 0.10 | 42.00 | B160 |
| 6/15/15 | J.K. Edelson | Review, revise and file Morrison and Foerster third interim fee application. | 0.30 | 126.00 | B160 |
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding standing motion. | 0.20 | 84.00 | B180 |
| 6/15/15 | J.K. Edelson | Review McDermott April fee statement. | 0.10 | 42.00 | B160 |
| 6/15/15 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli interim fee application. | 0.10 | 42.00 | B160 |
| 6/15/15 | J.K. Edelson | Review Goldin Assoc. second interim fee application. | 0.20 | 84.00 | B160 |
| 6/15/15 | J.K. Edelson | Review opinion regarding repayment of PIK notes. | 0.40 | 168.00 | B190 |
| 6/15/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli April fee application. | 0.20 | 84.00 | B160 |
| 6/15/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 42.00 | B400 |
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding EFIH Pik Notes opinion. | 0.20 | 84.00 | B190 |
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding fee statements. | 0.20 | 84.00 | B160 |
| 6/15/15 | J.K. Edelson | Review Balch and Bingham second interim fee application. | 0.20 | 84.00 | B160 |
| 6/15/15 | J.K. Edelson | Correspondence with Debtors regarding Committee member reimbursement request. | 0.20 | 84.00 | B160 |


POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/15/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding meetings with interested parties, plan discussions. | 0.30 | 126.00 | B150 |
| 6/15/15 | J.K. Edelson | Review Stevens and Lee second interim fee application. | 0.10 | 42.00 | B160 |
| 6/15/15 | J.K. Edelson | Review Proskauer second interim fee application. | 0.20 | 84.00 | B160 |
| 6/15/15 | J.K. Edelson | Review Alix Partners second interim fee application. | 0.20 | 84.00 | B160 |
| 6/15/15 | J.K. Edelson | Review O'Kelly Ernst second interim fee application. | 0.10 | 42.00 | B160 |
| 6/15/15 | J.K. Edelson | Review and revise Polsinelli third interim fee application exhibits. | 0.40 | 168.00 | B160 |
| 6/15/15 | J.K. Edelson | Review Forest Creek Wind Farm motion for payment of administrative claims. | 0.30 | 126.00 | B310 |
| 6/15/15 | J.K. Edelson | Review Cravath second interim fee application. | 0.20 | 84.00 | B160 |
| 6/15/15 | J.K. Vine | Weekly UCC conference call | 0.40 | 144.00 | B150 |
| 6/15/15 | L.M. Suprum | Phone conference with J. Edelson regarding filing fee applications and certificates of no objection. | 0.20 | 53.00 | B160 |
| 6/15/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's twelfth monthly fee statement. | 0.60 | 159.00 | B160 |
| 6/15/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo's Third Interim Fee Statement (.2); file, serve and circulate MoFo fee statement (.7). | 0.90 | 238.50 | B160 |
| 6/15/15 | L.M. Suprum | Correspondence with KCC and D. Harris regarding service of MoFo interim fee statement. | 0.20 | 53.00 | B160 |
| 6/15/15 | L.M. Suprum | Correspondence with J. Edelson and FTI regarding status of filing certificate of no objection for FTI's eleventh monthly fee statement. | 0.20 | 53.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
July 23, 2015
Invoice No: 1193273

| 6/15/15 | L.M. Suprum | Correspondence from D. Harris regarding Opinion in EFIH PIK Note Adversary Proceeding. | 0.20 | 53.00 | B190 |
| 6/15/15 | L.M. Suprum | Correspondence with J. Edelson and C. Ward regarding extension from Fee Committee to file Polsinelli's third interim fee statement. | 0.10 | NO CHARGE | B100 |
| 6/16/15 | C.A. Ward | Correspondence with Committee and its professionals re in-person meeting | 0.10 | 65.00 | B150 |
| 6/16/15 | C.A. Ward | Review and consider Fee Committee's Fourth Status Report Concerning Interim Fee Applications for the Hearing on June 24, 2015 at 10:00 a.m. EDT | 0.20 | NO CHARGE | B100 |
| 6/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review and consider Debtors' Report of Asset Transfers for the Period of May 1, 2015 through and including May 31, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" (D.I. 764) | 0.20 | 130.00 | B130 |
| 6/16/15 | C.A. Ward | Review Interim Application for Compensation (First) for the period January 12, 2015 to April 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review Interim Application for Compensation (Second) for the period January 1, 2015 to April 30, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review Interim Application for Compensation Third Interim Fee Application of Filsinger Energy Partners, Energy Consultants for the Debtors and Debtors in Possession for the period January 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 29

July 23, 2015

Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/16/15 | C.A. Ward | Review Interim Application for Compensation (Second) for the period January 1, 2015 to April 30, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period From April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review Third Interim Fee Application of Gibson, Dunn & Crutcher LLP Special Counsel to the Debtors and Debtors in Possession, for the period January 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review Second Application for Compensation Interim Application of Cravath, Swain & Moore LLP for the period January 1, 2015 to April 30, 2015 Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Interim Application for Compensation (Second Interim Fee Application of AlixPartners, LLP Seeking Compensation for Services Rendered and Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the period January 1, 2015 to April 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review and consider Motion for Payment of Administrative Expenses/Claims Filed by Forest Creek Wind Farm, LLC | 0.20 | 130.00 | B310 |
| 6/16/15 | C.A. Ward | Review Declaration of Mark Frigo Filed by Forest Creek Wind Farm, LLC | 0.10 | 65.00 | B310 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/16/15 | C.A. Ward | Review Certificate of No Objection regarding Monthly Application for Compensation (Third) for the period April 1, 2015 to April 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review and consider filed copy of Monthly Application for Compensation (Second) and Reimbursement of Expenses as Delaware Counsel to the Independent Directors for the period from April 1, 2015 to April 30, 2015 Filed by Polsinelli PC | 0.20 | 130.00 | B160 |
| 6/16/15 | C.A. Ward | Review Interim Application for Compensation (Third) and Reimbursement of Expenses as Delaware Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period January 1, 2015 to April 30, 2015 Filed by Polsinelli PC | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review invoices of Delaware Trust Company as indenture trustee for the TCEH first lien notes, and the invoices of Kobre & Kim LLP, counsel for Delaware Trust as indenture trustee for the TCEH first lien notes | 0.10 | 65.00 | B230 |
| 6/16/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eleventh) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 through April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review Kurtzman Carson Consultants' invoice for the EFH Committee for the period April 1-30, 2015 | 0.10 | 65.00 | B160 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/16/15 | C.A. Ward | Review Kurtzman Carson Consultants' invoice for the TCEH Committee for the period April 1-30, 2015 | 0.10 | 65.00 | B160 |
| 6/16/15 | C.A. Ward | Review Notice of Appearance Filed by The Kansas City Southern Railway Company | 0.10 | 65.00 | B110 |
| 6/16/15 | C.A. Ward | Correspondence with JKE re disclosure statement research | 0.10 | 65.00 | B320 |
| 6/16/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding in-person Committee meeting. | 0.20 | 84.00 | B150 |
| 6/16/15 | J.K. Edelson | Review Gibson Dunn third interim fee application. | 0.20 | 84.00 | B160 |
| 6/16/15 | J.K. Edelson | Review Kirkland and Ellis April monthly fee statement. | 0.20 | 84.00 | B160 |
| 6/16/15 | J.K. Edelson | Review Greenhill third interim fee application. | 0.30 | 126.00 | B160 |
| 6/16/15 | J.K. Edelson | Review Filsinger Energy third interim fee application. | 0.20 | 84.00 | B160 |
| 6/16/15 | J.K. Edelson | Review Munger Tolles second interim fee application. | 0.20 | 84.00 | B160 |
| 6/16/15 | J.K. Edelson | Review McElroy Deutsch first interim fee application. | 0.10 | 42.00 | B160 |
| 6/16/15 | J.K. Edelson | Review Debtor's monthly report of asset transfers. | 0.20 | 84.00 | B130 |
| 6/16/15 | J.K. Edelson | Review Kirkland and Ellis third interim fee application (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B160 |
| 6/16/15 | J.K. Edelson | Review Fee Committee report on interim fee applications, uncontested fee hearing. | 0.30 | NO CHARGE | B100 |
| 6/16/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and N. Hwangpo regarding fee applications. | 0.30 | 126.00 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/16/15 | J.K. Edelson | Review KCC invoices for April service. | 0.20 | 84.00 | B160 |
| 6/16/15 | J.K. Edelson | Review, revise and file CNO for FTI April monthly fee statement. | 0.20 | 84.00 | B160 |
| 6/16/15 | J.K. Edelson | Review Delaware Trust Company invoices for TCEH first lien notes. | 0.20 | 84.00 | B230 |
| 6/16/15 | J.K. Edelson | Review, revise, file, and serve Polsinelli third interim fee application (1.0), correspondence with C. Ward, L. Suprum, and KCC regarding same (.3). | 1.30 | 546.00 | B160 |
| 6/16/15 | J.K. Edelson | Correspondence with C. Ward regarding disclosure statement objection. | 0.20 | 84.00 | B320 |
| 6/16/15 | J.K. Edelson | Review Debtors' 16th, 17th, and 18th omnibus objections to claims (.2), correspondence with L. Suprum regarding same (.1). | 0.30 | 126.00 | B310 |
| 6/16/15 | L.M. Suprum | Retrieve and forward Fee Committee's Fourth Status Report Concerning Interim Fee Applications for the Hearing on June 24, 2015 to C. Ward. | 0.20 | NO CHARGE | B100 |
| 6/16/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding FTI's eleventh monthly fee statement. | 0.40 | 106.00 | B160 |
| 6/16/15 | L.M. Suprum | File, serve and circulate Polsinelli's third interim fee statement. | 0.90 | 238.50 | B160 |
| 6/17/15 | C.A. Ward | Review and consider Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor). | 0.40 | 260.00 | B310 |
| 6/17/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/17/15 | C.A. Ward | Review and consider Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted | 0.40 | 260.00 | B310 |
| 6/17/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 6/17/15 | C.A. Ward | Review and consider Debtors' Eighteenth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.40 | 260.00 | B310 |
| 6/17/15 | C.A. Ward | Review and consider Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Eighteenth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 6/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Filsinger Energy Partners For Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |



# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/17/15 | C.A. Ward | Review and consider Application/Motion to Employ/Retain Jenner & Block LLP as Counsel to Energy Future Intermediate Holding Company LLC Filed by Energy Future Intermediate Holding Company LLC | 0.40 | 260.00 | B160 |
| 6/17/15 | C.A. Ward | Review and comment on draft May monthly fee application of Polsinelli | 0.20 | NO CHARGE | B100 |
| 6/17/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 6/17/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/17/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twelfth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |



<div align="right">

**Invoice Detail**

</div>

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

<div align="right">

Page 35
July 23, 2015
Invoice No: 1193273

</div>

| | | | | | |
|---|---|---|---|---|---|
| 6/17/15 | C.A. Ward | Review Notice of Withdrawal of Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twelfth) and Reimbursement of Expenses as Delaware Bankruptcy and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/17/15 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions" and Hearing Thereon | 0.20 | 130.00 | B190 |
| 6/17/15 | W. H. Church, Jr. | Meeting with Kate Valent. | 0.50 | 287.50 | B200 |
| 6/17/15 | J.K. Edelson | Correspondence with C. Ward and Debtors' counsel regarding Committee expense reimbursement request. | 0.20 | 84.00 | B160 |
| 6/17/15 | J.K. Edelson | Teleconference with N. Hwangpo regarding fee applications. | 0.20 | 84.00 | B160 |
| 6/17/15 | J.K. Edelson | Correspondence with C. Ward and M. Blacker regarding conflict waivers. | 0.10 | 42.00 | B160 |
| 6/17/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding Polsinelli May fee statement. | 0.20 | NO CHARGE | B100 |
| 6/17/15 | J.K. Edelson | Review and file notice of withdrawal of CNO for Polsinelli April fee statement. | 0.10 | 42.00 | B160 |
| 6/17/15 | J.K. Edelson | Review, revise and file revised CNO regarding Polsinelli April fee statement (.2), correspondence with Debtors' counsel regarding same (.1). | 0.30 | 126.00 | B160 |
| 6/17/15 | J.K. Edelson | Correspondence with C. Ward and A. Nazar regarding disclosure statement objection. | 0.20 | 84.00 | B320 |
| 6/17/15 | J.K. Edelson | Correspondence with C. Ward regarding May fee statement. | 0.10 | NO CHARGE | B100 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
July 23, 2015
Invoice No: 1193273

| 6/17/15 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding updated conflicts report. | 0.20 | 84.00 | B160 |
|---------|--------------|----------------------------------|------|-------|------|
| 6/17/15 | J.K. Edelson | Prepare and draft Polsinelli monthly fee statement for May 2015 (.6), correspondence with C. Ward and L. Suprum regarding same (.1). | 0.70 | 294.00 | B160 |
| 6/17/15 | J.K. Edelson | Review Evercore March monthly fee statement. | 0.20 | 84.00 | B160 |
| 6/17/15 | J.K. Edelson | Review Evercore April monthly fee statement. | 0.20 | 84.00 | B160 |
| 6/17/15 | J.K. Vine | Review and analyze debtors' seventeenth omnibus objection to claims | 0.20 | 72.00 | B310 |
| 6/17/15 | J.K. Vine | Review and analyze debtors' sixteenth omnibus objection to claims | 0.20 | 72.00 | B310 |
| 6/17/15 | J.K. Vine | Review and analyze debtors' eighteenth omnibus objection to claims | 0.20 | 72.00 | B310 |
| 6/17/15 | L.M. Suprum | Draft, file and circulate Notice of Withdrawal of Docket No. 4757. | 0.40 | 106.00 | B160 |
| 6/17/15 | L.M. Suprum | Draft and file certificate of no objection regarding Polsinelli's twelfth monthly fee statement which includes Committee member reimbursement. | 0.60 | 159.00 | B160 |
| 6/18/15 | J.E. Bird | Email from C. Ward regarding Texas related issues surrounding proposed REIT Plan by Ad Hoc Group of Bondholders (.2);  Conference with F. Caro regarding same (.1). | 0.30 | 177.00 | B110 |
| 6/18/15 | F.A. Caro, Jr. | Initial review of issues and background regarding plan and reorganization. | 1.30 | 767.00 | B400 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/18/15 | C.A. Ward | Review Notice of Withdrawal of "Amended Motion of Energy Future Holding Corp., et al., for Entry of an Order Maintaining Under Seal Portions of 'Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation" (D.I. 4650) | 0.10 | 65.00 | B210 |
| 6/18/15 | C.A. Ward | Participate telephonically in meeting of Committee and its professionals to discuss plan negotiations and status and discuss strategy in implementing same | 1.50 | 975.00 | B150 |
| 6/18/15 | C.A. Ward | Review Notice of Filing of Unsealed Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation | 0.10 | 65.00 | B210 |
| 6/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the Fourth Monthly Fee Statement of SOLIC Capital Advisors, LLC, Financial Advisors for Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from "April 1, 2015 Through April 30, 2015" | 0.10 | 65.00 | B160 |
| 6/18/15 | C.A. Ward | Correspondence with JKE re disclosure statement research and related issues | 0.10 | 65.00 | B320 |
| 6/18/15 | C.A. Ward | Review and consider Notice of Filing of Proposed Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.20 | 130.00 | B320 |
| 6/18/15 | C.A. Ward | Telephone call with Goren and Harris re responding to Debtors' proposed schedule with respect to confirmation | 0.10 | 65.00 | B320 |

POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
July 23, 2015
Invoice No: 1193273

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/18/15 | C.A. Ward | Review Amended Notice of "Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" and Hearing Thereon | 0.10 | 65.00 | B310 |
| 6/18/15 | C.A. Ward | Review Amended Notice of "Debtors' Eighteenth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" and Hearing Thereon | 0.10 | 65.00 | B310 |
| 6/18/15 | C.A. Ward | Telephone call with Dan Harris re Polsinelli assistance on Texas approval related issues in confirmation process (0.1), draft email memo to Polsinelli core team, in particular Dallas office, on same (0.1) | 0.20 | 130.00 | B210 |
| 6/18/15 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, | 0.10 | 65.00 | B160 |
| 6/18/15 | W. H. Church, Jr. | Review documents and correspondence regarding REIT issues. | 0.60 | 345.00 | B110 |
| 6/18/15 | J.K. Edelson | Review Debtors' motion to extend removal deadline. | 0.20 | 84.00 | B400 |
| 6/18/15 | J.K. Edelson | Participate in telephonic Committee meeting regarding plan discussions, alternative transactions. | 1.40 | 588.00 | B150 |
| 6/18/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' stalking horse motion. | 0.20 | 84.00 | B130 |
| 6/18/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding updated conflict disclosures. | 0.10 | 42.00 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 39
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/18/15 | J.K. Edelson | Review unsealed objection of EFH Committee regarding tax claims. | 0.20 | 84.00 | B310 |
| 6/18/15 | J.K. Edelson | Correspondence with C. Ward and F. Caro regarding Texas energy issues, ERCOT. | 0.20 | 84.00 | B400 |
| 6/18/15 | J.K. Edelson | Correspondence with A. Nazar and D. Dooley regarding disclosure statement objection. | 0.30 | 126.00 | B320 |
| 6/18/15 | J.K. Edelson | Review Thompson and Knight March monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/18/15 | J.K. Edelson | Review notice of proposed order regarding confirmation timeline, blackline (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 210.00 | B320 |
| 6/18/15 | J.K. Edelson | Research regarding disclosure statement objection, adequate information. | 3.40 | 1,428.00 | B320 |
| 6/18/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding disclosure statement objection. | 0.30 | 126.00 | B320 |
| 6/19/15 | F.A. Caro, Jr. | Review details of Texas PUC regulation of entities and background of EFH bankruptcy issues and entities; initial review of details of ring fencing of ONCOR | 2.30 | 1,357.00 | B400 |
| 6/19/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines. | 0.20 | 130.00 | B400 |
| 6/19/15 | C.A. Ward | Review and consider Reply Memorandum in Support of Defendant's Motion to Dismiss Filed by Second Lien Indenture Trustee | 0.40 | 260.00 | B190 |
| 6/19/15 | C.A. Ward | Review and consider Reply Declaration of Philip Bentley In Support of Defendant's Motion to Dismiss Filed by Second Lien Indenture Trustee | 0.20 | 130.00 | B190 |


**POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/19/15 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 6/19/15 | C.A. Ward | Review Interim Application for Compensation Third Interim Fee Application of Alvarez & Marsal North America, LLC in Their Capacity as Restructuring Advisors for the Debtors and Debtors in Possession, for the period January 1, 2015 to April 30, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 65.00 | B160 |
| 6/19/15 | C.A. Ward | Review and consider Fee Committee's Supplemental Status Report Concerning Interim Fee Applications for the Hearing on June 24, 2015 at 10:00 a.m. EDT | 0.10 | 65.00 | B160 |
| 6/19/15 | C.A. Ward | Review MoFo email memo to Committee re status of plan, sale, and other issues, weekly conference call | 0.10 | 65.00 | B150 |
| 6/19/15 | C.A. Ward | Review Supplemental Declaration (Notice) regarding Application to Employ/Retain McElroy, Deutsch, Mulvaney & Carpenter, LLP as Delaware Counsel to TCEH Debtors | 0.10 | 65.00 | B160 |
| 6/19/15 | J.K. Edelson | Teleconference with D. Harris regarding disclosure statement objection. | 0.20 | 84.00 | B320 |
| 6/19/15 | J.K. Edelson | Correspondence with co-counsel regarding interim fee applications. | 0.10 | 42.00 | B160 |
| 6/19/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding Debtors' proposed confirmation order. | 0.30 | 126.00 | B320 |
| 6/19/15 | J.K. Edelson | Review Fee Committee supplemental report regarding fee applications. | 0.20 | NO CHARGE | B100 |
| 6/19/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding plan discussions. | 0.20 | 84.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
July 23, 2015
Invoice No: 1193273

| 6/19/15 | J.K. Edelson | Review Thompson and Knight April monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/19/15 | J.K. Edelson | Review Alvarez third interim fee application. | 0.20 | 84.00 | B160 |
| 6/19/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.20 | 84.00 | B110 |
| 6/19/15 | J.K. Edelson | Correspondence with Committee professionals regarding plan, alternative transactions. | 0.20 | 84.00 | B320 |
| 6/19/15 | J.K. Edelson | Research regarding disclosure statement objection. | 2.10 | 882.00 | B320 |
| 6/19/15 | D.S. Dooley | Legal research regarding potential objections to disclosure statement. | 1.50 | 585.00 | B320 |
| 6/19/15 | L.M. Suprum | Review docket and update critical dates memo. | 3.20 | 848.00 | B110 |
| 6/19/15 | L.M. Suprum | Correspondence with D. Harris and B. Miller adjournment of Committee call. | 0.20 | 53.00 | B110 |
| 6/19/15 | L.M. Suprum | Correspondence with B. Miller regarding highlights from call with debtors' counsel. | 0.20 | 53.00 | B110 |
| 6/20/15 | C.A. Ward | Review Supplemental Notice of Hearing on Uncontested Fee Applications | 0.10 | 65.00 | B160 |
| 6/20/15 | C.A. Ward | Review Brett Miller email memo to Committee professionals re status of discussions with Debtors on various issues related to the plan | 0.10 | 65.00 | B320 |
| 6/21/15 | J.K. Edelson | Review revised draft plan of reorganization, blackline. | 0.40 | 168.00 | B320 |
| 6/21/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' revised plan. | 0.20 | 84.00 | B320 |
| 6/21/15 | J.K. Edelson | Correspondence with D. Dooley regarding disclosure statement objection. | 0.20 | 84.00 | B320 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/22/15 | J.E. Bird | Conference call with C. Ward regarding potential REIT structure and Texas regulatory issues. | 0.50 | 295.00 | B200 |
| 6/22/15 | J.E. Bird | Begin review of most recent plan of reorganization and disclosure statement for development of REIT/Texas Regulatory Issues. | 1.30 | 767.00 | B200 |
| 6/22/15 | F.A. Caro, Jr. | Telephone call with Mr. Ward, Mr. Bird and Mr. Church regarding ONCOR REIT structure and regulatory issues in TX and with ERCOT (.6); Conference with Ms. Callenbach and Mr. Hagedorn regarding research issues and timing (.5); Review presentations on ONCOR REIT structures and draft disclosure statement for joint plan of reorganization (2.7). | 3.80 | 2,242.00 | B200 |
| 6/22/15 | C.A. Ward | Review and consider clean and redline revised plan of reorganization circulated by Debtors for settlement purposes | 0.50 | 325.00 | B320 |
| 6/22/15 | C.A. Ward | Correspondence with JKE and LMS re coverage of June 25 status conference | 0.10 | 65.00 | B400 |
| 6/22/15 | C.A. Ward | Participate in conference call with JKE and Polsinelli energy team to discuss evaluation of plan and Texas regulatory approval | 0.40 | 260.00 | B200 |
| 6/22/15 | C.A. Ward | Research and forward relevant documents for Polsinelli energy and Texas group to review REIT and Texas regulatory approval | 0.40 | 260.00 | B200 |
| 6/22/15 | C.A. Ward | Correspondence with Polsinelli core team re coverage of June 24 hearing | 0.10 | 65.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/22/15 | C.A. Ward | Review Seventh Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period May 1, 2015 to May 31, 2015 | 0.10 | 65.00 | B160 |
| 6/22/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from May 1, 2015 to May 31, 2015 (Sixth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 6/22/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 | 0.10 | 65.00 | B160 |
| 6/22/15 | C.A. Ward | Review Withdrawal of Claim 5820 on behalf of Valero Texas Power Marketing, Inc. | 0.10 | 65.00 | B310 |
| 6/22/15 | C.A. Ward | Review and consider agenda for June 24 hearing | 0.20 | 130.00 | B400 |
| 6/22/15 | C.A. Ward | Review and consider Monthly Application for Compensation (Thirteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of May 1, 2015 to May 31, 2015 Filed by Polsinelli PC | 0.10 | 65.00 | B160 |
| 6/22/15 | C.A. Ward | Review Epiq May invoice | 0.10 | 65.00 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 44
July 23, 2015
Invoice No: 1193273

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/22/15 | C.A. Ward | Correspondence with Committee co-chair re waiver letters | 0.10 | 65.00 | B160 |
| 6/22/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/22/15 | W. H. Church, Jr. | Telephone conference with Chris Ward, Frank Caro, Jon Bird and Justin Edelson (.4); review documents' research REIT proposal issues (3.3). | 3.70 | 2,127.50 | B110 |
| 6/22/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, calendar deadlines. | 0.20 | 84.00 | B110 |
| 6/22/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli May monthly fee statement. | 0.20 | 84.00 | B160 |
| 6/22/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' proposed confirmation timeline. | 0.30 | 126.00 | B320 |
| 6/22/15 | J.K. Edelson | Participate in teleconference with C. Ward, F. Caro, and J. Bird regarding Texas energy and regulatory issues. | 0.40 | 168.00 | B200 |
| 6/22/15 | J.K. Edelson | Correspondence with co-counsel regarding disclosure statement objection. | 0.20 | 84.00 | B320 |
| 6/22/15 | J.K. Edelson | Review Debtors' revised plan (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |
| 6/22/15 | J.K. Edelson | Correspondence with C. Ward regarding hearing on confirmation schedule. | 0.10 | 42.00 | B400 |
| 6/22/15 | J.K. Edelson | Correspondence with J. Berger regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 6/22/15 | J.K. Edelson | Correspondence with co-counsel regarding Hunt REIT transaction. | 0.20 | 84.00 | B320 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 45
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/22/15 | J.K. Edelson | Review, revise and file Polsinelli May monthly fee statement. | 0.30 | 126.00 | B160 |
| 6/22/15 | J.K. Edelson | Teleconference with B. Whitney regarding creditor inquiry, distributions. | 0.20 | 84.00 | B150 |
| 6/22/15 | J.K. Edelson | Correspondence with L. Suprum regarding Polsinelli fee statements. | 0.10 | 42.00 | B160 |
| 6/22/15 | J.K. Edelson | Review Alix Partners May fee application. | 0.10 | 42.00 | B160 |
| 6/22/15 | J.K. Edelson | Review Goldin Associates May fee statement. | 0.10 | 42.00 | B160 |
| 6/22/15 | J.K. Edelson | Review Guggenheim May fee statement. | 0.20 | 84.00 | B160 |
| 6/22/15 | J.K. Edelson | Review hearing agenda for fee hearing (.1), correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing (.2). | 0.30 | 126.00 | B400 |
| 6/22/15 | J.K. Edelson | Review Sullivan and Cromwell May monthly fee statement. | 0.20 | 84.00 | B160 |
| 6/22/15 | J.K. Edelson | Review McDermott third interim fee application. | 0.20 | 84.00 | B160 |
| 6/22/15 | J.K. Edelson | Review Debtors' motion for an order waiving requirements of local rule 3007-1. | 0.20 | 84.00 | B400 |
| 6/22/15 | J.K. Edelson | Review REIT presentation, summary term sheet, regulatory documents (.4), correspondence with C. Ward and F. Caro regarding same (.2). | 0.60 | 252.00 | B200 |
| 6/22/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' revised plan of reorganization. | 0.20 | 84.00 | B320 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 46
July 23, 2015
Invoice No: 1193273

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 6/22/15 | L.A. Hagedorn | Received and began review of documentation relating to the potentialtransfer of transmission assets as part of a bankruptcy proceeding. (1.7); Began conducting research regarding the regulatory approvals that would be required for a transfer from the Texas Public Utilities Commission and ERCOT. (1.4) | 3.10 | 1,054.00 | B200 |
| 6/22/15 | J.K. Vine | Emails with UCC professionals regarding revised standalone plan | 0.20 | 72.00 | B320 |
| 6/22/15 | J.K. Vine | Review and analyze revised bankruptcy plan | 0.30 | 108.00 | B320 |
| 6/22/15 | J.K. Vine | Review June 24 hearing agenda | 0.10 | 36.00 | B400 |
| 6/22/15 | A.E. Callenbach | Conference with Frank Caro regarding EFH plan of reorganization and Texas, ERCOT, and other potential regulatory issues associated with possible REIT structure. | 0.70 | 322.00 | B200 |
| 6/22/15 | A.E. Callenbach | Began review of reorganization documents, Oncor REIT structure documents, and other documentation provided by Chris Ward in order to frame potential regulatory issues associated with transaction structure. | 4.20 | 1,932.00 | B200 |
| 6/22/15 | L.M. Suprum | File, serve and circulate Polsinelli's thirteenth monthly fee statement. | 0.50 | 132.50 | B160 |
| 6/22/15 | L.M. Suprum | Calendar new deadlines. | 0.60 | 159.00 | B110 |
| 6/23/15 | J.E. Bird | Review of bankruptcy pleadings, plan (.6) plan and disclosure statements (1.3), alternative plan term sheet (.4), outline of REIT transaction structure (.4), and regulatory issues regarding same. (.6). | 3.30 | 1,947.00 | B200 |
| 6/23/15 | F.A. Caro, Jr. | Continue review of background materials and draft plan of reorganization for TX regulatory and ERCOT issues. | 2.70 | 1,593.00 | B200 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 47
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/23/15 | C.A. Ward | Review Monthly Application for Compensation (Seventh Monthly Statement of Sullivan & Cromwell LLP as Counsel to the Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 6/23/15 | C.A. Ward | Review Third Interim Fee Application of McDermott Will & Emery LLP, Special Counsel for the Debtors and Debtors in Possession, for the period January 1, 2015 to April 30, 2015 Filed by McDermott Will & Emery LLP | 0.10 | 65.00 | B160 |
| 6/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/23/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Waiving Local Bankruptcy Rule 3007-1(f)(ii) | 0.20 | 130.00 | B310 |
| 6/23/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for TCEH Committee | 0.10 | 65.00 | B110 |
| 6/23/15 | C.A. Ward | Correspondence with Dan Harris and JKE re Texas regulatory review | 0.10 | 65.00 | B200 |
| 6/23/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Omnibus Order Awarding Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses | 0.20 | 130.00 | B160 |
| 6/23/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re June 24 hearing | 0.10 | 65.00 | B400 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 48
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/23/15 | C.A. Ward | Review and consider agenda for June 25 hearing | 0.20 | 130.00 | B400 |
| 6/23/15 | C.A. Ward | Conference with J. Edelson re possible adjournment of standing motion. | 0.10 | 65.00 | B320 |
| 6/23/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 (Sixth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 6/23/15 | C.A. Ward | Review Monthly Application for Compensation -- Fifth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from May 1, 2015 to May 31, 2015 Filed by SOLIC Capital Advisors, LLC | 0.10 | 65.00 | B160 |
| 6/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 6/23/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC, for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 Through April 30, 2015. | 0.10 | 65.00 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 49
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/23/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 6/23/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Texas energy and regulatory issues. | 0.30 | 126.00 | B200 |
| 6/23/15 | J.K. Edelson | Review docket, critical dates. | 0.20 | 84.00 | B110 |
| 6/23/15 | J.K. Edelson | Teleconference with co-counsel regarding disclosure statement objection. | 0.20 | 84.00 | B320 |
| 6/23/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding fee hearing. | 0.30 | 126.00 | B400 |
| 6/23/15 | J.K. Edelson | Correspondence with D. Harris regarding interim fee applications. | 0.10 | 42.00 | B160 |
| 6/23/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 126.00 | B400 |
| 6/23/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding Polsinelli updated conflicts disclosures. | 0.20 | 84.00 | B160 |
| 6/23/15 | J.K. Edelson | Review proposed interim fee order (.1), correspondence with C. Ward and D. Harris (.2). | 0.30 | 126.00 | B160 |
| 6/23/15 | J.K. Edelson | Review hearing agenda. | 0.10 | 42.00 | B400 |
| 6/23/15 | J.K. Edelson | Prepare for fee hearing (.2), correspondence with C. Ward, L. Suprum, and L. Marinuzzi regarding same (.2). | 0.40 | 168.00 | B160 |
| 6/23/15 | J.K. Edelson | Teleconference with D. Harris regarding fee hearing. | 0.10 | 42.00 | B160 |
| 6/23/15 | J.K. Edelson | Review SOLIC Capital May monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/23/15 | J.K. Edelson | Review Cravath May monthly fee statement. | 0.20 | 84.00 | B160 |
| 6/23/15 | J.K. Edelson | Teleconference with co-counsel regarding hearing on confirmation schedule. | 0.10 | 42.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 50
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/23/15 | J.K. Edelson | Teleconference with chambers regarding hearing. | 0.10 | 42.00 | B400 |
| 6/23/15 | J.K. Edelson | Correspondence with L. Marinuzzi regarding hearing. | 0.20 | 84.00 | B400 |
| 6/23/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding confirmation scheduling motion. | 0.20 | 84.00 | B320 |
| 6/23/15 | L.A. Hagedorn | Continued review of documentation relating to the potential transfer of transmission assets as part of a bankruptcy proceeding (0.7); Continued conducting research regarding the regulatory approvals that would be required for a transfer from the Texas Public Utilities Commission and ERCOT. (1.2); Began conducting research to obtain pertinent SEC filings by InfraREIT and drafted correspondence regarding the same. (0.9). | 2.80 | 952.00 | B200 |
| 6/23/15 | J.K. Vine | Review and analyze debtors' motion for a waiver of local bankruptcy rule 3007-1 | 0.10 | 36.00 | B310 |
| 6/23/15 | J.K. Vine | Review June 25 hearing agenda | 0.10 | 36.00 | B410 |
| 6/23/15 | A.E. Callenbach | Continued review of reorganization and REIT documents to frame potential regulatory issues associated with transaction structure. | 3.20 | 1,472.00 | B200 |
| 6/23/15 | L.M. Suprum | Prepare for June 24 hearing. | 0.60 | 159.00 | B400 |
| 6/23/15 | L.M. Suprum | Review agenda for June 24 Committee call from D. Harris. | 0.10 | 26.50 | B400 |
| 6/24/15 | F.A. Caro, Jr. | Continue review of information on REIT filings and notices (.6); Review TX regulatory issues (1.2). | 1.80 | 1,062.00 | B200 |
| 6/24/15 | C.A. Ward | Attend June 24 hearing. | 1.00 | 650.00 | B400 |
| 6/24/15 | C.A. Ward | Review and consider Letter to Co-Counsel to the Debtors and Debtors in Possession Filed by Ad Hoc Committee for Future Asbestos Claimants | 0.20 | 130.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 51
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/24/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re potential filing related to scheduling conference on confirmation | 0.10 | 65.00 | B320 |
| 6/24/15 | C.A. Ward | Review MoFo email memo to Committee re proposed revisions to confirmation schedule | 0.10 | 65.00 | B150 |
| 6/24/15 | C.A. Ward | Review Second Amended Notice of "Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" and Hearing Thereon | 0.10 | 65.00 | B310 |
| 6/24/15 | C.A. Ward | Review and consider Order (Omnibus) Awarding Interim Allowance Of Compensation For Services Rendered And For Reimbursement Of Expenses During The First And Second Interim Fee Periods. | 0.10 | 65.00 | B160 |
| 6/24/15 | W. H. Church, Jr. | Review documents and correspondence (.8); research REIT Plan issues (1.4). | 2.20 | 1,265.00 | B110 |
| 6/24/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding confirmation scheduling order. | 0.30 | 126.00 | B320 |
| 6/24/15 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding updated conflicts report. | 0.10 | 42.00 | B160 |
| 6/24/15 | J.K. Edelson | Teleconference with L. Montgomery regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 6/24/15 | J.K. Edelson | Correspondence with C. Ward and L. Marinuzzi regarding fee hearing. | 0.20 | 84.00 | B400 |
| 6/24/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B150 |
| 6/24/15 | J.K. Edelson | Prepare for hearing regarding confirmation schedule. | 0.40 | 168.00 | B400 |
| 6/24/15 | J.K. Edelson | Review letter from counsel to asbestos claimants regarding bar date. | 0.20 | 84.00 | B310 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 52
July 23, 2015
Invoice No: 1193273

| 6/24/15 | J.K. Edelson | Review omnibus interim fee order (.1), correspondence with C. Ward regarding same (.1). | 0.20 | 84.00 | B160 |
|---|---|---|---|---|---|
| 6/24/15 | J.K. Edelson | Review Montgomery McCracken May monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/24/15 | J.K. Edelson | Review Deloitte February monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/24/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding proposed confirmation schedule. | 0.20 | 84.00 | B320 |
| 6/24/15 | J.K. Edelson | Review revised confirmation scheduling order (.1), correspondence with C. Ward, F. Caro, J. Switzer, and L. Suprum regarding revised deadlines (.2). | 0.30 | 126.00 | B320 |
| 6/24/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing. | 0.10 | 42.00 | B400 |
| 6/24/15 | J.K. Edelson | Research regarding disclosure statement objection (.5), correspondence with co-counsel regarding same (.2). | 0.70 | 294.00 | B320 |
| 6/24/15 | J.K. Edelson | Teleconference with D. Harris regarding hearing on confirmation schedule. | 0.20 | 84.00 | B400 |
| 6/24/15 | L.A. Hagedorn | Continued conducting research regarding the regulatory approvals that would be required for a transfer from the Texas Public Utilities Commission and ERCOT. (1.1); Finalized research to obtain pertinent SEC filings by InfraREIT and drafted correspondence regarding the same. (1.1). | 2.20 | 748.00 | B200 |
| 6/24/15 | J.K. Vine | Emails with UCC and committee professionals regarding disclosure statement hearing negotiations | 0.20 | 72.00 | B150 |
| 6/24/15 | J.K. Vine | Review and analyze letter from ad hoc asbestos claimant group to debtors regarding asbestos bar date hearing | 0.10 | 36.00 | B310 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 53
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/24/15 | L.M. Suprum | Correspondence and phone conference with D. Harris about potential filing regarding scheduling conference. | 0.20 | 53.00 | B400 |
| 6/24/15 | L.M. Suprum | Correspondence with B. Miller regarding plan confirmation schedule. | 0.10 | 26.50 | B320 |
| 6/25/15 | J.E. Bird | Review current status memo from D. Harris. | 0.30 | 177.00 | B200 |
| 6/25/15 | F.A. Caro, Jr. | Continue review of REIT issues and regulatory filings of various EFH entities and "ring fencing" concerns. | 1.30 | 767.00 | B200 |
| 6/25/15 | C.A. Ward | Review further revised proposed confirmation schedule | 0.10 | 65.00 | B150 |
| 6/25/15 | C.A. Ward | Review First Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 6/25/15 | C.A. Ward | Review Seventh Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period May 1, 2015 to May 31, 2015 | 0.10 | 65.00 | B160 |
| 6/25/15 | C.A. Ward | Review MoFo email memo to Committee re agreement on confirmation schedule | 0.10 | 65.00 | B150 |
| 6/25/15 | C.A. Ward | Review pro hac vice motions for Ad Hoc Committee for Future Asbestos Claimants | 0.10 | 65.00 | B110 |
| 6/25/15 | C.A. Ward | Review Monthly Application for Compensation (Twelfth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to May 31, 2015 Filed by FTI Consulting, Inc. | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 54
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/25/15 | C.A. Ward | Correspondence with Jay Switzer and Tony Porcelli re status of litigation, standing, and confirmation | 0.10 | 65.00 | B190 |
| 6/25/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fifth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 Through April 30, 2015" | 0.10 | 65.00 | B310 |
| 6/25/15 | C.A. Ward | Review Monthly Application for Compensation (Fourth) for the period May 1, 2015 to May 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 65.00 | B160 |
| 6/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Sixth) for the period April 1, 2015 to April 30, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 6/25/15 | C.A. Ward | Review MoFo email memo to Committee summarizing revised confirmation scheduling order. | 0.10 | 65.00 | B150 |
| 6/25/15 | C.A. Ward | Review Third Interim Fee Application of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to April 30, 2015 Filed by Evercore Group L.L.C. | 0.10 | 65.00 | B160 |
| 6/25/15 | J.L. Switzer Jr. | Reviewed and analyzed emails regarding outcome of today's status hearing re plan confirmation scheduling and standing motions. | 0.20 | 118.00 | B110 |
| 6/25/15 | W. H. Church, Jr. | Review materials concerning plans (.4); research REIT approval issues (.8). | 1.20 | 690.00 | B200 |
| 6/25/15 | J.K. Edelson | Prepare for hearing on confirmation schedule. | 0.40 | 168.00 | B400 |
| 6/25/15 | J.K. Edelson | Attend hearing. | 2.80 | 1,176.00 | B400 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 55
July 23, 2015
Invoice No: 1193273

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 6/25/15 | J.K. Edelson | Review Enoch Kever March monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/25/15 | J.K. Edelson | Review revised confirmation scheduling order (.3), correspondence with C. Ward and co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |
| 6/25/15 | J.K. Edelson | Review proposed order regarding confirmation schedule, blackline. | 0.30 | 126.00 | B320 |
| 6/25/15 | J.K. Edelson | Correspondence with C. Ward regarding interim fee applications. | 0.10 | 42.00 | B160 |
| 6/25/15 | J.K. Edelson | Review, revise and file FTI May monthly fee statement. | 0.30 | 126.00 | B160 |
| 6/25/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding hearing, confirmation schedule. | 0.20 | 84.00 | B320 |
| 6/25/15 | J.K. Edelson | Correspondence with co-counsel regarding standing motions, scheduling. | 0.20 | 84.00 | B180 |
| 6/25/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearings, deadlines. | 0.20 | 84.00 | B400 |
| 6/25/15 | J.K. Edelson | Review McElroy Deutsch May monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/25/15 | J.K. Edelson | Review Evercore third interim fee application (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B160 |
| 6/25/15 | J.K. Vine | Emails with UCC and professionals regarding final confirmation schedule agreement | 0.10 | 36.00 | B150 |
| 6/25/15 | L.M. Suprum | Draft Notice of Application for filing with FTI's twelfth monthly fee application (.2); file, serve and circulate fee application (.5). | 0.70 | 185.50 | B160 |
| 6/25/15 | L.M. Suprum | Review correspondence from D. Harris regarding recap of today's status conference. | 0.30 | 79.50 | B400 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 56
July 23, 2015
Invoice No: 1193273

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/25/15 | L.M. Suprum | Correspondence from B. Miller and D. Harris regarding proposed confirmation scheduling order and negotiations regarding same. | 0.20 | 53.00 | B320 |
| 6/26/15 | F.A. Caro, Jr. | Continue review of regulatory issues for REIT structure. | 2.30 | 1,357.00 | B200 |
| 6/26/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al. for Entry of an Order Approving the Debtors' Agreement to Certain Tax Adjustments for 2008 and 2009 | 0.40 | 260.00 | B210 |
| 6/26/15 | C.A. Ward | Review and consider Declaration of Carla Howard, Senior Vice President and General Tax Counsel of Energy Future Holdings Corp., et al., in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Debtors' Agreement to Certain Tax Adjustments for 2008 and 2009 | 0.20 | 130.00 | B210 |
| 6/26/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al. for Entry of an Order Approving the Stipulation Between Luminant Holding Company, LLC and Certain of its Non-Debtor Subsidiaries, the TCEH Creditors' Committee, and the Ad Hoc Group of TCEH First Lien Lenders Regarding the Use of Certain Non-Debtor Asset Sale Proceeds | 0.40 | 260.00 | B190 |
| 6/26/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Stipulation by and Among Luminant Generation Company LLC, EFH Corporate Services Company, and PRC Environmental, Inc. | 0.40 | 260.00 | B190 |
| 6/26/15 | C.A. Ward | Review and consider Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings, Corp., et al., for Entry of an Order Approving the Stipulation by and Among Luminant Generation Company LLC, EFH Corporate Services Company, and PRC Environmental, Inc. | 0.20 | 130.00 | B210 |

POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 57
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/26/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Expanding the Retention and Employment of McDermott Will & Emery LLP Special Counsel for Certain Energy Related and REIT Transactional Matters, Effective Nunc Pro Tunc to June 2, 2015 | 0.20 | 130.00 | B160 |
| 6/26/15 | C.A. Ward | Review and consider Declaration of Iskender H. Catto in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Expanding the Retention and Employment of McDermott Will & Emery LLP as Special Counsel for Certain Energy-Related and REIT Transactional Matters Effective Nunc Pro Tunc to June 2, 2015 | 0.10 | 65.00 | B160 |
| 6/26/15 | C.A. Ward | Review Monthly Application for Compensation -- Sixth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2015 Through May 31, 2015 -- for the period 5/1/2015 to 5/31/2015 Filed by Energy Future Holdings Corp | 0.10 | 65.00 | B160 |
| 6/26/15 | C.A. Ward | Review Monthly Application for Compensation (Eighth) of Balch & Bingham LLP for the period May 1, 2015 to May 31, 2015 Filed by Balch & Bingham LLP | 0.10 | 65.00 | B160 |
| 6/26/15 | C.A. Ward | Review Notice of Address Change for Milbank, Tweed, Hadley & McCloy LLP Filed by CITIBANK, N.A. | 0.10 | 65.00 | B110 |
| 6/26/15 | C.A. Ward | Review Notice of Completion of Briefing | 0.10 | 65.00 | B190 |
| 6/26/15 | W. H. Church, Jr. | Review documents and correspondence regarding Oncor issues. | 0.40 | 230.00 | B200 |
| 6/26/15 | J.K. Edelson | Review Debtors' motion to approve tax adjustments. | 0.20 | 84.00 | B240 |
| 6/26/15 | J.K. Edelson | Review Debtors' 9019 motion regarding use of non-debtor asset sale proceeds. | 0.30 | 126.00 | B400 |



# POLSINELLI

## Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 58
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/26/15 | J.K. Edelson | Review Debtors' 9019 regarding stipulation with PRC Environmental. | 0.30 | 126.00 | B400 |
| 6/26/15 | J.K. Edelson | Teleconference with R. Whitlock regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 6/26/15 | J.K. Edelson | Review Debtors' motion to expand retention of McDermott Will and Emery. | 0.30 | 126.00 | B160 |
| 6/26/15 | J.K. Edelson | Correspondence with C. Ward and E. West regarding Polsinelli monthly fee statements. | 0.20 | NO CHARGE | B100 |
| 6/26/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding REIT plan. | 0.20 | 84.00 | B320 |
| 6/26/15 | J.K. Edelson | Review overview of REIT plan term sheet. | 0.50 | 210.00 | B320 |
| 6/26/15 | J.K. Edelson | Review Debtors' April 2015 operations update. | 0.40 | 168.00 | B210 |
| 6/26/15 | J.K. Edelson | Review O'Kelly Ernst May monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/26/15 | J.K. Edelson | Review Balch and Bingham May monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/26/15 | J.K. Edelson | Review Debtors' letter regarding future asbestos claimants. | 0.20 | 84.00 | B310 |
| 6/26/15 | J.K. Vine | Emails with UCC and professionals regarding results of June 25 hearing | 0.10 | 36.00 | B150 |
| 6/26/15 | J.K. Vine | Review and analyze debtors' motion for approval a tax adjustment agreement | 0.10 | 36.00 | B240 |
| 6/26/15 | J.K. Vine | Review and analyze debtors' motion to permit setting off of claims with PRC | 0.10 | 36.00 | B310 |
| 6/26/15 | L.M. Suprum | Review June 29 agenda for Committee update call from D. Harris. | 0.10 | 26.50 | B400 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 59
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/27/15 | J.K. Edelson | Review summary memorandum of Debtors' recently filing pleadings (.2), correspondence with co-counsel and Committee regarding same (.1). | 0.30 | 126.00 | B400 |
| 6/27/15 | L.M. Suprum | Review memorandum summarizing recently filed pleadings from D. Harris. | 0.20 | 53.00 | B400 |
| 6/28/15 | C.A. Ward | Review Debtors responsive letter to Ad Hoc Committee of Future Asbestos Claimants | 0.10 | 65.00 | B310 |
| 6/28/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Thirteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 6/28/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 6/28/15 | C.A. Ward | Review FTI report on Debtors' business operations | 0.20 | 130.00 | B210 |
| 6/29/15 | C.A. Ward | Review Application for Compensation April Fee Statement of Phillips, Goldman & Spence, P.A. as Delaware Counsel to the Fee Committee for the period April 1, 2015 to April 30, 2015 Filed by Phillips, Goldman & Spence, P.A. | 0.10 | 65.00 | B160 |
| 6/29/15 | C.A. Ward | Review MoFo memo summarizing recently filed pleadings | 0.10 | 65.00 | B150 |
| 6/29/15 | C.A. Ward | Participate in conference call with Committee and its professionals to discuss status of case, REIT plan, confirmation schedule, and other open issues | 0.90 | 585.00 | B150 |
| 6/29/15 | C.A. Ward | Review Polsinelli summary of EPA SCOTUS decision | 0.10 | 65.00 | B210 |
| 6/29/15 | C.A. Ward | Review and consider Response of Creditor, Wayne English to Debtors' Seventeenth Omnibus Objection To Claims | 0.10 | 65.00 | B310 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 60
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 6/29/15 | C.A. Ward | Review and consider Declaration of Katherine Kinsella Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B150 |
| 6/29/15 | C.A. Ward | Review and consider Objection of the EFH Official Committee to the Debtors' Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.20 | 130.00 | B310 |
| 6/29/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Fourth) for the period April 1, 2015 to April 30, 2015 Filed by Greenhill & Co., LLC Filed by TCEH Debtors | 0.10 | 65.00 | B160 |
| 6/29/15 | C.A. Ward | Review and consider Objection to Disclosure Statement Filed by Knife River Corporation-South | 0.20 | 130.00 | B320 |
| 6/29/15 | C.A. Ward | Review and consider Withdrawal of Claim(s): 7870 on behalf of Workday Inc. | 0.10 | 65.00 | B310 |
| 6/29/15 | S.M. Katona | Participate in committee conference call with professionals and members regarding scheduling of the plan process and discussion on REIT plan, including the term sheet and its economics. | 0.80 | 336.00 | B150 |
| 6/29/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 6/29/15 | J.K. Edelson | Review Phillips Goldman and Spence April fee statement. | 0.10 | 42.00 | B160 |
| 6/29/15 | J.K. Edelson | Participate in Committee conference call. | 0.80 | 336.00 | B150 |

POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 61
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/29/15 | J.K. Edelson | Correspondence with co-counsel regarding confirmation schedule. | 0.20 | 84.00 | B320 |
| 6/29/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding REIT plan term sheet. | 0.30 | 126.00 | B320 |
| 6/29/15 | J.K. Edelson | Correspondence with co-counsel regarding claims reconciliation process. | 0.20 | 84.00 | B310 |
| 6/29/15 | J.K. Edelson | Teleconference with D. Harris regarding hearings, filings. | 0.20 | 84.00 | B400 |
| 6/29/15 | J.K. Edelson | Correspondence with co-counsel regarding interim fee applications. | 0.10 | 42.00 | B160 |
| 6/29/15 | J.K. Edelson | Teleconference with J. Searcy regarding creditor inquiry. | 0.30 | 126.00 | B150 |
| 6/29/15 | J.K. Edelson | Review EFH Committee objection regarding Debtors' asbestos bar date (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B310 |
| 6/29/15 | J.K. Edelson | Correspondence with C. Ward regarding payment of professional fees for TCEH Committee professionals. | 0.10 | 42.00 | B160 |
| 6/29/15 | J.K. Edelson | Review notice of rescheduled hearing date. | 0.10 | 42.00 | B400 |
| 6/29/15 | J.K. Edelson | Teleconference with D. Henry regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 6/29/15 | J.K. Vine | Emails with UCC and professionals regarding weekly conference call and REIT plan | 0.10 | 36.00 | B150 |
| 6/29/15 | J.K. Vine | Review and analyze debtors' letter in response to asbestos claimants' letter | 0.10 | 36.00 | B190 |
| 6/29/15 | J.K. Vine | Review and analyze REIT presentation in preparation for UCC conference call | 0.30 | 108.00 | B150 |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 62
July 23, 2015
Invoice No: 1193273

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 6/29/15 | J.K. Vine | Weekly UCC call | 0.90 | 324.00 | B150 |
| 6/29/15 | J.K. Vine | Review and analyze E side committee's objection to debtors' asbestos notice procedures | 0.20 | 72.00 | B310 |
| 6/29/15 | A.E. Callenbach | Began legal research regarding applicable ERCOT approvals that may be required for EFH REIT treatment. | 2.60 | 1,196.00 | B200 |
| 6/30/15 | C.A. Ward | Review Notice of Rescheduled Hearing Date | 0.10 | 65.00 | B400 |
| 6/30/15 | C.A. Ward | Review -- First Interim Application of SOLIC Capital Advisors, LLC, Financial Advisor for Debtor Energy Future Holdings Corp., for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the period from December 18, 2014 to April 30, 2015 -- Filed by SOLIC Capital Advisors, LLC | 0.10 | 65.00 | B160 |
| 6/30/15 | C.A. Ward | Review Declaration of Disinterestedness of Jackson Gilmour & Dobbs, PC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B210 |
| 6/30/15 | C.A. Ward | Review Declaration of Disinterestedness of The Willis Law Group, PLLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B210 |
| 6/30/15 | C.A. Ward | Review Notice of Tenth Amended List of Ordinary Course Professionals | 0.10 | 65.00 | B210 |
| 6/30/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 63
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/30/15 | C.A. Ward | Review Response to Debtors' Omnibus Objection to Claims (Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 65.00 | B310 |
| 6/30/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 (Sixth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 6/30/15 | C.A. Ward | Review Response to Debtors' Omnibus Objection to Claims (Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 65.00 | B310 |
| 6/30/15 | C.A. Ward | Review Response to Debtors' Omnibus Objection to Claims (Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 65.00 | B310 |
| 6/30/15 | C.A. Ward | Review Notice of Filing Revised Proposed Form of Order Approving the Employment of Jenner & Block LLP as Counsel to Energy Future Intermediate Holding Company LLC Under Sections 327(a) and 1107(b) of the Bankruptcy Code, Effective Nunc Pro Tunc to May 18, 2015 | 0.10 | 65.00 | B160 |
| 6/30/15 | C.A. Ward | Review Monthly Application for Compensation for the period May 1, 2015 to May 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 64
July 23, 2015
Invoice No: 1193273

| | | | | | |
|---|---|---|---|---|---|
| 6/30/15 | C.A. Ward | Review Supplemental Declaration in Support of Application for Order Approving the Employment of Jenner & Block LLP as Counsel to Energy Future Intermediate Holding Company LLC Under Sections 327(a) and 1107(b) of the Bankruptcy Code, Effective Nunc Pro Tunc to May 18, 2015 filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 6/30/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 Through April 30, 2015" (No Order Required)) Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 6/30/15 | C.A. Ward | Review Interim Application for Compensation (Third) of KPMG LLP for the period January 1, 2015 to April 30, 2015 Filed by KPMG LLP | 0.10 | 65.00 | B160 |
| 6/30/15 | J.K. Edelson | Review Debtors' amended list of ordinary course professionals. | 0.20 | 84.00 | B400 |
| 6/30/15 | J.K. Edelson | Review SOLIC Capital first interim fee application. | 0.20 | 84.00 | B160 |
| 6/30/15 | J.K. Edelson | Correspondence with Debtors' counsel regarding payment of professional fees. | 0.20 | 84.00 | B160 |
| 6/30/15 | J.K. Edelson | Correspondence with C. Ward and Committee regarding conflict waivers. | 0.20 | 84.00 | B160 |
| 6/30/15 | J.K. Edelson | Review Stevens and Lee May monthly fee statement. | 0.10 | 42.00 | B160 |
| 6/30/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding conflict disclosures. | 0.10 | 42.00 | B160 |
| 6/30/15 | J.K. Edelson | Review Jenner and Block revised retention order. | 0.20 | 84.00 | B160 |
| 6/30/15 | J.K. Edelson | Review KPMG third interim fee application. | 0.30 | 126.00 | B160 |



**Invoice Detail**

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 65
July 23, 2015
Invoice No: 1193273

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/15 | J.K. Edelson | Review Debtors' monthly operating report for May 2015. | 0.40 | 168.00 | B210 |
| 6/30/15 | J.K. Vine | Review notice of adjourned hearing date on disclosure statement | 0.10 | 36.00 | B320 |
| 6/30/15 | J.K. Vine | Review and analyze Knife River objection to debtors' disclosure statement | 0.20 | 72.00 | B320 |
| 6/30/15 | A.E. Callenbach | Continued legal research regarding applicable ERCOT approvals that may be required for EFH REIT treatment. | 5.60 | 2,576.00 | B200 |
| | | Total Professional Services | | $99,177.50 | |



# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 66
July 23, 2015
Invoice No: 1193273

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 5.70 | 590.00 | $3,363.00 |
| F.A. Caro, Jr. | 15.50 | 590.00 | 9,145.00 |
| C.A. Ward | 41.30 | 650.00 | 26,845.00 |
| C.A. Ward | 0.90 | 650.00 | No Charge |
| J.L. Switzer Jr. | 0.20 | 590.00 | 118.00 |
| W. H. Church, Jr. | 8.60 | 575.00 | 4,945.00 |
| S.M. Katona | 3.30 | 420.00 | 1,386.00 |
| A.E. Callenbach | 16.30 | 460.00 | 7,498.00 |
| J.K. Edelson | 83.70 | 420.00 | 35,154.00 |
| J.K. Edelson | 5.20 | 420.00 | No Charge |
| L.A. Hagedorn | 8.10 | 340.00 | 2,754.00 |
| D.S. Dooley | 1.50 | 390.00 | 585.00 |
| J.K. Vine | 6.60 | 360.00 | 2,376.00 |
| L.M. Suprum | 18.90 | 265.00 | 5,008.50 |
| L.M. Suprum | 0.30 | 265.00 | No Charge |
| **Total Professional Charges** | **216.10** | | **$99,177.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 16.30 | 7,007.00 |
| B130 | Asset Disposition | 1.60 | 687.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 16.40 | 7,881.00 |
| B160 | Employment/fee Applications | 55.90 | 25,007.50 |
| B170 | Employment/fee Application Objections | 0.10 | 65.00 |
| B180 | Avoidance Action Analysis | 0.60 | 298.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 5.20 | 2,848.00 |
| B200 | Operations | 46.00 | 22,797.50 |
| B210 | Business Operations | 3.60 | 2,064.00 |
| B230 | Financing & Cash Collateral | 0.30 | 149.00 |
| B240 | Tax Issues | 0.60 | 246.00 |
| B310 | Claims Administration & Objections | 9.00 | 4,996.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 28.70 | 12,606.00 |
| B400 | Bankruptcy-related Advice | 25.10 | 12,417.50 |
| B410 | General Bankruptcy Advice/opinions | 0.30 | 108.00 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 6/30/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 67
July 23, 2015
Invoice No: 1193273

**Total Professional Charges**          216.10      $99,177.50

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $54.00 |
| 04/15/15 | Veritext New York Reporting Co. Transcript of Proceedings. | 170.40 |
| 04/16/15 | Reliable Wilmington hand delivery courier service- boxes to court | 20.00 |
| 04/20/15 | Reliable Wilmington print from cm/ecf site tabs pre-printed tabs custom binder, view, 3" black hand delivery courier service- boxes to court. | 1,005.95 |
| 04/22/15 | DLS Discovery LLC pickup/delivery | 94.00 |
| 04/24/15 | Veritext New York Reporting Co. Certified Transcript of Proceedings. | 367.20 |
| 04/24/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript | 295.20 |
| 05/05/15 | Reliable Wilmington print from cm/ecf site tabs pre-printed tabs custom binder, view, 3" black | 179.70 |
| 05/05/15 | Reliable Wilmington client special pickup production labor | 55.00 |
| 05/05/15 | Reliable Wilmington hand delivery courier service- Judge Sontchi hand delivery courier service- boxes @ USBC. | 17.50 |
| 05/06/15 | Veritext New York Reporting Co. Certified Transcript of Proceedings. | 236.40 |
| 05/11/15 | DLS Discovery LLC meals (pickup/delivery) | 84.50 |
| 05/14/15 | Veritext New York Reporting Co. Certified Transcript of Proceedings. | 63.60 |
| 05/14/15 | Reliable Wilmington hand delivery courier service- Judge Sontchi | 7.50 |
| 05/20/15 | DLS Discovery LLC meals (pickup/delivery) | 15.00 |
| 05/28/15 | Reliable Wilmington electronic court filing electronic court filing- attachment | 15.00 |
| 05/28/15 | Meals | 37.00 |
| 05/29/15 | Veritext New York Reporting Co. Certified Transcript of Proceedings. | 39.60 |
| 06/01/15 | DLS Discovery LLC meals (pickup/delivery) | 166.17 |
| 06/08/15 | Telephonic Appearance Court Call. | 30.00 |
| 06/08/15 | Telephonic Appearance Court Call. | 30.00 |
| 06/08/15 | Reliable Wilmington hand delivery courier service- Judge Sontchi | 7.50 |
| 06/11/15 | Veritext New York Reporting Co. Certified Transcript of Proceedings. | 111.60 |
| 06/16/15 | DLS Discovery LLC food pickup delivery | 15.00 |
| | **Total Disbursements** | **$3,117.82** |

Total Disbursements                                                              3,117.82

**Total Current Charges Due**                                          **$102,295.32**

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
September 9, 2015
Invoice No: 1207626

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 7/1/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period May, 2015 Filed by Energy Future Holdings Corp. | 0.20 | $130.00 | B210 |
| 7/1/15 | C.A. Ward | Review Order (Third) Sustaining Debtors' Thirteenth Omnibus (Non-Substantive) Objection To (Insufficient Documentation) Claims | 0.10 | 65.00 | B310 |
| 7/1/15 | C.A. Ward | Review Response to Debtors' Omnibus Objection to Claims (Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) | 0.10 | 65.00 | B310 |
| 7/1/15 | C.A. Ward | Review Sixth Monthly Fee Statement of Profaner Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2015 Through May 31, 2015 -- for the period 5/1/2015 to 5/31/2015 Filed by Energy Future Holdings Corp | 0.10 | 65.00 | B160 |
| 7/1/15 | C.A. Ward | Correspondence amongst TCEH Committee professionals re status of negotiations on T-Side re plan and REIT discussions | 0.20 | 130.00 | B320 |
| 7/1/15 | C.A. Ward | Review MoFo email memo to Committee re status of negotiations and cancellation of weekly conference call | 0.10 | 65.00 | B150 |
| 7/1/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for TCEH Committee pleadings | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/1/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Lazard and CRA interim fee applications. | 0.20 | 84.00 | B160 |
| 7/1/15 | J.K. Edelson | Prepare IFIS forms (.5), office conference with C. Ward regarding Committee professional fees (.1), correspondence with C. Ward, co-counsel, and Debtors' counsel regarding same (.3). | 0.90 | 378.00 | B160 |
| 7/1/15 | J.K. Vine | Review and analyze debtors' May MOR | 0.10 | 36.00 | B210 |
| 7/1/15 | A.E. Callenbach | Continued review of ERCOT regulatory and reporting requirements to ascertain whether proposed REIT structure will be impacted by regulatory issues. | 2.40 | 1,104.00 | B200 |
| 7/1/15 | L.M. Suprum | Correspondence with B. Miller and T. Goren regarding update on plan and disclosure statement discussions. | 0.20 | 53.00 | B320 |
| 7/2/15 | C.A. Ward | Review and consider Certification of Counsel Regarding (I) Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization, and (C) Revising Certain Dates in the Disclosure Statement Scheduling Order and (II) Stipulation and Agreed Order Regarding Certain Confirmation Scheduling Matters | 0.20 | 130.00 | B230 |
| 7/2/15 | C.A. Ward | Review and consider Notice of Submission of Proof of Claim (Notice of Submission of Copies of Proofs of Claim Relating to "Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 7/2/15 | C.A. Ward | Review and consider Response to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions and Hearing Thereon Filed by State Farm Insurance Companies | 0.20 | 130.00 | B190 |
| 7/2/15 | C.A. Ward | Review Monthly Application for Compensation (Seventh) for the period May 1, 2015 to May 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 7/2/15 | C.A. Ward | Review Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection With the Confirmation of Debtors' Plan of Reorganization, and (C) Revising Certain Dates in the Disclosure Statement Scheduling Order | 0.10 | 65.00 | B320 |
| 7/2/15 | C.A. Ward | Review Response to Sixteenth Omnibus Objection to Claims Filed by Amelia Maria McMillan | 0.10 | 65.00 | B310 |
| 7/2/15 | C.A. Ward | Review Order (AGREED) And Stipulation Regarding Certain Confirmation Scheduling Matters | 0.10 | 65.00 | B320 |
| 7/2/15 | C.A. Ward | Review Response to Seventeenth Omnibus Objection to Claims Filed by Jeffry and Linda Sue Lammers | 0.10 | 65.00 | B310 |
| 7/2/15 | C.A. Ward | Review Monthly Application for Compensation (Fourth) and Reimbursement of Expenses of Gibson, Dunn & Crutcher LLP for the period June 1, 2015 to June 30, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 65.00 | B160 |
| 7/2/15 | S.M. Katona | Correspondence from MoFo to Committee regarding status of plan proposals. | 0.10 | 42.00 | B320 |
| 7/2/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/2/15 | J.K. Edelson | Correspondence with TCEH Committee regarding Committee in-person meeting. | 0.20 | 84.00 | B150 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/2/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Debtors' revised plan and disclosure statement, schedule for same. | 0.30 | 126.00 | B320 |
| 7/2/15 | J.K. Edelson | Review Proskauer Rose May monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/2/15 | J.K. Edelson | Review COC and revised order regarding disclosure statement scheduling (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |
| 7/2/15 | J.K. Edelson | Review State Farm response to Debtors' removal motion. | 0.20 | 84.00 | B400 |
| 7/2/15 | J.K. Edelson | Review agreed order regarding confirmation scheduling (.1), correspondence with co-counsel regarding same (.2). | 0.30 | 126.00 | B320 |
| 7/2/15 | J.K. Vine | Emails with UCC and professionals regarding confirmation scheduling discussion | 0.10 | 36.00 | B320 |
| 7/2/15 | L.M. Suprum | Correspondence with KCC regarding status of potential service. | 0.10 | 26.50 | B110 |
| 7/2/15 | L.M. Suprum | Correspondence with D. Harris regarding update on various plan proposals and cancellation of July 6 Committee call. | 0.10 | 26.50 | B320 |
| 7/5/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B400 |
| 7/6/15 | J.E. Bird | Consideration of plan alternatives/issues regarding Texas Regulatory matters and proposed REIT. | 1.20 | 708.00 | B110 |
| 7/6/15 | C.A. Ward | Review Monthly Application for Compensation (Eleventh) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period March 1, 2015 to March 31, 2015 Filed by Morrison & Foerster LLP | 0.10 | 65.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
September 9, 2015
Invoice No: 1207626

| 7/6/15 | C.A. Ward | Review Monthly Application for Compensation (Twelfth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period April 1, 2015 to April 30, 2015 Filed by Morrison & Foerster LLP | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 7/6/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B150 |
| 7/6/15 | C.A. Ward | Review Thirteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 Filed by Kirkland & Ellis LLP | 0.10 | 65.00 | B160 |
| 7/6/15 | C.A. Ward | Review Foley letter to UST re discovery related to indenture trustee fee motion | 0.10 | 65.00 | B230 |
| 7/6/15 | C.A. Ward | Review Application for Compensation Thirteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 65.00 | B160 |
| 7/6/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Eleventh) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 7/6/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twelfth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |


## POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
September 9, 2015
Invoice No: 1207626

| 7/6/15 | C.A. Ward | Review MoFo email memo to Committee professionals re Texas state attorney general comments about Hunt transaction | 0.10 | 65.00 | B320 |
|---|---|---|---|---|---|
| 7/6/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Morrison and Foerster fee applications. | 0.20 | 84.00 | B160 |
| 7/6/15 | J.K. Edelson | Correspondence with Debtors regarding Polsinelli second interim fee application. | 0.20 | 84.00 | B160 |
| 7/6/15 | J.K. Edelson | Review letter from UMB Bank to U.S. Trustee regarding UMB motion. | 0.20 | 84.00 | B400 |
| 7/6/15 | J.K. Edelson | Review Deloitte March monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/6/15 | J.K. Edelson | Review Deloitte April monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/6/15 | J.K. Edelson | Review, revise and file CNO for Morrison and Foerster March monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/6/15 | J.K. Edelson | Review, revise and file CNO for Morrison and Foerster April monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/6/15 | J.K. Edelson | Review Kirkland and Ellis May monthly fee statement (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B160 |
| 7/6/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B320 |
| 7/6/15 | J.K. Edelson | Review Alvarez and Marsal May monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/6/15 | J.K. Vine | Review and analyze State Farm's response to debtors' motion to extend removal deadline | 0.10 | 36.00 | B190 |
| 7/6/15 | J.K. Vine | Review and analyze Foley letter regarding UMB Bank's motion for payment of fees and expenses | 0.10 | 36.00 | B410 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/6/15 | A.E. Callenbach | Continued review of ERCOT regulatory and reporting requirements to ascertain whether proposed REIT structure will be impacted by regulatory issues. | 2.70 | 1,242.00 | B200 |
| 7/6/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's eleventh monthly fee application. | 0.40 | 106.00 | B160 |
| 7/6/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's twelfth monthly fee application. | 0.40 | 106.00 | B160 |
| 7/6/15 | L.M. Suprum | Correspondence with J. Edelson and D. Harris regarding filing certificates of no objection for MoFo fee applications. | 0.10 | 26.50 | B160 |
| 7/7/15 | J.E. Bird | Review recent article by Texas Attorney General's office on Hunt proposal and state regulatory approval. | 0.10 | 59.00 | B200 |
| 7/7/15 | C.A. Ward | Review Notice of Service of "Debtors' Request for Production of Documents and Interrogatories to the EFH Committee" Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 7/7/15 | C.A. Ward | Review Supplemental Declaration of Katherine Stadler Disclosing Relationships of Godfrey & Kahn, S.C, as Counsel to the Fee Committee, with Interested Parties | 0.10 | NO CHARGE | B100 |
| 7/7/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions" (D.I. 4799) | 0.10 | 65.00 | B190 |
| 7/7/15 | C.A. Ward | Review Twelfth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |



**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/7/15 | C.A. Ward | Review Eleventh Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 7/7/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/7/15 | C.A. Ward | Review detailed Polsinelli time entries for previous month for accuracy and privilege, correspondence with accounting re monthly invoice | 0.40 | NO CHARGE | B100 |
| 7/7/15 | C.A. Ward | Correspondence with TCEH Committee professionals re monthly fee applications | 0.10 | 65.00 | B160 |
| 7/7/15 | C.A. Ward | Review Order Further Enlarging The Period Within Which The Debtors May Remove Certain Actions | 0.10 | 65.00 | B190 |
| 7/7/15 | C.A. Ward | Review Interim Application for Compensation (Third) and Reimbursement of Expenses as Investment Banker to the Official Committee of TCEH Unsecured Creditors for the period January 1, 2015 to April 30, 2015 Filed by Lazard Freres and Co. LLC | 0.10 | 65.00 | B160 |
| 7/7/15 | C.A. Ward | Review Certificate of No Objection Regarding Application for an Order Approving the Employment of Jenner & Block LLP as Counsel to Energy Future Intermediate Holding Company LLC Under Sections 327(a) and 1107(b) of the Bankruptcy Code, Effective Nunc Pro Tunc to May 18, 2015 | 0.10 | 65.00 | B160 |
| 7/7/15 | C.A. Ward | Review Brett Miller email memo to TCEH Committee professionals re status of negotiations with Ad Hocs and 1st liens | 0.10 | 65.00 | B150 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
September 9, 2015
Invoice No: 1207626

| 7/7/15 | W. H. Church, Jr. | Review documents and correspondence regarding Oncor sale and PUC approval process. | 0.60 | 345.00 | B200 |
|--------|-------------------|------------------------------------------------------------------------------------|------|--------|------|
| 7/7/15 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding fee applications, payment of professional fees. | 0.40 | 168.00 | B160 |
| 7/7/15 | J.K. Edelson | Review, revise and file Lazard third interim fee application. | 0.30 | 126.00 | B160 |
| 7/7/15 | J.K. Edelson | Teleconference with Debtors regarding fee applications. | 0.10 | 42.00 | B160 |
| 7/7/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.20 | 84.00 | B110 |
| 7/7/15 | J.K. Edelson | Review KCC invoices for TCEH and EFH Committees for May 2015 (.2), correspondence with C. Ward and KCC regarding same (.1). | 0.30 | 126.00 | B160 |
| 7/7/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli June monthly fee statement. | 0.20 | NO CHARGE | B100 |
| 7/7/15 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding updated conflict disclosures. | 0.10 | 42.00 | B160 |
| 7/7/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding settlement discussions, plan. | 0.20 | 84.00 | B320 |
| 7/7/15 | J.K. Vine | Emails with UCC professionals regarding plan negotiations | 0.30 | 108.00 | B320 |
| 7/7/15 | L.M. Suprum | Draft Notice of Application for filing with Lazard's third interim fee application (.2). File, serve and circulate third interim fee application (.7). | 0.90 | 238.50 | B160 |
| 7/8/15 | C.A. Ward | Review KCC invoice for May for services rendered to TCEH Committee | 0.10 | 65.00 | B150 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/8/15 | C.A. Ward | Review KCC invoice for May for services rendered to EFH Committee | 0.10 | 65.00 | B110 |
| 7/8/15 | C.A. Ward | Review Judge Sontchi opinion on make whole premium | 0.60 | 390.00 | B190 |
| 7/8/15 | C.A. Ward | Review Order Relating to Court's Findings of Fact and Conclusions of Law | 0.10 | 65.00 | B190 |
| 7/8/15 | C.A. Ward | Review Order Denying Motion To Alter or Amend Judgment to Clarify | 0.10 | 65.00 | B190 |
| 7/8/15 | C.A. Ward | Review Sixth Supplemental Declaration of Jeffery J. Stegenga in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Alvarez & Marsal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 7/8/15 | C.A. Ward | Review Response to any evidence or filing of any kind on behalf of the debtors and/or creditors and/or other in any past or future proceeding regarding their claims. Filed by DeAnna & Gerald Edwards | 0.10 | 65.00 | B310 |
| 7/8/15 | C.A. Ward | Review Response to Omnibus Objection to Claims (Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1) Filed by Austin Kovach | 0.10 | 65.00 | B310 |
| 7/8/15 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B110 |
| 7/8/15 | C.A. Ward | Review Order Approving The Employment Of Jenner & Block LLP As Counsel To Energy Future Intermediate Holding Company LLC Effective Nunc Pro Tunc To May 18, 2015 | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 12
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/8/15 | C.A. Ward | Review MoFo email memo to Committee re Judge Sontchi's makewhole opinion | 0.10 | 65.00 | B150 |
| 7/8/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period From April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/8/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Waiving Local Bankruptcy Rule 3007-1(f)(ii)" (D.I. 4824) | 0.10 | 65.00 | B310 |
| 7/8/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 65.00 | B400 |
| 7/8/15 | C.A. Ward | Review further update on discussions between ad hoc committee and first liens on resolution of plan issues | 0.10 | 65.00 | B320 |
| 7/8/15 | S.M. Katona | Review opinion denying makewhole premium payments to noteholders. | 0.40 | 168.00 | B190 |
| 7/8/15 | S.M. Katona | Review MoFo's analysis of Court makewhole opinion. | 0.10 | 42.00 | B150 |
| 7/8/15 | S.M. Katona | Review and comment on internal memo detailing critical dates for case management. | 0.40 | 168.00 | B110 |
| 7/8/15 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement. | 0.70 | NO CHARGE | B100 |
| 7/8/15 | J.K. Edelson | Review Court's findings of fact and conclusions of law regarding makewhole premium payments (.5), correspondence with C. Ward and co-counsel regarding same (.2). | 0.70 | 294.00 | B190 |


POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/8/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding makewhole litigation. | 0.20 | 84.00 | B190 |
| 7/8/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates. | 0.20 | 84.00 | B110 |
| 7/8/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated REIT and plan discussions. | 0.30 | 126.00 | B320 |
| 7/8/15 | J.K. Edelson | Correspondence with L. Suprum regarding omnibus hearing dates. | 0.10 | 42.00 | B400 |
| 7/8/15 | J.K. Edelson | Review COC regarding final cash collateral order, deadlines. | 0.20 | 84.00 | B230 |
| 7/8/15 | J.K. Edelson | Review COC regarding Red Ball Oxygen claims. | 0.20 | 84.00 | B310 |
| 7/8/15 | J.K. Vine | Review and analyze D&T's March fee statement | 0.10 | 36.00 | B160 |
| 7/8/15 | J.K. Vine | Review and analyze D&T's April fee statement | 0.10 | 36.00 | B160 |
| 7/8/15 | J.K. Vine | Review and analyze court's opinion on lifting the stay regarding make whole premiums to EFH debt (.7); emails with C. Ward regarding same (.2) | 0.90 | 324.00 | B140 |
| 7/8/15 | L.M. Suprum | Update critical dates memo and distribute. | 4.70 | 1,245.50 | B110 |
| 7/8/15 | L.M. Suprum | Correspondence with D. Harris regarding EFIH First Lien Makewhole Opinion. | 0.20 | 53.00 | B190 |
| 7/9/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Waiving Local Bankruptcy Rule 3007-1(f)(ii)" (D.I. 4824) | 0.10 | 65.00 | B310 |
| 7/9/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.20 | 130.00 | B230 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/9/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Regarding Certain Proofs of Claim of Red Ball Oxygen Company | 0.10 | 65.00 | B310 |
| 7/9/15 | C.A. Ward | Review several withdrawals of proof of claims | 0.10 | 65.00 | B310 |
| 7/9/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B150 |
| 7/9/15 | C.A. Ward | Review Thirteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 7/9/15 | C.A. Ward | Review Order (WITH REVISIONS MADE BY THE COURT) Waiving Local Bankruptcy Rule 3007-1(f)(ii) | 0.10 | 65.00 | B310 |
| 7/9/15 | C.A. Ward | Review Order Approving Stipulation Regarding Certain Proofs of Claim of Red Ball Oxygen Company | 0.10 | 65.00 | B110 |
| 7/9/15 | C.A. Ward | Review Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order | 0.10 | 65.00 | B230 |
| 7/9/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding Polsinelli fee application, exhibits, review and revise same. | 0.40 | NO CHARGE | B100 |
| 7/9/15 | J.K. Edelson | Teleconference with M. Whitley regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 7/9/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding payment of professional fees. | 0.20 | 84.00 | B160 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/9/15 | J.K. Edelson | Review T side summary of plan proposals (.2), correspondence with C. Ward and co-counsel regarding same (.2). | 0.40 | 168.00 | B320 |
| 7/9/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates, deadlines. | 0.30 | 126.00 | B110 |
| 7/9/15 | J.K. Edelson | Review Filsinger Energy May monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/9/15 | J.K. Edelson | Review Gibson Dunn May monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/9/15 | J.K. Edelson | Review Debtors objection to EFIH PIK trustee proof of claim (.3), correspondence with co-counsel regarding same. | 0.40 | 168.00 | B310 |
| 7/9/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding critical dates, filing deadlines. | 0.30 | 126.00 | B400 |
| 7/9/15 | J.K. Edelson | Correspondence with co-counsel regarding updated REIT structure, negotiations. | 0.20 | 84.00 | B320 |
| 7/9/15 | J.K. Vine | Emails with UCC professionals regarding plan negotiations with first liens | 0.30 | 108.00 | B320 |
| 7/9/15 | J.K. Vine | Review and analyze revised order waiving local rule 3007-1(f) | 0.10 | 36.00 | B310 |
| 7/9/15 | J.K. Vine | Review and analyze May fee statement of Filsinger energy partners | 0.10 | 36.00 | B160 |
| 7/9/15 | L.M. Suprum | Forward June 25 hearing transcript to D. Harris. | 0.10 | 26.50 | B400 |
| 7/9/15 | L.M. Suprum | Calendar new deadlines. | 1.10 | 291.50 | B110 |
| 7/10/15 | C.A. Ward | Review motions and orders for admission pro hac vice | 0.10 | 65.00 | B110 |



**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/10/15 | C.A. Ward | Review Brett Miller email to Committee updating status of discussions with ad hoc committee and first liens | 0.10 | 65.00 | B150 |
| 7/10/15 | C.A. Ward | Review email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 7/10/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B400 |
| 7/10/15 | C.A. Ward | Review Motion to Approve Not to Reinstate Appeal and Lift The Stay on the Bankruptcy by Luminant Mining Company, LLC.. Filed by Billie Murphy Tremble | 0.10 | 65.00 | B140 |
| 7/10/15 | C.A. Ward | Review Thirteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 65.00 | B160 |
| 7/10/15 | C.A. Ward | Correpondence with KCC and review affidavits of service for recently filed pleadings for the TCEH Committee | 0.10 | 65.00 | B110 |
| 7/10/15 | C.A. Ward | Review and consider Objection to Claim by Claimant UMB Bank, N.A... Filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B310 |
| 7/10/15 | C.A. Ward | Review Fourth Supplemental Declaration of Edward O. Sassower In Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 7/10/15 | C.A. Ward | Review MoFo email memo to Committee re revised plan term sheet | 0.10 | 65.00 | B320 |

 POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
September 9, 2015
Invoice No: 1207626

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/10/15 | C.A. Ward | Review NOTICE OF PERFECTION OF LIEN PURSUANT TO 11 U.S.C. § 546(b) Filed by Top Line Rental, LLC | 0.10 | 65.00 | B230 |
| 7/10/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding fee applications, exhibits. | 0.30 | 126.00 | B160 |
| 7/10/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 7/10/15 | J.K. Edelson | Teleconference with D. Drury regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 7/10/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding historical trading prices. | 0.20 | 84.00 | B210 |
| 7/10/15 | J.K. Edelson | Review Top Line Rental notice of perfection of lien. | 0.30 | 126.00 | B400 |
| 7/10/15 | J.K. Edelson | Correspondence with C. Ward and TCEH Committee professionals regarding updated plan discussions, REIT transaction. | 0.30 | 126.00 | B320 |
| 7/10/15 | J.K. Edelson | Review Debtors' nineteenth omnibus objection to claims. | 0.20 | 84.00 | B310 |
| 7/10/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Committee regarding Debtors' objection to PIK trustee claim. | 0.20 | 84.00 | B310 |
| 7/10/15 | J.K. Edelson | Review Debtors' 20th omnibus objection to claims. | 0.20 | 84.00 | B310 |
| 7/10/15 | J.K. Edelson | Review Debtors' 21st omnibus objection to claims. | 0.20 | 84.00 | B310 |
| 7/10/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding updated plan discussions. | 0.20 | 84.00 | B320 |
| 7/10/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding EFIH claim litigations. | 0.20 | 84.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/10/15 | J.K. Edelson | Review Tremble motion for relief from stay (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B140 |
| 7/10/15 | J.K. Edelson | Review Securitas Security motion for administrative claims. | 0.10 | 42.00 | B310 |
| 7/10/15 | J.K. Edelson | Review Debtors' 22nd omnibus objection to claims. | 0.20 | 84.00 | B310 |
| 7/10/15 | J.K. Edelson | Review Debtors' 23rd omnibus objection to claims. | 0.20 | 84.00 | B310 |
| 7/10/15 | J.K. Vine | Review and analyze plan negotiation chart distributed among UCC professionals | 0.20 | 72.00 | B320 |
| 7/10/15 | J.K. Vine | Review and analyze May fee statement of Gibson Dunn | 0.10 | 36.00 | B160 |
| 7/10/15 | J.K. Vine | Review and analyze debtors' objection to PIK trustee's proof of claim for makewhole and prepayment penalties (.5); emails with UCC professionals regarding same (.2) | 0.70 | 252.00 | B310 |
| 7/10/15 | J.K. Vine | Review and analyze UCC analysis of first lien plan proposal | 0.10 | 36.00 | B320 |
| 7/10/15 | L.M. Suprum | Correspondence with D. Harris regarding agenda for July 13 Committee update call. | 0.10 | 26.50 | B310 |
| 7/10/15 | L.M. Suprum | Correspondence with D. Harris regarding partial objection of Debtors to the EFIH Unsecured PIK Note Trustee's proof of claim. | 0.10 | 26.50 | B400 |
| 7/10/15 | L.M. Suprum | Correspondence with E. Richards regarding summary of call with T. Lauria. | 0.20 | 53.00 | B400 |
| 7/10/15 | L.M. Suprum | Correspondence with Lazard regarding historical trading prices of TCEH unsecured and second lien securities, including the PCRBs. | 0.10 | 26.50 | B400 |

 POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/11/15 | C.A. Ward | Review and consider historical trading prices of TCEH unsecured and second lien securities, including the PCRBs | 0.20 | 130.00 | B230 |
| 7/11/15 | C.A. Ward | Review Motion for Payment of Administrative Expenses/Claims Filed by Securitas Security Services USA, Inc. | 0.10 | 65.00 | B310 |
| 7/11/15 | C.A. Ward | Review and consider Debtors' Nineteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B310 |
| 7/11/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Nineteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 7/11/15 | C.A. Ward | Review and consider Debtors' Twentieth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B310 |
| 7/11/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director With Alvarez & Marsal North America, LLC in Support of the Debtors' Twentieth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |


POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/11/15 | C.A. Ward | Review and consider Debtors' Twenty-First Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B310 |
| 7/11/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Twenty-First Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 7/11/15 | C.A. Ward | Review and consider Debtor Energy Future Holding Corp's Twenty-Second Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007 and Local Bankruptcy Rule 3007-1 filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B310 |
| 7/11/15 | C.A. Ward | Review Declaration of Michael Carter in Support of Debtor Energy Future Holdings Corp's Twenty-Second Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007 and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 7/11/15 | C.A. Ward | Review and consider Debtor Energy Future Holdings Corp's Twenty-Third Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007 and Local Bankruptcy Rule 3007-1) filed by Energy Future Holdings Corp. | 0.40 | 260.00 | B310 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 7/11/15 | C.A. Ward | Review Declaration of Michael Carter in Support of Debtor Energy Future Holdings Corp's Twenty-Third Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007 and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 7/11/15 | C.A. Ward | Correspondence with JKE re preparation of monthly budgets for Committee | 0.10 | NO CHARGE | B100 |
| 7/11/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/11/15 | J.K. Edelson | Correspondence with C. Ward regarding monthly budgets. | 0.10 | 42.00 | B160 |
| 7/12/15 | C.A. Ward | Review Brett Miller email to Committee professionals re status of negotiations | 0.10 | 65.00 | B320 |
| 7/12/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli fee applications, budgets. | 0.20 | 84.00 | B160 |
| 7/13/15 | C.A. Ward | Correspondence with JKE re July 16 hearing | 0.10 | 65.00 | B400 |
| 7/13/15 | C.A. Ward | Participate in conference call with Committee and its professionals re plan discussions, open issues, and strategy | 0.50 | 325.00 | B150 |
| 7/13/15 | C.A. Ward | Correspondence with MoFo team and JKE re local procedure for claim objections | 0.10 | 65.00 | B310 |
| 7/13/15 | C.A. Ward | Correspondence with committee and its professionals re supplemental weekly conference call | 0.10 | 65.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/13/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Expanding the Retention and Employment of McDermott Will & Emergy LLP as Special Counsel for Energy-Related and REIT Transactional Matters Effective Nunc Pro Tunc to June 2, 2015 | 0.20 | 130.00 | B160 |
| 7/13/15 | C.A. Ward | Review Certificate of No Objection Regarding "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Debtors' Agreement to Certain Tax Adjustments for 2008 and 2009" (D.I. 4862) | 0.10 | 65.00 | B210 |
| 7/13/15 | C.A. Ward | Review and consider Declaration of Cameron Azari in Support of the Debtors' Reply to the Objection of the EFH Official Committee to the Debtors' Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof | 0.20 | 130.00 | B310 |
| 7/13/15 | C.A. Ward | Review and consider Declaration of James Katchadurian in Support of the Debtors' Reply to the Objection of the EFH Official Committee to the Debtors' Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof | 0.20 | 130.00 | B310 |
| 7/13/15 | C.A. Ward | Review and consider Debtors' Reply to the Objection of the EFH Official Committee to the Debtors' Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof | 0.20 | 130.00 | B310 |
| 7/13/15 | C.A. Ward | Review Application for Compensation Thirteenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 Filed by McDermott Will & Emery LLP | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/13/15 | S.M. Katona | Participate in telephone call with Committee members and professionals regarding status of plan negotiations. | 0.90 | 378.00 | B150 |
| 7/13/15 | S.M. Katona | Participate in telephone call with members and professionals regarding status of plan negotiations. | 0.50 | 210.00 | B150 |
| 7/13/15 | J.K. Edelson | Correspondence with C. Ward regarding hearing. | 0.20 | 84.00 | B400 |
| 7/13/15 | J.K. Edelson | Review docket, case administration. | 0.20 | 84.00 | B110 |
| 7/13/15 | J.K. Edelson | Participate in weekly Committee conference call. | 0.50 | 210.00 | B150 |
| 7/13/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/13/15 | J.K. Edelson | Review McDermott May monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/13/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding EFH objection to PIK noteholders claim. | 0.20 | 84.00 | B190 |
| 7/13/15 | J.K. Edelson | Teleconference with D. Harris regarding PIK claim objection. | 0.40 | 168.00 | B310 |
| 7/13/15 | J.K. Edelson | Participate in follow-up Committee conference call regarding REIT transaction, plan discussions. | 0.90 | 378.00 | B150 |
| 7/13/15 | J.K. Edelson | Correspondence with C. Ward regarding updated plan discussions. | 0.20 | 84.00 | B320 |
| 7/13/15 | J.K. Edelson | Teleconference with F. Hoover regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 7/13/15 | J.K. Edelson | Review Debtors' reply to EFH Committee objection regarding asbestos bar date (.3), correspondence with L. Suprum regarding same (.1). | 0.40 | 168.00 | B310 |
| 7/13/15 | J.K. Vine | Review Paul Weiss email regarding plan negotiations | 0.10 | 36.00 | B320 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/13/15 | J.K. Vine | Review and analyze Securitas Security's motion for payment of an admin claim | 0.20 | 72.00 | B310 |
| 7/13/15 | J.K. Vine | Review and analyze debtors' twenty-third omnibus objection to claims | 0.10 | 36.00 | B310 |
| 7/13/15 | J.K. Vine | Review and analyze debtors' twenty-second omnibus objection to claims | 0.10 | 36.00 | B310 |
| 7/13/15 | J.K. Vine | Review and analyze debtors' twenty-first omnibus objection to claims | 0.10 | 36.00 | B310 |
| 7/13/15 | J.K. Vine | Review and analyze debtors' twentieth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 7/13/15 | J.K. Vine | Review and analyze debtors' nineteenth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 7/13/15 | J.K. Vine | Participate in weekly UCC conference calls | 1.60 | 576.00 | B150 |
| 7/13/15 | J.K. Vine | Review and analyze thirteenth monthly fee statement of McDermott | 0.10 | 36.00 | B160 |
| 7/14/15 | C.A. Ward | Confer with JKE re procedure for additional objection to PIK holder claims | 0.10 | 65.00 | B310 |
| 7/14/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Stipulation Between Luminant Holding Company, LLC and Certain of its Non-Debtor Subsidiaries, the TCEH Creditors Committee, and the Ad Hoc Group of TCEH First Lien Lenders Regarding the Use of Certain Non-Debtor Asset Sale Proceeds in Accordance with the Stipulation | 0.20 | 130.00 | B130 |
| 7/14/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Approving the Stipulation by and Among Luminant Generation Company LLC, EFH Corporate Services Company, and PRC Environmental, Inc. | 0.20 | 130.00 | B230 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 25
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/14/15 | C.A. Ward | Review agenda for July 16 hearing (.1) and correspondence with JKE re same (.1) | 0.20 | 130.00 | B400 |
| 7/14/15 | C.A. Ward | Review further update on status of negotiations between first liens and ad hoc committee | 0.10 | 65.00 | B320 |
| 7/14/15 | C.A. Ward | Correspondence with TCEH Committee professionals re professional fee budgets | 0.10 | 65.00 | B160 |
| 7/14/15 | S.M. Katona | Review and analyze proposed term sheet per settlement reached between TCEH Ad Hocs and 1st liens. | 0.40 | 168.00 | B320 |
| 7/14/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/14/15 | J.K. Edelson | Review critical dates, correspondence with C. Ward and L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 7/14/15 | J.K. Edelson | Update Polsinelli conflict disclosures. | 0.10 | 42.00 | B160 |
| 7/14/15 | J.K. Edelson | Correspondence with co-counsel and L. Suprum regarding interim fee applications. | 0.20 | 84.00 | B160 |
| 7/14/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing. | 0.10 | 42.00 | B400 |
| 7/14/15 | J.K. Edelson | Review COC regarding Luminant stipulation on non-debtor asset proceeds. | 0.20 | 84.00 | B130 |
| 7/14/15 | J.K. Edelson | Prepare and draft Polsinelli July monthly budget. | 0.40 | 168.00 | B160 |
| 7/14/15 | J.K. Edelson | Prepare and draft Polsinelli August monthly budget. | 0.30 | 126.00 | B160 |
| 7/14/15 | J.K. Edelson | Teleconference with D. Harris regarding claim objections. | 0.20 | 84.00 | B310 |
| 7/14/15 | J.K. Edelson | Office conference with C. Ward regarding claim objections. | 0.10 | 42.00 | B310 |


## POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
September 9, 2015
Invoice No: 1207626

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/15 | J.K. Edelson | Review agenda (.1), correspondence with C. Ward and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 7/14/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 126.00 | B400 |
| 7/14/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding monthly budgets. | 0.20 | 84.00 | B160 |
| 7/14/15 | J.K. Edelson | Teleconference with V. Lozio regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 7/14/15 | J.K. Edelson | Review draft term sheet regarding REIT transaction (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |
| 7/14/15 | J.K. Vine | Emails with UCC professionals regarding update on T-side plan negotiations | 0.30 | 108.00 | B320 |
| 7/14/15 | J.K. Vine | Review and analyze debtors' reply in support of asbestos bar date notice plan | 0.40 | 144.00 | B310 |
| 7/14/15 | J.K. Vine | Review July 16 hearing agenda | 0.10 | 36.00 | B400 |
| 7/14/15 | L.M. Suprum | Correspondence with J. Edelson regarding status of July 20 hearing. | 0.10 | 26.50 | B400 |
| 7/14/15 | L.M. Suprum | Review correspondence from B. Miller Confidential Settlement Agreement reached between the TCEH Ad Hoc Unsecured Group and the TCEH Ad Hoc 1st Lien Group. | 0.20 | 53.00 | B320 |
| 7/14/15 | L.M. Suprum | Review July 16 hearing agenda (.1); correspondence with J. Edelson regarding preparation for hearing (.1). | 0.20 | 53.00 | B400 |
| 7/15/15 | C.A. Ward | Review email memo from MoFo to Committee and draft first lien term sheet | 0.40 | 260.00 | B150 |
| 7/15/15 | C.A. Ward | Review Notice of Eleventh Amended Lists of Ordinary Course Professionals | 0.10 | 65.00 | B210 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/15/15 | C.A. Ward | Review Declaration of Disinterestedness of Boulette Golden & Marin L.L.P. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B160 |
| 7/15/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof | 0.20 | 130.00 | B310 |
| 7/15/15 | C.A. Ward | Review Order Approving The Debtors' Agreement To Certain Tax Adjustments For 2008 and 2009 | 0.10 | 65.00 | B240 |
| 7/15/15 | C.A. Ward | Review Order Approving The Stipulation Between Luminant Holding Company, LLC, Certain Of Its Non-Debtor Subsidiaries, The TCEH Creditors' Committee, And The Ad Hoc Group Of TCEH First Lien Lenders Regarding The Use Of Certain Non-Debtor Asset Sale Proceeds In Accordance With The Stipulation | 0.10 | 65.00 | B130 |
| 7/15/15 | C.A. Ward | Review Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof | 0.10 | 65.00 | B310 |
| 7/15/15 | C.A. Ward | Review Order Approving The Stipulation by and Among Luminant Generation Company LLC, EFH Corporate Services Company, and PRC Environmental, Inc. | 0.10 | 65.00 | B210 |
| 7/15/15 | C.A. Ward | Review Order Expanding The Retention and Employment of McDermott Will & Energy LLP As Special Counsel For Energy-Related and REIT Transactional Matters Effective Nunc Pro Tunc To June 2, 2015 | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 28
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/15/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Regarding the Twenty-Third Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007 and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 7/15/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Regarding the Twenty-Second Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007 and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 7/15/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4782) | 0.20 | 130.00 | B310 |
| 7/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses incurred for the Period May 1, 2015 through May 31, 2015 | 0.10 | 65.00 | B160 |
| 7/15/15 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Application of AlixPartners, LLP as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for the Period from May 1, 2015 through May 31, 2015 | 0.10 | 65.00 | B160 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/15/15 | C.A. Ward | Review update email from MoFo re status of term sheet discussions | 0.10 | 65.00 | B320 |
| 7/15/15 | C.A. Ward | Review Certificate of No Objection Regarding Seventh Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the EFH Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period May 1, 2015 through May 31, 2015 | 0.10 | 65.00 | B160 |
| 7/15/15 | C.A. Ward | Review Interim Application for Compensation (First) for Services Rendered and Reimbursement of Expenses Incurred as Financial and Forensic Advisors to the Official Committee of Unsecured Creditors of Standard Register for the period March 24, 2015 to May 31, 2015 | 0.10 | 65.00 | B160 |
| 7/15/15 | C.A. Ward | Review Order Sustaining Debtors' Sixteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 7/15/15 | C.A. Ward | Review Third Declaration in Support (Supplemental of Todd J. Rosen) of Application for Entry of an Order Authorizing the Retention and Employment of Munger, Tolles & Olson LLP as Counsel to Debtors and Debtors in Possession Energy Future Competitive Holdings Company LLC and Texas Competition Electric Holdings Company LLC Effective Nunc Pro Tunc to November 16, 2014 | 0.10 | 65.00 | B160 |
| 7/15/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Thirteenth) and Reimbursement of Expenses as Delaware Bankruptcy Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period of May 1, 2015 to May 31, 2015 | 0.10 | 65.00 | B160 |
| 7/15/15 | C.A. Ward | Review amended agenda adjourning July 16 hearing | 0.10 | 65.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 30
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/15/15 | S.M. Katona | Emails with MoFo regarding updated status of plan negotiations. | 0.20 | 84.00 | B320 |
| 7/15/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 126.00 | B400 |
| 7/15/15 | J.K. Edelson | Review and revise hearing binder (.1), correspondence with L. Suprum (.1). | 0.20 | 84.00 | B400 |
| 7/15/15 | J.K. Edelson | Review Debtors' amended list of ordinary course professionals. | 0.20 | 84.00 | B400 |
| 7/15/15 | J.K. Edelson | Review COC and proposed order regarding asbestos bar date. | 0.30 | 126.00 | B310 |
| 7/15/15 | J.K. Edelson | Review order regarding certain tax adjustments. | 0.20 | 84.00 | B240 |
| 7/15/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/15/15 | J.K. Edelson | Review, revise and file CNO regarding Polsinelli May monthly fee application. | 0.20 | 84.00 | B160 |
| 7/15/15 | J.K. Edelson | Teleconference with B. Laurence regarding creditor inquiry, claims. | 0.30 | 126.00 | B150 |
| 7/15/15 | J.K. Edelson | Review amended agenda (.1), correspondence with co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 7/15/15 | J.K. Edelson | Review Gitlin second interim fee application. | 0.20 | 84.00 | B160 |
| 7/15/15 | J.K. Edelson | Review Phillips Goldman and Spence second fee application. | 0.10 | 42.00 | B160 |
| 7/15/15 | J.K. Edelson | Review Godfrey and Kahn second fee application. | 0.20 | 84.00 | B160 |
| 7/15/15 | J.K. Edelson | Review Debtors report of asset transfers for June 2015. | 0.20 | 84.00 | B130 |
| 7/15/15 | J.K. Vine | Review and analyze plan term sheet (.2); emails with UCC regarding same (.2) | 0.40 | 144.00 | B320 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
September 9, 2015
Invoice No: 1207626

| Date | Attorney | Description | Hours | Amount | Code |
|------|----------|-------------|-------|--------|------|
| 7/15/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding Polsinelli's thirteenth monthly fee statement. | 0.60 | 159.00 | B160 |
| 7/15/15 | L.M. Suprum | Prepare for July 16 hearing. | 1.20 | 318.00 | B400 |
| 7/15/15 | L.M. Suprum | Correspondence with Committee regarding update on REIT plan discussions and communications with mediator. | 0.10 | 26.50 | B320 |
| 7/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from April 1, 2015 Through April 30, 2105" | 0.10 | 65.00 | B160 |
| 7/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from March 1, 2015 Through March 31, 2105" | 0.10 | 65.00 | B160 |
| 7/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/16/15 | C.A. Ward | Review Second Application for Compensation of Phillips, Goldman & Spence, P.A. as Delaware Counsel to the Fee Committee for the period January 1, 2015 to April 30, 2015 Filed by Phillips, Goldman & Spence, P.A. | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
September 9, 2015
Invoice No: 1207626

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/15 | C.A. Ward | Review Second Application for Compensation of Godfrey & Kahn, S.C., Counsel to the Fee Committee for the period January 1, 2015 to April 30, 2015 Filed by Godfrey & Kahn, S.C. | 0.10 | 65.00 | B160 |
| 7/16/15 | C.A. Ward | Review Notice of Submission of Proof of Claim (Notice of Submission of Copies of Proofs of Claim Relating to "Debtors' Twentieth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1") | 0.10 | 65.00 | B310 |
| 7/16/15 | C.A. Ward | Review Notice of Submission of Proof of Claim (Notice of Submission of Copies of Proofs of Claim Relating to "Debtors' Nineteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1") | 0.10 | 65.00 | B310 |
| 7/16/15 | C.A. Ward | Review Notice of Submission of Proof of Claim (Notice of Submission of Copies of Proofs of Claim Relating to "Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1") | 0.10 | 65.00 | B310 |
| 7/16/15 | C.A. Ward | Review Notice of Submission of Proof of Claim (Notice of Submission of Copies of Proofs of Claims Relating to "Debtors' Eighteenth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1") | 0.10 | 65.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/16/15 | C.A. Ward | Review Notice of Submission of Proof of Claim (Notice of Submission of Copies of Proofs of Claim Relating to "Debtors' Twenty-First Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1") | 0.10 | 65.00 | B310 |
| 7/16/15 | C.A. Ward | Review Second Application for Compensation of Richard Gitlin, Individually, and as Chairman of Gitlin & Company, LLC, as the Independent Member of the Fee Committee for the period January 1, 2015 to April 30, 2015 Filed by Fee Committee | 0.10 | 65.00 | B160 |
| 7/16/15 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of June 1, 2015 Through and Including June 30, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" (D.I. 764) | 0.20 | 130.00 | B210 |
| 7/16/15 | C.A. Ward | Correspondence with company re payment of TCEH Committee professional fees | 0.10 | 65.00 | B160 |
| 7/16/15 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the Period from May 1, 2015 through May 31, 2015 | 0.10 | 65.00 | B160 |
| 7/16/15 | C.A. Ward | Review presentation by TCEH Committee professionals re term sheet and preliminary economic summary | 0.40 | 260.00 | B320 |
| 7/16/15 | C.A. Ward | Review FTI analysis of claims summary | 0.20 | 130.00 | B310 |
| 7/16/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/16/15 | S.M. Katona | Call with Committee members and professionals regarding draft Hunt/G10 term sheet and claims reconciliation. | 1.40 | 588.00 | B150 |
| 7/16/15 | S.M. Katona | Preliminary review of draft amended plan. | 0.40 | 168.00 | B320 |
| 7/16/15 | S.M. Katona | Review update memo detailing critical dates for case management (.2); Correspondence re same with L. Suprum (.1). | 0.30 | 126.00 | B110 |
| 7/16/15 | J.K. Edelson | Correspondence with C. Ward and Debtors regarding payment of professional fees. | 0.30 | 126.00 | B160 |
| 7/16/15 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement, correspondence with C. Ward regarding same. | 2.20 | NO CHARGE | B100 |
| 7/16/15 | J.K. Edelson | Correspondence with D. Duncan regarding fee application exhibits. | 0.20 | 84.00 | B160 |
| 7/16/15 | J.K. Edelson | Review EFH claims summary (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B310 |
| 7/16/15 | J.K. Edelson | Review REIT summary of economic terms, transaction details. | 0.50 | 210.00 | B320 |
| 7/16/15 | J.K. Edelson | Correspondence with F. Caro and Polsinelli energy group regarding potential transaction. | 0.20 | 84.00 | B200 |
| 7/16/15 | J.K. Edelson | Correspondence with co-counsel regarding mediation. | 0.10 | 42.00 | B400 |
| 7/16/15 | J.K. Edelson | Correspondence with L. Suprum regarding fee hearing. | 0.10 | 42.00 | B400 |
| 7/16/15 | J.K. Edelson | Participate in Committee conference call regarding plan discussions. | 1.40 | 588.00 | B150 |
| 7/16/15 | J.K. Edelson | Review docket, critical dates. | 0.30 | 126.00 | B110 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
September 9, 2015
Invoice No: 1207626

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/15 | J.K. Edelson | Review draft REIT plan, merger and purchase agreement (.6), correspondence with co-counsel and C. Ward regarding same (.2). | 0.80 | 336.00 | B320 |
| 7/16/15 | J.K. Vine | Review and analyze plan summary presentation | 0.20 | 72.00 | B320 |
| 7/16/15 | J.K. Vine | Committee conference call | 0.90 | 324.00 | B150 |
| 7/16/15 | L.M. Suprum | Update critical dates memo and distribute. | 1.80 | 477.00 | B110 |
| 7/16/15 | L.M. Suprum | Review correspondence from Committee regarding drafts of the Plan and Plan Support Agreement. | 0.20 | 53.00 | B320 |
| 7/16/15 | L.M. Suprum | Review correspondence with D. Harris regarding materials for Committee call. | 0.10 | 26.50 | B400 |
| 7/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Sixth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2015 through May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/17/15 | C.A. Ward | Review further revised draft plan, PSA, and merger agreement | 0.80 | 520.00 | B320 |
| 7/17/15 | C.A. Ward | Correspondence with TCEH Committee re term sheet and plan | 0.10 | 65.00 | B320 |
| 7/17/15 | C.A. Ward | Review Application for Compensation Thirteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 Filed by KPMG LLP | 0.10 | 65.00 | B160 |
| 7/17/15 | C.A. Ward | Review draft global settlement agreement (.2) and correspondence with TCEH Committee professionals re same (.2) | 0.40 | 260.00 | B190 |

POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
September 9, 2015
Invoice No: 1207626

| 7/17/15 | C.A. Ward | Review email memo to committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
|---|---|---|---|---|---|
| 7/17/15 | C.A. Ward | Correspondence with TCEH Committee professionals re trade creditor issues | 0.10 | 65.00 | B150 |
| 7/17/15 | C.A. Ward | Review Monthly Application for Compensation (Thirteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to May 31, 2015 Filed by Morrison & Foerster LLP | 0.10 | 65.00 | B160 |
| 7/17/15 | C.A. Ward | Review Delaware Trust Notice of Appeal and related documents | 0.20 | 130.00 | B190 |
| 7/17/15 | C.A. Ward | Review Notice Extending Mediation Period | 0.10 | 65.00 | B190 |
| 7/17/15 | C.A. Ward | Review Application for Compensation Second Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 Filed by Enoch Kever PLLC | 0.10 | 65.00 | B160 |
| 7/17/15 | C.A. Ward | Review Notice of Filing of Exhibits to Interim Fee Application | 0.10 | 65.00 | B160 |
| 7/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "First Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the Sixth Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2015 through May 31, 2015 (No Order Required) | 0.10 | 65.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
September 9, 2015
Invoice No: 1207626

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/15 | S.M. Katona | Call with Committee professionals regarding plan negotiations and draft term sheet. | 0.90 | 378.00 | B320 |
| 7/17/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing dates, deadlines. | 0.20 | 84.00 | B110 |
| 7/17/15 | J.K. Edelson | Correspondence with C. Ward regarding plan discussions. | 0.20 | 84.00 | B400 |
| 7/17/15 | J.K. Edelson | Participate in TCEH Committee professionals conference call regarding plan. | 0.90 | 378.00 | B150 |
| 7/17/15 | J.K. Edelson | Correspondence with L. Suprum and FTI regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 7/17/15 | J.K. Edelson | Research regarding plan, disclosure statement. | 0.50 | 210.00 | B320 |
| 7/17/15 | J.K. Edelson | Review draft settlement agreement regarding REIT transaction (.5), correspondence with TCEH Committee professionals regarding same (.3). | 0.80 | 336.00 | B320 |
| 7/17/15 | J.K. Edelson | Correspondence with KCC regarding service of fee applications. | 0.10 | 42.00 | B400 |
| 7/17/15 | J.K. Edelson | Review, revise and file Morrison and Foerster May monthly fee application. | 0.30 | 126.00 | B160 |
| 7/17/15 | J.K. Edelson | Review draft plan regarding REIT transaction (.6), correspondence with co-counsel regarding same (.2). | 0.80 | 336.00 | B320 |
| 7/17/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding treatment of trade. | 0.20 | 84.00 | B400 |
| 7/17/15 | J.K. Edelson | Review KPMG May monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/17/15 | J.K. Edelson | Review Enoch Kever April monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/17/15 | J.K. Edelson | Review Gitlin supplemental exhibits to fee application. | 0.20 | 84.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/17/15 | J.K. Edelson | Review Delaware Trust Company notice of appeal (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 84.00 | B400 |
| 7/17/15 | J.K. Edelson | Review notice extending mediation period. | 0.20 | 84.00 | B400 |
| 7/17/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding updated plan discussions, issues. | 0.30 | 126.00 | B320 |
| 7/17/15 | L.M. Suprum | Draft Notice of Fee Statement for filing with MoFo thirteenth monthly fee statement (.2). File, serve and circulate fee statement (.5). | 0.70 | 185.50 | B160 |
| 7/17/15 | L.M. Suprum | Calendar new deadlines. | 0.40 | 106.00 | B110 |
| 7/17/15 | L.M. Suprum | Correspondence with D. Harris regarding draft revised plan and agenda for July 20 Committee call. | 0.20 | 53.00 | B320 |
| 7/17/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing certificate of no objection for FTI's twelfth monthly fee statement. | 0.10 | 26.50 | B160 |
| 7/17/15 | L.M. Suprum | Review correspondence from B. Miller regarding draft settlement agreement. | 0.20 | 53.00 | B320 |
| 7/18/15 | C.A. Ward | Review MoFo email memo to committee re time frame and competing plans | 0.10 | 65.00 | B150 |
| 7/18/15 | C.A. Ward | Review redline plan, psa, and merger agreement that removes delink concept | 0.40 | 260.00 | B320 |
| 7/18/15 | C.A. Ward | Review draft Backstop Agreement | 0.40 | 260.00 | B320 |
| 7/18/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding revised plan documents. | 0.20 | 84.00 | B320 |
| 7/18/15 | J.K. Edelson | Review draft backstop agreement for REIT transaction. | 0.50 | 210.00 | B320 |



**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 39
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/18/15 | J.K. Edelson | Review revised plan, PSA, and settlement agreement. | 0.80 | 336.00 | B320 |
| 7/18/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding scheduling, hearings. | 0.20 | 84.00 | B400 |
| 7/19/15 | C.A. Ward | Review first TCEH Mark Up of draft revised Plan, PSA, and Backstop Agreement | 0.40 | 260.00 | B320 |
| 7/19/15 | C.A. Ward | Review first lien lenders initial mark up of revised plan and PSA | 0.20 | 130.00 | B320 |
| 7/19/15 | J.K. Edelson | Review Morrison and Foerster mark-up of proposed plan (.3), correspondence with TCEH Committee professionals regarding same (.1). | 0.40 | 168.00 | B320 |
| 7/19/15 | J.K. Edelson | Review plan issues list. | 0.20 | 84.00 | B320 |
| 7/19/15 | J.K. Edelson | Review revised plan and PSA with White and Case comments (.5), correspondence with co-counsel regarding same (.2). | 0.70 | 294.00 | B320 |
| 7/20/15 | C.A. Ward | Review MoFo email memo to Committee re Plan markup | 0.10 | 65.00 | B150 |
| 7/20/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Twelfth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to May 31, 2015 | 0.10 | 65.00 | B160 |
| 7/20/15 | C.A. Ward | Review Letter Regarding Claim #9729 Filed by M. Navarrete | 0.10 | 65.00 | B310 |


POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/20/15 | C.A. Ward | Review Certification of Counsel Regarding "Debtors' Eighteenth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rule 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4786) | 0.10 | 65.00 | B310 |
| 7/20/15 | C.A. Ward | Review Clerk's Notice Regarding Filing of Appeal | 0.10 | 65.00 | B190 |
| 7/20/15 | C.A. Ward | Review Withdrawal of Claim(s): 7983 on behalf of JP Morgan Chase Bank, N.A. | 0.10 | 65.00 | B310 |
| 7/20/15 | C.A. Ward | Review Transmittal of Record on Appeal to District Court. BAP # 15-30 | 0.10 | 65.00 | B190 |
| 7/20/15 | S.M. Katona | Participate in call with Committee members and professionals regarding proposed plan and respective terms and impact of same on trade and second liens. | 0.70 | 294.00 | B320 |
| 7/20/15 | S.M. Katona | Review and analysis of amended plan as revised by TCEH Ad Hoc Noteholder group. | 0.80 | 336.00 | B320 |
| 7/20/15 | S.M. Katona | Review and analysis of MoFo's outlined open issues re revised and amended plan. | 0.20 | 84.00 | B150 |
| 7/20/15 | S.M. Katona | Review and analyze MoFo's revisions to amended plan. | 0.50 | 210.00 | B320 |
| 7/20/15 | S.M. Katona | Review and analyze Committee's cumulative comments and revisions to proposed PSA. | 0.60 | 252.00 | B320 |
| 7/20/15 | S.M. Katona | Review and analyze Committee's comments and edits to corresponding plan Settlement Agreement. | 0.40 | 168.00 | B320 |
| 7/20/15 | J.K. Edelson | Participate in TCEH Committee professionals conference call regarding plan discussions. | 0.40 | 168.00 | B150 |
| 7/20/15 | J.K. Edelson | Participate in Committee conference call. | 0.70 | 294.00 | B150 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
September 9, 2015
Invoice No: 1207626

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 7/20/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan documents. | 0.20 | 84.00 | B320 |
| 7/20/15 | J.K. Edelson | Review revised REIT plan. | 0.60 | 252.00 | B320 |
| 7/20/15 | J.K. Edelson | Review revised plan support agreement. | 0.40 | 168.00 | B320 |
| 7/20/15 | J.K. Edelson | Review revised settlement agreement with TCEH first liens. | 0.40 | 168.00 | B320 |
| 7/20/15 | J.K. Edelson | Review EFIH Debtors' motion for summary judgment and related memorandum regarding CSC adversary proceeding. | 0.40 | 168.00 | B190 |
| 7/20/15 | J.K. Edelson | Review Debtors' revised plan (.4), correspondence with co-counsel regarding same (.1). | 0.50 | 210.00 | B320 |
| 7/20/15 | J.K. Edelson | Correspondence with E. West and L. Suprum regarding Polsinelli's third interim fee application. | 0.20 | NO CHARGE | B100 |
| 7/20/15 | J.K. Edelson | Correspondence with S. Katona and L. Suprum regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 7/20/15 | J.K. Edelson | Review, revise and file CNO regarding FTI May fee application. | 0.20 | 84.00 | B160 |
| 7/20/15 | J.K. Edelson | Correspondence with S. Eimer and L. Suprum regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 7/20/15 | J.K. Edelson | Review Deloitte third interim fee application. | 0.20 | 84.00 | B160 |
| 7/20/15 | J.K. Edelson | Review Debtors' COC regarding case matters protocol. | 0.20 | 84.00 | B400 |
| 7/20/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and TCEH Committee professionals regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/20/15 | J.K. Vine | Review and analyze draft plan and settlement documents | 0.30 | 108.00 | B320 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/20/15 | J.K. Vine | Emails with UCC professionals regarding draft plan and settlement documents | 0.10 | 36.00 | B320 |
| 7/20/15 | J.K. Vine | Review and analyze DTC's notice of appeal regarding makewhole litigation | 0.10 | 36.00 | B190 |
| 7/20/15 | J.K. Vine | Attend UCC professionals call prior to UCC committee call | 0.50 | 180.00 | B150 |
| 7/20/15 | J.K. Vine | Weekly UCC call | 0.80 | 288.00 | B150 |
| 7/20/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding FTI's twelfth monthly fee application. | 0.40 | 106.00 | B160 |
| 7/20/15 | L.M. Suprum | Correspondence with B. Miller regarding debtors' revised draft plan and revised draft disclosure statement. | 0.10 | 26.50 | B320 |
| 7/20/15 | L.M. Suprum | Correspondence with D. Harris regarding TCEH Committee comments to the draft Plan Support Agreement and draft Settlement Agreement. | 0.10 | 26.50 | B320 |
| 7/20/15 | L.M. Suprum | Correspondence with D. Harris regarding TCEH Committee proposed markup of the draft plan . | 0.10 | 26.50 | B320 |
| 7/21/15 | C.A. Ward | Review MoFo email memo to Committee re draft settlement agreement | 0.10 | 65.00 | B150 |
| 7/21/15 | C.A. Ward | Review MoFo email memo on Debtors revised plan under scheduling order | 0.10 | 65.00 | B320 |
| 7/21/15 | C.A. Ward | Review Brett Miller email memo to Committee re revised PSA | 0.10 | 65.00 | B320 |
| 7/21/15 | C.A. Ward | Review Certification of Counsel Concerning Stipulation and Agreed Order Extending Dates in Order Regarding a Protocol for Certain Case Matters | 0.20 | 130.00 | B320 |
| 7/21/15 | C.A. Ward | Review MoFo email memo to Committee re K&E revised Plan and Disclosure Statement | 0.10 | 65.00 | B320 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/21/15 | C.A. Ward | Review Interim Application for Compensation Third Interim Fee Application for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period January 1, 2015 to April 30, 2015 Filed by Deloitte & Touche LLP | 0.10 | 65.00 | B160 |
| 7/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the Sixth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq EDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period October 1, 2014 to October 31, 2014 (No Order Required) | 0.10 | 65.00 | B160 |
| 7/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the Fifth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq EDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period September 1, 2014 to September 30, 2014 (No Order Required) | 0.10 | 65.00 | B160 |
| 7/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq EDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period November 1, 2014 to November 30, 2014 (No Order Required) | 0.10 | 65.00 | B160 |
| 7/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eighth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq EDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period December 1, 2014 to December 31, 2014 (No Order Required) | 0.10 | 65.00 | B160 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 44
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/21/15 | C.A. Ward | Review Monthly Application for Compensation (Eighth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 7/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expense Incurred for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/21/15 | C.A. Ward | Review Order (STIPULATION AND AGREED) Extending Dates In Order Regarding A Protocol For Certain Case Matters | 0.10 | 65.00 | B190 |
| 7/21/15 | C.A. Ward | Review Monthly Application for Compensation (Eighth Monthly Fee Statement of AlixPartners, LLP For Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period June 1, 2015 to June 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 45
September 9, 2015
Invoice No: 1207626

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/21/15 | S.M. Katona | Review further revised redlined drafts of Plan and PSA. | 0.60 | 252.00 | B320 |
| 7/21/15 | S.M. Katona | Review further redline with Committee's comments to revised Plan and Support Agreement. | 0.40 | 168.00 | B320 |
| 7/21/15 | J.K. Edelson | Review revised REIT plan. | 0.50 | 210.00 | B320 |
| 7/21/15 | J.K. Edelson | Review revised plan support agreement. | 0.40 | 168.00 | B320 |
| 7/21/15 | J.K. Edelson | Correspondence with D. Duncan and L. Suprum regarding Polsinelli fee applications. | 0.20 | 84.00 | B160 |
| 7/21/15 | J.K. Edelson | Correspondence with C. Ward and D. Duncan regarding June monthly fee statement. | 0.30 | NO CHARGE | B100 |
| 7/21/15 | J.K. Edelson | Correspondence with E. West regarding Polsinelli third interim fee application. | 0.20 | NO CHARGE | B100 |
| 7/21/15 | J.K. Edelson | Review Sullivan and Cromwell June monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/21/15 | J.K. Edelson | Teleconference with co-counsel regarding updated plan discussions. | 0.20 | 84.00 | B320 |
| 7/21/15 | J.K. Edelson | Teleconference with co-counsel regarding EFIH makewhole litigation claim objection. | 0.10 | 42.00 | B310 |
| 7/21/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding monthly fee statements. | 0.10 | 42.00 | B160 |
| 7/21/15 | J.K. Edelson | Review Balch and Bingham June monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/21/15 | J.K. Edelson | Review Filsinger Energy June monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/21/15 | J.K. Edelson | Review Guggenheim Securities June monthly fee statement. | 0.20 | 84.00 | B160 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 46
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/21/15 | J.K. Edelson | Review Montgomery McCracken June monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/21/15 | J.K. Edelson | Review Debtors' motion to approve certain hedging and trading arrangements. | 0.30 | 126.00 | B400 |
| 7/21/15 | J.K. Edelson | Review Debtors' motion to confirm termination of stay. | 0.30 | 126.00 | B140 |
| 7/21/15 | J.K. Edelson | Review Debtors' notice of assumption and amendment of contracts and leases. | 0.20 | 84.00 | B185 |
| 7/21/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding updated plan, related documents. | 0.30 | 126.00 | B320 |
| 7/21/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding updated plan discussions, revisions. | 0.20 | 84.00 | B320 |
| 7/21/15 | J.K. Vine | Review and analyze eighth monthly fee app of S&C | 0.10 | 36.00 | B160 |
| 7/21/15 | J.K. Vine | Emails with UCC professionals regarding plan negotiations and comments on stipulations | 0.30 | 108.00 | B320 |
| 7/22/15 | C.A. Ward | Review MoFo email memo to Committee re further revised draft settlement agreement | 0.10 | 65.00 | B320 |
| 7/22/15 | C.A. Ward | Review Brett Miller email memo to Committee re discussions with second lien notes | 0.10 | 65.00 | B320 |
| 7/22/15 | C.A. Ward | Review MoFo email memo to Committee re status of discussions on consensual plan | 0.10 | 65.00 | B150 |
| 7/22/15 | C.A. Ward | Review detailed analysis of potential preference causes of action | 0.20 | 130.00 | B190 |
| 7/22/15 | C.A. Ward | Correspondence with TCEH Committee professionals re PCRB recoveries (.1) and review Lazard analysis on same (.1) | 0.20 | 130.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 47
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Rate | Code |
|------|------|-------------|-------|------|------|
| 7/22/15 | C.A. Ward | Correspondence with Lazard team and JKE re payment of TCEH professional fees | 0.10 | 65.00 | B160 |
| 7/22/15 | C.A. Ward | Review Application for Compensation Ninth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 7/22/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eighth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the Period May 1, 2015 through May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/22/15 | C.A. Ward | Review Fourteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 7/22/15 | C.A. Ward | Review Eighth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period June 1, 2015 to June 30, 2015 | 0.10 | 65.00 | B160 |



**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 48
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/22/15 | C.A. Ward | Review Monthly Application for Compensation (Eighth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 7/22/15 | S.M. Katona | Review revised redline plan settlement agreement. | 0.20 | 84.00 | B320 |
| 7/22/15 | S.M. Katona | Review MoFo's analysis of proposed TCEH creditor class treatment. | 0.10 | 42.00 | B150 |
| 7/22/15 | S.M. Katona | Review analysis re implications of PCRB's reduced recovery over other TCEH unsecureds. | 0.30 | 126.00 | B320 |
| 7/22/15 | J.K. Edelson | Correspondence with J. Bird, C. Ward, and D. Duncan regarding Polsinelli June monthly fee statement. | 0.30 | NO CHARGE | B100 |
| 7/22/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and TCEH Committee professionals regarding revised plan documents. | 0.40 | 168.00 | B320 |
| 7/22/15 | J.K. Edelson | Correspondence with C. Ward and B. Dunn regarding Lazard second interim fee application. | 0.20 | 84.00 | B160 |
| 7/22/15 | J.K. Edelson | Review revised draft of plan, blackline. | 0.50 | 210.00 | B320 |
| 7/22/15 | J.K. Edelson | Review revised draft of plan support agreement (.3), correspondence with co-counsel regarding same. | 0.40 | 168.00 | B320 |
| 7/22/15 | J.K. Edelson | Review EFH preference analysis. | 0.40 | 168.00 | B190 |



# **Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 49
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/22/15 | J.K. Edelson | Review revised plan settlement agreement, blackline (.4), correspondence with C. Ward and co-counsel regarding same (.1). | 0.50 | 210.00 | B190 |
| 7/22/15 | J.K. Edelson | Review Paul Weiss comments to plan documents. | 0.60 | 252.00 | B320 |
| 7/22/15 | J.K. Edelson | Review Lazard analysis regarding projected recoveries (.3), correspondence with Committee professionals regarding same (.1). | 0.40 | 168.00 | B320 |
| 7/22/15 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement, correspondence with D. Duncan. | 0.80 | NO CHARGE | B100 |
| 7/22/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/22/15 | J.K. Vine | Review and analyze eighth monthly fee statement of MMWR | 0.10 | 36.00 | B160 |
| 7/22/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Guggenheim Securities | 0.10 | 36.00 | B160 |
| 7/22/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Alixpartners | 0.10 | 36.00 | B160 |
| 7/22/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Balch & Bingham | 0.10 | 36.00 | B160 |
| 7/22/15 | J.K. Vine | Review and analyze fourteenth monthly fee statement of Filsinger energy partners | 0.10 | 36.00 | B160 |
| 7/22/15 | J.K. Vine | Review and analyze debtors' motion regarding the applicability of automatic stay to Tremble Parties state court litigation | 0.20 | 72.00 | B140 |
| 7/22/15 | J.K. Vine | Review and analyze debtors' motion for authority to enter into certain hedging and trading activities | 0.30 | 108.00 | B210 |
| 7/22/15 | J.K. Vine | Emails with UCC professionals regarding plan negotiations and draft documents | 0.20 | 72.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 50
September 9, 2015
Invoice No: 1207626

| Date | Attorney | Description | Hours | Amount | Code |
|------|----------|-------------|-------|--------|------|
| 7/22/15 | J.K. Vine | Review and analyze seventh monthly fee statement of Stevens and Lee | 0.10 | 36.00 | B160 |
| 7/22/15 | J.K. Vine | Review and analyze Charlotte and Curtis Liberda motion to appointed as representatives for unmanifested asbestos claimants | 0.20 | 72.00 | B310 |
| 7/22/15 | J.K. Vine | Review and analyze seventh monthly fee statement of Goldin Associates | 0.10 | 36.00 | B160 |
| 7/23/15 | C.A. Ward | Review Ad Hoc Group plan issue list and email memo from MoFo | 0.20 | 130.00 | B320 |
| 7/23/15 | C.A. Ward | Correspondence with Rich Schepacarter re issues with Polsinelli third interim fee application | 0.10 | 65.00 | B160 |
| 7/23/15 | C.A. Ward | Review MoFo email memo to Committee re Debtors' revised plan and disclosure statement | 0.10 | 65.00 | B150 |
| 7/23/15 | C.A. Ward | Correspondence with TCEH Committee professionals re filed copy of Debtors' revised plan and disclosure statement | 0.10 | 65.00 | B320 |
| 7/23/15 | C.A. Ward | Review Motion of Energy Future Holdings Corp., Et Al., for Entry of an Order Authorizing Certain Debtors to Enter Into Limited Non-Proprietary Hedging and Trading Arrangements Subject to the Debtors' Risk Management Guidelines | 0.40 | 260.00 | B210 |
| 7/23/15 | C.A. Ward | Review Declaration of Joseph Ho, Senior Vice President of Enterprise Risk Management for Energy Future Holdings Corp. in Support of the Motion of Energy Future Holdings Corp., Et Al., for Entry of an Order Authorizing Certain Debtors to Enter into Limited Non Proprietary Hedging and Trading Arrangements Subject to the Debtors' Risk Management Guidelines | 0.20 | 130.00 | B210 |
| 7/23/15 | C.A. Ward | Review and consider Motion to Confirm Termination or Absence of Stay Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B140 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 51
September 9, 2015
Invoice No: 1207626

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/23/15 | C.A. Ward | Review Declaration of Gary Moor in Support of the Motion of Energy Future Holdings Corp., Et Al., for Entry of an Order Confirming That No Automatic Stay Is In Effect or, In the Alternative, Modifying the Automatic Stay to the Extent Necessary to Permit Luminant Mining Company LLC and Energy Future Holdings Corp. to Proceed With Certain Litigation | 0.10 | 65.00 | B140 |
| 7/23/15 | C.A. Ward | Review Notice of Assumption and Amendment of Certain Executory Contracts and Unexpired Leases and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 7/23/15 | C.A. Ward | Review Notice of Docketing Record on Appeal to District Court. Civil Action Number: 15-620 ; BAP Number: 15-30 | 0.10 | 65.00 | B190 |
| 7/23/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 (Seventh Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 7/23/15 | C.A. Ward | Review and consider Motion to Allow Appointment of Legal Representative to Represent the Interests of the Unmanifested Claimants Filed by Charlotte and Curtis Liberda | 0.40 | 260.00 | B210 |
| 7/23/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 (Seventh Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 7/23/15 | C.A. Ward | Review Amended Notice of Appeal Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 52
September 9, 2015
Invoice No: 1207626

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/23/15 | C.A. Ward | Review Declaration of Barry Harman, Pro Se Claimant, in Support of the Original Claim as Filed and in Opposition to Debtors Standard Form Objection | 0.10 | 65.00 | B310 |
| 7/23/15 | C.A. Ward | Review filed copies of clean and blackline Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and Amended Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.80 | 520.00 | B320 |
| 7/23/15 | S.M. Katona | Participate in committee conference call with members and professionals outlining the terms of proposed revised plan and analysis of possible preference actions. | 0.60 | 252.00 | B150 |
| 7/23/15 | S.M. Katona | Review MoFo's brief analysis of filed amended plan and disclosures statement. | 0.10 | 42.00 | B150 |
| 7/23/15 | J.K. Edelson | Correspondence with C. Ward regarding plan discussions. | 0.20 | 84.00 | B320 |
| 7/23/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearings, critical dates. | 0.20 | 84.00 | B110 |
| 7/23/15 | J.K. Edelson | Participate in Committee conference call regarding plan. | 0.70 | 294.00 | B150 |
| 7/23/15 | J.K. Edelson | Review and revise June fee statement. | 0.40 | NO CHARGE | B100 |
| 7/23/15 | J.K. Edelson | Review Committee updated issue list (.3), correspondence with co-counsel and Committee. | 0.40 | 168.00 | B150 |
| 7/23/15 | J.K. Edelson | Review Stevens and Lee June monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/23/15 | J.K. Edelson | Review Liberda motion to appoint legal representative. | 0.30 | 126.00 | B140 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 53
September 9, 2015
Invoice No: 1207626

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/15 | J.K. Edelson | Review Goldin Associates June monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/23/15 | J.K. Edelson | Review Delaware Trust Company amended notice of appeal. | 0.50 | 210.00 | B190 |
| 7/23/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and U.S. Trustee regarding Polsinelli third interim fee application. | 0.30 | 126.00 | B160 |
| 7/23/15 | J.K. Edelson | Review and revise June fee application exhibits, correspondence with D. Duncan. | 0.40 | NO CHARGE | B100 |
| 7/23/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding Debtors' filed plan and disclosure statement. | 0.20 | 84.00 | B320 |
| 7/23/15 | J.K. Edelson | Review Debtors' amended chapter 11 plan and disclosure statement, blacklines. | 0.70 | 294.00 | B320 |
| 7/23/15 | J.K. Edelson | Review Debtors' statement regarding plan discussions (.2), correspondence with co-counsel and Committee regarding same (.2). | 0.40 | 168.00 | B320 |
| 7/23/15 | J.K. Vine | Emails with UCC professionals regarding plan negotiations and documents | 0.10 | 36.00 | B320 |
| 7/23/15 | J.K. Vine | Weekly UCC call | 0.70 | 252.00 | B150 |
| 7/24/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 7/24/15 | C.A. Ward | Review MoFo email memo summarizing recently filed pleadings | 0.10 | 65.00 | B150 |
| 7/24/15 | C.A. Ward | Review NY state decision transferring lender fight to Delaware on cash collateral issues | 0.10 | 65.00 | B190 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 54
September 9, 2015
Invoice No: 1207626

| 7/24/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Fifth) for the Period May 1, 2015 to May 31, 2015 filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 7/24/15 | C.A. Ward | Review and consider Debtors' Statement Regarding Plan Negotiations | 0.20 | 130.00 | B320 |
| 7/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the Sixth Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2015 to May 31, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 7/24/15 | C.A. Ward | Review Response of Claimant, Spenser Harris Of Arkansan, Inc. To Objection To Claims | 0.10 | 65.00 | B310 |
| 7/24/15 | C.A. Ward | Review and consider Debtors' Twentieth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 7/24/15 | C.A. Ward | Review Objection to Debtors' Omnibus Objection to Claims (Debtor Energy Future Holding Corp's Twenty-Second Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003 and 3007 and Local Bankruptcy Rule 3007-1) Filed by Reginald Moreau | 0.10 | 65.00 | B310 |
| 7/24/15 | C.A. Ward | Review Fourth Notice of KPMG Debtors' Entry into Additional Agreements with KPMG LLP | 0.10 | 65.00 | B210 |
| 7/24/15 | C.A. Ward | Review Order Sustaining Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |



# POLSINELLI

## Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 55
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/24/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for TCEH Committee | 0.10 | 65.00 | B110 |
| 7/24/15 | C.A. Ward | Review Application for Compensation Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 | 0.10 | 65.00 | B160 |
| 7/24/15 | C.A. Ward | Review Certificate of No Objection Regarding the Sixth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 1, 2015 Through May 31, 2015 | 0.10 | 65.00 | B160 |
| 7/24/15 | S.M. Katona | Review filed revised EFH Plan. | 0.80 | 336.00 | B320 |
| 7/24/15 | J.K. Edelson | Review Kirkland and Ellis mark-ups to plan, disclosure statement, plan support agreement, settlement agreement and order (1.1), correspondence with co-counsel regarding same (.2). | 1.30 | 546.00 | B320 |
| 7/24/15 | J.K. Edelson | Review and revise interim fee application exhibits, correspondence with D. Duncan regarding same. | 0.40 | NO CHARGE | B100 |
| 7/24/15 | J.K. Edelson | Correspondence with C. Ward and L. Stone regarding Polsinelli supplemental conflicts disclosures. | 0.20 | 84.00 | B160 |
| 7/24/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding updated plan discussions, revised drafts of plan documents. | 0.40 | 168.00 | B320 |
| 7/24/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' hedging and trading motion. | 0.20 | 84.00 | B210 |
| 7/24/15 | J.K. Edelson | Correspondence with co-counsel regarding Tremble Parties' litigation. | 0.10 | 42.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 56
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 7/24/15 | J.K. Edelson | Review Thompson and Knight May monthly fee statement. | 0.10 | 42.00 | B160 |
| 7/24/15 | J.K. Edelson | Review motion to appoint legal representative for unmanifested asbestos claimants (.2), correspondence with C. Ward and co-counsel regarding same (.1). | 0.30 | 126.00 | B190 |
| 7/24/15 | J.K. Vine | Review and analyze debtors' statement regarding plan negotiations and amended plan (.1); emails with UCC regarding same (.1) | 0.20 | 72.00 | B320 |
| 7/24/15 | J.K. Vine | Review and analyze debtors' amended disclosure statement and blackline | 0.30 | 108.00 | B320 |
| 7/24/15 | J.K. Vine | Emails with UCC regarding next week's UCC call | 0.20 | 72.00 | B150 |
| 7/25/15 | C.A. Ward | Review further revised settlement agreement | 0.10 | 65.00 | B320 |
| 7/25/15 | J.K. Edelson | Review further revised drafts of plan, plan support agreement, and settlement agreement (.5), correspondence with TCEH Committee professionals (.2). | 0.70 | 294.00 | B320 |
| 7/26/15 | C.A. Ward | Correspondence with TCEH Committee professionals re further revised PSA and settlement agreement | 0.10 | 65.00 | B320 |
| 7/26/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli third interim fee application. | 0.20 | 84.00 | B160 |
| 7/26/15 | J.K. Edelson | Review revised drafts and blacklines of plan documents. | 0.60 | 252.00 | B320 |
| 7/27/15 | C.A. Ward | Participate in weekly conference call with Committee and its professionals to discuss plan status and negotiations, pending issues, and strategy | 0.50 | 325.00 | B150 |
| 7/27/15 | C.A. Ward | Correspondence with Polsinelli energy team in Dallas re Hunt plan | 0.10 | 65.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 57
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/27/15 | C.A. Ward | Review and consider current drafts of the Ad Hoc Group Plan, the Plan Support Agreement, and the Settlement Agreement, along with cumulative blacklines showing changes from the last versions | 0.60 | 390.00 | B320 |
| 7/27/15 | C.A. Ward | Review letter and invoice from KCC for June services rendered to TCEH Committee | 0.10 | 65.00 | B310 |
| 7/27/15 | C.A. Ward | Review letter and invoice from KCC for June services rendered to EFH Committee | 0.10 | 65.00 | B310 |
| 7/27/15 | C.A. Ward | Participate in conference call with TCEH Committee professionals re plan status and negotiations and Committee strategy | 0.60 | 390.00 | B320 |
| 7/27/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Seventh) for the period May 1, 2015 to May 31, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 7/27/15 | C.A. Ward | Review Supplemental Declaration of Disinterestedness of Vinson & Elkins LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business | 0.10 | 65.00 | B210 |
| 7/27/15 | C.A. Ward | Review Motion to Shorten Notice of Hearing on Motion to Appoint Legal Representative Filed by Charlotte and Curtis Liberda | 0.10 | 65.00 | B150 |
| 7/27/15 | C.A. Ward | Review Application for Compensation Thirteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015 Filed by Richards, Layton & Finger, P.A. | 0.10 | 65.00 | B160 |
| 7/27/15 | C.A. Ward | Review Brett Miller update to TCEH Committee professionals re status of discussions on plan issues | 0.10 | 65.00 | B320 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 58
September 9, 2015
Invoice No: 1207626

| 7/27/15 | W. H. Church, Jr. | Exchange emails with Chris Ward regarding REIT research. | 0.20 | 115.00 | B200 |
|---------|-------------------|----------------------------------------------------------|------|--------|------|
| 7/27/15 | S.M. Katona | Internal call with Committee professionals regarding revised plan and subsequent negotiations re same. | 0.60 | 252.00 | B320 |
| 7/27/15 | J.K. Edelson | Participate in conference call with TCEH Committee professionals regarding plan discussions. | 0.60 | 252.00 | B150 |
| 7/27/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 7/27/15 | J.K. Edelson | Participate in Committee conference call. | 0.40 | 168.00 | B150 |
| 7/27/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/27/15 | J.K. Edelson | Correspondence with C. Ward, F. Caro, and W. Church regarding REIT transaction. | 0.20 | 84.00 | B320 |
| 7/27/15 | J.K. Edelson | Correspondence with S. Eimer regarding FTI June monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/27/15 | J.K. Edelson | Review Liberda motion to shorten notice regarding hearing. | 0.20 | 84.00 | B400 |
| 7/27/15 | J.K. Edelson | Review Richards Layton May monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/27/15 | J.K. Vine | Review and analyze Thompson & Knight May fee statement | 0.10 | 36.00 | B160 |
| 7/27/15 | J.K. Vine | Weekly UCC professionals conference call | 0.70 | 252.00 | B150 |
| 7/27/15 | J.K. Vine | Weekly UCC call | 0.50 | 180.00 | B150 |
| 7/28/15 | C.A. Ward | Review letter from second liens to first liens re plan settlement | 0.10 | 65.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 59
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/28/15 | C.A. Ward | Review Notice of Intent of Proposed Participant Alcoa Inc. to take Part in Discovery Related to Confirmation Proceedings as a Participating Party, Motion to Reconsider the Overruling of Objection to the Sale of Debtors' Exploration Properties and Related Assets | 0.10 | 65.00 | B320 |
| 7/28/15 | C.A. Ward | Review Monthly Application for Compensation (Thirteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period June 1, 2015 to June 30, 2015 Filed by FTI Consulting, Inc. | 0.10 | 65.00 | B160 |
| 7/28/15 | C.A. Ward | Review MoFo email memo to Committee re status of plan negotiations | 0.10 | 65.00 | B150 |
| 7/28/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period January 1, 2015 to January 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/28/15 | C.A. Ward | Review Notice of Intent to Participate in Discovery Related to Confirmation Proceedings Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.10 | 65.00 | B320 |
| 7/28/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/28/15 | C.A. Ward | Review First Document Request and Interrogatory of Delaware Trust Company, as Indenture Trustee, to Debtors in Connection with Confirmation of the Debtors' Plan of Reorganization | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 60
September 9, 2015
Invoice No: 1207626

| 7/28/15 | C.A. Ward | Review Notice of Intent to Take Part in Discovery Related to Confirmation Proceedings as a Participating Party Filed by HOLT Texas, Ltd. d/b/a Holt Cat | 0.10 | 65.00 | B190 |
|---|---|---|---|---|---|
| 7/28/15 | C.A. Ward | Review Notice of Filing Exhibit 1 to the Notice of Intent of Proposed Participant Alcoa Inc. to take Part in Discovery Related to Confirmation Proceedings as a Participating Party | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Participate in conference call of Committee and its professionals to discuss plan negotiations and strategy | 0.50 | 325.00 | B150 |
| 7/28/15 | C.A. Ward | Review Notice of Service of EFH Indenture Trustee's First Set Of Requests For Production Of Documents Directed To Each Debtor In Connection With Confirmation Of Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., et al., Pursuant To Chapter 11 Of The Bankruptcy Code Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Review further revised settlement proposal on global REIT deal | 0.10 | 65.00 | B320 |
| 7/28/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 65.00 | B400 |
| 7/28/15 | C.A. Ward | Review //Notice of Joinder of EFH Indenture Trustee in Subpoenas to Produce Documents Noticed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Review Notice of Joinder of EFH Indenture Trustee in Certain Initial Consolidated Discovery Requests Propounded by The Official Committee Of Unsecured Creditors Of Energy Future Holdings Corporation in Connection with Plan Confirmation Proceedings Filed by American Stock Transfer & Trust Company LLC | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 61
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/28/15 | C.A. Ward | Review Subpoena to Billie I. Williamson to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Review Subpoena to Donald L. Evans to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Review Notice of Service of Wilmington Savings Fund Society, FSB's Initial Request for Production of Documents to the Ad Hoc Committee of TCEH First Lien Creditors in Connection with Debtors' Plan of Reorganization Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee. | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Review Subpoena to Hugh E. Sawyer to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Review Subpoena to Charles H. Cremens to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 62
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/28/15 | C.A. Ward | Review Alcoa Inc.'s (i) First Request for Production of Documents Directed to the Debtors and (ii) Alcoa Inc.'s First Set of Interrogatories Directed to the Debtors previously sent to you in PDF, please see the attached MS Word versions of the same per paragraph 23 of the Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization, and (C) Revising Certain Dates in the Disclosure Statement Scheduling Order, dated July 2, 2015 | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Review Wilmington Savings Fund Society, FSB's Initial Request for Production of Documents to the Ad Hoc Committee of TCEH First Lien Creditors in Connection with Debtors' Plan of Reorganization | 0.10 | 65.00 | B190 |
| 7/28/15 | C.A. Ward | Correspondence with co-counsel and Polsinelli core team re TCEH Committee's service of plan related discovery | 0.10 | 65.00 | B190 |
| 7/28/15 | S.M. Katona | Emails with MoFo regarding marathon meetings with Debtors and other T-side interested parties regarding plan negotiations | 0.20 | 84.00 | B320 |
| 7/28/15 | S.M. Katona | Review updated case management memo (.2); Correspondence re same with L. Suprum (.1). | 0.30 | 126.00 | B110 |
| 7/28/15 | S.M. Katona | Review and analysis of K&E's proposed resolution of outstanding plan issues. | 0.20 | 84.00 | B320 |
| 7/28/15 | J.K. Edelson | Correspondence with C. Ward regarding updated conflict disclosures. | 0.10 | 42.00 | B160 |
| 7/28/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding plan discussions, updates. | 0.50 | 210.00 | B320 |
| 7/28/15 | J.K. Edelson | Correspondence with L. Suprum regarding FTI fee applications. | 0.10 | 42.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 63
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/28/15 | J.K. Edelson | Review Brown Rudnick letter regarding second lien treatment (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B320 |
| 7/28/15 | J.K. Edelson | Correspondence with E. Paquet regarding Liberda motion. | 0.10 | 42.00 | B400 |
| 7/28/15 | J.K. Edelson | Review, revise and file FTI June monthly fee statement. | 0.30 | 126.00 | B160 |
| 7/28/15 | J.K. Edelson | Review Delaware Trust discovery requests regarding confirmation (.2), correspondence with co-counsel regarding same. | 0.30 | 126.00 | B190 |
| 7/28/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B150 |
| 7/28/15 | J.K. Edelson | Review Delaware Trust Company document requests and interrogatory to Debtors. | 0.30 | 126.00 | B190 |
| 7/28/15 | J.K. Edelson | Correspondence with co-counsel regarding discovery notices. | 0.20 | 84.00 | B190 |
| 7/28/15 | J.K. Edelson | Review EFIH second lien trustee discovery requests. | 0.30 | 126.00 | B190 |
| 7/28/15 | J.K. Edelson | Review TCEH Committee confirmation discovery requests (.3), correspondence with C. Ward and A. Lawrence. | 0.40 | 168.00 | B320 |
| 7/28/15 | J.K. Edelson | Correspondence with L. Suprum regarding critical dates. | 0.10 | 42.00 | B110 |
| 7/28/15 | J.K. Edelson | Review WSFS discovery requests regarding Debtors' plan confirmation. | 0.20 | 84.00 | B320 |
| 7/28/15 | J.K. Edelson | Review Alvarez and Marsal June monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/28/15 | J.K. Vine | Review and analyze RLF's thirteenth monthly fee statement | 0.10 | 36.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 64
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 7/28/15 | J.K. Vine | Review and analyze Liberda's motion to shorten regarding motion to authorize claims representative | 0.10 | 36.00 | B410 |
| 7/28/15 | J.K. Vine | Emails with UCC professionals regarding plan negotiation updates | 0.10 | 36.00 | B320 |
| 7/28/15 | J.K. Vine | Review and analyze Brown Rudnick letter regarding plan release of shared collateral | 0.20 | 72.00 | B320 |
| 7/28/15 | J.K. Vine | Emails with UCC regarding plan negotiations | 0.10 | 36.00 | B320 |
| 7/28/15 | J.K. Vine | Review and analyze DTC's first discovery requests to debtors regarding confirmation of plan | 0.10 | 36.00 | B320 |
| 7/28/15 | J.K. Vine | UCC call regarding updated plan negotiations | 0.50 | 180.00 | B150 |
| 7/28/15 | E.A. Blakely Paquet | Email to Justin Edelson re: receiving a notice of motion and related motion re: Charlotte Liberda's and Curtis Liberda's order shortening time | 0.10 | NO CHARGE | B100 |
| 7/28/15 | L.M. Suprum | Draft Notice of Fee Application for filing with FTI's thirteenth monthly fee application (.2). File, serve and circulate fee application (.5). | 0.70 | 185.50 | B160 |
| 7/28/15 | L.M. Suprum | Update critical dates memo and distribute. | 2.20 | 583.00 | B110 |
| 7/29/15 | C.A. Ward | Review numerous email updates from MoFo to Committee professionals re status of plan negotiations and revised documents | 0.20 | 130.00 | B150 |
| 7/29/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re TCEH Committee discovery related to plan discovery protocol | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 7/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 65
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/29/15 | C.A. Ward | Review 1.EFIH Second Lien Indenture Trustee's Initial Request for the Production of Documents to Debtors, 2.EFIH Second Lien Indenture Trustee's Initial Request for the Production of Documents to EFIH Independent Manager, 3.EFIH Second Lien Indenture Trustee's Initial Request for the Production of Documents to TCEH Disinterested Manager, and 4.EFIH Second Lien Indenture Trustee's Initial Request for the Production of Documents to EFH Disinterested Directors | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review MoFo email memo to committee re revised transaction documents | 0.10 | 65.00 | B150 |
| 7/29/15 | C.A. Ward | Review Notice of Service of Discovery Filed by UMB Bank, N.A. | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Notice of Service Regarding First Set of Interrogatories Directed to the Debtors and First Request for Production of Documents Directed to the Debtors Filed by Alcoa Inc. | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Notice of Service of EFIH Second Lien Indenture Trustee's Initial Request for the Production of Documents to TCEH Disinterested Manager Filed by Second Lien Indenture Trustee and the EFIH Second Lien Group | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Notice of Service of EFIH Second Lien Indenture Trustee's Initial Request for the Production of Documents to EFIH Independent Manager Filed by Second Lien Indenture Trustee and the EFIH Second Lien Group | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Notice of Service of EFIH Second Lien Indenture Trustee's Initial Request for the Production of Documents to EFH Disinterested Directors Filed by Second Lien Indenture Trustee and the EFIH Second Lien Group | 0.10 | 65.00 | B190 |


# POLSINELLI

**Invoice Detail**

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 66
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/29/15 | C.A. Ward | Review Notice of Service of EFIH Second Lien Indenture Trustee's Initial Request for the Production of Documents to Debtors Filed by Second Lien Indenture Trustee and the EFIH Second Lien Group | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Subpoena to TPG Partners V, L.P. to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Subpoena to TPG Global, LLC to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Subpoena to TPG Capital, L.P. to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Subpoena to Texas Energy Future Capital Holdings LLC to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Subpoena to Kohlberg Kravis Roberts & Co. LP to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 67
September 9, 2015
Invoice No: 1207626

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 7/29/15 | C.A. Ward | Review Monthly Application for Compensation (Fourteenth) of Alvarez & Marsal North America, LLC for the period June 1, 2015 to June 30, 2015 Filed by Alvarez & Marsal North America, LLC | 0.10 | 65.00 | B160 |
| 7/29/15 | C.A. Ward | Review Subpoena to Goldman, Sachs & Co. to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Subpoena to GS Capital Partners VI Fund, L.P. to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review Subpoena to KKR 2006 Fund L.P. to Produce Documents. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B190 |
| 7/29/15 | C.A. Ward | Review email and June invoice for KCC for June 2015 for TCEH Committee | 0.10 | 65.00 | B150 |
| 7/29/15 | C.A. Ward | Review email and June invoice for KCC for June 2015 for EFH Committee | 0.10 | 65.00 | B110 |
| 7/29/15 | C.A. Ward | Review and consider clean and blackline revised drafts of the Plan, Plan Support Agreement, and Settlement Agreement | 0.60 | 390.00 | B320 |
| 7/29/15 | C.A. Ward | Review Notice of Intent to Participate as a Participating Party in Discovery Related to Confirmation Proceedings Filed by Veolia ES Industrial Services, Inc. | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 68
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/29/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 7/29/15 | C.A. Ward | Review Monthly Application for Compensation -- Seventh Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 Through June 30, 2015 -- for the period to Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B160 |
| 7/29/15 | S.M. Katona | Review and analysis of blacklined revised plan. | 0.70 | 294.00 | B320 |
| 7/29/15 | S.M. Katona | Review revised blackline of plan settlement agreement. | 0.30 | 126.00 | B320 |
| 7/29/15 | S.M. Katona | Review revised blackline of PSA. | 0.30 | 126.00 | B320 |
| 7/29/15 | J.K. Edelson | Update Polsinelli supplemental conflicts report. | 0.10 | 42.00 | B160 |
| 7/29/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions. | 0.30 | 126.00 | B320 |
| 7/29/15 | J.K. Edelson | Review and revise Polsinelli June invoice. | 0.60 | NO CHARGE | B100 |
| 7/29/15 | J.K. Edelson | Review and revise Polsinelli fee application exhibits. | 0.40 | NO CHARGE | B100 |
| 7/29/15 | J.K. Edelson | Correspondence with L. Suprum regarding fee applications. | 0.20 | 84.00 | B160 |
| 7/29/15 | J.K. Edelson | Review revised plan, plan support agreement, settlement agreement, and blacklines of same. | 1.20 | 504.00 | B320 |
| 7/29/15 | J.K. Edelson | Review critical dates, correspondence with L. Suprum regarding deadlines. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 69
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/29/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and A. Lawrence regarding discovery, notices of service. | 0.30 | 126.00 | B190 |
| 7/29/15 | J.K. Edelson | Teleconference with R. Schepacarter regarding Polsinelli third interim fee application (.1), office conference with C. Ward regarding same (.1). | 0.20 | 84.00 | B160 |
| 7/29/15 | J.K. Edelson | Prepare and draft supplement to Polsinelli third interim fee application. | 0.50 | 210.00 | B160 |
| 7/29/15 | J.K. Edelson | Review KCC June invoices (.2), correspondence with C. Ward, co-counsel, and KCC regarding same (.1). | 0.30 | 126.00 | B160 |
| 7/29/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding plan discussions. | 0.20 | 84.00 | B320 |
| 7/29/15 | J.K. Edelson | Prepare and draft Polsinelli June monthly fee application. | 0.80 | 336.00 | B160 |
| 7/29/15 | J.K. Edelson | Correspondence with C. Ward and J. Luebbers regarding Polsinelli fee application exhibits (.2), revise same (.2). | 0.40 | 168.00 | B160 |
| 7/29/15 | J.K. Vine | Review and analyze EFIH Second Lien Trustee's discovery requests concerning plan confirmation | 0.20 | 72.00 | B320 |
| 7/29/15 | J.K. Vine | Review and analyze EFH committee's subpoena to KKR | 0.10 | 36.00 | B320 |
| 7/29/15 | J.K. Vine | Review and analyze A&M's June fee statement | 0.10 | 36.00 | B160 |
| 7/29/15 | J.K. Vine | Review and analyze debtors' comments to plan, PSA, and settlement agreement | 0.60 | 216.00 | B320 |
| 7/29/15 | J.K. Vine | Review and analyze seventh monthly fee statement of O'Kelly Ernst & Bielli | 0.10 | 36.00 | B160 |
| 7/29/15 | L.M. Suprum | Draft Notice of Service of Discovery sent on July 28. | 0.50 | 132.50 | B400 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 70
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/29/15 | L.M. Suprum | Calendar new deadlines. | 0.40 | 106.00 | B110 |
| 7/30/15 | C.A. Ward | Various correspondence amongst TCEH Committee professionals re plan and deal structure and status thereof | 0.20 | 130.00 | B320 |
| 7/30/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Revised Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof | 0.20 | 130.00 | B310 |
| 7/30/15 | C.A. Ward | Review Application for Compensation Seventh Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period November 1, 2014 to November 30, 2014 Filed by Sidley Austin LLP | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review Application for Compensation Eighth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period December 1, 2014 to December 31, 2014 Filed by Sidley Austin LLP | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review Interim Application for Compensation Second Interim Fee Application of Sidley Austin LLP as Special Counsel to the Debtors and Debtors in Possession for Compensation for Services Rendered and Reimbursement of Expenses for the period September 1, 2014 to December 31, 2014 | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review Application for Compensation Ninth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period January 1, 2015 to January 31, 2015 Filed by Sidley Austin LLP | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review Eleventh Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period March 1, 2015 to March 31, 2015 Filed by Sidley Austin LLP | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 71
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/30/15 | C.A. Ward | Review Tenth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period February 1, 2015 to February 28, 2015 Filed by Sidley Austin LLP | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review Twelfth Monthly Fee Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the period April 1, 2015 to April 30, 2015 Filed by Sidley Austin LLP | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review Third Interim Fee Application of Sidley Austin LLP as Special Counsel to the Debtors and Debtors in Possession for Compensation for Services Rendered and Reimbursement of Expenses for the period January 1, 2015 to April 30, 2015 Filed by Sidley Austin LLP | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review Second Supplemental Declaration of Richard Levin Relating to Application for Order Approving the Employment of Jenner & Block LLP as Counsel to Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review and comment on draft sixth supplemental declaration in support of Polsinelli retention | 0.20 | 130.00 | B160 |
| 7/30/15 | C.A. Ward | Review Order Shortening Notice of Hearing For An Order Authorizing The Appointment of Legal Representative | 0.10 | 65.00 | B210 |
| 7/30/15 | C.A. Ward | Review Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice | 0.10 | 65.00 | B310 |
| 7/30/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 72
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/30/15 | C.A. Ward | Review Notice of Intent of The Bank of New York Mellon and The Bank of New York Mellon Trust Company, N.A. to Participate in Discovery Related to Confirmation Proceedings Filed by The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee, The Bank of New York Mellon, as Indenture Trustee | 0.10 | 65.00 | B190 |
| 7/30/15 | C.A. Ward | Review and comment on draft supplement to Polsinelli third interim fee application (.1), correspondence with JKE re same (.1) | 0.20 | 130.00 | B160 |
| 7/30/15 | C.A. Ward | Review Notice of Service of Discovery Filed by The Official Committee of Unsecured Creditors | 0.10 | 65.00 | B190 |
| 7/30/15 | C.A. Ward | Review Supplement to Interim Application for Compensation (Third) and Reimbursement of Expenses of Polsinelli PC as Delaware Counsel and Conflicts Counsel for the Official Committee of TCEH Unsecured Creditors for the period January 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 7/30/15 | C.A. Ward | Review Supplemental Declaration (Sixth) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors | 0.10 | 65.00 | B160 |
| 7/30/15 | S.M. Katona | Review status update from MoFo regarding plan negotiations. | 0.10 | 42.00 | B320 |
| 7/30/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised plan documents. | 0.30 | 126.00 | B320 |
| 7/30/15 | J.K. Edelson | Review O'Kelly Bernst June monthly fee application. | 0.10 | 42.00 | B160 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 73
September 9, 2015
Invoice No: 1207626

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 7/30/15 | J.K. Edelson | Review Sidley Austin monthly fee statements for November 2014 through April 2015. | 0.30 | 126.00 | B160 |
| 7/30/15 | J.K. Edelson | Review Sidley Austin third interim fee application (.1), correspondence with L. Suprum (.1). | 0.20 | 84.00 | B160 |
| 7/30/15 | J.K. Edelson | Prepare and draft Polsinelli sixth supplemental declaration regarding retention, disclosures. | 1.30 | 546.00 | B160 |
| 7/30/15 | J.K. Edelson | Correspondence with C. Ward and U.S. Trustee regarding Polsinelli third interim fee application. | 0.20 | 84.00 | B160 |
| 7/30/15 | J.K. Edelson | Review, revise and file supplement to Polsinelli third interim fee application. | 0.70 | 294.00 | B160 |
| 7/30/15 | J.K. Edelson | Review, revise and file notice of service regarding discovery requests (.2), correspondence with L. Suprum and co-counsel regarding same (.2). | 0.40 | 168.00 | B190 |
| 7/30/15 | J.K. Edelson | Correspondence with KCC and L. Suprum regarding service. | 0.10 | 42.00 | B110 |
| 7/30/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding updated plan negotiations. | 0.20 | 84.00 | B320 |
| 7/30/15 | J.K. Edelson | Correspondence with L. Suprum regarding creditor inquiries. | 0.20 | 84.00 | B150 |
| 7/30/15 | J.K. Edelson | Review and revise monthly fee application exhibits, correspondence with C. Ward and J. Luebbers. | 0.40 | NO CHARGE | B100 |
| 7/30/15 | J.K. Edelson | Review asbestos bar date order (.1), correspondence with L. Suprum regarding same (.1). | 0.20 | 84.00 | B310 |
| 7/30/15 | J.K. Edelson | Review Thompson and Knight third interim fee application. | 0.20 | 84.00 | B160 |
| 7/30/15 | J.K. Vine | Emails with UCC professionals regarding further plan negotiations | 0.20 | 72.00 | B320 |


# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 74
September 9, 2015
Invoice No: 1207626

| | | | | | |
|---|---|---|---|---|---|
| 7/30/15 | J.K. Vine | Review and analyze seventh monthly fee statement of Sidley Austin | 0.10 | 36.00 | B160 |
| 7/30/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Sidley Austin | 0.10 | 36.00 | B160 |
| 7/30/15 | J.K. Vine | Review and analyze second interim fee statement of Sidley Austin | 0.10 | 36.00 | B160 |
| 7/30/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Sidley Austin | 0.10 | 36.00 | B160 |
| 7/30/15 | J.K. Vine | Review and analyze tenth monthly fee statement of Sidley Austin | 0.10 | 36.00 | B160 |
| 7/30/15 | J.K. Vine | Review and analyze eleventh monthly fee statement of Sidley Austin | 0.10 | 36.00 | B160 |
| 7/30/15 | J.K. Vine | Review and analyze twelfth monthly fee statement of Sidley Austin | 0.10 | 36.00 | B160 |
| 7/30/15 | J.K. Vine | Review and analyze third interim fee statement of Sidley Austin | 0.10 | 36.00 | B160 |
| 7/30/15 | L.M. Suprum | Revise, file and circulate Notice of Service of Discovery. | 0.40 | 106.00 | B400 |
| 7/30/15 | L.M. Suprum | File, serve and circulate Supplement to Polsinelli's Third Interim Fee Application. | 0.30 | 79.50 | B160 |
| 7/30/15 | L.M. Suprum | File, serve and circulate sixth supplemental declaration of C. Ward in support of Polsinelli retention application. | 0.30 | 79.50 | B160 |
| 7/31/15 | C.A. Ward | Correspondence with TCEH Committee professionals re status of plan discussions and revisions to settlement | 0.20 | 130.00 | B320 |
| 7/31/15 | C.A. Ward | Review further revised settlement proposal and redline of same | 0.20 | 130.00 | B320 |


POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 75
September 9, 2015
Invoice No: 1207626

| 7/31/15 | C.A. Ward | Review Interim Application for Compensation (Third) of Thompson & Knight LLP for the period January 1, 2015 to April 30, 2015 Filed by Thompson & Knight LLP | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 7/31/15 | C.A. Ward | Review Joinder of Shirley Fenicle, as Successor-In-Interest To The Estate of George Fenicle, and David William Fahy To the Motion of Charlotte and Curtis Liberda to Appoint Legal Representative | 0.10 | 65.00 | B310 |
| 7/31/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Fourth) for the period May 1, 2015 to May 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP Filed by TCEH Debtors | 0.10 | 65.00 | B160 |
| 7/31/15 | C.A. Ward | Participate in conference call with Committee and its professionals re status of plan negotiations and settlement discussions | 0.60 | 390.00 | B150 |
| 7/31/15 | C.A. Ward | Review Response of Rexel, Inc. To Debtors 20th and 21st Omnibus Objections To Claims Filed by Rexel, Inc. | 0.10 | 65.00 | B310 |
| 7/31/15 | C.A. Ward | Further updates and emails among TCEH Committee professionals re status of settlement discussions | 0.10 | 65.00 | B320 |
| 7/31/15 | C.A. Ward | Review and consider Designation of Record, Statement of Issues and Certificate Regarding Transcripts by Delaware Trust Company, as Indenture Trustee, and EFIH First Lien Noteholders Pursuant to Federal Rule of Bankruptcy Procedure 8009 | 0.20 | 130.00 | B190 |
| 7/31/15 | C.A. Ward | Review and consider revised version of the plan reflecting comments from the T-side creditors | 0.40 | 260.00 | B320 |
| 7/31/15 | S.M. Katona | Review revised markup to concerns among Ad Hoc Firsts, Ad Hoc Unsecureds and the Committee. | 0.20 | 84.00 | B320 |



# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 76
September 9, 2015
Invoice No: 1207626

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 7/31/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised plan language. | 0.40 | 168.00 | B320 |
| 7/31/15 | J.K. Edelson | Correspondence with C. Ward regarding May monthly fee statement. | 0.20 | 84.00 | B160 |
| 7/31/15 | J.K. Edelson | Teleconference with L. Byrd regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 7/31/15 | J.K. Edelson | Review revised plan, plan support agreement, settlement agreement. | 0.50 | 210.00 | B320 |
| 7/31/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B150 |
| 7/31/15 | J.K. Edelson | Review revised plan of reorganization, blackline. | 0.40 | 168.00 | B320 |
| 7/31/15 | J.K. Edelson | Review Delaware Trust designation of record on appeal regarding EFIH litigation. | 0.20 | 84.00 | B190 |
| 7/31/15 | J.K. Vine | Emails with UCC and professionals regarding plan negotiations | 0.60 | 216.00 | B320 |
| | | Total Professional Services | | $82,837.00 | |

 POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 77
September 9, 2015
Invoice No: 1207626

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 1.30 | 590.00 | $767.00 |
| C.A. Ward | 44.60 | 650.00 | 28,990.00 |
| C.A. Ward | 0.60 | 650.00 | No Charge |
| W. H. Church, Jr. | 0.80 | 575.00 | 460.00 |
| S.M. Katona | 15.20 | 420.00 | 6,384.00 |
| A.E. Callenbach | 5.10 | 460.00 | 2,346.00 |
| J.K. Edelson | 75.60 | 420.00 | 31,752.00 |
| J.K. Edelson | 7.90 | 420.00 | No Charge |
| J.K. Vine | 18.70 | 360.00 | 6,732.00 |
| E.A. Blakely Paquet | 0.10 | 300.00 | No Charge |
| L.M. Suprum | 20.40 | 265.00 | 5,406.00 |
| **Total Professional Charges** | **190.30** | | **$82,837.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 16.10 | 5,491.50 |
| B130 | Asset Disposition | 0.70 | 363.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 2.40 | 1,034.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 25.20 | 11,373.00 |
| B160 | Employment/fee Applications | 35.20 | 16,128.50 |
| B185 | Assumption/rejection Of Leases & Contracts | 0.30 | 149.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 12.40 | 6,614.00 |
| B200 | Operations | 6.20 | 2,949.00 |
| B210 | Business Operations | 2.80 | 1,612.00 |
| B230 | Financing & Cash Collateral | 1.30 | 799.00 |
| B240 | Tax Issues | 0.30 | 149.00 |
| B310 | Claims Administration & Objections | 14.40 | 7,769.50 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 54.60 | 24,565.50 |
| B400 | Bankruptcy-related Advice | 9.60 | 3,768.00 |
| B410 | General Bankruptcy Advice/opinions | 0.20 | 72.00 |
| | **Total Professional Charges** | **190.30** | **$82,837.00** |

 POLSINELLI

# Invoice Detail

For Professional Services Through 7/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 78
September 9, 2015
Invoice No: 1207626

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Document Reproduction | $82.00 |
| 06/25/15 | Meals | 27.65 |
| 06/26/15 | Transcript of Proceedings Veritext New York Reporting Co. Certified Transcript - Invoice No. NY2358380 | 110.40 |
| 06/29/15 | Meals Reliable Wilmington client special pickup- cactus cantina | 55.21 |
| 06/29/15 | Transcript of Proceedings Veritext New York Reporting Co. Energy Future Holdings  - Certified Transcript  Invoice No. NY2356600 | 42.00 |
| 06/30/15 | On-Line Searches | 581.10 |
| 07/15/15 | On-Line Searches | 317.70 |
| 07/16/15 | Meals | 13.75 |
| 07/29/15 | Meals | 47.75 |
| | **Total Disbursements** | **$1,277.56** |

Total Disbursements                                                    1,277.56

**Total Current Charges Due**                                     **$84,114.56**



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 2
September 18, 2015
Invoice No: 1213079

## Professional Services

| Date | Timekeeper | Description | Hours | Amount | Task Code |
|------|-----------|-------------|-------|--------|-----------|
| 8/1/15 | C.A. Ward | Correspondence with JKE re Committee conference call and status of plan negotiations | 0.10 | $65.00 | B150 |
| 8/1/15 | C.A. Ward | Review numerous correspondence amongst case professionals re status of settlement discussions and plan revisions (0.2), correspondence with TCEH Committee professionals re same (0.1) | 0.30 | 195.00 | B320 |
| 8/1/15 | S.M. Katona | Review W&C's comments to discussions among Ad Hoc T 1sts Group, the Ad Hoc T uns Group and the T Committee and respective comments to revised plan. | 0.10 | 42.00 | B320 |
| 8/1/15 | S.M. Katona | Review redline of PSA as amended by W&C and PW. | 0.10 | 42.00 | B320 |
| 8/1/15 | S.M. Katona | Review and analyze further redline of amended plan. | 0.40 | 168.00 | B320 |
| 8/1/15 | J.K. Edelson | Review revised plan of reorganization, blackline. | 0.40 | 168.00 | B320 |
| 8/1/15 | J.K. Edelson | Review revised plan support agreement, blackline. | 0.40 | 168.00 | B320 |
| 8/1/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised plan documents, status. | 0.30 | 126.00 | B320 |
| 8/2/15 | C.A. Ward | Review further revised clean and redline plan support agreement | 0.40 | 260.00 | B320 |
| 8/2/15 | C.A. Ward | Review further revised clean and redline settlement agreement | 0.40 | 260.00 | B190 |
| 8/2/15 | C.A. Ward | Correspondence with case professionals re status of finalizing settlement discussions and plan revisions | 0.20 | 130.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 3
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/2/15 | C.A. Ward | Correspondence with TCEH Committee professionals re status of settlement discussions | 0.10 | 65.00 | B320 |
| 8/2/15 | C.A. Ward | Review and consider draft of the settlement and PSA motion | 0.40 | 260.00 | B190 |
| 8/2/15 | S.M. Katona | Review further redline of amended plan settlement agreement. | 0.10 | 42.00 | B320 |
| 8/2/15 | S.M. Katona | Review redline of further amended PSA. | 0.20 | 84.00 | B320 |
| 8/2/15 | S.M. Katona | Review motion seeking approval of PSA and Settlement Agreement. | 0.30 | 126.00 | B320 |
| 8/2/15 | S.M. Katona | Review draft order approving plan settlement agreement. | 0.10 | 42.00 | B320 |
| 8/2/15 | S.M. Katona | Review redline of further revised settlement agreement incorporating comments from T-1sts, T-Uns, T-2nds and the T-UCC. | 0.10 | 42.00 | B320 |
| 8/2/15 | S.M. Katona | Review current revised disclosure statement incorporating collective T creditor edits. | 0.60 | 252.00 | B320 |
| 8/2/15 | J.K. Edelson | Review further revised plan, plan support agreement, and settlement agreement, blacklines regarding same. | 0.60 | 252.00 | B320 |
| 8/2/15 | J.K. Edelson | Review draft disclosure statement. | 0.40 | 168.00 | B320 |
| 8/2/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding plan discussions. | 0.20 | 84.00 | B320 |
| 8/2/15 | J.K. Edelson | Review draft settlement order, blackline. | 0.30 | 126.00 | B320 |
| 8/2/15 | J.K. Edelson | Review draft motion to approve PSA, settlement (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 4
September 18, 2015
Invoice No: 1213079

| 8/3/15 | C.A. Ward | Correspondence with Dan Harris and JKE re MoFo supplement to third interim fee application | 0.10 | 65.00 | B160 |
|--------|-----------|---------------------------------------------------------------------------------------------|------|-------|------|
| 8/3/15 | C.A. Ward | Correspondence with MoFo team and JKE re local procedures for claims objections | 0.10 | 65.00 | B310 |
| 8/3/15 | C.A. Ward | Review Supplement to Interim Application for Compensation (Third) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period January 1, 2015 to April 30, 2015 Filed by Morrison & Foerster LLP | 0.10 | 65.00 | B160 |
| 8/3/15 | C.A. Ward | Review Debtors' Statement Regarding Second Amended Plan of Reorganization | 0.10 | 65.00 | B320 |
| 8/3/15 | C.A. Ward | Review clean and revised versions of settlement order | 0.20 | 130.00 | B320 |
| 8/3/15 | C.A. Ward | Review clean and redline versions of settlement agreement | 0.40 | 260.00 | B320 |
| 8/3/15 | C.A. Ward | Review MoFo email memo to Committee re filing of amended plan and disclosure statement and most recent drafts of settlement documents | 0.10 | 65.00 | B150 |
| 8/3/15 | C.A. Ward | Review clean and redline versions of plan support agreement | 0.40 | 260.00 | B320 |
| 8/3/15 | C.A. Ward | Extensive review of filed copies of Second Amended Plan and Disclosure Statement and exhibits thereto | 1.30 | 845.00 | B320 |
| 8/3/15 | C.A. Ward | Correspondence amongst TCEH Committee professionals re second amended plan and disclosure statement and settlement discussions | 0.10 | 65.00 | B320 |
| 8/3/15 | C.A. Ward | Review Transmittal of Appellants Designations to District Court (BAP-15-30) (CA#15-620) | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 5
September 18, 2015
Invoice No: 1213079

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/3/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/3/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/3/15 | S.M. Katona | Telephone conference with Committee professionals discussing recent plan amendments and revisions. | 0.50 | 210.00 | B150 |
| 8/3/15 | S.M. Katona | Call with Committee professionals and members regarding plan updates and continued concerns with amended plan. | 0.80 | 336.00 | B150 |
| 8/3/15 | J.K. Edelson | Review Debtors' second amended plan of reorganization (.5), correspondence with C. Ward and co-counsel regarding same (.1). | 0.60 | 252.00 | B320 |
| 8/3/15 | J.K. Edelson | Review Debtors' disclosure statement for second amended plan. | 0.50 | 210.00 | B320 |
| 8/3/15 | J.K. Edelson | Review revised plan support agreement, blackline. | 0.40 | 168.00 | B320 |
| 8/3/15 | J.K. Edelson | Review revised settlement agreement, blackline. | 0.40 | 168.00 | B320 |
| 8/3/15 | J.K. Edelson | Participate in TCEH Committee professionals' conference call. | 0.50 | 210.00 | B150 |
| 8/3/15 | J.K. Edelson | Teleconference with M. Shipman regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 8/3/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding plan discussions. | 0.30 | 126.00 | B320 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 6
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/3/15 | J.K. Edelson | Participate in Committee conference call. | 0.80 | 336.00 | B150 |
| 8/3/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding claims. | 0.10 | 42.00 | B310 |
| 8/3/15 | J.K. Edelson | Teleconference with D. Harris and T. Goren regarding claims objections. | 0.20 | 84.00 | B310 |
| 8/3/15 | J.K. Edelson | Review and file Morrison and Foerster supplement to third interim fee application (.3), correspondence with D. Harris and KCC regarding same (.1). | 0.40 | 168.00 | B160 |
| 8/3/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 8/3/15 | J.K. Vine | Emails with UCC and professionals regarding revisions and comments to plan documents | 0.30 | 108.00 | B320 |
| 8/3/15 | J.K. Vine | Review and analyze the debtors' statement regarding second amended plan | 0.20 | 72.00 | B320 |
| 8/3/15 | J.K. Vine | Review and analyze Fenicle statement in support of appointment of an unmanifested asbestos claims trustee | 0.10 | 36.00 | B310 |
| 8/3/15 | J.K. Vine | Review and analyze Rexel's response to debtors' objection to claims | 0.10 | 36.00 | B310 |
| 8/3/15 | J.K. Vine | Weekly UCC professionals call | 0.60 | 216.00 | B150 |
| 8/3/15 | J.K. Vine | Weekly UCC call | 0.80 | 288.00 | B150 |
| 8/3/15 | J.K. Vine | Review and analyze second amended plan blackline | 0.20 | 72.00 | B320 |
| 8/4/15 | C.A. Ward | Review Statement of Amounts Paid by the Debtors to Ordinary Course Professionals from April 1, 2015 through June 30, 2015 | 0.10 | 65.00 | B210 |
| 8/4/15 | C.A. Ward | Review clean and redline further revised settlement agreement | 0.20 | 130.00 | B320 |



# **Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 7
September 18, 2015
Invoice No: 1213079

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 8/4/15 | C.A. Ward | Review clean and redline further revised PSA | 0.20 | 130.00 | B320 |
| 8/4/15 | C.A. Ward | Review list of open issues in settlement discussions | 0.10 | 65.00 | B190 |
| 8/4/15 | C.A. Ward | Correspondence amongst TCEH Committee professionals re status of settlement and plan discussions | 0.10 | 65.00 | B190 |
| 8/4/15 | C.A. Ward | Review MoFo email memo to Committee re update on plan and settlement discussions | 0.10 | 65.00 | B150 |
| 8/4/15 | C.A. Ward | Review and consider Objection of Energy Future Holdings Corp., et al., to the Motion of Charlotte Liberda and Curtis Liberda to Appoint Legal Representative and Joinder of Shirley Fenicle, as Successor-in-Interest to the Estate of George Fenicle, and David William Fahy to the Motion of Charlotte and Curtis Liberda to Appoint Legal Representative | 0.40 | 260.00 | B150 |
| 8/4/15 | C.A. Ward | Correspondence with TCEH Committee professionals re recent substantive revisions to Settlement Agreement that must be addressed | 0.10 | 65.00 | B190 |
| 8/4/15 | C.A. Ward | Correspondence with TCEH Committee professionals re recent substantive revisions to Settlement Agreement that must be addressed | 0.20 | 130.00 | B190 |
| 8/4/15 | C.A. Ward | Review clean and redline further revised versions of Settlement Order | 0.20 | 130.00 | B190 |
| 8/4/15 | C.A. Ward | Review two 8-K Forms for Energy Future Competitive Holdings Company LLC, recently filed with the SEC | 0.20 | 130.00 | B210 |
| 8/4/15 | C.A. Ward | Review filed copy of Limited Objection of the Official Committee of TCEH Unsecured Creditors to the Motion to Allow Appointment of Legal Representative to Represent the Interests of the Unmanifested Claimants Filed by Charlotte and Curtis Liberda | 0.20 | 130.00 | B150 |


POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 8
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/4/15 | C.A. Ward | Review Seventh Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period from June 1, 2015 to June 30, 2015 | 0.10 | 65.00 | B160 |
| 8/4/15 | S.M. Katona | Review memo from debtors' counsel highlighting open plan issues | 0.10 | 42.00 | B320 |
| 8/4/15 | S.M. Katona | Review redline of revised intercompany claims settlement order. | 0.10 | 42.00 | B320 |
| 8/4/15 | S.M. Katona | Review MoFo's analysis of revisions to settlement agreement. | 0.20 | 84.00 | B150 |
| 8/4/15 | J.K. Edelson | Review revised settlement agreement, blackline. | 0.40 | 168.00 | B320 |
| 8/4/15 | J.K. Edelson | Correspondence with B. Miller, T. Goren and C. Ward regarding plan discussions. | 0.30 | 126.00 | B320 |
| 8/4/15 | J.K. Edelson | Review revised plan of reorganization, blackline. | 0.40 | 168.00 | B320 |
| 8/4/15 | J.K. Edelson | Review EFH 8-K filings (.3), correspondence with TCEH Committee professionals regarding same (.1). | 0.40 | 168.00 | B210 |
| 8/4/15 | J.K. Edelson | Review revised plan support agreement, blackline. | 0.40 | 168.00 | B320 |
| 8/4/15 | J.K. Edelson | Review revised settlement order, blackline. | 0.30 | 126.00 | B320 |
| 8/4/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised settlement agreement. | 0.30 | 126.00 | B320 |
| 8/4/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding hearings, filings. | 0.20 | 84.00 | B400 |
| 8/4/15 | J.K. Edelson | Review, revise and file limited objection regarding Liberda motion to appoint legal representative. | 0.40 | 168.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 9
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/4/15 | J.K. Edelson | Correspondence with KCC regarding service of filings. | 0.10 | 42.00 | B110 |
| 8/4/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding revised REIT plan. | 0.20 | 84.00 | B320 |
| 8/4/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding disclosure statement objection deadline. | 0.20 | 84.00 | B320 |
| 8/4/15 | J.K. Edelson | Teleconference with KCC regarding service of filings (.2), correspondence with co-counsel and KCC regarding same (.1). | 0.30 | 126.00 | B400 |
| 8/4/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised plan language. | 0.20 | 84.00 | B320 |
| 8/4/15 | J.K. Edelson | Correspondence with S. Martin regarding revised settlement agreement. | 0.20 | 84.00 | B320 |
| 8/4/15 | J.K. Vine | Emails with UCC professionals regarding revisions and comments to plan documents | 0.60 | 216.00 | B320 |
| 8/4/15 | J.K. Vine | Emails with UCC professionals regarding debtors' recent 8k filings | 0.10 | 36.00 | B210 |
| 8/4/15 | J.K. Vine | Review and analyze debtors' response to motion to appoint representative for unmanifested claimants | 0.30 | 108.00 | B190 |
| 8/5/15 | C.A. Ward | Review analysis of range of recoveries and various correspondence with TCEH Committee professionals re same | 0.40 | 260.00 | B190 |
| 8/5/15 | C.A. Ward | Review and consider clean and redline revised versions of the Plan, Disclosure Statement, and PSA, as well as drafts of the Financial Projections and Liquidation Analysis exhibits to the disclosure statement - | 0.80 | 520.00 | B320 |
| 8/5/15 | C.A. Ward | Review several notices of transfer of claims | 0.10 | 65.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 10
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/5/15 | C.A. Ward | Review correspondence with Committee and its professionals re estimated distribution to unsecured creditors in revised plan | 0.10 | 65.00 | B310 |
| 8/5/15 | C.A. Ward | Review MoFo email memo to TCEH Committee professionals re revised plan and PSA with a few clean-up changes | 0.10 | 65.00 | B320 |
| 8/5/15 | C.A. Ward | Review MoFo email memo to Committee re status of plan negotiations | 0.10 | 65.00 | B150 |
| 8/5/15 | C.A. Ward | Conference with JKE re status of Polsinelli fee applications | 0.10 | 65.00 | B160 |
| 8/5/15 | C.A. Ward | Review Scheduling Order (STIPULATED) in Computershare Trust Company NA and Computersha v. Energy Future Intermediate Holding Company LLC et al. | 0.10 | 65.00 | B190 |
| 8/5/15 | C.A. Ward | Review email and invoices of Delaware Trust Company as indenture trustee for the TCEH first lien notes, and the attached invoices of Kobre & Kim LLP, counsel for Delaware Trust as indenture trustee for the TCEH first lien notes | 0.10 | 65.00 | B230 |
| 8/5/15 | C.A. Ward | Review Fourteenth Monthly Fee Statement of Gibson, Dunn & Crutcher LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 Filed by Gibson, Dunn & Crutcher LLP | 0.10 | 65.00 | B160 |
| 8/5/15 | C.A. Ward | Review and consider Certification of Counsel Concerning Order Authorizing Certain Debtors to Enter into Limited Non-Proprietary Hedging and Trading Arrangements Subject to the Risk Management Guidelines | 0.20 | 130.00 | B210 |
| 8/5/15 | S.M. Katona | Review and analyze further revised plan. | 0.40 | 168.00 | B320 |
| 8/5/15 | S.M. Katona | Review and analyze redline of further revised disclosure statement. | 0.60 | 252.00 | B320 |


POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 11
September 18, 2015
Invoice No: 1213079

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/15 | S.M. Katona | Correspondence with co-counsel regarding Lazard's analysis of the first lien's cash balance upon emergence. | 0.10 | 42.00 | B320 |
| 8/5/15 | S.M. Katona | Further review of revised Plan and PSA. | 0.20 | 84.00 | B320 |
| 8/5/15 | S.M. Katona | Review further revised plan documents incorporating a cash-out option for trades. | 0.30 | 126.00 | B320 |
| 8/5/15 | J.K. Edelson | Review Lazard liquidity analysis (.2), correspondence with TCEH Committee professionals regarding same (.2). | 0.40 | 168.00 | B320 |
| 8/5/15 | J.K. Edelson | Review revised plan, disclosure statement, and plan support agreement, blacklines. | 0.70 | 294.00 | B320 |
| 8/5/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding updated plan discussions, timeline. | 0.30 | 126.00 | B320 |
| 8/5/15 | J.K. Edelson | Review Proskauer Rose June monthly fee statement. | 0.20 | 84.00 | B160 |
| 8/5/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding revised plan documents. | 0.20 | 84.00 | B320 |
| 8/5/15 | J.K. Edelson | Teleconference with D. Duncan regarding fee application exhibits. | 0.20 | NO CHARGE | B100 |
| 8/5/15 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement and exhibits (.5), correspondence with C. Ward and D. Duncan regarding same (.2). | 0.70 | 294.00 | B160 |
| 8/5/15 | J.K. Edelson | Teleconference with G. Cardenas regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 8/5/15 | J.K. Edelson | Review Gibson Dunn June monthly fee statement. | 0.20 | 84.00 | B160 |
| 8/5/15 | J.K. Vine | Review and analyze debtors' waterfall analysis for proposed plan of reorganization (.2); emails with UCC professionals regarding same (.1) | 0.30 | 108.00 | B320 |



# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 12
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/5/15 | J.K. Vine | Emails with UCC professionals regarding revised plan documents and comments | 0.10 | 36.00 | B320 |
| 8/6/15 | C.A. Ward | Review revised clean and redline versions of the Plan, PSA (two different versions), and Settlement Agreement | 0.80 | 520.00 | B320 |
| 8/6/15 | C.A. Ward | Review and consider Notice Extending Deadline for Parties to File and Serve Objections to the Disclosure Statement | 0.20 | 130.00 | B320 |
| 8/6/15 | C.A. Ward | Correspondence with Switzer and Porcelli re status of settlement and in particular potential litigation | 0.10 | 65.00 | B190 |
| 8/6/15 | C.A. Ward | Correspondence with JKE re Polsinelli July invoice | 0.10 | NO CHARGE | B100 |
| 8/6/15 | C.A. Ward | Review Verified Statement of Multiple Creditor Representation Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by PI Law Firms | 0.10 | 65.00 | B110 |
| 8/6/15 | C.A. Ward | Review Order Authorizing Certain Debtors to Enter Into Limited Non-Proprietary Hedging and Trading Arrangements Subject to the Debtors' Risk Management Guidelines | 0.10 | 65.00 | B210 |
| 8/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Twenty-Third Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |
| 8/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Twenty-Second Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1" | 0.20 | 130.00 | B310 |



# POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 13
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/6/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Extending Deadline to Assume or Reject a Certain Nonresidential Real Property Lease Under Section 365(d)(4) of the Bankruptcy Code | 0.20 | 130.00 | B185 |
| 8/6/15 | C.A. Ward | Review Monthly Application for Compensation (Sixth) for the period June 1, 2015 to June 30, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 8/6/15 | C.A. Ward | Review Second Supplemental Declaration of Joseph H. Huston, Jr. in Support of Application for Order Approving the Employment of Stevens & Lee, P.C. as Counsel to Energy Future Intermediate Holding Company LLC Under Sections 327(e) and 1107(b) of the Bankruptcy Code, Effective Nunc Pro Tunc to November 26, 2014 | 0.10 | 65.00 | B160 |
| 8/6/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of McDermott Will & Emery LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/6/15 | C.A. Ward | Review MoFo email memo to Committee re update on plan discussions | 0.10 | 65.00 | B150 |
| 8/6/15 | C.A. Ward | Review and consider an Officer's Certificate dated as of August 6, 2015, including Schedule A (with Exhibits) | 0.20 | 130.00 | B260 |
| 8/6/15 | C.A. Ward | Review and consider Texas Competitive Electric Holdings Company LLC Consolidated Financial Statements dated as of June 30, 2015 | 0.20 | 130.00 | B260 |
| 8/6/15 | C.A. Ward | Review and consider a link to the Form 10-Q for Energy Future Competitive Holdings Company LLC, recently filed with the SEC | 0.20 | 130.00 | B260 |
| 8/6/15 | S.M. Katona | Review redlines of further revised plan documents. | 0.40 | 168.00 | B320 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 14
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/6/15 | S.M. Katona | Review redlines of further revised plan documents, including disclosure statement, PSA and settlement agreement. | 0.40 | 168.00 | B320 |
| 8/6/15 | J.K. Edelson | Review Debtors' notice regarding disclosure statement deadlines (.1), correspondence with C. Ward and co-counsel regarding same (.1). | 0.20 | 84.00 | B320 |
| 8/6/15 | J.K. Edelson | Review COC regarding hedging and trading order. | 0.20 | 84.00 | B210 |
| 8/6/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and D. Duncan regarding fee applications. | 0.40 | NO CHARGE | B100 |
| 8/6/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised plan documents. | 0.30 | 126.00 | B320 |
| 8/6/15 | J.K. Edelson | Review officer's certificate regarding cash collateral order (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B230 |
| 8/6/15 | J.K. Edelson | Review COC regarding extension of 365d4 deadline. | 0.20 | 84.00 | B185 |
| 8/6/15 | J.K. Edelson | Review Greenhill June fee statement. | 0.10 | 42.00 | B160 |
| 8/6/15 | J.K. Edelson | Correspondence with co-counsel regarding disclosure statement objection deadline. | 0.10 | 42.00 | B320 |
| 8/6/15 | J.K. Edelson | Review revised plan of reorganization, blackline. | 0.50 | 210.00 | B320 |
| 8/6/15 | J.K. Edelson | Review revised plan support agreement, blackline. | 0.30 | 126.00 | B320 |
| 8/6/15 | J.K. Edelson | Review revised settlement agreement, blackline. | 0.30 | 126.00 | B320 |
| 8/6/15 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement. | 1.10 | NO CHARGE | B100 |
| 8/7/15 | C.A. Ward | Review and consider the further revised clean and redline plan, PSA, and settlement agreement, reflecting comments received since last distribution | 0.40 | 260.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 15
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/7/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Nineteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4970) | 0.20 | 130.00 | B310 |
| 8/7/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Twentieth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4972) | 0.20 | 130.00 | B310 |
| 8/7/15 | C.A. Ward | Review and consider Certification of Counsel Regarding "Debtors' Twenty-First Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" (D.I. 4974) | 0.20 | 130.00 | B310 |
| 8/7/15 | C.A. Ward | Review Certificate of No Objection Regarding Notice of Assumption and Amendment of Certain Executory Contracts and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 8/7/15 | C.A. Ward | Review MoFo email memo to Committee re updated transactional documents | 0.10 | 65.00 | B210 |
| 8/7/15 | C.A. Ward | Review further revised clean and redline version of the settlement agreement | 0.30 | 195.00 | B320 |
| 8/7/15 | C.A. Ward | Review MoFo email memo to Committee re status of plan and settlement discussions | 0.10 | 65.00 | B150 |
| 8/7/15 | C.A. Ward | Review Stipulation Regarding Participation of Alcoa Inc. in Plan Confirmation Discovery Between Energy Future Holdings Corp. and Alcoa Inc. | 0.10 | 65.00 | B320 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 16
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/7/15 | C.A. Ward | Review Monthly Application for Compensation (Fifth) for the period June 1, 2015 to June 30, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 65.00 | B160 |
| 8/7/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 65.00 | B310 |
| 8/7/15 | C.A. Ward | Review Letter from Andrew R. McGaan re: EFIH Debtors' Partial Objection to Proof of Claim No. 6347 Filed by the Indenture Trustee for the EFIH Unsecured Notes to the Honorable Christopher S. Sontchi | 0.10 | 65.00 | B310 |
| 8/7/15 | C.A. Ward | Review Letter to the Honorable Christopher S. Sontchi in connection with the EFIH Debtors' Partial Objection to Proof of Claim No. 6347 filed by the Indenture Trustee for the EFIH Unsecured Notes Filed by UMB Bank, N.A. | 0.10 | 65.00 | B310 |
| 8/7/15 | C.A. Ward | Review and consider revised version of the settlement order, with a redline against the last version circulated by White & Case | 0.20 | 130.00 | B190 |
| 8/7/15 | C.A. Ward | Review and consider agenda for August 11 hearing | 0.20 | 130.00 | B400 |
| 8/7/15 | C.A. Ward | Review Response to Debtors' Objection to Claims Filed by Mastercraft Printed Products & Services, Inc. | 0.10 | 65.00 | B310 |
| 8/7/15 | C.A. Ward | Review Sixth Monthly Fee Statement of SOLIC Capital Advisors, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 to June 30, 2015 -- for the period June 1, 2015 to June 30, 2015 | 0.10 | 65.00 | B310 |
| 8/7/15 | C.A. Ward | Review and consider further revised clean and redline drafts of the settlement and PSA motions | 0.40 | 260.00 | B320 |



**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 17
September 18, 2015
Invoice No: 1213079

| 8/7/15 | C.A. Ward | Review and consider revised plan, PSA, and settlement agreement, with redlines reflecting further discussion and comments received since last night's distribution | 0.40 | 260.00 | B190 |
|---|---|---|---|---|---|
| 8/7/15 | S.M. Katona | Review redlines of further revised plan documents. | 0.30 | 126.00 | B320 |
| 8/7/15 | S.M. Katona | Review redline of intercompany claims 9019 order. | 0.10 | 42.00 | B190 |
| 8/7/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised plan documents. | 0.20 | 84.00 | B320 |
| 8/7/15 | J.K. Edelson | Correspondence with S. Katona regarding hearing. | 0.10 | 42.00 | B400 |
| 8/7/15 | J.K. Edelson | Review and revise Polsinelli June monthly fee statement, correspondence with C. Ward and S. Katona. | 0.40 | NO CHARGE | B100 |
| 8/7/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding REIT deal, revised plan. | 0.30 | 126.00 | B320 |
| 8/7/15 | J.K. Edelson | Review EFIH Debtors' letter regarding EFIH Notes Trustee's proof of claim (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B310 |
| 8/7/15 | J.K. Edelson | Review UMB Bank letter regarding EFIH Notes Trustee proof of claim. | 0.20 | 84.00 | B310 |
| 8/7/15 | J.K. Edelson | Review revised plan and blackline (.4), correspondence with TCEH Committee professionals regarding same. (.1). | 0.50 | 210.00 | B320 |
| 8/7/15 | J.K. Edelson | Review revised plan support agreement. | 0.30 | 126.00 | B320 |
| 8/7/15 | J.K. Edelson | Review revised settlement agreement. | 0.30 | 126.00 | B320 |
| 8/7/15 | J.K. Edelson | Participate in Committee conference call. | 0.50 | 210.00 | B150 |

POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 18
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/7/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding REIT transaction, open issues. | 0.20 | 84.00 | B320 |
| 8/7/15 | J.K. Edelson | Review draft motion to approve settlement agreement. | 0.30 | 126.00 | B400 |
| 8/7/15 | J.K. Edelson | Review draft motion to approve plan support agreement. | 0.30 | 126.00 | B320 |
| 8/7/15 | J.K. Edelson | Review McElroy Deutsch June monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/7/15 | J.K. Edelson | Review Alcoa stipulation regarding confirmation discovery. | 0.20 | 84.00 | B190 |
| 8/7/15 | J.K. Edelson | Review SOLIC Capital Advisors June monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/7/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing (.2). | 0.30 | 126.00 | B400 |
| 8/7/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised plan documents, status of negotiations. | 0.30 | 126.00 | B320 |
| 8/8/15 | C.A. Ward | Correspondence with case professionals re submission of final deal to independent directors and board meeting for final approval | 0.10 | 65.00 | B260 |
| 8/8/15 | C.A. Ward | Review clean and redline drafts of the Disclosure Statement, Liquidation Analysis, and Reorganized EFH Financial Projections | 0.40 | 260.00 | B320 |
| 8/8/15 | S.M. Katona | Review redlines of proposed final forms of disclosure statement, liquidation analysis and financial projections. | 0.30 | 126.00 | B320 |
| 8/8/15 | J.K. Edelson | Review TCEH future financial projections (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B400 |


POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 19
September 18, 2015
Invoice No: 1213079

| Date | Timekeeper | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 8/8/15 | J.K. Edelson | Review revised disclosure statement. | 0.40 | 168.00 | B320 |
| 8/8/15 | J.K. Edelson | Review liquidation analysis and EFH future financial projections. | 0.40 | 168.00 | B320 |
| 8/8/15 | J.K. Edelson | Review revised settlement order, blackline. | 0.30 | 126.00 | B320 |
| 8/8/15 | J.K. Edelson | Review revised plan support agreement approval order. | 0.30 | 126.00 | B320 |
| 8/8/15 | J.K. Edelson | Correspondence with TCEH Committee regarding final plan transaction documents. | 0.20 | 84.00 | B320 |
| 8/9/15 | C.A. Ward | Review and consider (i) the revised settlement order reflecting comments received, with redline against yesterday's circulation (.2), and (ii) the PSA approval order (.2) | 0.40 | 260.00 | B320 |
| 8/9/15 | C.A. Ward | Review and consider final forms of the Plan, PSA, and Settlement Agreement, with redlines reflecting a few clean up changes | 0.40 | 260.00 | B320 |
| 8/9/15 | C.A. Ward | Review MoFo email memo to Committee re final transaction documents | 0.10 | 65.00 | B150 |
| 8/9/15 | C.A. Ward | Correspondence with JKE and SMK re TCEH Committee approval of settlement and plan | 0.10 | 65.00 | B320 |
| 8/9/15 | C.A. Ward | Correspondence with Switzer and Porcelli re Committee approval of settlement and plan | 0.10 | 65.00 | B190 |
| 8/9/15 | C.A. Ward | Review and consider final draft of TCEH projections | 0.20 | 130.00 | B320 |
| 8/9/15 | C.A. Ward | Review final execution copies of all transaction documents | 0.40 | 260.00 | B190 |
| 8/9/15 | C.A. Ward | Review MoFo email memo to Committee re execution copies of transaction documents | 0.10 | 65.00 | B150 |
| 8/9/15 | C.A. Ward | Review draft 8K that describes settlement and plan | 0.40 | 260.00 | B260 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 20
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/9/15 | C.A. Ward | Correspondence with case professionals re intent to file final plan documents overnight | 0.10 | 65.00 | B320 |
| 8/9/15 | C.A. Ward | Review and consider further revised Plan, PSA Order, and Settlement Order, with redlines showing a few additional clean-up/finalizing | 0.40 | 260.00 | B320 |
| 8/9/15 | C.A. Ward | Review further revised draft of 8K | 0.20 | 130.00 | B260 |
| 8/9/15 | C.A. Ward | Review Brett Miller email memo to TCEH Committee professionals re board approval of transaction | 0.10 | 65.00 | B260 |
| 8/9/15 | C.A. Ward | Review package of fully executed transaction documents | 0.10 | 65.00 | B190 |
| 8/9/15 | C.A. Ward | Review MoFo email memo to Committee re board approval and executed transaction package | 0.10 | 65.00 | B150 |
| 8/9/15 | J.K. Edelson | Review docket, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 8/9/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and co-counsel regarding plan documents, status of finalizing documents. | 0.40 | 168.00 | B320 |
| 8/9/15 | J.K. Edelson | Review revised plan, blackline. | 0.30 | 126.00 | B320 |
| 8/9/15 | J.K. Edelson | Review revised settlement agreement, blackline. | 0.20 | 84.00 | B320 |
| 8/9/15 | J.K. Edelson | Review revised plan support agreement, blackline. | 0.30 | 126.00 | B320 |
| 8/9/15 | J.K. Edelson | Review Debtors' proposed 8k filing (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B260 |
| 8/9/15 | J.K. Edelson | Review proposed plan support agreement order. | 0.20 | 84.00 | B320 |
| 8/9/15 | J.K. Edelson | Review proposed settlement order. | 0.20 | 84.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 21
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/9/15 | J.K. Edelson | Review motions to approve plan support agreement and settlement agreement (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |
| 8/10/15 | C.A. Ward | Review Letter Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B310 |
| 8/10/15 | C.A. Ward | Review filed copy of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 260.00 | B320 |
| 8/10/15 | C.A. Ward | Review filed copy of Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (Blackline) | 0.40 | 260.00 | B320 |
| 8/10/15 | C.A. Ward | Review filed copy of Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 260.00 | B320 |
| 8/10/15 | C.A. Ward | Review filed copy of Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (Blackline) | 0.40 | 260.00 | B320 |
| 8/10/15 | C.A. Ward | Review filed copy of Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement | 0.40 | 260.00 | B190 |
| 8/10/15 | C.A. Ward | Review filed copy of Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | 0.40 | 260.00 | B190 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 22
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/10/15 | C.A. Ward | Participate in weekly conference call of Committee and its professionals re status of case, plan, settlement, psa, court approval, and other open issues | 0.40 | 260.00 | B150 |
| 8/10/15 | C.A. Ward | Review filed copy of 8K related to transaction | 0.20 | 130.00 | B260 |
| 8/10/15 | C.A. Ward | Review Order Sustaining Twenty-Second Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) | 0.10 | 65.00 | B310 |
| 8/10/15 | C.A. Ward | Review Order Sustaining Twenty-Third Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims | 0.10 | 65.00 | B310 |
| 8/10/15 | C.A. Ward | Correspondence with Polsinelli core team re August 11 omnibus hearing | 0.10 | 65.00 | B400 |
| 8/10/15 | C.A. Ward | Review Order Sustaining Debtors' Twenty-First Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims | 0.10 | 65.00 | B310 |
| 8/10/15 | C.A. Ward | Review Order Sustaining Debtors' Twentieth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims | 0.10 | 65.00 | B310 |
| 8/10/15 | C.A. Ward | Review Order Extending Deadline To Assume Or Reject A Certain Nonresidential Real Property Lease | 0.10 | 65.00 | B185 |
| 8/10/15 | C.A. Ward | Review Order Sustaining Debtors' Nineteenth Omnibus (Non-Substantive) Objection to (Insufficient Documentation, Amended, and Wrong Debtor) Claims | 0.10 | 65.00 | B310 |
| 8/10/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period of June 1, 2015 to June 30, 2015 (Seventh Monthly Fee Statement) | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 23
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/10/15 | C.A. Ward | Review Letter Regarding Seventeenth Omnibus Objection to Claims - Filed by Jeffrey and Linda Sue Lammers | 0.10 | 65.00 | B310 |
| 8/10/15 | C.A. Ward | Review MoFo email memo to Committee re revised confirmation schedule | 0.10 | 65.00 | B150 |
| 8/10/15 | C.A. Ward | Review MoFo email memo to Committee on filed copy of all transaction documents | 0.10 | 65.00 | B150 |
| 8/10/15 | C.A. Ward | Review and consider Debtor-In-Possession Monthly Operating Report for Filing Period June 2015 Filed by Energy Future Holdings Corp. | 0.20 | 130.00 | B210 |
| 8/10/15 | S.M. Katona | Participate in committee call detailing resolution of proposed amended plan. | 0.20 | 84.00 | B150 |
| 8/10/15 | S.M. Katona | Review and analyze filed plan and disclosure statement. | 0.80 | 336.00 | B320 |
| 8/10/15 | S.M. Katona | Correspondence regarding preparation and appearance for August 11 hearing. | 0.10 | 42.00 | B400 |
| 8/10/15 | S.M. Katona | Review proposed schedule leading to disclosure statement hearing. | 0.10 | 42.00 | B320 |
| 8/10/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding revised plan documents. | 0.20 | 84.00 | B320 |
| 8/10/15 | J.K. Edelson | Review Debtors' third amended plan and disclosure statement. | 0.50 | 210.00 | B320 |
| 8/10/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding Debtors' 8k filings. | 0.20 | 84.00 | B400 |
| 8/10/15 | J.K. Edelson | Review Debtors' motion to approve plan support agreement. | 0.30 | 126.00 | B320 |
| 8/10/15 | J.K. Edelson | Review Debtors' 9019 motion regarding settlement agreement. | 0.30 | 126.00 | B400 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 24
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/10/15 | J.K. Edelson | Participate in Committee conference call. | 0.20 | 84.00 | B150 |
| 8/10/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 126.00 | B400 |
| 8/10/15 | J.K. Edelson | Teleconference with D. Harris regarding hearing (.1), correspondence with C. Ward and L. Suprum regarding same (.1). | 0.20 | 84.00 | B400 |
| 8/10/15 | J.K. Edelson | Correspondence with co-counsel regarding Morrison and Foerster monthly fee statements. | 0.10 | 42.00 | B160 |
| 8/10/15 | J.K. Edelson | Review Cravath June monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/10/15 | J.K. Edelson | Correspondence with C. Ward and D. Doll regarding Polsinelli updated conflicts disclosures. | 0.20 | 84.00 | B160 |
| 8/10/15 | J.K. Edelson | Review EFH Committee letter regarding plan, disclosure statement schedule. | 0.20 | 84.00 | B320 |
| 8/10/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel and Committee regarding plan documents. | 0.30 | 126.00 | B320 |
| 8/10/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding revised confirmation schedule. | 0.20 | 84.00 | B320 |
| 8/10/15 | J.K. Vine | Emails with UCC and professionals regarding finalized plan and settlement agreement | 0.30 | 108.00 | B320 |
| 8/10/15 | L.M. Suprum | Retrieve and circulate third amended plan (clean and blackline), third amended disclosure statement (clean and blackline), plan support agreement motion, and litigation claims 9019 motion. | 1.40 | 371.00 | B320 |
| 8/10/15 | L.M. Suprum | Prepare for August 11 hearing (.6); correspondence with C. Ward and J. Edelson regarding same (.1). | 0.70 | 185.50 | B400 |
| 8/10/15 | L.M. Suprum | Correspondence with Committee regarding Debtors' amended proposed confirmation scheduling order. | 0.20 | 53.00 | B320 |



# Invoice Detail

For Professional Services Through 8/31/15  
File No. 078582-475724  
**Re: Energy Future Holdings Bankruptcy**

Page 25  
September 18, 2015  
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/11/15 | C.A. Ward | Review Re-Notice of "Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement" and Hearing Thereon | 0.10 | 65.00 | B310 |
| 8/11/15 | C.A. Ward | Review Notice Regarding Scheduling of Certain Dates Related to the Disclosure Statement | 0.10 | 65.00 | B320 |
| 8/11/15 | C.A. Ward | Review and consider Letter to The Honorable Christopher S. Sontchi Regarding Scheduling of Motion Of Energy Future Holdings Corp., et al., To Approve A Settlement Of Litigation Claims And Authorize The Debtors To Enter Into And Perform Under The Settlement Agreement | 0.10 | 65.00 | B190 |
| 8/11/15 | C.A. Ward | Attend August 11 hearing | 4.10 | 2,665.00 | B400 |
| 8/11/15 | C.A. Ward | Correspondence with Polsinelli energy team re Hunt deal and regulatory approval issues | 0.10 | 65.00 | B210 |
| 8/11/15 | C.A. Ward | Review Order Denying Motion of Charlotte Liberda and Curtis Liberda to Appoint Legal Representative | 0.10 | 65.00 | B310 |
| 8/11/15 | C.A. Ward | Review Brett Miller email memo to Committee re disclosure statement and plan support agreement time frame | 0.10 | 65.00 | B150 |
| 8/11/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Second Monthly Fee Statement of Enoch Kever PLLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 through April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/11/15 | C.A. Ward | Review Second Supplemental Verified Statement of White & Case LLP, Fox Rothschild LLP, The Ad Hoc Group of TCEH Unsecured Noteholders and the Creditor-Investor Consortium Pursuant to Bankruptcy Rule 2019 | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 26
September 18, 2015
Invoice No: 1213079

| Date | Timekeeper | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/11/15 | W. H. Church, Jr. | Review documents regarding PUC issues related to Hunt offer to buy Oncor. | 0.70 | 402.50 | B200 |
| 8/11/15 | S.M. Katona | Conference with C. Ward regarding outcome of hearing and proposed timeline for disclosure statement approval. | 0.10 | 42.00 | B320 |
| 8/11/15 | J.K. Edelson | Prepare for hearing (.3), correspondence with C. Ward and co-counsel regarding hearing (.1). | 0.40 | 168.00 | B400 |
| 8/11/15 | J.K. Edelson | Attend hearing regarding confirmation schedule, Liberda motion. | 4.70 | 1,974.00 | B400 |
| 8/11/15 | J.K. Edelson | Review Debtors' June 2010 monthly operating report (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B210 |
| 8/11/15 | J.K. Edelson | Review Debtors' notice regarding disclosure statement schedule. | 0.20 | 84.00 | B320 |
| 8/11/15 | J.K. Edelson | Correspondence with C. Kerr and D. Harris regarding hearing. | 0.20 | 84.00 | B400 |
| 8/11/15 | J.K. Edelson | Correspondence with D. Harris regarding MoFo monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/11/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee statements, exhibits. | 0.30 | NO CHARGE | B100 |
| 8/11/15 | J.K. Edelson | Correspondence with Committee regarding hearing, settlement. | 0.20 | 84.00 | B400 |
| 8/11/15 | J.K. Edelson | Review American Stock Transfer letter regarding litigation claims. | 0.20 | 84.00 | B190 |
| 8/11/15 | J.K. Edelson | Review TCEH Ad Hoc Group supplemental 2019 statement. | 0.20 | 84.00 | B400 |
| 8/11/15 | J.K. Vine | Review and analyze EFH Indenture trustee's letter regarding the estate settlement motion | 0.20 | 72.00 | B190 |

 POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 27
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|------|------|-------------|-------|--------|------|
| 8/11/15 | J.K. Vine | Review and analyze E side committee's letter regarding the estate settlement motion | 0.30 | 108.00 | B190 |
| 8/11/15 | J.K. Vine | Review and analyze Cravath's seventh monthly fee statement | 0.10 | 36.00 | B160 |
| 8/11/15 | J.K. Vine | Review and analyze Solic Capital's sixth monthly fee statement | 0.10 | 36.00 | B160 |
| 8/11/15 | J.K. Vine | Review and analyze August 11 agenda | 0.10 | 36.00 | B400 |
| 8/11/15 | J.K. Vine | Review and analyze McElroy Deutsch Mulvaney fifth monthly fee statement | 0.10 | 36.00 | B160 |
| 8/11/15 | J.K. Vine | Review and analyze fourteenth monthly fee statement of Gibson Dunn | 0.10 | 36.00 | B160 |
| 8/11/15 | J.K. Vine | Review and analyze UMB Bank's letter to court regarding debtors' PIK Note objection | 0.40 | 144.00 | B310 |
| 8/11/15 | J.K. Vine | Review and analyze debtors' letter to the court regarding PIK claim objection | 0.20 | 72.00 | B190 |
| 8/11/15 | J.K. Vine | Review and analyze debtors' motion to enter into plan support agreement | 0.60 | 216.00 | B320 |
| 8/11/15 | J.K. Vine | Review and analyze debtors' plan settlement motion | 1.10 | 396.00 | B320 |
| 8/11/15 | L.M. Suprum | Correspondence with J. Edelson and D. Harris regarding exhibit to CNO for MoFo's thirteenth monthly fee statement. | 0.10 | 26.50 | B160 |
| 8/11/15 | L.M. Suprum | Correspondence with Committee regarding recap of hearing. | 0.20 | 53.00 | B320 |
| 8/12/15 | F.A. Caro, Jr. | Review information on draft plan approvals. | 0.30 | 177.00 | B200 |
| 8/12/15 | F.A. Caro, Jr. | Review 6/22 draft plan changes on Texas PUC approvals. | 1.70 | 1,003.00 | B200 |



<div align="right">

**Invoice Detail**

</div>

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

<div align="right">

Page 28

September 18, 2015

Invoice No: 1213079

</div>

| | | | | | |
|---|---|---|---|---|---|
| 8/12/15 | C.A. Ward | Review Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 | 0.10 | 65.00 | B160 |
| 8/12/15 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization" | 0.10 | 65.00 | B320 |
| 8/12/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.40 | 260.00 | B320 |
| 8/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eighth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 | 0.10 | 65.00 | B160 |
| 8/12/15 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP For Allowance Of An Administrative Claim For Compensation And Reimbursement Of Expenses for the period May 18, 2015 to June 30, 2015 Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 8/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eighth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period June 1, 2015 to June 30, 2015 | 0.10 | 65.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 29
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eighth Monthly Fee Statement of AlixPartners, LLP For Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period June 1, 2015 to June 30, 2015 | 0.10 | 65.00 | B160 |
| 8/12/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/12/15 | C.A. Ward | Attention to creditor inquiries including telephone calls and correspondence from parties-in-interest, forward to appropriate individuals to address | 0.20 | 130.00 | B150 |
| 8/12/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Thirteenth) and Reimbursement of Expenses as Counsel for the Official Committee of TCEH Unsecured Creditors for the period May 1, 2015 to May 31, 2015 | 0.10 | 65.00 | B160 |
| 8/12/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re August 11 hearing transcript | 0.10 | 65.00 | B400 |
| 8/12/15 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee statements, exhibits. | 0.30 | NO CHARGE | B100 |
| 8/12/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding monthly fee applications. | 0.20 | 84.00 | B160 |
| 8/12/15 | J.K. Edelson | Review Debtors' motion to amend certain hearing dates and deadlines related to plan process. | 0.30 | 126.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 30

September 18, 2015

Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/12/15 | J.K. Edelson | Review Debtors' motion to shorten notice regarding motion to amend certain dates (.2), correspondence with L. Suprum regarding same (.1). | 0.30 | 126.00 | B320 |
| 8/12/15 | J.K. Edelson | Review Thompson and Knight June monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/12/15 | J.K. Edelson | Review Jenner and Block June monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/12/15 | J.K. Edelson | Review, revise and file CNO regarding Morrison and Foerster May monthly fee statement. | 0.20 | 84.00 | B160 |
| 8/12/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding hearing, transcript. | 0.20 | 84.00 | B400 |
| 8/12/15 | J.K. Edelson | Review McDermott supplement to third interim fee application | 0.10 | 42.00 | B160 |
| 8/12/15 | J.K. Edelson | Review and revise Polsinelli July monthly fee statement, correspondence with C. Ward and S. McFall regarding same. | 0.50 | NO CHARGE | B100 |
| 8/12/15 | J.K. Vine | Review and analyze Thompson & Knight June fee statement | 0.10 | 36.00 | B160 |
| 8/12/15 | J.K. Vine | Review and analyze Jenner Block first monthly fee statement | 0.10 | 36.00 | B160 |
| 8/12/15 | J.K. Vine | Review and analyze debtors' motion to amend confirmation scheduling order | 0.40 | 144.00 | B320 |
| 8/12/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding MoFo's thirteenth monthly fee statement. | 0.40 | 106.00 | B160 |
| 8/12/15 | L.M. Suprum | Circulate August 11 hearing transcript. | 0.10 | 26.50 | B400 |
| 8/13/15 | J.E. Bird | Consideration of Texas/PUCT issues in conjunction with agreed plan of confirmation path (.30). Conferences with F. Caro regarding same (.20). | 0.50 | 295.00 | B200 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 31
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/13/15 | F.A. Caro, Jr. | Initial review of plan of reorganization description to evaluate regulatory issues involved in the Oncor sale. | 1.90 | 1,121.00 | B200 |
| 8/13/15 | C.A. Ward | Review Supplement to Third Interim Fee Application of McDermott Will & Emery LLP, as Special Counsel for the Debtors and Debtors in Possession, for the period January 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 8/13/15 | C.A. Ward | Review Order Approving the Assumption and Amendment of Certain Executory Contracts and Unexpired Leases | 0.10 | 65.00 | B185 |
| 8/13/15 | C.A. Ward | Review MoFo email memo to Committee re weekly conference calls | 0.10 | 65.00 | B150 |
| 8/13/15 | C.A. Ward | Review and consider Objection of the EFH Official Committee to Motion of Energy Future Holdings Corp., et al., to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization" | 0.20 | 130.00 | B320 |
| 8/13/15 | C.A. Ward | Correspondence with Dan Harris re assistance with Texas and energy issues related to confirmation | 0.10 | 65.00 | B200 |
| 8/13/15 | C.A. Ward | Correspondence with Polsinelli energy and Texas team re assistance needed working towards confirmation | 0.10 | 65.00 | B200 |
| 8/13/15 | C.A. Ward | Review several withdrawals of claims | 0.10 | 65.00 | B310 |
| 8/13/15 | J.K. Edelson | Review and revise fee application exhibits. | 0.30 | 126.00 | B160 |
| 8/13/15 | J.K. Edelson | Review Polsinelli July monthly fee statement, correspondence with S. McFall. | 0.40 | NO CHARGE | B100 |



**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 32
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/13/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding disclosure statement, objections. | 0.20 | 84.00 | B320 |
| 8/13/15 | J.K. Edelson | Review EFH Committee objection regarding Debtors' motion to shorten notice regarding confirmation schedule. | 0.20 | 84.00 | B320 |
| 8/13/15 | J.K. Edelson | Review UMB Bank joinder regarding Debtors' motion to shorten notice regarding confirmation schedule. | 0.10 | 42.00 | B320 |
| 8/13/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Texas energy issues. | 0.20 | 84.00 | B200 |
| 8/13/15 | J.K. Edelson | Review second lien trustee motion for relief from stay (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B140 |
| 8/13/15 | J.K. Edelson | Review Debtors' COC regarding revised order for confirmation schedule. | 0.20 | 84.00 | B320 |
| 8/13/15 | J.K. Edelson | Correspondence with co-counsel regarding CRA interim fee application. | 0.10 | 42.00 | B160 |
| 8/13/15 | J.K. Vine | Review and analyze McDermott Will & Emery's supplement to its third interim fee application | 0.20 | 72.00 | B160 |
| 8/13/15 | A.E. Callenbach | Began review of Texas PUC requirements for asset transfer, per request of Chris Ward. | 1.20 | 552.00 | B200 |
| 8/13/15 | L.M. Suprum | Correspondence with Committee regarding revised date and time for weekly Committee update call. | 0.10 | 26.50 | B400 |
| 8/14/15 | J.E. Bird | Conference with Frank Caro regarding memo on Texas/PUCT issues. | 0.20 | 118.00 | B200 |
| 8/14/15 | J.E. Bird | Begin review of 3rd Amended Plan and Disclosure Statement for application to Texas/PUCT issues analysis. | 1.60 | 944.00 | B200 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 33
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/14/15 | F.A. Caro, Jr. | Continue review Joint Plan of Reorganization to evaluate Texas regulatory concerns of Oncor sale. | 3.30 | 1,947.00 | B200 |
| 8/14/15 | F.A. Caro, Jr. | Review Texas PUC statutes and regulations. | 0.80 | 472.00 | B200 |
| 8/14/15 | C.A. Ward | Correspondence with Polsinelli Texas and energy team re review of plan and related documents from a regulatory perspective | 0.10 | 65.00 | B200 |
| 8/14/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.20 | 130.00 | B400 |
| 8/14/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Revising Certain Dates in the Confirmation Scheduling Order Related to Approval of the Disclosure Statement | 0.20 | 130.00 | B320 |
| 8/14/15 | C.A. Ward | Review and consider Joinder to Objection of the EFH Official Committee to Motion of Energy Future Holdings Corp., et al., to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization" | 0.20 | 130.00 | B320 |
| 8/14/15 | C.A. Ward | Review and consider Motion of Second Lien Indenture Trustee for Limited Relief From the Automatic Stay | 0.40 | 260.00 | B140 |

 **P**OLSINELLI

**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 34
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the Eighth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |
| 8/14/15 | C.A. Ward | Review Order Shortening Notice Period in Connection With Certain Relief Requested in Connection With "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization" | 0.10 | 65.00 | B320 |
| 8/14/15 | C.A. Ward | Review Supplement to Second Interim Application of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Compensation for Services Rendered and Reimbursement of Expenses Incurred from January 1, 2015 Through April 30, 2015 | 0.10 | 65.00 | B160 |
| 8/14/15 | C.A. Ward | Review Order Revising Certain Dates in the Confirmation Scheduling Order Related to Approval of the Disclosure Statement | 0.10 | 65.00 | B320 |
| 8/14/15 | C.A. Ward | Review and consider agenda for August 18 hearing | 0.20 | 130.00 | B400 |
| 8/14/15 | C.A. Ward | Review and consider Designation of Record by Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. Pursuant to Federal Rule of Bankruptcy Procedure 8009 | 0.20 | 130.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 35
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/14/15 | C.A. Ward | Review Second Supplemental Declaration of Ronen Bojmel in Support of the Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc. and EECI, Inc., for an Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Committee Nunc Pro Tunc to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) | 0.10 | 65.00 | B160 |
| 8/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 to June 30, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 8/14/15 | C.A. Ward | Review Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 through June 30, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 8/14/15 | C.A. Ward | Correspondence with KCC and review affidavits of service on behalf of TCEH Committee | 0.10 | 65.00 | B110 |
| 8/14/15 | W. H. Church, Jr. | Review emails from Chris Ward; exchange emails with team. | 0.80 | 460.00 | B200 |
| 8/14/15 | J.K. Edelson | Correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 8/14/15 | J.K. Edelson | Review order shortening notice regarding Debtors' confirmation schedule motion (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 84.00 | B320 |
| 8/14/15 | J.K. Edelson | Review Proskauer Rose supplement to second interim fee application. | 0.10 | 42.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 36
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/14/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with co-counsel and L. Suprum regarding hearing. | 0.30 | 126.00 | B400 |
| 8/14/15 | J.K. Edelson | Correspondence with C. Ward, W. Church, and F. Caro regarding Texas energy issues. | 0.30 | 126.00 | B400 |
| 8/14/15 | J.K. Edelson | Review third amended plan and disclosure statement (.4), correspondence with C. Ward and energy professionals regarding outstanding issues (.2). | 0.60 | 252.00 | B320 |
| 8/14/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding Polsinelli supplemental declaration. | 0.10 | 42.00 | B160 |
| 8/14/15 | J.K. Edelson | Correspondence with L. Suprum regarding hearing, binder. | 0.10 | 42.00 | B400 |
| 8/14/15 | J.K. Edelson | Review Debtor appellee counter designation of items on appeal. | 0.20 | 84.00 | B190 |
| 8/14/15 | J.K. Edelson | Review Debtors' report of July asset transfers. | 0.10 | 42.00 | B130 |
| 8/14/15 | J.K. Edelson | Review Ad Hoc Group of TCEH first lienholders amended 2019 statement. | 0.20 | 84.00 | B400 |
| 8/14/15 | J.K. Vine | Review and analyze EFH Committee's objection to debtors' motion to shorten regarding confirmation schedule motion | 0.20 | 72.00 | B320 |
| 8/14/15 | J.K. Vine | Review and analyze UMB Bank's joinder to EFH Committee's objection to debtors' motion to shorten | 0.10 | 36.00 | B320 |
| 8/14/15 | J.K. Vine | Review and analyze debtors' COC and order regarding disclosure statement scheduling order | 0.20 | 72.00 | B320 |
| 8/14/15 | J.K. Vine | Review and analyze second lien trustee's motion for relief from the stay | 0.20 | 72.00 | B140 |
| 8/14/15 | J.K. Vine | Review August 18 hearing agenda | 0.10 | 36.00 | B400 |

POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 37
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/14/15 | A. LeCesne | Reviewing black-line and plan documents to understand issues. | 1.10 | 291.50 | B320 |
| 8/14/15 | A. LeCesne | Research into Texas Public Utilities Commission Electric Utility sale/merger/transfer of control filing requirements. | 1.00 | 265.00 | B200 |
| 8/14/15 | A. LeCesne | Search for TX PUC transfer of assets guidelines and precedents, search for ways to obtain blank form without contacting the Commission. | 0.90 | 238.50 | B200 |
| 8/14/15 | A.E. Callenbach | Conference with Frank Caro regarding research pertaining to Texas PUC timing, notice, application, and other requirements for asset transfer as a result of restructuring. | 0.70 | 322.00 | B200 |
| 8/14/15 | A.E. Callenbach | Conference with Adrian Lecesne regarding research pertaining to Texas PUC timing, notice, application, and other requirements for asset transfer as a result of restructuring. | 0.60 | 276.00 | B200 |
| 8/14/15 | A.E. Callenbach | Began review of third amended plan of reorganization and associated documents as part of review for asset transfer requirements in Texas. | 3.20 | 1,472.00 | B200 |
| 8/14/15 | L.M. Suprum | Review August 18 hearing agenda (.1); correspondence with J. Edelson regarding same (.1) | 0.20 | 53.00 | B400 |
| 8/14/15 | L.M. Suprum | Begin updating critical dates memo. | 0.60 | 159.00 | B110 |
| 8/15/15 | C.A. Ward | Review Fourth Supplemental Verified Statement of the Ad Hoc Committee of TCEH First Lien Creditors Pursuant to Bankruptcy Rule 2019 | 0.10 | 65.00 | B230 |
| 8/15/15 | C.A. Ward | Review Debtors' Report of Asset Transfers for the Period of July 1, 2015 through and Including July 31, 2015 in Accordance with that Certain "Order Establishing Procedures to Sell, Transfer, or Abandon Certain De Minimis Assets" (D.I. 764) | 0.10 | 65.00 | B130 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 38
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/15/15 | C.A. Ward | Correspondence with Polsinelli core team re preparation of supplemental disclosure affidavit | 0.10 | 65.00 | B160 |
| 8/15/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli supplemental declaration. | 0.20 | 84.00 | B160 |
| 8/17/15 | J.E. Bird | Review of newly proposed plan and disclosure statement. | 2.80 | 1,652.00 | B320 |
| 8/17/15 | F.A. Caro, Jr. | Continue review of Plan of Reorganization description of Oncor sale to REIT (1.3); review Texas regulatory issues and filing/review process (1.2)) | 2.50 | 1,475.00 | B200 |
| 8/17/15 | C.A. Ward | Correspondence with Polsinelli core team re August 18 hearing and binder | 0.10 | 65.00 | B400 |
| 8/17/15 | C.A. Ward | Conference with JKE to discuss TCEH Committee professional fee applications | 0.10 | 65.00 | B160 |
| 8/17/15 | C.A. Ward | Review Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization" and Hearing Thereon | 0.10 | 65.00 | B320 |
| 8/17/15 | C.A. Ward | Review several notices of withdrawal of claims | 0.10 | 65.00 | B310 |
| 8/17/15 | C.A. Ward | Review and consider Objection of the Pension Benefit Guaranty Corporation to the Amended Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.20 | 130.00 | B320 |
| 8/17/15 | C.A. Ward | Review motions for admission pro hac vice | 0.10 | 65.00 | B110 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 39
September 18, 2015
Invoice No: 1213079

| 8/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 8/17/15 | C.A. Ward | Review and comment on updated critical dates calendar of pending dates and deadlines | 0.10 | 65.00 | B400 |
| 8/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses of Deloitte & Touche LLP as Independent Auditor to the Debtors and Debtors-in-Possession for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/17/15 | C.A. Ward | Review and consider Objection of The Bank of New York Mellon, as Indenture Trustee, and The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee, to the Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | 0.40 | 260.00 | B160 |
| 8/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/17/15 | C.A. Ward | Review and revise draft seventh supplemental declaration in support of Polsinelli's retention | 0.20 | 130.00 | B160 |

**POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 40
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/17/15 | C.A. Ward | Review and consider Limited Objection of Delaware Trust Company to Disclosure Statement for the Third Amended Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee | 0.30 | 195.00 | B320 |
| 8/17/15 | C.A. Ward | Review and consider Objection in Connection with the Disclosure Statement for Debtors' Third Amended Joint Chapter 11 Plan of Reorganization filed by UMB Bank, N.A. | 0.30 | 195.00 | B320 |
| 8/17/15 | C.A. Ward | Review and consider Objection to Disclosure Statement filed by EFIH 2nd Lien Notes Indenture Trustee | 0.30 | 195.00 | B320 |
| 8/17/15 | C.A. Ward | Review Joinder of Fenicle and Fahy to The Objections of the EFH Official Committee of Unsecured Creditors to the Motion of Energy Future Holdings Corp., Et. Al., for Entry of an Order Approving the Disclosure Statement, et. al. | 0.10 | 65.00 | B320 |
| 8/17/15 | C.A. Ward | Review and consider Objection to Debtors' Amended Disclosure Statement and Motion for Separate Status Conference Filed by Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture | 0.30 | 195.00 | B320 |
| 8/17/15 | C.A. Ward | Review and consider Objection to Disclosure Statement Filed by United States on behalf of Environmental Protection Agency | 0.20 | 130.00 | B320 |
| 8/17/15 | C.A. Ward | Review and consider Objection of the EFH Official Committee to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Vote on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents | 0.30 | 195.00 | B320 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 41
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/17/15 | C.A. Ward | Review and consider Objection of EFH Indenture Trustee to Approval of Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings, Corp., et al. filed by American Stock Transfer & Trust Company LLC | 0.30 | 195.00 | B320 |
| 8/17/15 | C.A. Ward | Review Monthly Application for Compensation (Eighth) for the period June 1, 2015 to June 30, 2015 Filed by Munger, Tolles & Olson LLP | 0.10 | 65.00 | B160 |
| 8/17/15 | C.A. Ward | Review amended agenda for August 18 hearing | 0.10 | 65.00 | B400 |
| 8/17/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/17/15 | W. H. Church, Jr. | Review plan filings and documents; research issues regarding Texas PUC approval. | 1.40 | 805.00 | B200 |
| 8/17/15 | S.M. Katona | Review updated case management memo; Comment and update same. | 0.40 | 168.00 | B400 |
| 8/17/15 | S.M. Katona | Review and analyze BONY's disclosure statement objection. | 0.70 | 294.00 | B320 |
| 8/17/15 | S.M. Katona | Review Polsinelli's supplemental declaration in support of retention disclosing rate changes. | 0.10 | 42.00 | B160 |
| 8/17/15 | S.M. Katona | Review EFIH Second Lien's objection to disclosure statement. | 0.20 | 84.00 | B320 |
| 8/17/15 | S.M. Katona | Review E-Committee's objection to disclosure statement motion. | 0.10 | 42.00 | B320 |
| 8/17/15 | J.K. Edelson | Review docket, critical dates. | 0.30 | 126.00 | B400 |
| 8/17/15 | J.K. Edelson | Prepare for hearing. | 0.30 | 126.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 42
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/17/15 | J.K. Edelson | Correspondence with C. Ward and S. McFall regarding Polsinelli fee applications, exhibits. | 0.30 | NO CHARGE | B100 |
| 8/17/15 | J.K. Edelson | Review Debtors' notice of hearing regarding motion to amend certain dates (.1), office conference with C. Ward regarding same (.1). | 0.20 | 84.00 | B320 |
| 8/17/15 | J.K. Edelson | Review PBGC objection to Debtors' disclosure statement. | 0.20 | 84.00 | B320 |
| 8/17/15 | J.K. Edelson | Prepare and draft Polsinelli seventh supplemental declaration in support of retention (.7), correspondence with C. Ward and T. Goren regarding same (.2). | 0.90 | 378.00 | B160 |
| 8/17/15 | J.K. Edelson | Review BNY Mellon objection to Debtors' disclosure statement. | 0.30 | 126.00 | B320 |
| 8/17/15 | J.K. Edelson | Review Delaware Trust objection to Debtors' disclosure statement. | 0.30 | 126.00 | B320 |
| 8/17/15 | J.K. Edelson | Review EFH Indenture Trustee objection to Debtors' disclosure statement. | 0.30 | 126.00 | B320 |
| 8/17/15 | J.K. Edelson | Review EPA objection to Debtors' disclosure statement. | 0.20 | 84.00 | B320 |
| 8/17/15 | J.K. Edelson | Review UMB Bank objection to Debtors' disclosure statement. | 0.30 | 126.00 | B320 |
| 8/17/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli fee applications. | 0.10 | NO CHARGE | B100 |
| 8/17/15 | J.K. Edelson | Review Debtors' 24th through 31st omnibus claim objections (.3), correspondence with L. Suprum regarding same (.1). | 0.40 | 168.00 | B310 |
| 8/17/15 | J.K. Edelson | Review EFIH second lien notes trustee objection to Debtors' disclosure statement. | 0.30 | 126.00 | B320 |


POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 43
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/17/15 | J.K. Edelson | Review amended hearing agenda (.1), correspondence with C. Ward and co-counsel regarding same (.1). | 0.20 | 84.00 | B400 |
| 8/17/15 | J.K. Vine | Review and analyze debtors' notice of asset transfers | 0.10 | 36.00 | B130 |
| 8/17/15 | J.K. Vine | Review and analyze PBGC's disclosure statement objection | 0.30 | 108.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze BNYM's objection to disclosure statement | 0.40 | 144.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze DTC's objection to disclosure statement | 0.30 | 108.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze E-side committee's objection to the disclosure statement | 0.20 | 72.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze EPA objection to disclosure statement | 0.20 | 72.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze AST's objection to disclosure statement | 0.40 | 144.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze UMB Bank's objection to the disclosure statement | 0.40 | 144.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze EFH second lien note trustee's objection to the disclosure statement | 0.20 | 72.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze Fenicle and Fahy joinder to EFH UCC disclosure statement objection | 0.20 | 72.00 | B320 |
| 8/17/15 | J.K. Vine | Review and analyze T first lien trustee's objection to disclosure statement | 0.30 | 108.00 | B320 |
| 8/17/15 | A.E. Callenbach | Reviewed Sharyland and ITC Texas PUC applications for asset transfer to gauge application requirements and timing issues. | 1.80 | 828.00 | B200 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 44
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/17/15 | A.E. Callenbach | Reviewed and revised draft memorandum from Adrian Lecesne regarding Texas PUC requirements for asset transfer. | 1.40 | 644.00 | B200 |
| 8/17/15 | L.M. Suprum | Update critical dates memo and distribute. | 2.20 | 583.00 | B110 |
| 8/17/15 | L.M. Suprum | Calendar new deadlines. | 0.60 | 159.00 | B110 |
| 8/17/15 | L.M. Suprum | Prepare for August 18 hearing. | 0.90 | 238.50 | B400 |
| 8/17/15 | L.M. Suprum | Correspondence with J. Edelson regarding draft seventh supplemental declaration with respect to Polsinelli's retention for Committee review. | 0.10 | 26.50 | B160 |
| 8/18/15 | C.A. Ward | Attend August 18 status conference on disclosure statement and confer with parties in interest | 2.10 | 1,365.00 | B400 |
| 8/18/15 | C.A. Ward | Review Letter and Statement of Facts. Filed by Kenneth R. Stewart | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review Transmittal of Appelle's Designation | 0.10 | 65.00 | B190 |
| 8/18/15 | C.A. Ward | Review and consider Debtors' Twenty-Fourth Omnibus (Non-Substantive) Objection to Amended, Wrong Debtor, and Exact Duplicate Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 8/18/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Twenty-Fourth Omnibus (Non-Substantive) Objection to Amended, Wrong Debtor, and Exact Duplicate Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 8/18/15 | C.A. Ward | Review and consider Debtors' Twenty-Fifth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 8/18/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Twenty-Fifth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review and consider Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 8/18/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review and consider Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 46
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/18/15 | C.A. Ward | Review Declaration of Michael Carter in Support of the Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review and consider Twenty-Eighth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |
| 8/18/15 | C.A. Ward | Review Declaration of Michael Carter in Support of the Twenty-Eighth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review and consider Twenty-Ninth Non-Substantive Objection to (Wrong Debtor) Claims filed by TCEH Debtors | 0.20 | 130.00 | B310 |
| 8/18/15 | C.A. Ward | Review Declaration in Support of Twenty-Ninth Non-Substantive Omnibus Objection to (Wrong Debtor) Claims by Michael Carter | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review and consider Thirtieth Substantive Objection to Certain Improperly Asserted Claims filed by TCEH Debtors | 0.20 | 130.00 | B310 |
| 8/18/15 | C.A. Ward | Review Declaration in Support of Thirtieth Omnibus Substantive Objection to Certain Improperly Asserted Claims by Michael Carter | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review and consider Debtors' Thirty-First Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.20 | 130.00 | B310 |



# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 47
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/18/15 | C.A. Ward | Review Declaration of Steven R. Kotarba, Managing Director with Alvarez & Marsal North America, LLC, in Support of the Debtors' Thirty-First Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review several orders approving admission pro hac vice | 0.10 | 65.00 | B110 |
| 8/18/15 | C.A. Ward | Review Notice of Withdrawal of Objection From Ty-Flot Inc. To Debtor's Twenty-Second Omnibus (Non-Substantive) Objection To Claims (Wrong Debtor) | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review Letter Regarding Claims Recovery Group, LLC filed by Joan H. Hughes | 0.10 | 65.00 | B310 |
| 8/18/15 | C.A. Ward | Review Appellants Notice of Filing Pursuant to Del. Bankr. L.R. 8009-1(a) and (b) of Undocketed Items Identified in Designation of Record on Appeal Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture | 0.10 | 65.00 | B190 |
| 8/18/15 | C.A. Ward | Review Responses and Objections of the Ad Hoc Consortium of Second Lien Creditors to the EFH Committee's Initial Consolidated Discovery Requests | 0.10 | 65.00 | B190 |
| 8/18/15 | C.A. Ward | Review Notice of Service Regarding Responses and Objections of the Ad Hoc Consortium of Second Lien Creditors to the EFH Committee's Initial Consolidated Discovery Requests Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee | 0.10 | 65.00 | B190 |
| 8/18/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 48
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/18/15 | C.A. Ward | Review Request for Certification of Direct Appeal to the Court of Appeals Under 28 U.S.C. § 158(d)(2) | 0.10 | 65.00 | B190 |
| 8/18/15 | C.A. Ward | Review Appellants' Corporate Disclosure Statement Pursuant To Rule 8012 Of The Federal Rules Of Bankruptcy Procedure | 0.10 | 65.00 | B190 |
| 8/18/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Monthly Fee Statement of Thompson & Knight LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/18/15 | S.M. Katona | Confer with C. Ward regarding outcome of disclosure statement and plan confirmation status hearing. | 0.20 | 84.00 | B320 |
| 8/18/15 | S.M. Katona | Review chart summarizing pending objections to disclosure statement. | 0.10 | 42.00 | B320 |
| 8/18/15 | J.K. Edelson | Prepare for hearing. | 0.40 | 168.00 | B400 |
| 8/18/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.20 | 84.00 | B400 |
| 8/18/15 | J.K. Edelson | Attend hearing regarding disclosure status conference. | 1.50 | 630.00 | B320 |
| 8/18/15 | J.K. Edelson | Review summary of disclosure statement objections (.2), correspondence with C. Ward, co-counsel and Committee regarding same (.2). | 0.40 | 168.00 | B320 |
| 8/18/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding disclosure statement, hearing. | 0.20 | 84.00 | B150 |
| 8/18/15 | J.K. Edelson | Review Ad Hoc second lien responses to EFH Committee's discovery requests (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B190 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 49
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/18/15 | J.K. Edelson | Review Delaware Trust request for certification to Third Circuit, corporate disclosure statement. | 0.30 | 126.00 | B190 |
| 8/18/15 | J.K. Edelson | Correspondence with S. Katona and L. Suprum regarding Delaware Trust designations of items on appeal. | 0.20 | 84.00 | B190 |
| 8/18/15 | J.K. Edelson | Review and revise Polsinelli monthly fee statement for July 2015, correspondence with S. McFall and C. Ward regarding same. | 2.40 | NO CHARGE | B100 |
| 8/18/15 | J.K. Vine | Review amended agenda for August 18 hearing | 0.10 | 36.00 | B400 |
| 8/18/15 | J.K. Vine | Review and analyze debtors' thirty-first omnibus objection to claims | 0.10 | 36.00 | B310 |
| 8/18/15 | J.K. Vine | Review and analyze debtors' thirtieth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 8/18/15 | J.K. Vine | Review and analyze debtors' twenty-ninth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 8/18/15 | J.K. Vine | Review and analyze debtors' twenty-eighth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 8/18/15 | J.K. Vine | Review and analyze debtors' twenty-seventh omnibus objection to claims | 0.10 | 36.00 | B310 |
| 8/18/15 | J.K. Vine | Review and analyze debtors' twenty-sixth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 8/18/15 | J.K. Vine | Review and analyze debtors' twenty-fifth omnibus objection to claims | 0.10 | 36.00 | B310 |
| 8/18/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Munger Tolles | 0.10 | 36.00 | B160 |
| 8/18/15 | J.K. Vine | Emails with Polsinelli team regarding results of August 18 hearing | 0.10 | 36.00 | B150 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 50
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/18/15 | L.M. Suprum | Office conference with J. Edelson regarding second day for disclosure statement hearing (.1); calendar same (.1). | 0.20 | 53.00 | B320 |
| 8/18/15 | L.M. Suprum | Review and analyze C. Ward August 18 hearing notes. | 0.30 | 79.50 | B400 |
| 8/18/15 | L.M. Suprum | Review agenda of items for August 19 Committee update call. | 0.10 | 26.50 | B400 |
| 8/19/15 | C.A. Ward | Correspondence with Polsinelli core team re District Court appeal and direct certification to Third Circuit issues | 0.10 | 65.00 | B190 |
| 8/19/15 | C.A. Ward | Review MoFo summary of objections to disclosure statement | 0.10 | 65.00 | B150 |
| 8/19/15 | C.A. Ward | Participate in weekly conference call with Committee and its professional re status of case, disclosure statement and plan, and strategy | 0.40 | 260.00 | B150 |
| 8/19/15 | C.A. Ward | Review Supplemental Declaration (THIRD) Declaration of Richard Levin Relating to Application for Order Approving the Employment of Jenner & Block LLP as Counsel to Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 8/19/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re August 18 hearing transcript | 0.10 | 65.00 | B400 |
| 8/19/15 | C.A. Ward | Review Notice of Service of Responses and Objections of the Ad Hoc Committee of TCEH First Lien Creditors to the Initial Consolidated Requests of the EFH Committee Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B190 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 51
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/19/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Twelfth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/19/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Eleventh Monthly Fee Statement of Evercore Group L.L.C., Debtors Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/19/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Tenth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/19/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Ninth Monthly Fee Statement of Evercore Group L.L.C., Debtors' Investment Banker and Financial Advisor for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/19/15 | C.A. Ward | Review Fourteenth Monthly Fee Statement of KPMG LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 Filed by KPMG LLP | 0.10 | 65.00 | B160 |
| 8/19/15 | C.A. Ward | Review Appellants' Notice of Filing Pursuant to Del. Bankr. L.R. 8009-1(a) and (b) of Undocketed Items Identified in Designation of Record on Appeal | 0.10 | 65.00 | B190 |


# POLSINELLI

## Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 52
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/19/15 | C.A. Ward | Review Notice of Appearance Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B110 |
| 8/19/15 | C.A. Ward | Review and consider Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., Et Al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization" | 0.20 | 130.00 | B320 |
| 8/19/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Order Approving Stipulation Between Energy Future Holdings Corp., Et Al, and Tarrant Regional Water District, Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B210 |
| 8/19/15 | C.A. Ward | Review Certification of Counsel Regarding Order Scheduling Omnibus Hearing Date | 0.10 | 65.00 | B110 |
| 8/19/15 | S.M. Katona | Participate in committee call with members and professionals regarding status of scheduling plan confirmation. | 0.20 | 84.00 | B150 |
| 8/19/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Delaware Trust appeal. | 0.20 | 84.00 | B190 |
| 8/19/15 | J.K. Edelson | Correspondence with co-counsel regarding disclosure statement objections. | 0.20 | 84.00 | B320 |
| 8/19/15 | J.K. Edelson | Correspondence with C. Ward regarding Polsinelli supplemental declaration. | 0.20 | 84.00 | B160 |
| 8/19/15 | J.K. Edelson | Review Delaware Trust designation of additional items on appeal. | 0.30 | 126.00 | B190 |
| 8/19/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and FTI regarding FTI fee applications. | 0.20 | 84.00 | B160 |
| 8/19/15 | J.K. Edelson | Correspondence with S. McFall regarding Polsinelli monthly fee statement, fee application exhibits. | 0.30 | NO CHARGE | B100 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 53
September 18, 2015
Invoice No: 1213079

| Date | Timekeeper | Description | Hours | Amount | Code |
|------|-----------|-------------|-------|--------|------|
| 8/19/15 | J.K. Edelson | Participate in Committee conference call. | 0.20 | 84.00 | B150 |
| 8/19/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding hearing transcript. | 0.20 | 84.00 | B400 |
| 8/19/15 | J.K. Edelson | Review KPMG June monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/19/15 | J.K. Edelson | Review COC and order regarding Tarrant Regional Water agreement. | 0.20 | 84.00 | B210 |
| 8/19/15 | J.K. Edelson | Review COC and order regarding revised confirmation schedule (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B320 |
| 8/19/15 | J.K. Vine | Emails with Polsinelli team regarding makewhole litigation direct appeal | 0.10 | 36.00 | B190 |
| 8/19/15 | J.K. Vine | Review and analyze UCC conference call agenda and summary of disclosure statement objections | 0.20 | 72.00 | B150 |
| 8/19/15 | J.K. Vine | Weekly UCC conference call | 0.20 | 72.00 | B150 |
| 8/19/15 | J.K. Vine | Review and analyze DTC's request for certification of direct appeal to third circuit regarding makewhole litigation | 0.70 | 252.00 | B190 |
| 8/19/15 | L.M. Suprum | Circulate August 18 hearing transcript. | 0.10 | 26.50 | B400 |
| 8/19/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing certificate of no objection for FTI's thirteenth monthly fee application. | 0.10 | 26.50 | B160 |
| 8/20/15 | C.A. Ward | Correspondence with JKE and LMS re discussions with Fee Committee | 0.10 | NO CHARGE | B100 |
| 8/20/15 | C.A. Ward | Review Order Approving Stipulation Between Energy Future Holdings Corp., et al. and Tarrant Regional Water District Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B210 |



**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 54
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/20/15 | C.A. Ward | Review Order Scheduling Omnibus Hearings | 0.10 | 65.00 | B110 |
| 8/20/15 | C.A. Ward | Review Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company LLC to Reject Certain Executory Contracts with Tarrant County College District, Effective Nunc Pro Tunc to August 20, 2015 | 0.20 | 130.00 | B185 |
| 8/20/15 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Generation Company LLC to Reject Certain Executory Contracts with Tarrant County College District, Effective Nunc Pro Tunc to August 20, 2015 | 0.10 | 65.00 | B210 |
| 8/20/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Thirteenth Monthly Fee Statement of Richards, Layton & Finger, P.A. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/20/15 | C.A. Ward | Review Certificate of No Objection (No Order Required) Regarding Monthly Application for Compensation (Thirteenth) for Services Rendered and Reimbursement of Expenses as Financial Advisor to the Official Committee of TCEH Unsecured Creditors for the period June 1, 2015 to June 30, 2015 | 0.10 | 65.00 | B160 |
| 8/20/15 | S.M. Katona | Review revised order amending hearing dates and deadlines in connection with plan confirmation. | 0.40 | 168.00 | B320 |
| 8/20/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding Polsinelli supplemental declaration. | 0.20 | 84.00 | B160 |
| 8/20/15 | J.K. Edelson | Teleconference with E. West regarding Polsinelli fee applications. | 0.20 | NO CHARGE | B100 |



**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 55
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/20/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding Polsinelli third interim fee application. | 0.20 | 84.00 | B160 |
| 8/20/15 | J.K. Edelson | Correspondence with S. McFall regarding fee application exhibits. | 0.20 | NO CHARGE | B100 |
| 8/20/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding monthly fee statements. | 0.20 | 84.00 | B160 |
| 8/20/15 | J.K. Edelson | Review Debtors' motion to reject contract with Tarrant County. | 0.20 | 84.00 | B185 |
| 8/20/15 | J.K. Edelson | Teleconference with I. Nielsen regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 8/20/15 | J.K. Edelson | Teleconference with B. Thompson regarding creditor inquiry. | 0.10 | 42.00 | B150 |
| 8/20/15 | J.K. Edelson | Correspondence with S. Katona regarding TCEH Committee fee applications. | 0.20 | 84.00 | B160 |
| 8/20/15 | J.K. Edelson | Review, revise and file CNO regarding FTI monthly fee statement. | 0.20 | 84.00 | B160 |
| 8/20/15 | J.K. Edelson | Review Debtors' notice of assumption and assignment of Luminant contracts. | 0.20 | 84.00 | B185 |
| 8/20/15 | J.K. Edelson | Review and revise Polsinelli July monthly fee statement, correspondence with S. McFall and L. Suprum. | 0.70 | NO CHARGE | B100 |
| 8/20/15 | J.K. Vine | Review and analyze Fourteenth monthly fee statement of KPMG | 0.10 | 36.00 | B160 |
| 8/20/15 | J.K. Vine | Review and analyze debtors' motion to reject TCCD's option contracts | 0.20 | 72.00 | B185 |
| 8/20/15 | A.E. Callenbach | Additional revisions to memorandum discussing Texas PUC requirements for approval of asset transfer. | 1.60 | 736.00 | B200 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 56
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/20/15 | L.M. Suprum | Draft, file and circulate certificate of no objection regarding FTI's thirteenth monthly fee application. | 0.40 | 106.00 | B160 |
| 8/20/15 | L.M. Suprum | Correspondence with J. Edelson regarding filing Polsinelli supplemental declaration. | 0.10 | 26.50 | B160 |
| 8/21/15 | C.A. Ward | Review Notice of Assumption and Amendment of Certain Executory Contracts and Related Relief Thereto | 0.10 | 65.00 | B185 |
| 8/21/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Fourteenth Monthly Fee Statement of Alvarez & Marsal North America, LLC in their Capacity as Restructuring Advisor to the Debtors and Debtors-in-Possession, for the Compensation and Reimbursement of Expenses Incurred for the Period June 1, 2015 through June 30, 2015" (No Order Required) | 0.10 | 65.00 | B160 |
| 8/21/15 | C.A. Ward | Review Ninth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period July 1, 2015 to July 31, 2015 | 0.10 | 65.00 | B160 |
| 8/21/15 | C.A. Ward | Review Ninth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 | 0.10 | 65.00 | B160 |
| 8/21/15 | C.A. Ward | Review Monthly Application for Compensation of Goldin Associates, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 (Eighth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 57
September 18, 2015
Invoice No: 1213079

| 8/21/15 | C.A. Ward | Review Monthly Application for Compensation of Jenner & Block LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period From July 1, 2015 to July 31, 2015 (Second Monthly Fee Statement) | 0.10 | 65.00 | B160 |
|---|---|---|---|---|---|
| 8/21/15 | C.A. Ward | Review and consider Objection of The Acting United States Trustee to the Motion of Energy Future Holdings Corp. Et Al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation of the Debtor Plan of Reorganization and Reservation of Rights | 0.20 | 130.00 | B320 |
| 8/21/15 | C.A. Ward | Review agenda for August 25 hearing | 0.20 | 130.00 | B400 |
| 8/21/15 | C.A. Ward | Review filed copy of Supplemental Declaration (Seventh) of Christopher A. Ward, Esq. in Support of Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Polsinelli PC Nunc Pro Tunc to May 13, 2014, as Co-Counsel to the Official Committee of Unsecured Creditors | 0.10 | 65.00 | B160 |
| 8/21/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., Pursuant to Sections 105, 505, and 506 of the Bankruptcy Code for Entry of an Order Determining Contested Ad Valorem Tax Matters | 0.40 | 260.00 | B240 |
| 8/21/15 | C.A. Ward | Review Limited Objection and Reservation of Rights of Delaware Trust Company to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization | 0.10 | 65.00 | B320 |
| 8/21/15 | C.A. Ward | Review numerous notices of withdrawal of claims | 0.10 | 65.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 58
September 18, 2015
Invoice No: 1213079

| 8/21/15 | C.A. Ward | Review Eighth Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 Through July 31, 2015 -- for the period 7/1/2015 to 7/31/2015 | 0.10 | 65.00 | B160 |
| 8/21/15 | C.A. Ward | Review Amended Notice of Service of Responses and Objections of the Ad Hoc Committee of TCEH First Lien Creditors to the Initial Consolidated Requests of the EFH Committee | 0.10 | 65.00 | B190 |
| 8/21/15 | C.A. Ward | Review Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization Filed by Alcoa Inc. | 0.10 | 65.00 | B320 |
| 8/21/15 | C.A. Ward | Review EFIH Second Lien Indenture Trustee's Statement and Reservation of Rights with Respect to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with Confirmation of Debtors' Plan of Reorganization | 0.10 | 65.00 | B320 |
| 8/21/15 | C.A. Ward | Review Objection of EFH Indenture Trustee to Motion of Energy Future Holdings Corp., Et Al., For Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B320 |
| 8/21/15 | C.A. Ward | Review OBJECTION OF THE EFH OFFICIAL COMMITTEE TO MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL., FOR ENTRY OF AN ORDER AMENDING CERTAIN HEARING DATES AND DEADLINES IN CONNECTION WITH THE CONFIRMATION OF DEBTORS PLAN OF REORGANIZATION | 0.20 | 130.00 | B320 |


POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 59
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/21/15 | C.A. Ward | Review and consider Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of the Debtors Plan of Reorganization Filed by The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee, The Bank of New York Mellon, as Indenture Trustee | 0.20 | 130.00 | B320 |
| 8/21/15 | S.M. Katona | Review UST's objection to amending plan confirmation deadlines. | 0.20 | 84.00 | B320 |
| 8/21/15 | S.M. Katona | Review BONY's objection to motion seeking to amend confirmation deadlines. | 0.20 | 84.00 | B320 |
| 8/21/15 | S.M. Katona | Review E-side committee's objection to motion amending confirmation deadlines. | 0.20 | 84.00 | B320 |
| 8/21/15 | J.K. Edelson | Correspondence with S. Katona regarding monthly fee applications. | 0.20 | 84.00 | B160 |
| 8/21/15 | J.K. Edelson | Review Guggenheim July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/21/15 | J.K. Edelson | Review Sullivan and Cromwell July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/21/15 | J.K. Edelson | Teleconference with Noel regarding Setpoint Solutions creditor inquiry. | 0.20 | 84.00 | B150 |
| 8/21/15 | J.K. Edelson | Correspondence with KCC regarding service. | 0.10 | 42.00 | B400 |
| 8/21/15 | J.K. Edelson | Review, revise and file Polsinelli supplemental declaration in support of retention (.2), correspondence with C. Ward and L. Suprum regarding same (.2). | 0.40 | 168.00 | B160 |
| 8/21/15 | J.K. Edelson | Review Goldin Associates July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/21/15 | J.K. Edelson | Review Jenner and Block July monthly fee statement. | 0.10 | 42.00 | B160 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 60
September 18, 2015
Invoice No: 1213079

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/15 | J.K. Edelson | Review U.S. Trustee objection regarding Debtors' motion amending certain deadlines. | 0.30 | 126.00 | B400 |
| 8/21/15 | J.K. Edelson | Review hearing agenda (.1), correspondence with L. Suprum regarding hearing (.1). | 0.20 | 84.00 | B400 |
| 8/21/15 | J.K. Edelson | Review Debtors' motion to determine ad valorem tax matters. | 0.30 | 126.00 | B240 |
| 8/21/15 | J.K. Edelson | Review Delaware Trust's limited objection regarding Debtors' scheduling motion. | 0.20 | 84.00 | B320 |
| 8/21/15 | J.K. Edelson | Review Proskauer Rose July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/21/15 | J.K. Edelson | Review Alcoa objection to Debtors' scheduling motion. | 0.20 | 84.00 | B400 |
| 8/21/15 | J.K. Edelson | Review EFIH second lien trustee response to Debtors' scheduling motion. | 0.30 | 126.00 | B400 |
| 8/21/15 | J.K. Edelson | Review EFH trustee objection to Debtors' scheduling motion. | 0.40 | 168.00 | B400 |
| 8/21/15 | J.K. Edelson | Review EFH Committee objection to Debtors' scheduling motion. | 0.30 | 126.00 | B320 |
| 8/21/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding monthly fee statements. | 0.10 | 42.00 | B160 |
| 8/21/15 | J.K. Edelson | Correspondence with C. Ward regarding monthly fee statements. | 0.10 | 42.00 | B160 |
| 8/21/15 | J.K. Edelson | Review BNY Mellon objection to Debtors' scheduling motion. | 0.30 | 126.00 | B400 |
| 8/21/15 | J.K. Edelson | Review UMB Bank objection to Debtors' scheduling motion. | 0.30 | 126.00 | B320 |
| 8/21/15 | J.K. Edelson | Correspondence with co-counsel regarding Debtors' scheduling motion, objections. | 0.20 | 84.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 61
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/21/15 | J.K. Edelson | Review Balch and Bingham July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/21/15 | J.K. Edelson | Review Epiq monthly fee statements for January through April 2015. | 0.20 | 84.00 | B160 |
| 8/21/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Guggenheim securities | 0.10 | 36.00 | B160 |
| 8/21/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Sullivan and Cromwell | 0.10 | 36.00 | B160 |
| 8/21/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Goldin Associates | 0.10 | 36.00 | B160 |
| 8/21/15 | J.K. Vine | Review and analyze second monthly fee statement of Jenner & Block | 0.10 | 36.00 | B160 |
| 8/21/15 | J.K. Vine | Review and analyze UST's objection to debtors' motion to set confirmation schedule | 0.20 | 72.00 | B320 |
| 8/21/15 | J.K. Vine | Review August 25 hearing agenda | 0.10 | 36.00 | B400 |
| 8/21/15 | J.K. Vine | Review and analyze DTC's limited objection to debtors' confirmation scheduling motion | 0.20 | 72.00 | B320 |
| 8/21/15 | J.K. Vine | Review and analyze debtors' motion to determine ad valorem tax matters | 0.30 | 108.00 | B240 |
| 8/21/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Proskauer Rose | 0.10 | 36.00 | B160 |
| 8/21/15 | J.K. Vine | Review and analyze Alcoa's objection to debtors' confirmation scheduling motion | 0.30 | 108.00 | B320 |
| 8/21/15 | J.K. Vine | Review and analyze EFIH second lien trustee's statement regarding debtors' confirmation scheduling motion | 0.10 | 36.00 | B320 |



**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 62
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/21/15 | J.K. Vine | Review and analyze AST's objection to the debtors' confirmation scheduling motion | 0.20 | 72.00 | B320 |
| 8/21/15 | J.K. Vine | Review and analyze E side committee's objection to debtors' confirmation motion | 0.30 | 108.00 | B320 |
| 8/21/15 | J.K. Vine | Review and analyze BNYM's objection to debtors' confirmation scheduling motion | 0.30 | 108.00 | B320 |
| 8/21/15 | J.K. Vine | Review and analyze tenth monthly fee statement of Balch & Bingham | 0.10 | 36.00 | B160 |
| 8/21/15 | J.K. Vine | Review and analyze UMB Bank's objection to debtors' confirmation scheduling motion | 0.20 | 72.00 | B320 |
| 8/21/15 | L.M. Suprum | File, serve and circulate seventh supplemental declaration in support of Polsinelli retention application. | 0.40 | 106.00 | B160 |
| 8/22/15 | C.A. Ward | Review Twelfth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period April 1, 2015 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 8/22/15 | C.A. Ward | Review Eleventh Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period March 1, 2015 to March 31, 2015 | 0.10 | 65.00 | B160 |
| 8/22/15 | C.A. Ward | Review Tenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period February 1, 2015 to February 28, 2015 | 0.10 | 65.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 63
September 18, 2015
Invoice No: 1213079

| Date | Attorney | Description | Hours | Amount | Code |
|------|----------|-------------|-------|--------|------|
| 8/22/15 | C.A. Ward | Review Notice of Submission of Proofs of Claim Regarding the Twenty-Eighth Omnibus (Substantive) Objection to (Certain Improperly Asserted) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 8/22/15 | C.A. Ward | Review Ninth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 | 0.10 | 65.00 | B160 |
| 8/22/15 | C.A. Ward | Review Notice of Submission of Proofs of Claim Regarding the Twenty-Seventh Omnibus (Non-Substantive) Objection to Claims (Wrong Debtor) Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007 and Local Bankruptcy Rule 3007-1 | 0.10 | 65.00 | B310 |
| 8/22/15 | C.A. Ward | Review Tenth Monthly Fee Statement of Balch & Bingham LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 Filed by Balch & Bingham LLP | 0.10 | 65.00 | B160 |
| 8/22/15 | C.A. Ward | Review and consider Objection to Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.20 | 130.00 | B320 |
| 8/24/15 | C.A. Ward | Review Monthly Application for Compensation of Stevens & Lee, P.C. for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 (Eighth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/15

Page 64

File No. 078582-475724

September 18, 2015

**Re: Energy Future Holdings Bankruptcy**

Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/24/15 | C.A. Ward | Review and consider Debtors' Reply in Support of their Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.40 | 260.00 | B320 |
| 8/24/15 | C.A. Ward | Review and consider Notice of Filing of The Bank of New York Mellon and The Bank of New York Mellon Trust Company, N.A.'s Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.20 | 130.00 | B320 |
| 8/24/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re August 25 hearing | 0.10 | 65.00 | B400 |
| 8/24/15 | C.A. Ward | Review Joinder in Debtors Reply in Further Support of Their Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization Filed by Ad Hoc Group of TCEH Unsecured Noteholders | 0.10 | 65.00 | B320 |
| 8/24/15 | C.A. Ward | Review amended agenda for August 25 hearing | 0.10 | 65.00 | B400 |
| 8/24/15 | C.A. Ward | Review Ninth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services Rendered and for Reimbursement of Expenses Incurred As Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period July 1, 2015 to July 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) | 0.10 | 65.00 | B160 |


POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 65
September 18, 2015
Invoice No: 1213079

| Date | Person | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/24/15 | C.A. Ward | Review Ninth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period July 1, 2015 to July 31, 2015 | 0.10 | 65.00 | B160 |
| 8/24/15 | C.A. Ward | Review Notice of Submission of Proof of Claims Relating to the Twenty-Ninth Non-Substantive Omnibus Objection to (Wrong Debtor) Claims. Filed by TCEH Debtors | 0.10 | 65.00 | B310 |
| 8/24/15 | C.A. Ward | Review Notice of Submission of Proof of Claims Relating to the Thirtieth Omnibus Substantive Objection to Certain Improperly Asserted Claims. Filed by TCEH Debtors | 0.10 | 65.00 | B310 |
| 8/24/15 | C.A. Ward | Review and consider Objection to Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement and Hearing Thereon | 0.30 | 195.00 | B190 |
| 8/24/15 | C.A. Ward | Review and consider Objection of the EFH Official Committee to the Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform under the Plan Support Agreement | 0.30 | 195.00 | B190 |
| 8/24/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Twenty-Sixth Omnibus (Substantive) Objection to Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B310 |
| 8/24/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Thirty-First Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B310 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 66
September 18, 2015
Invoice No: 1213079

| 8/24/15 | C.A. Ward | Review Notice of Submission of Proof of Claim Relating to "Debtors' Twenty-Fifth Omnibus (Substantive) Objection to (Substantive Duplicate and No Liability) Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1". Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B310 |
|---|---|---|---|---|---|
| 8/24/15 | C.A. Ward | Review Joinder of EFH Indenture Trustee to Objection of EFH Official Committee to Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement | 0.10 | 65.00 | B190 |
| 8/24/15 | C.A. Ward | Review and comment on draft Joinder of the TCEH Committee to the Debtors' Reply in Support of their Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization, correspondence with TCEH Committee professionals re same, confer with LMS re filing and service, review filed copy | 0.50 | 325.00 | B320 |
| 8/24/15 | C.A. Ward | Review and consider Joinder of the Ad Hoc Committee of TCEH First Lien Creditors to the Debtors' Reply in Support of Their Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization Filed by Ad Hoc Committee of TCEH First Lien Creditors | 0.10 | 65.00 | B320 |
| 8/24/15 | C.A. Ward | Review and consider Objection to Motion to Authorize the Debtors to Enter Into and Perform Under the Plan Support Agreement Filed by UMB Bank, N.A. | 0.30 | 195.00 | B320 |
| 8/24/15 | C.A. Ward | Review Notice of Service of Confirmation Discovery Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B190 |
| 8/24/15 | C.A. Ward | Correspondence with KCC and review affidavits of service for TCEH Committee | 0.10 | 65.00 | B110 |

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**


September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/24/15 | C.A. Ward | Review MoFo email memo to Committee re objections to confirmation scheduling | 0.10 | 65.00 | B150 |
| 8/24/15 | S.M. Katona | Review BONY's proposed amended schedule for plan confirmation deadlines. | 0.30 | 126.00 | B320 |
| 8/24/15 | S.M. Katona | Review debtors' reply in support of amended plan confirmation schedule and amended deadlines. | 0.60 | 252.00 | B320 |
| 8/24/15 | S.M. Katona | Correspondence with C. Ward regarding appearance for August 25 hearing. | 0.10 | 42.00 | B400 |
| 8/24/15 | S.M. Katona | Review BONY's objection to the debtors' motion to enter into the PSA. | 0.70 | 294.00 | B320 |
| 8/24/15 | S.M. Katona | Review T Committee's joinder in support of debtors' motion to amend confirmation schedule and deadlines. | 0.10 | 42.00 | B320 |
| 8/24/15 | S.M. Katona | Review UMB's objection to entry into the PSA. | 0.20 | 84.00 | B320 |
| 8/24/15 | S.M. Katona | Review E Committee's objection to entry into PSA. | 0.30 | 126.00 | B320 |
| 8/24/15 | J.K. Edelson | Teleconference with M. Lambert regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 8/24/15 | J.K. Edelson | Review Debtors' reply regarding scheduling motion. | 0.40 | 168.00 | B320 |
| 8/24/15 | J.K. Edelson | Review BNY Mellon revised proposed order regarding scheduling motion (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B320 |
| 8/24/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 8/24/15 | J.K. Edelson | Review Stevens and Lee July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/24/15 | J.K. Edelson | Review amended agenda (.1), correspondence with L. Suprum regarding hearing (.1). | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 68
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/24/15 | J.K. Edelson | Review Alix Partners July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/24/15 | J.K. Edelson | Review Montgomery McCracken July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/24/15 | J.K. Edelson | Review joinder of Ad Hoc TCEH Noteholders regarding Debtors' reply to scheduling motion. | 0.20 | 84.00 | B320 |
| 8/24/15 | J.K. Edelson | Review BNY Mellon objection regarding scheduling motion. | 0.30 | 126.00 | B320 |
| 8/24/15 | J.K. Edelson | Review EFH Committee objection regarding Debtors' scheduling motion. | 0.40 | 168.00 | B320 |
| 8/24/15 | J.K. Edelson | Review EFH Trustee joinder to EFH Committee objection to Debtors' scheduling motion. | 0.10 | 42.00 | B320 |
| 8/24/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding confirmation discovery. | 0.20 | 84.00 | B190 |
| 8/24/15 | J.K. Edelson | Review UMB Bank objection to Debtors' scheduling motion. | 0.30 | 126.00 | B320 |
| 8/24/15 | J.K. Edelson | Review TCEH Ad Hoc First Lien creditors joinder to Debtors' reply regarding scheduling motion. | 0.10 | 42.00 | B320 |
| 8/24/15 | J.K. Edelson | Review, revise and file TCEH Committee joinder regarding Debtors' reply to scheduling motion (.3), correspondence with L. Suprum and co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |
| 8/24/15 | J.K. Edelson | Review Epiq third interim fee application for January through April 2015. | 0.20 | 84.00 | B160 |
| 8/24/15 | J.K. Edelson | Correspondence with L. Suprum and KCC regarding service of filings. | 0.10 | 42.00 | B110 |
| 8/24/15 | J.K. Edelson | Correspondence with Committee and co-counsel regarding hearing, Debtors' scheduling motion. | 0.20 | 84.00 | B400 |



# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 69

September 18, 2015

Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/24/15 | J.K. Vine | Review and analyze twelfth Monthly Fee Statement of Epiq Bankruptcy Solutions | 0.10 | 36.00 | B160 |
| 8/24/15 | J.K. Vine | Review and analyze eleventh Monthly Fee Statement of Epiq Bankruptcy Solutions | 0.10 | 36.00 | B160 |
| 8/24/15 | J.K. Vine | Review and analyze tenth Monthly Fee Statement of Epiq Bankruptcy Solutions | 0.10 | 36.00 | B160 |
| 8/24/15 | J.K. Vine | Review and analyze ninth Monthly Fee Statement of Epiq Bankruptcy Solutions | 0.10 | 36.00 | B160 |
| 8/24/15 | J.K. Vine | Review and analyze debtors' reply in support of confirmation scheduling motion | 0.70 | 252.00 | B320 |
| 8/24/15 | J.K. Vine | Review and analyze eighth monthly fee statement of Stevens and lee | 0.10 | 36.00 | B160 |
| 8/24/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Alixpartners | 0.10 | 36.00 | B160 |
| 8/24/15 | J.K. Vine | Review amended August 25 hearing agenda | 0.10 | 36.00 | B400 |
| 8/24/15 | J.K. Vine | Review and analyze ninth monthly fee statement of Montgomery McCracken | 0.10 | 36.00 | B160 |
| 8/24/15 | J.K. Vine | Review and analyze BNYM's objection to debtors' motion to enter into plan support agreement | 0.30 | 108.00 | B320 |
| 8/24/15 | J.K. Vine | Review and analyze E side committee's objection to debtors' PSA motion | 0.70 | 252.00 | B320 |
| 8/24/15 | L.M. Suprum | Prepare for August 25 hearing. | 1.60 | 424.00 | B400 |
| 8/24/15 | L.M. Suprum | Revise, file, serve and circulate Joinder of the TCEH Committee to the Debtors' Reply in Support of their Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization. | 0.70 | 185.50 | B320 |


**POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 70
September 18, 2015
Invoice No: 1213079

| Date | Attorney | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/24/15 | L.M. Suprum | Correspondence with Committee regarding status of objections to Debtors' PSA motion. | 0.20 | 53.00 | B320 |
| 8/25/15 | J.E. Bird | Texas Regulatory Issues. Work on issues related to plan and Texas Public Utility Regulatory Issues. Initial review of draft memorandum. Consider policy issues likely raised by TPUC. | 1.10 | 649.00 | B200 |
| 8/25/15 | F.A. Caro, Jr. | Review draft memorandum (.5); review revisions to draft memorandum by Mr. Church regarding TX PUC approval process (.6). | 1.10 | 649.00 | B200 |
| 8/25/15 | C.A. Ward | Review Certificate of No Objection Regarding Second Monthly Application of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from June 1, 2015 Through June 30, 2015 (No Order Required) | 0.10 | 65.00 | B160 |
| 8/25/15 | C.A. Ward | Review Third Interim Fee Application of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2105 to April 30, 2015 | 0.10 | 65.00 | B160 |
| 8/25/15 | C.A. Ward | Attend August 25 hearing | 5.50 | 3,575.00 | B400 |
| 8/25/15 | C.A. Ward | Review Statement of Facts-Amendment to the Statement with Additional information Filed by Kenneth R. Stewart | 0.10 | 65.00 | B310 |
| 8/25/15 | C.A. Ward | Review numerous withdrawals of claims | 0.10 | 65.00 | B310 |
| 8/25/15 | C.A. Ward | Correspondence with Polsinelli regulatory team re status of review of Texas regulatory issues | 0.10 | 65.00 | B200 |
| 8/25/15 | C.A. Ward | Correspondence with JKE and Charles River re status of CRA monthly fee statements | 0.10 | 65.00 | B150 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 71
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/25/15 | C.A. Ward | Telephone call with Billy Hidbold re intervention in District Court appeal on make whole premium | 0.10 | 65.00 | B190 |
| 8/25/15 | C.A. Ward | Review MoFo email memo to Committee re outcome of August 25 hearing and confirmation schedule | 0.10 | 65.00 | B150 |
| 8/25/15 | C.A. Ward | Review Monthly Application for Compensation for the period July 1, 2015 to July 31, 2015 Filed by McElroy, Deutsch, Mulvaney & Carpenter, LLP | 0.10 | 65.00 | B160 |
| 8/25/15 | C.A. Ward | Review and comment on first draft of Polsinelli memorandum on procedural requirements for transfer of public utility assets in Texas, correspondence re same | 0.40 | 260.00 | B200 |
| 8/25/15 | W. H. Church, Jr. | Review correspondence; review and comment on PUC memo; research issues regarding PUC review of Oncor proposal. | 1.80 | 1,035.00 | B200 |
| 8/25/15 | S.M. Katona | Confer with C. Ward regarding outcome of August 25 hearing on plan confirmation schedule and deadlines. | 0.10 | 42.00 | B320 |
| 8/25/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and co-counsel regarding hearing. | 0.30 | 126.00 | B400 |
| 8/25/15 | J.K. Edelson | Correspondence with C. Ward and co-counsel regarding EFH first lien makewhole litigation. | 0.20 | 84.00 | B190 |
| 8/25/15 | J.K. Edelson | Correspondence with C. Ward and F. Caro regarding Texas energy issues. | 0.10 | 42.00 | B200 |
| 8/25/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, co-counsel, and J. Plewes regarding CRA fee applications. | 0.30 | 126.00 | B160 |
| 8/25/15 | J.K. Edelson | Correspondence with C. Ward, L. Suprum, and E. West regarding Polsinelli third interim fee application, expense documentation. | 0.40 | NO CHARGE | B100 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 72
September 18, 2015
Invoice No: 1213079

| 8/25/15 | J.K. Edelson | Correspondence with C. Ward, co-counsel, and Committee regarding hearing, confirmation schedule. | 0.30 | 126.00 | B320 |
|---------|--------------|---|------|--------|------|
| 8/25/15 | J.K. Edelson | Review McElroy Deutsch July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/25/15 | J.K. Vine | Review and analyze third interim fee application of Epiq | 0.10 | 36.00 | B160 |
| 8/25/15 | J.K. Vine | Review and analyze UMB Bank's objection to debtors' PSA motion | 0.80 | 288.00 | B320 |
| 8/25/15 | J.K. Vine | Emails with committee professionals regarding motion to intervene | 0.20 | 72.00 | B150 |
| 8/25/15 | J.K. Vine | Review and analyze July fee statement of McElroy, Deutsch, Mulvaney & Carpenter | 0.10 | 36.00 | B160 |
| 8/25/15 | A.E. Callenbach | Revised memorandum regarding Texas regulatory approvals and timelines for asset transfer; conference with Bill Church regarding same. | 1.60 | 736.00 | B200 |
| 8/25/15 | L.M. Suprum | Correspondence with J. Edelson regarding CRA fee statements. | 0.10 | 26.50 | B160 |
| 8/25/15 | L.M. Suprum | Correspondence with Committee regarding recap of today's hearing. | 0.10 | 26.50 | B400 |
| 8/25/15 | L.M. Suprum | Correspondence with C. Ward regarding today's ruling and various future dates and deadlines. | 0.20 | 53.00 | B400 |
| 8/25/15 | L.M. Suprum | Correspondence with MoFo and C. Ward regarding entering appearance in first lien make-whole litigation appeal in District Court. | 0.20 | 53.00 | B190 |
| 8/26/15 | J.E. Bird | Texas Regulatory. Review latest draft of memorandum regarding procedural requirements for transfer of public utility assets in Texas. | 0.50 | 295.00 | B200 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 73
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/26/15 | C.A. Ward | Review Application for Compensation Thirteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period May 1, 2015 to May 31, 2105 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B160 |
| 8/26/15 | C.A. Ward | Review Application for Compensation Fourteenth Monthly Fee Statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period June 1, 2015 to June 30, 2015 Filed by Epiq Bankruptcy Solutions LLC | 0.10 | 65.00 | B160 |
| 8/26/15 | C.A. Ward | Review Notice of Service of Discovery Responses and Objections of Disinterested Manager, Hugh Sawyer, to EFH Committee's Subpoena to Produce Documents and Responses and Objections to EFTH Second Lien Indenture Trustee's Initial Request for the Production of Documents Filed by TCEH Debtors | 0.10 | 65.00 | B190 |
| 8/26/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 Through June 30, 2015" | 0.10 | 65.00 | B160 |
| 8/26/15 | C.A. Ward | Review Epiq email and invoice for the TCEH Committee for the period July 1-31, 2015 | 0.10 | 65.00 | B110 |
| 8/26/15 | C.A. Ward | Review Epiq email and invoice for the EFH Committee for the period July 1-31, 2015 | 0.10 | 65.00 | B110 |
| 8/26/15 | C.A. Ward | Correspondence with MoFo team and Polsinelli core team re August 25 hearing transcript | 0.10 | 65.00 | B400 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 74
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/26/15 | C.A. Ward | Review Certification of Counsel Regarding Order Approving Claim Settlement Stipulation Between Luminant Energy Company LLC and Cloud Peak Energy Resources LLC | 0.10 | 65.00 | B210 |
| 8/26/15 | W. H. Church, Jr. | Telephone conference with Anne Callenbach; exchange emails with Anne Callenbach; review and comment on PUC memo. | 1.40 | 805.00 | B200 |
| 8/26/15 | J.K. Edelson | Review KCC invoices for July 2015 (.1), correspondence with co-counsel regarding same (.1). | 0.20 | 84.00 | B160 |
| 8/26/15 | J.K. Edelson | Review August 25 hearing transcript (.3), correspondence with L. Suprum and co-counsel regarding same (.1). | 0.40 | 168.00 | B400 |
| 8/26/15 | J.K. Edelson | Correspondence with C. Ward and L. Suprum regarding hearing. | 0.20 | 84.00 | B400 |
| 8/26/15 | J.K. Edelson | Review Debtors' COC and order regarding Cloud Peak stipulation. | 0.20 | 84.00 | B400 |
| 8/26/15 | J.K. Edelson | Review Filsinger Energy July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/26/15 | J.K. Vine | Review and analyze Epiq's fourteenth monthly fee statement | 0.10 | 36.00 | B160 |
| 8/26/15 | J.K. Vine | Review and analyze Epic's thirteenth monthly fee statement | 0.10 | 36.00 | B160 |
| 8/26/15 | A.E. Callenbach | Additional revisions to Texas regulatory approvals and timelines at request of Bill Church. | 1.30 | 598.00 | B200 |
| 8/26/15 | A.E. Callenbach | Conference with Bill Church regarding REIT structure and Texas regulatory requirements for asset transfer. | 0.60 | 276.00 | B200 |
| 8/26/15 | A.E. Callenbach | Summarized Texas regulatory approval memorandum into bullet-point timeline document. | 0.60 | 276.00 | B200 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 75
September 18, 2015
Invoice No: 1213079

| Date | Attorney | Description | Hours | Amount | Code |
|------|----------|-------------|-------|--------|------|
| 8/26/15 | L.M. Suprum | Circulate August 25 hearing transcript. | 0.10 | 26.50 | B400 |
| 8/27/15 | J.E. Bird | Review and consider latest draft of memorandum and bullet points regarding Procedural Requirements for Transfers of Public Utility Transmission Assets in Texas. | 0.50 | 295.00 | B200 |
| 8/27/15 | C.A. Ward | Review Fourth Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective Nunc Pro Tunc to the Petition Date | 0.10 | 65.00 | B160 |
| 8/27/15 | C.A. Ward | Review Monthly Application for Compensation (Fifteenth) of Filsinger Energy Partners for the period July 1, 2015 to July 31, 2015 Filed by Filsinger Energy Partners | 0.10 | 65.00 | B160 |
| 8/27/15 | C.A. Ward | Review and comment on further revised Polsinelli memo on Texas regulatory issues | 0.40 | 260.00 | B200 |
| 8/27/15 | C.A. Ward | Correspondence with Polsinelli regulatory and Texas attorneys re substantive memo to Committee and address open questions | 0.10 | 65.00 | B200 |
| 8/27/15 | C.A. Ward | Review Monthly Application for Compensation for the period July 1, 2015 to July 31, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 8/27/15 | C.A. Ward | Review and consider Certification of Counsel Regarding Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.20 | 130.00 | B320 |
| 8/27/15 | C.A. Ward | Review Certificate of No Objection Regarding the "Seventh Monthly Fee Statement of Proskauer Rose LLP, Counsel for Debtor Energy Future Holdings Corp., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from June 1, 2015 Through June 30, 2015" | 0.10 | 65.00 | B160 |



# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 8/27/15 | C.A. Ward | Review Notice of Filing of Exhibit D to "Fifteenth Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 Through July 31, 2015" | 0.10 | 65.00 | B160 |
| 8/27/15 | C.A. Ward | Correspondence with Polsinelli bankruptcy team re review of Polsinelli memo on Texas regulatory issues for compliance with bankruptcy issues | 0.10 | 65.00 | B200 |
| 8/27/15 | C.A. Ward | Review Order (Amended) (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization | 0.10 | 65.00 | B320 |
| 8/27/15 | C.A. Ward | Review Order Approving Claim Settlement Stipulation Between Luminant Energy Company, LLC and Cloud Peak Energy Resources LLC | 0.10 | 65.00 | B210 |
| 8/27/15 | C.A. Ward | Review Notice of Twelfth Amended Lists of Ordinary Course Professionals | 0.10 | 65.00 | B210 |
| 8/27/15 | W. H. Church, Jr. | Review and comment on PUC memos; exchange emails with Anne Callenbach. | 0.80 | 460.00 | B200 |
| 8/27/15 | S.M. Katona | Review and comment on memo re TPUC's procedures for transfer of a public utility's assets. | 0.40 | 168.00 | B320 |
| 8/27/15 | J.K. Edelson | Review docket, case administration, correspondence with L. Suprum regarding deadlines. | 0.20 | 84.00 | B110 |
| 8/27/15 | J.K. Edelson | Correspondence with C. Ward and S. Katona regarding fee statements, fee application exhibits. | 0.30 | NO CHARGE | B100 |
| 8/27/15 | J.K. Edelson | Correspondence with C. Ward regarding fee statements, fee application exhibits. | 0.10 | 42.00 | B160 |
| 8/27/15 | J.K. Edelson | Review TCEH proposed regulatory approval timeline (.2), correspondence with C. Ward regarding same (.1). | 0.30 | 126.00 | B200 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 77
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/27/15 | J.K. Edelson | Review Greenhill July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/27/15 | J.K. Edelson | Review COC and revised order regarding confirmation schedule (.3), correspondence with co-counsel regarding same (.1). | 0.40 | 168.00 | B320 |
| 8/27/15 | J.K. Edelson | Review Filsinger Energy Partners July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/27/15 | J.K. Edelson | Review Debtors' twelfth amended list of ordinary course professionals. | 0.20 | 84.00 | B400 |
| 8/27/15 | J.K. Edelson | Review Debtors' 9019 motion regarding stipulation with Holt Cat. | 0.30 | 126.00 | B400 |
| 8/27/15 | J.K. Edelson | Review Debtors' 9019 motion regarding stipulation with Oak Grove Management Company. | 0.30 | 126.00 | B400 |
| 8/27/15 | J.K. Vine | Review and analyze fifteenth monthly fee statement of Filsinger Energy Partners | 0.10 | 36.00 | B160 |
| 8/27/15 | A.E. Callenbach | Conference with Bill Church to discuss Texas regulatory approval requirements for asset transfer. | 0.70 | 322.00 | B200 |
| 8/28/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Stipulation Between Certain Debtors and Holt (A) Resolving Claims Asserted by Holt and (B) Assuming Certain Amended Executory Contracts | 0.40 | 260.00 | B210 |
| 8/28/15 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Stipulation Between Certain Debtors and Holt (A) Resolving Claims Asserted by Holt and (B) Assuming Certain Amended Executory Contracts | 0.20 | 130.00 | B210 |



# Invoice Detail

For Professional Services Through 8/31/15

File No. 078582-475724

**Re: Energy Future Holdings Bankruptcy**

Page 78

September 18, 2015

Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/28/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for an Order Authorizing Entry into and Performance Under the Stipulation Between Oak Grove Management Company LLC and Headwaters Resources, Inc. | 0.40 | 260.00 | B210 |
| 8/28/15 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Entry into and Performance Under the Stipulation Between Oak Grove Management Company LLC and Headwaters Resources, Inc. | 0.20 | 130.00 | B210 |
| 8/28/15 | C.A. Ward | Review Eighth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from July 1, 2015 Through July 31, 2015 -- for the period 7/1/2015 to 7/31/2015 | 0.10 | 65.00 | B160 |
| 8/28/15 | C.A. Ward | Correspondence with TCEH Committee professionals re articles on Texas regulators and EFH bankruptcy plan | 0.10 | 65.00 | B320 |
| 8/28/15 | C.A. Ward | Review discovery responses of Trust Company, N.A. and Computershare Trust Company of Canada, as indenture trustee for the second lien notes issued by Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. | 0.10 | 65.00 | B190 |
| 8/28/15 | C.A. Ward | Review proposed draft Fidelity term sheet | 0.20 | 130.00 | B190 |
| 8/28/15 | C.A. Ward | Review Notice of Service of Requests for Production of Documents and Interrogatories Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee | 0.10 | 65.00 | B190 |
| 8/28/15 | C.A. Ward | Review updated presentation from Lazard summarizing the financial aspects of the transaction | 0.20 | 130.00 | B320 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 79
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/28/15 | C.A. Ward | Review MoFo email memo to Committee and agenda for weekly conference call | 0.10 | 65.00 | B150 |
| 8/28/15 | C.A. Ward | Review MoFo memo summarizing recently filed pleadings | 0.10 | 65.00 | B150 |
| 8/28/15 | C.A. Ward | Review redacted version of the PARTIAL RESPONSE OF UMB BANK, N.A. TO EFIH DEBTORS' PARTIAL OBJECTION TO PROOF OF CLAIM NO. 6347 FILED BY INDENTURE TRUSTEE FOR THE EFIH UNSECURED NOTES | 0.40 | 260.00 | B310 |
| 8/28/15 | C.A. Ward | Review Notice of Service Filed by Energy Future Holdings Corp. | 0.10 | 65.00 | B190 |
| 8/28/15 | C.A. Ward | Review numerous notices of withdrawal of claims | 0.10 | 65.00 | B310 |
| 8/28/15 | C.A. Ward | Review filed copy of Response (Partial) to EFIH Debtors' Partial Objection to Proof of Claim No. 6347 Filed by Indenture Trustee for the EFIH Unsecured Notes | 0.10 | 65.00 | B310 |
| 8/28/15 | S.M. Katona | Review draft Fideilty proposal. | 0.30 | 126.00 | B320 |
| 8/28/15 | J.K. Edelson | Teleconference with M. Browning regarding creditor inquiry. | 0.20 | 84.00 | B150 |
| 8/28/15 | J.K. Edelson | Correspondence with TCEH Committee professionals regarding regulatory issues. | 0.20 | 84.00 | B200 |
| 8/28/15 | J.K. Edelson | Correspondence with co-counsel regarding EFIH trustee discovery requests. | 0.20 | 84.00 | B190 |
| 8/28/15 | J.K. Edelson | Review Fidelity proposed term sheet (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B320 |
| 8/28/15 | J.K. Edelson | Correspondence with co-counsel and Committee regarding plan discussions. | 0.20 | 84.00 | B320 |


POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 80
September 18, 2015
Invoice No: 1213079

| 8/28/15 | J.K. Edelson | Review Morrison and Foerster summary regarding recently filed pleadings (.2), correspondence with C. Ward and co-counsel regarding same (.1). | 0.30 | 126.00 | B400 |
|---|---|---|---|---|---|
| 8/28/15 | J.K. Edelson | Review Lazard economic overview of plan transaction, financial considerations. | 0.50 | 210.00 | B320 |
| 8/28/15 | J.K. Edelson | Review O'Kelly Ernst July monthly fee statement. | 0.10 | 42.00 | B160 |
| 8/28/15 | J.K. Edelson | Review EFIH unsecured notes trustee's response to Debtors' claim objection. | 0.40 | 168.00 | B310 |
| 8/28/15 | J.K. Edelson | Review Debtors' motion to assume certain contracts with Alcoa. | 0.30 | 126.00 | B185 |
| 8/28/15 | J.K. Vine | Review and analyze seventh monthly fee statement of Greenhill | 0.10 | 36.00 | B160 |
| 8/28/15 | J.K. Vine | Review and analyze debtors motion to settle and assume agreement with HRI | 0.20 | 72.00 | B185 |
| 8/28/15 | J.K. Vine | Review and analyze debtors' stipulation with Holt | 0.20 | 72.00 | B185 |
| 8/28/15 | J.K. Vine | Review and analyze Eighth Monthly Fee Statement of O'Kelly Ernst & Bielli, LLC | 0.10 | 36.00 | B160 |
| 8/28/15 | L.M. Suprum | Correspondence with Committee regarding summary of recently filed pleadings and agenda for August 31 Committee update call. | 0.20 | 53.00 | B400 |
| 8/29/15 | C.A. Ward | Review and consider Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of All Executory Contracts by and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, Texas Competitive Electric Holdings Company LLC and Alcoa Inc. - | 0.40 | 260.00 | B185 |


# POLSINELLI

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 81
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/29/15 | C.A. Ward | Review Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of All Executory Contracts by and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, Texas Competitive Electric Holdings Company LLC, and Alcoa Inc. | 0.20 | 130.00 | B185 |
| 8/29/15 | C.A. Ward | Review Declaration of Todd W. Filsinger in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of All Executory Contracts by and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, Texas Competitive Electric Holdings Company LLC, and Alcoa Inc. | 0.20 | 130.00 | B185 |
| 8/29/15 | C.A. Ward | Review Declaration of Alexander G. Davis in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Approving the Assumption of All Executory Contracts by and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, Texas Competitive Electric Holdings Company LLC, and Alcoa Inc. | 0.20 | 130.00 | B185 |
| 8/30/15 | C.A. Ward | Correspondence with Dan Harris re Polsinelli memo on Texas regulatory issues | 0.10 | 65.00 | B200 |
| 8/30/15 | C.A. Ward | Correspondence with JKE re coverage of weekly Committee call | 0.10 | 65.00 | B150 |
| 8/30/15 | J.K. Edelson | Review docket, calendar deadlines, case administration. | 0.20 | 84.00 | B110 |
| 8/30/15 | J.K. Edelson | Correspondence with C. Ward and D. Harris regarding Texas regulatory issues. | 0.20 | 84.00 | B200 |
| 8/31/15 | F.A. Caro, Jr. | Review final submission and timeline to committee. | 0.70 | 413.00 | B200 |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 82
September 18, 2015
Invoice No: 1213079

| Date | Professional | Description | Hours | Amount | Code |
|---|---|---|---|---|---|
| 8/31/15 | C.A. Ward | Review and finalize Polsinelli substantive memo on Texas regulatory issues and forward to MoFo under cover email | 0.60 | 390.00 | B200 |
| 8/31/15 | C.A. Ward | Various correspondence with T-Side professionals re Fidelity proposal | 0.20 | 130.00 | B190 |
| 8/31/15 | C.A. Ward | Review Monthly Application for Compensation of Cravath, Swaine & Moore LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015 (Eighth Monthly Fee Statement) Filed by Energy Future Intermediate Holding Company LLC | 0.10 | 65.00 | B160 |
| 8/31/15 | C.A. Ward | Review Certificate of No Objection Regarding Monthly Application for Compensation (Sixth) for the period June 1, 2015 to June 30, 2015 Filed by Greenhill & Co., LLC | 0.10 | 65.00 | B160 |
| 8/31/15 | C.A. Ward | Review and consider Texas Competitive Electric Holdings Company LLC's monthly budget variance report for the month of July 2015 and an Officer's Certificate dated as of August 28, 2015 and monthly budget | 0.20 | 130.00 | B230 |
| 8/31/15 | J.K. Edelson | Review memorandum regarding Texas regulatory issues (.2), correspondence with C. Ward and co-counsel regarding same (.2). | 0.40 | 168.00 | B200 |
| 8/31/15 | J.K. Edelson | Participate in Committee conference call. | 0.30 | 126.00 | B150 |
| 8/31/15 | J.K. Edelson | Correspondence with C. Ward, S. Katona, and co-counsel regarding Fidelity proposal. | 0.30 | 126.00 | B320 |
| 8/31/15 | J.K. Edelson | Review TCEH monthly budget variance report for July (.2), correspondence with co-counsel regarding same (.1). | 0.30 | 126.00 | B200 |
| 8/31/15 | J.K. Edelson | Review Cravath July monthly fee statement. | 0.10 | 42.00 | B160 |

 **POLSINELLI**

# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 83
September 18, 2015
Invoice No: 1213079

| | | | | | |
|---|---|---|---|---|---|
| 8/31/15 | J.K. Edelson | Review Kirkland and Ellis June monthly fee statement (.3), correspondence with L. Suprum and co-counsel regarding same (.1). | 0.40 | 168.00 | B160 |
| 8/31/15 | J.K. Edelson | Review letter regarding Alcoa contracts. | 0.20 | 84.00 | B185 |
| 8/31/15 | J.K. Edelson | Review Debtors' July monthly operating report. | 0.30 | 126.00 | B210 |
| 8/31/15 | J.K. Edelson | Correspondence with S. Eimer and L. Suprum regarding FTI July monthly fee statement. | 0.20 | 84.00 | B160 |
| 8/31/15 | J.K. Edelson | Correspondence with co-counsel regarding updated plan discussions, regulatory issues. | 0.30 | 126.00 | B320 |
| 8/31/15 | J.K. Edelson | Correspondence with L. Suprum regarding updated hearing dates, deadlines. | 0.20 | 84.00 | B110 |
| 8/31/15 | J.K. Edelson | Correspondence with co-counsel regarding Holt Cat stipulation. | 0.10 | 42.00 | B185 |
| 8/31/15 | J.K. Edelson | Correspondence with L. Suprum and co-counsel regarding interim fee applications. | 0.20 | 84.00 | B160 |
| 8/31/15 | J.K. Vine | Review and analyze Lazard presentation on revised plan | 0.10 | 36.00 | B320 |
| 8/31/15 | J.K. Vine | Review and analyze Fidelity proposed term sheet for inclusion in plan | 0.20 | 72.00 | B320 |
| 8/31/15 | J.K. Vine | Emails with committee professionals regarding PUC timeline for asset transfers | 0.10 | 36.00 | B130 |
| 8/31/15 | J.K. Vine | Review and analyze UMB Bank's response to EFIH debtors' claim objection | 0.40 | 144.00 | B310 |
| 8/31/15 | J.K. Vine | Weekly UCC conference call | 0.30 | 108.00 | B150 |
| 8/31/15 | J.K. Vine | Review and analyze debtors' motion to assume Alcoa agreements | 0.30 | 108.00 | B185 |

 **POLSINELLI**

**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 84
September 18, 2015
Invoice No: 1213079

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 8/31/15 | J.K. Vine | Review and analyze Cravath eighth monthly fee statement | 0.10 | 36.00 | B160 |
| 8/31/15 | J.K. Vine | Review and analyze Kirkland's fourteenth monthly fee statement | 0.10 | 36.00 | B160 |
| 8/31/15 | L.M. Suprum | Correspondence with S. Eimer regarding FTI July fee statement. | 0.10 | 26.50 | B160 |
| 8/31/15 | L.M. Suprum | Correspondence with C. Ward regarding memorandum addressing Texas regulatory issues. | 0.10 | 26.50 | B200 |
| | | Total Professional Services | | $116,044.00 | |



# Invoice Detail

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 85
September 18, 2015
Invoice No: 1213079

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J.E. Bird | 7.20 | 590.00 | $4,248.00 |
| F.A. Caro, Jr. | 12.30 | 590.00 | 7,257.00 |
| C.A. Ward | 67.90 | 650.00 | 44,135.00 |
| C.A. Ward | 0.20 | 650.00 | No Charge |
| W. H. Church, Jr. | 6.90 | 575.00 | 3,967.50 |
| S.M. Katona | 14.20 | 420.00 | 5,964.00 |
| A.E. Callenbach | 15.30 | 460.00 | 7,038.00 |
| J.K. Edelson | 73.20 | 420.00 | 30,744.00 |
| J.K. Edelson | 8.50 | 420.00 | No Charge |
| J.K. Vine | 23.40 | 360.00 | 8,424.00 |
| A. LeCesne | 3.00 | 265.00 | 795.00 |
| L.M. Suprum | 13.10 | 265.00 | 3,471.50 |
| **Total Professional Charges** | **245.20** | | **$116,044.00** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B100 | Administration | 0.00 | $0.00 |
| B110 | Case Administration | 5.80 | 2,139.00 |
| B130 | Asset Disposition | 0.40 | 179.00 |
| B140 | Relief From Stay/adequate Protection Proceedings | 1.00 | 500.00 |
| B150 | Meetings Of & Communications With Creditors Or The | 12.00 | 5,747.00 |
| B160 | Employment/fee Applications | 23.20 | 11,067.00 |
| B185 | Assumption/rejection Of Leases & Contracts | 3.90 | 1,998.00 |
| B190 | Litigation Contested Matters(excl Assump/rejection | 11.80 | 6,473.00 |
| B200 | Operations | 44.70 | 23,467.50 |
| B210 | Business Operations | 4.30 | 2,444.00 |
| B230 | Financing & Cash Collateral | 0.70 | 386.00 |
| B240 | Tax Issues | 1.00 | 494.00 |
| B260 | Corporate Governance & Board Matters | 1.90 | 1,166.00 |
| B310 | Claims Administration & Objections | 10.50 | 5,964.00 |
| B320 | Plan & Disclosure Statement (Including Business Pl | 80.10 | 36,912.00 |
| B400 | Bankruptcy-related Advice | 35.20 | 17,107.50 |
| | **Total Professional Charges** | **245.20** | **$116,044.00** |



**Invoice Detail**

For Professional Services Through 8/31/15
File No. 078582-475724
**Re: Energy Future Holdings Bankruptcy**

Page 86
September 18, 2015
Invoice No: 1213079

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | Document Reproduction | $68.50 |
| 08/17/15 | Meals Reliable Wilmington client special pickup- di meo's | 51.03 |
| 08/17/15 | On-Line Searches | 253.30 |
| 08/18/15 | Meals Reliable Wilmington CLIENT SPECIAL PICKUP- CAVANAUGH'S | 75.81 |
| 08/18/15 | Meals Reliable Wilmington CLIENT SPECIAL PICKUP- ALE HOUSE | 82.00 |
| 08/21/15 | Meals Reliable Wilmington CLIENT SPECIAL PICKUP- CAVANAGUH'S | 137.80 |
| | **Total Disbursements** | **$668.44** |

Total Disbursements                                              668.44

**Total Current Charges Due**                          **$116,712.44**