**Exhibit G**

**Detailed Description of Services Provided**

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 26 | 5/1/2015 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Plant Operations-Downloaded CEMS data for gross generation for comparison to EIA reported plant level net generation |
| EFCH/TCH-CS-032 | 8 | 5/1/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Continued running of carbon cases with varying retirement scenarios |
| EFCH/TCH-CS-032 | 8 | 5/1/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling-Processed carbon runs to develop price curves for running in FGEN |
| EFCH/TCH-CS-032 | 3 | 5/1/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull and assess the net generation provided by EIA for the coal plants in ERCOT |
| EFCH/TCH-CS-032 | 3 | 5/1/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull and assess the gross generation provided by CEMS for the coal plants in ERCOT |
| EFCH/TCH-CS-032 | 3 | 5/1/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Analyze the net and gross generation for coal fired plants in ERCOT and assess the EV calculated differences |
| EFCH/TCH-CS-032 | 3 | 5/1/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis-Discuss the generation reported from CEMS vs EIA |
| EFCH/TCH-CS-032 | 1 | 5/1/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Work on SOV and brand influence models |
| EFCH/TCH-CS-032 | 5 | 5/1/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Natural gas supply curve research |
| EFCH/TCH-CS-032 | 5 | 5/1/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-AEO 2015 OGSM methodology |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Distribution Operations-Review distribution spend drivers |
| EFCH/TCH-CS-032 | 25 | 5/1/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussions with on timing and process for Reit data |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed data sets by latitude |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Grouped data sets by GPS coordinates |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated oncor fieldwork data |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Odessa south to heys 385-1787 |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets , hwy 1492 to Crane |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Crane to hwy 1555 |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets along hwy 15555 |
| EFCH/TCH-CS-032 | 20 | 5/1/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-REIT lease agreement review and questions for Oncor |
| EFCH/TCH-CS-032 | 20 | 5/1/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued Oncor transmission and distribution draft summary |
| EFCH/TCH-CS-032 | 20 | 5/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Projections-Review/analyze FEP projections for REIT structure based on comparable lease structures |
| EFCH/TCH-CS-032 | 5 | 5/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Cash Flow Analysis-Analyze financial viability of combined OpCo/PropCo REIT structure |
| EFCH/TCH-CS-032 | 13 | 5/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Historical Financial Results Analysis-Review historical CapEx expenditures related to T&D assets |
| EFCH/TCH-CS-032 | 3 | 5/1/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model for carbon pricing scenario |
| EFCH/TCH-CS-032 | 7 | 5/1/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections-Updated EBITDA model forecast for carbon pricing |
| EFCH/TCH-CS-032 | 3 | 5/1/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed progress and methodologies of dispatch modeling with FEP staff |
| EFCH/TCH-CS-032 | 3 | 5/1/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Validated dispatch model convergence and bin settings for base case scenario |
| EFCH/TCH-CS-032 | 17 | 5/1/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Dallas to Denver - Fieldwork |
| EFCH/TCH-CS-032 | 3 | 5/1/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Expand FGEN development and applicability |
| EFCH/TCH-CS-032 | 5 | 5/1/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze natural gas and oil pricing trends and market impacts |
| EFCH/TCH-CS-032 | 26 | 5/1/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Load Forecast-Analyze load forecast impacts on market |
| EFCH/TCH-CS-032 | 13 | 5/2/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets on hwy 1788 |
| EFCH/TCH-CS-032 | 13 | 5/2/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets in Crane, TX |
| EFCH/TCH-CS-032 | 13 | 5/2/2015 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Crane to hwy 2594 |
| EFCH/TCH-CS-032 | 13 | 5/2/2015 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Midkiff area |
| EFCH/TCH-CS-032 | 13 | 5/2/2015 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Midkiff to Midland |
| EFCH/TCH-CS-032 | 13 | 5/3/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets  between Midland and Garden City |
| EFCH/TCH-CS-032 | 13 | 5/3/2015 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets on hwy to Sterling |
| EFCH/TCH-CS-032 | 13 | 5/3/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets Sterling to South of Big Spring |
| EFCH/TCH-CS-032 | 13 | 5/3/2015 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets on highway 121 |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor fieldwork data by GPS coordinates |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Grouped data sets according to location |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork data from Gainsville, TX |
| EFCH/TCH-CS-032 | 18 | 5/4/2015 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Internal discussion of Oncor auction |
| EFCH/TCH-CS-032 | 20 | 5/4/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 20 | 5/4/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 20 | 5/4/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Internal call to discuss project updates |
| EFCH/TCH-CS-032 | 17 | 5/4/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company staff (billed at a 50% rate) |
| EFCH/TCH-CS-032 | 11 | 5/4/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Luminant Meetings-Meetings with the Company regarding feedback on March wholesale operations actual results |
| EFCH/TCH-CS-032 | 18 | 5/4/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead project status call related to various work streams |
| EFCH/TCH-CS-032 | 6 | 5/4/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Research energy commodity price forecasts |
| EFCH/TCH-CS-032 | 1 | 5/4/2015 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Wholesale Prices Modeling-Began updating Aurora inputs for latest version release |
| EFCH/TCH-CS-032 | 5 | 5/4/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Imported gas and coal prices into new Aurora version |
| EFCH/TCH-CS-032 | 1 | 5/4/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Load Forecast-Updated load forecast in new Aurora version |
| EFCH/TCH-CS-032 | 18 | 5/4/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management-Project management meeting to discuss project timeline and updates |
| EFCH/TCH-CS-032 | 17 | 5/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel - DEN - DFW; billed at 50% |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Projections-Review/analyze new client proposal of transmission only REIT |
| EFCH/TCH-CS-032 | 31 | 5/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Compare/analyze financial implications of new proposed scenario to prior proposed scenarios |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 17 | 5/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Prepare diligence question list for client call based on proposed REIT structure |
| EFCH/TCH-CS-032 | 17 | 5/4/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-032 | 3 | 5/4/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Investigate and assess the heat rate from the reported generation data and heat input data for coal plants in ERCOT |
| EFCH/TCH-CS-032 | 1 | 5/4/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the project status and updates to the schedule and the company model |
| EFCH/TCH-CS-032 | 14 | 5/4/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Pull together data from ABB Ventyx which reports a forecasted analysis |
| EFCH/TCH-CS-032 | 14 | 5/4/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Pull together data from IHS CERA which reports a forecasted analysis |
| EFCH/TCH-CS-032 | 17 | 5/4/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Travel-5 hours travel (San Francisco to Dallas) billed @ 50% |
| EFCH/TCH-CS-032 | 1 | 5/4/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed long-range income forecasting methods with FEP staff |
| EFCH/TCH-CS-032 | 20 | 5/4/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Capital Analysis-Analyzed Oncor regulatory cost of debt |
| EFCH/TCH-CS-032 | 3 | 5/4/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Ran generation dispatch model for environmental scenario |
| EFCH/TCH-CS-032 | 3 | 5/4/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model for coal fuel cost scenarios |
| EFCH/TCH-CS-032 | 7 | 5/4/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated EBITDA model for coal fuel cost scenarios |
| EFCH/TCH-CS-032 | 5 | 5/4/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Quality Control-Validated coal fuel cost projections against company numbers |
| EFCH/TCH-CS-032 | 17 | 5/4/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) |
| EFCH/TCH-CS-032 | 4 | 5/4/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Market Analysis-Analyze business volume segmentation and market size estimation approaches |
| EFCH/TCH-CS-032 | 4 | 5/4/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze large business market growth rates and pipeline |
| EFCH/TCH-CS-032 | 4 | 5/4/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze small business and mass market growth rates |
| EFCH/TCH-CS-032 | 4 | 5/4/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Update business segment market size and growth rate forecast |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Documentation-Prepared draft of Oncor Long Term spend report |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Documentation-Reviewed and uploaded AEP North Fieldwork data |
| EFCH/TCH-CS-032 | 5 | 5/4/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Research LNG market dynamics |
| EFCH/TCH-CS-032 | 26 | 5/4/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations-Review NERC LTRA and implications for ERCOT |
| EFCH/TCH-CS-032 | 5 | 5/4/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Update analysis of natural gas futures trade data |
| EFCH/TCH-CS-032 | 18 | 5/4/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status and plan/schedule |
| EFCH/TCH-CS-032 | 17 | 5/4/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel-Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-032 | 17 | 5/4/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-032 | 4 | 5/4/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Review business segment market topography across data sources; discuss modeling implications |
| EFCH/TCH-CS-032 | 14 | 5/4/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis-Review business LRP assumptions; develop update diligence list |
| EFCH/TCH-CS-032 | 3 | 5/4/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Review heat rate calculations |
| EFCH/TCH-CS-032 | 3 | 5/4/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Compare heat rates to historical performance |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Midland to Stanton |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets , Stanton to Big Spring |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Big Spring to Colorado City |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets Colorado City to Snyder |
| EFCH/TCH-CS-032 | 13 | 5/4/2015 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting Oncor assets, Snyder toward Midland |
| EFCH/TCH-CS-032 | 11 | 5/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Distribution Operations-Luminant SLT Meeting and status update |
| EFCH/TCH-CS-032 | 1 | 5/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Distribution Operations-Luminant staff discussions on 2015 LRP |
| EFCH/TCH-CS-032 | 28 | 5/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Distribution Operations-Meet with Luminant mgt on March and Q1 results |
| EFCH/TCH-CS-032 | 8 | 5/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Review Monticello performance and forecast |
| EFCH/TCH-CS-032 | 8 | 5/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Review big Brown performance and forecast |
| EFCH/TCH-CS-032 | 13 | 5/5/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork data from Meunster, TX |
| EFCH/TCH-CS-032 | 13 | 5/5/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed google earth map data |
| EFCH/TCH-CS-032 | 13 | 5/5/2015 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Separated data sets by TDU |
| EFCH/TCH-CS-032 | 13 | 5/5/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork data from Nocono, TX |
| EFCH/TCH-CS-032 | 20 | 5/5/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 13 | 5/5/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Distribution Operations-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 20 | 5/5/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Call with Company to discuss REIT questions |
| EFCH/TCH-CS-032 | 25 | 5/5/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis related to deriving the scale of a REIT lease payment |
| EFCH/TCH-CS-032 | 12 | 5/5/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with TXUE personnel regarding potential LRP assumptions |
| EFCH/TCH-CS-032 | 14 | 5/5/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore on various items including REIT issues, current TCEH timetables and the Oncor sales process |
| EFCH/TCH-CS-032 | 32 | 5/5/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Prepare lead talking points document for REIT discussion with Oncor personnel |
| EFCH/TCH-CS-032 | 32 | 5/5/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Review Evercore questions on potential new transmission only REIT structure |
| EFCH/TCH-CS-032 | 32 | 5/5/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Oncor personnel related to the underlying process utilized by them in deriving the OpCo lease payment |
| EFCH/TCH-CS-032 | 11 | 5/5/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Monthly Performance Reports-Review Luminant first quarter operating reports |
| EFCH/TCH-CS-032 | 8 | 5/5/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research-Research various market analyst reviews related to the Clean Power Plan |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Setup plan for processing of 4/30 runs |
| EFCH/TCH-CS-032 | 5 | 5/5/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Updated gas input file for 4/30 commodity prices |
| EFCH/TCH-CS-032 | 13 | 5/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with client to discuss financial scenarios under restructuring |
| EFCH/TCH-CS-032 | 17 | 5/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel to discuss legal issues surrounding T&D REIT structure |
| EFCH/TCH-CS-032 | 32 | 5/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Financial Reports-Review data covered in call and analyze how it applies to client provided financial projections |
| EFCH/TCH-CS-032 | 20 | 5/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Review asset allocation between scenarios |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Analyze the CERA forecasted analysis for annual forecasts of load and prices |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Analyze the Ventyx forecasted analysis for annual forecasts of load and prices |
| EFCH/TCH-CS-032 | 6 | 5/5/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Compare and assess the load and price forecasts from ABB and CERA |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Combine the analysis performed on the market forecasts from Ventyx and the national forecast from CERA and assess the inputs |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Pull together a display of the analysis of the forecasted reports and the discrepancies |
| EFCH/TCH-CS-032 | 3 | 5/5/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Documentation-Documented generation dispatch model methodologies and mathematics |
| EFCH/TCH-CS-032 | 3 | 5/5/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Updated generation dispatch model deterministic run settings |
| EFCH/TCH-CS-032 | 8 | 5/5/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Cash Flow Analysis-Analyzed cash flow impacts from environmental scenarios |
| EFCH/TCH-CS-032 | 8 | 5/5/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Documented cash flow impacts from environmental scenarios |
| EFCH/TCH-CS-032 | 5 | 5/5/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research EIA gas outlook |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Wholesale Prices Modeling-Update business segment forward wholesale power price curve forecast |
| EFCH/TCH-CS-032 | 4 | 5/5/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze 0+12 small business non-contract load attrition forecast |
| EFCH/TCH-CS-032 | 4 | 5/5/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze 0+12 large business non-contract load attrition forecast |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Update large and small business long-term load forecast |
| EFCH/TCH-CS-032 | 22 | 5/5/2015 | Pam Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-032 | 13 | 5/5/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Documentation-Prepared draft of Oncor Long Term spend report |
| EFCH/TCH-CS-032 | 4 | 5/5/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Continue documentation development for retail models |
| EFCH/TCH-CS-032 | 5 | 5/5/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis-Analyze NERC assessment commodity assumptions |
| EFCH/TCH-CS-032 | 3 | 5/5/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Analyze NERC assessment and assumptions |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Projections-Work on incorporating updated user interface |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Prices Modeling-Update forward curves in res model |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling-Work on residential scenarios |
| EFCH/TCH-CS-032 | 5 | 5/5/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Review AEO NG forecast assumptions |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Solar cost research |
| EFCH/TCH-CS-032 | 1 | 5/5/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Storage cost research |
| EFCH/TCH-CS-032 | 13 | 5/5/2015 | Buck Monday | Managing Director | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Travel, Midland to Rio Rancho 6 hours (Billed at 50%) |
| EFCH/TCH-CS-032 | 5 | 5/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 6.5 | $4,875.00 | Fuel Commodity Analysis-Review and analyze third party gas forecasts |
| EFCH/TCH-CS-032 | 15 | 5/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review press releases for CPP hearings |
| EFCH/TCH-CS-032 | 20 | 5/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with counsel on tax impacts of refit structure |
| EFCH/TCH-CS-032 | 20 | 5/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Oncor mgt on option C |
| EFCH/TCH-CS-032 | 13 | 5/6/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor fieldwork data by GPS coordinates |
| EFCH/TCH-CS-032 | 13 | 5/6/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Separated data sets by TDU |
| EFCH/TCH-CS-032 | 13 | 5/6/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Crane, TX |
| EFCH/TCH-CS-032 | 13 | 5/6/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Organized GPS sets of data |
| EFCH/TCH-CS-032 | 20 | 5/6/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 20 | 5/6/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued transmission REIT lease agreement review and questions for Oncor |
| EFCH/TCH-CS-032 | 20 | 5/6/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Call with Company to discuss Transmission REIT |
| EFCH/TCH-CS-032 | 17 | 5/6/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company staff (billed at a 50% rate) |
| EFCH/TCH-CS-032 | 32 | 5/6/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Oncor, Evercore and Kirkland related to the underlying specifics related to a transmission only REIT structure |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Set-up and ran Aurora v12 with 12/31 inputs for verification |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Load Forecast-Diagnosed input of hourly load forecast in new Aurora version |
| EFCH/TCH-CS-032 | 13 | 5/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with client and advisors to discuss proposed separation of T assets from D assets in REIT Structure |
| EFCH/TCH-CS-032 | 20 | 5/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Projections-Analyze proposed T REIT scenario and OpCo viability |
| EFCH/TCH-CS-032 | 17 | 5/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-Travel - DFW - DEN : billed at 50% |
| EFCH/TCH-CS-032 | 13 | 5/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Distribution Operations-Begin developing standalone OpCo financial model to assess long-term viability |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Analyze the CERA forecasted analysis for annual and monthly forecasts of load and prices |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Analyze the Ventyx forecasted analysis for annual and monthly forecasts of load and commodity data |
| EFCH/TCH-CS-032 | 6 | 5/6/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Fuel Commodity Analysis-Compare and assess the load and monthly and annual commodity price forecasts from ABB and CERA |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Pull together a display of the analysis of the forecasted reports and the discrepancies |
| EFCH/TCH-CS-032 | 8 | 5/6/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Capital Analysis-Analyzed capital expenditure impacts of environmental scenarios |
| EFCH/TCH-CS-032 | 5 | 5/6/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Optimized fundamental market model runtime |
| EFCH/TCH-CS-032 | 5 | 5/6/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Updated/automated reporting metrics for fundamental market model |
| EFCH/TCH-CS-032 | 17 | 5/6/2015 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,035.00 | Travel-4.5 hours travel (Dallas to Denver) billed @ 50% |
| EFCH/TCH-CS-032 | 14 | 5/6/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection Asian gas demand forecast |
| EFCH/TCH-CS-032 | 14 | 5/6/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control-Due diligence liquefaction projects |
| EFCH/TCH-CS-032 | 5 | 5/6/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research UK gas demand forecast |
| EFCH/TCH-CS-032 | 14 | 5/6/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Data compilation global lng demand forecast |
| EFCH/TCH-CS-032 | 5 | 5/6/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of projected liquefaction capacity vs. demand forecast |
| EFCH/TCH-CS-032 | 4 | 5/6/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Incorporate business sub-segment plan data into model input deck |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Cost Analysis-Update SG&A input and estimation analysis in long-range forecast |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Incorporate updated market size and growth rate forecast into model input control |
| EFCH/TCH-CS-032 | 4 | 5/6/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Update historical company and market load, revenue, margin, and growth rate data for business sub-segments |
| EFCH/TCH-CS-032 | 26 | 5/6/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Carbon Research-Review NERC analysis of CPP and Texas impacts |
| EFCH/TCH-CS-032 | 5 | 5/6/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Analyze updated commodity curves |
| EFCH/TCH-CS-032 | 4 | 5/6/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Continue documentation development for residential segment models |
| EFCH/TCH-CS-032 | 26 | 5/6/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Carbon Research-Analyze NERC CPP analysis inputs and output data |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Update / revise COGs model |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins-Update / reconcile residential scenarios to 0+12 |
| EFCH/TCH-CS-032 | 14 | 5/6/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-032 | 5 | 5/6/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-NG forecast comparison |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review 0+12 Base Case |
| EFCH/TCH-CS-032 | 8 | 5/6/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Environmental Analysis-Review 0+12 environmental case |
| EFCH/TCH-CS-032 | 13 | 5/6/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Documentation-Review and analyze data from week's asset inspection |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Load Forecast-review CDR revisions |
| EFCH/TCH-CS-032 | 1 | 5/6/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Load Forecast-Comparisons of Resources to 2014 and 2013 CDR |
| EFCH/TCH-CS-032 | 11 | 5/6/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Analysis of Position and Risk Reports-Review historical position reports for deltas |
| EFCH/TCH-CS-032 | 8 | 5/6/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis-Review status of State comments on Regional Haze |
| EFCH/TCH-CS-032 | 13 | 5/7/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed google earth map data |
| EFCH/TCH-CS-032 | 13 | 5/7/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Midkiff, TX |
| EFCH/TCH-CS-032 | 13 | 5/7/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Midland, TX |
| EFCH/TCH-CS-032 | 13 | 5/7/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Initiated grouping of GPS sets |
| EFCH/TCH-CS-032 | 20 | 5/7/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-REIT lease agreement review and questions for Oncor |
| EFCH/TCH-CS-032 | 20 | 5/7/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued Oncor transmission and distribution review draft summary |
| EFCH/TCH-CS-032 | 1 | 5/7/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Ran long-term build out of ERCOT |
| EFCH/TCH-CS-032 | 5 | 5/7/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Updated coal price inputs for 4/30 commodity price inputs |
| EFCH/TCH-CS-032 | 20 | 5/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Pro Forma Development-Review/analyze financial projections for PropCo under alternative REIT scenarios |
| EFCH/TCH-CS-032 | 32 | 5/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Projections-Continue T REIT analysis and assessment of OpCo viability |
| EFCH/TCH-CS-032 | 17 | 5/7/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence; 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-032 | 14 | 5/7/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull heat input and generation from EIA for natural gas combined cycle units |
| EFCH/TCH-CS-032 | 14 | 5/7/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull heat input, net generation and gross generation from CEMS for natural gas combined cycle units |
| EFCH/TCH-CS-032 | 3 | 5/7/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Assess the net and gross generation from the data sources |
| EFCH/TCH-CS-032 | 3 | 5/7/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Calculate a net to gross generation factor for each of the natural gas combined cycle plants |
| EFCH/TCH-CS-032 | 13 | 5/7/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Research energy storage and Oncor |
| EFCH/TCH-CS-032 | 13 | 5/7/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Transmission Operations-Research supplementary storage information |
| EFCH/TCH-CS-032 | 14 | 5/7/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data collection operating expenses lng facilities |
| EFCH/TCH-CS-032 | 14 | 5/7/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection lng demand forecast |
| EFCH/TCH-CS-032 | 5 | 5/7/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of forecasted supply and demand of lng |
| EFCH/TCH-CS-032 | 17 | 5/7/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update business segment EBITDA long-range forecast with sensitivity analysis |
| EFCH/TCH-CS-032 | 4 | 5/7/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Cost Analysis-Update and streamline SG&A inputs and assumptions in business segment model input deck |
| EFCH/TCH-CS-032 | 7 | 5/7/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis-Update business segment SG&A analysis and contract margin forecast |
| EFCH/TCH-CS-032 | 17 | 5/7/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-032 | 22 | 5/7/2015 | Pam Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-032 | 4 | 5/7/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Review retail prices modeling development |
| EFCH/TCH-CS-032 | 4 | 5/7/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Continue documentation development for business segment models |
| EFCH/TCH-CS-032 | 17 | 5/7/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-032 | 8 | 5/7/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Carbon Research-Research public assessments of CPP impacts |
| EFCH/TCH-CS-032 | 1 | 5/7/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Process residential scenarios for EBITDA model |
| EFCH/TCH-CS-032 | 7 | 5/7/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Run EBITDA forecast and parametric reports |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 1 | 5/7/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-Reconcile and tune residential scenarios |
| EFCH/TCH-CS-032 | 17 | 5/7/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Austin, 4 hrs billed @ 50% |
| EFCH/TCH-CS-032 | 5 | 5/7/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Natural gas demand research |
| EFCH/TCH-CS-032 | 5 | 5/7/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-NG supply and demand analysis |
| EFCH/TCH-CS-032 | 4 | 5/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Customer Forecast-Review and comment on current model as of 5/1 |
| EFCH/TCH-CS-032 | 6 | 5/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fuel Commodity Analysis-Obtain FERC data and review LNG project status |
| EFCH/TCH-CS-032 | 5 | 5/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Review 5/15 EIA report |
| EFCH/TCH-CS-032 | 15 | 5/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-Draft sides on commodity sensitivities |
| EFCH/TCH-CS-032 | 13 | 5/8/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Colorado City, TX |
| EFCH/TCH-CS-032 | 13 | 5/8/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed google earth map data |
| EFCH/TCH-CS-032 | 13 | 5/8/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Researched GPS data sets |
| EFCH/TCH-CS-032 | 13 | 5/8/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork data from Big Spring, TX |
| EFCH/TCH-CS-032 | 20 | 5/8/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued REIT review of new transmission scenario |
| EFCH/TCH-CS-032 | 20 | 5/8/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 6 | 5/8/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Research market analyst reports related to future commodity prices |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Verified hourly prices and differences between Aurora version |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Began documentation around commodity price update process |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Discussed revised methodology around long-term build out with Aurora |
| EFCH/TCH-CS-032 | 13 | 5/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Court Filings and Related Documents-Review testimony document and work completed to date to identify additional research and diligence required to complete |
| EFCH/TCH-CS-032 | 20 | 5/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Cash Flow Analysis-Develop FEP model to compare new T REIT structure to previously presented scenarios |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Adjust the new additions and retirement forecasted units from the CERA model |
| EFCH/TCH-CS-032 | 3 | 5/8/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull together and evaluate the generic unit build for natural gas plants from the CERA model and from the Ventyx model |
| EFCH/TCH-CS-032 | 3 | 5/8/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull together and evaluate the generic unit build for renewable energy plants from the CERA model and from the Ventyx model |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Assess the forecasted emission prices from each of the forecasted models |
| EFCH/TCH-CS-032 | 15 | 5/8/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Financial Reports-Automated ERCOT market forecasting validation reports |
| EFCH/TCH-CS-032 | 3 | 5/8/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Generation Asset Modeling-Research ng peak deliverability under CPP |
| EFCH/TCH-CS-032 | 5 | 5/8/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Analysis of operating vs. planned capacity by country |
| EFCH/TCH-CS-032 | 5 | 5/8/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched correlation between lng imports and gdp |
| EFCH/TCH-CS-032 | 5 | 5/8/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Researched press releases about gazproms latest export deal |
| EFCH/TCH-CS-032 | 14 | 5/8/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection Baker Hughes Rig Counts |
| EFCH/TCH-CS-032 | 5 | 5/8/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Updated drilling/price research with recent data |
| EFCH/TCH-CS-032 | 14 | 5/8/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Quality Control-QA/QC Netherlands production numbers |
| EFCH/TCH-CS-032 | 5 | 5/8/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched ng infrastructure spend in US |
| EFCH/TCH-CS-032 | 3 | 5/8/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Wholesale Prices Modeling-Update wholesale price and dispatch forecast development environment |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Review business segment inputs and assumptions for current long-range margin forecast |
| EFCH/TCH-CS-032 | 22 | 5/8/2015 | Pam Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-032 | 4 | 5/8/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Documentation-Expand retail model documentation development |
| EFCH/TCH-CS-032 | 5 | 5/8/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Analyze updated LNG terminal schedules and potential market impacts |
| EFCH/TCH-CS-032 | 4 | 5/8/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Continue documentation development for retail pricing model |
| EFCH/TCH-CS-032 | 14 | 5/8/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Monthly Performance Reports-Review 2015 MOR reports |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Customer Forecast-Update residential model parameters |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Reconcile and tune CM forecasts |
| EFCH/TCH-CS-032 | 1 | 5/8/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Process residential scenarios for EBITDA model |
| EFCH/TCH-CS-032 | 7 | 5/8/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Run EBITDA forecast and parametric reports |
| EFCH/TCH-CS-032 | 14 | 5/8/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Quality Control-Data room updates review |
| EFCH/TCH-CS-032 | 15 | 5/8/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Documentation-Forecast documentation |
| EFCH/TCH-CS-032 | 5 | 5/8/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Fuel Commodity Analysis-Research and review LNG projects in the gulf |
| EFCH/TCH-CS-032 | 5 | 5/8/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Wholesale Prices Modeling-Review global LNG impacts |
| EFCH/TCH-CS-032 | 20 | 5/11/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued REIT review and comparison of Oncor calculations for transmission only REIT |
| EFCH/TCH-CS-032 | 20 | 5/11/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis - Review of REIT structure of Sharyland Transmission and Distribution |
| EFCH/TCH-CS-032 | 17 | 5/11/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel from Vermont to Dallas (8 hours billed at 50%) |
| EFCH/TCH-CS-032 | 5 | 5/11/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Updated Coal forecast with latest AEO release |
| EFCH/TCH-CS-032 | 18 | 5/11/2015 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated in internal call to discuss progress on 4/30 runs |
| EFCH/TCH-CS-032 | 1 | 5/11/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Validated Aurora inputs in move to latest version |
| EFCH/TCH-CS-032 | 18 | 5/11/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management-Project management meeting to discuss project timeline and updates |
| EFCH/TCH-CS-032 | 13 | 5/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Draft document for Oncor |
| EFCH/TCH-CS-032 | 20 | 5/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Projections-Analyze newest proposed REIT structure |
| EFCH/TCH-CS-032 | 20 | 5/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal discussion of project status |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 13 | 5/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Projections-Review capex spending section of draft T&D opinion |
| EFCH/TCH-CS-032 | 17 | 5/11/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-032 | 3 | 5/11/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Discuss gross vs net generation and the calculation difference between the two |
| EFCH/TCH-CS-032 | 1 | 5/11/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status and updates regarding the timeline of the project |
| EFCH/TCH-CS-032 | 5 | 5/11/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis-Assess and discuss the shale and natural gas projections |
| EFCH/TCH-CS-032 | 3 | 5/11/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Calculate the heat rate from net generation data from EIA and gross and net generation data from CEMS data for coal generation |
| EFCH/TCH-CS-032 | 3 | 5/11/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Calculate the heat rate from net generation data from EIA and gross and net generation data from CEMS for natural gas fired units |
| EFCH/TCH-CS-032 | 7 | 5/11/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Refreshed fundamental model commodity price data inputs for April |
| EFCH/TCH-CS-032 | 3 | 5/11/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model for April scenarios |
| EFCH/TCH-CS-032 | 1 | 5/11/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated income model for April scenarios |
| EFCH/TCH-CS-032 | 5 | 5/11/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection from FERC - LNG updates |
| EFCH/TCH-CS-032 | 14 | 5/11/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Quality Control-QC data from FERC |
| EFCH/TCH-CS-032 | 5 | 5/11/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research liquefaction regas balance |
| EFCH/TCH-CS-032 | 18 | 5/11/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Management-Project status meeting - schedule changes and impacts to retail |
| EFCH/TCH-CS-032 | 5 | 5/11/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Meeting to discuss lng research |
| EFCH/TCH-CS-032 | 15 | 5/11/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Report work on lng |
| EFCH/TCH-CS-032 | 14 | 5/11/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Quantifying forecasted expectations from EIA vs. other forecasts |
| EFCH/TCH-CS-032 | 17 | 5/11/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) |
| EFCH/TCH-CS-032 | 1 | 5/11/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update residential and business EBITDA forecast analysis tools and workflow |
| EFCH/TCH-CS-032 | 4 | 5/11/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Customer Forecast-Review ERCOT Capacity and Demand Report and premise count forecast |
| EFCH/TCH-CS-032 | 1 | 5/11/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update retail business segment long-range forecast charts and graphs  for various sensitivity scenarios |
| EFCH/TCH-CS-032 | 24 | 5/11/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze differences in business margin forecast under various growth and energy efficiency scenarios |
| EFCH/TCH-CS-032 | 22 | 5/11/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-032 | 13 | 5/11/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Documentation-Updated and edited Oncor Report |
| EFCH/TCH-CS-032 | 19 | 5/11/2015 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Project Management-Project update call |
| EFCH/TCH-CS-032 | 4 | 5/11/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Continue development of documentation for retail model |
| EFCH/TCH-CS-032 | 3 | 5/11/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Update stochastic modeling inputs |
| EFCH/TCH-CS-032 | 30 | 5/11/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Review updated WACC assumptions and inputs |
| EFCH/TCH-CS-032 | 18 | 5/11/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Status call with team to discuss progress and plan for week |
| EFCH/TCH-CS-032 | 17 | 5/11/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-032 | 1 | 5/11/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Reconfigure res env cases & rerun |
| EFCH/TCH-CS-032 | 7 | 5/11/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Documentation-Work on parametric reports / process |
| EFCH/TCH-CS-032 | 7 | 5/11/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Scenario reconciliation to 0+12 |
| EFCH/TCH-CS-032 | 17 | 5/11/2015 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Travel-Travel Boston to Dallas (7 hours billed at half time) |
| EFCH/TCH-CS-032 | 3 | 5/11/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling-Review heat rate source data |
| EFCH/TCH-CS-032 | 5 | 5/11/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Gas supply fundamentals research |
| EFCH/TCH-CS-032 | 15 | 5/11/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Document 0+12 Base Case assumptions |
| EFCH/TCH-CS-032 | 18 | 5/11/2015 | Tim Wang | Director | $575 | 0.5 | $287.50 | Project Management-Project Management Call |
| EFCH/TCH-CS-032 | 5 | 5/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-Review associated gas reports |
| EFCH/TCH-CS-032 | 25 | 5/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Field Inspections-Review competitor field data |
| EFCH/TCH-CS-032 | 20 | 5/11/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis-Continued REIT review and comparison of Oncor calculations for transmission only REIT |
| EFCH/TCH-CS-032 | 20 | 5/12/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis - Continued review of REIT structure of Sharyland Transmission and Distribution |
| EFCH/TCH-CS-032 | 20 | 5/12/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-032 | 17 | 5/12/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas to attend various Company meetings (billed at a 50% rate) |
| EFCH/TCH-CS-032 | 6 | 5/12/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Retail Product Analysis-Research current market information related to retail power sales products |
| EFCH/TCH-CS-032 | 26 | 5/12/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Meeting with the Company regarding various underlying components of the long term price derivation methodology |
| EFCH/TCH-CS-032 | 32 | 5/12/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Discussion regarding underlying principles utilized to develop the Oncor REIT scenarios |
| EFCH/TCH-CS-032 | 8 | 5/12/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Modeling-Review and edit draft presentation of updated results for potential environmental challenges |
| EFCH/TCH-CS-032 | 1 | 5/12/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Modeling-Analyze incremental model change on revised environmental case |
| EFCH/TCH-CS-032 | 1 | 5/12/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed preliminary fundamental model runs for updated commodity dates and resulting build out methodology |
| EFCH/TCH-CS-032 | 18 | 5/12/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management-Call to discuss status of modeling runs and updated assumptions |
| EFCH/TCH-CS-032 | 25 | 5/12/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Transmission Operations-Comparison of REIT structure to alternative tax advantaged structures |
| EFCH/TCH-CS-032 | 20 | 5/12/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review cash flow projections for T only REIT |
| EFCH/TCH-CS-032 | 3 | 5/12/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Research the pull data on the turbine make and model for gas combined cycle units and historical capacities |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 14 | 5/12/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Pull heat rate data and calculate heat rates for turbines vs the combined cycle HRSG |
| EFCH/TCH-CS-032 | 14 | 5/12/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull gross generation from EV CEMS |
| EFCH/TCH-CS-032 | 3 | 5/12/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Assess the CA vs CT units from EIA compared with the data from CEMS |
| EFCH/TCH-CS-032 | 28 | 5/12/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Calculate the heat rate from net generation data from EIA and gross and net generation data from CEMS for natural gas fired units |
| EFCH/TCH-CS-032 | 14 | 5/12/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Plant Operations-Imported updated gross generation data for ERCOT power plants |
| EFCH/TCH-CS-032 | 15 | 5/12/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Environmental Analysis-Worked on environmental scenario slide deck |
| EFCH/TCH-CS-032 | 5 | 5/12/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated coal fuel cost calculations for fundamental model |
| EFCH/TCH-CS-032 | 14 | 5/12/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched DB Sources for lng |
| EFCH/TCH-CS-032 | 5 | 5/12/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched inputs and added energy cost to liquefaction analysis |
| EFCH/TCH-CS-032 | 15 | 5/12/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Reworked charts for updated report |
| EFCH/TCH-CS-032 | 5 | 5/12/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of rig counts and oil/gas pricing |
| EFCH/TCH-CS-032 | 14 | 5/12/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Quality Control-QA QC of model inputs |
| EFCH/TCH-CS-032 | 7 | 5/12/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Review and update base-case assumptions for the retail business EBITDA forecast |
| EFCH/TCH-CS-032 | 1 | 5/12/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update long-range forecast tools to improve the ability to analyze charted results |
| EFCH/TCH-CS-032 | 1 | 5/12/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Wholesale Prices Modeling-Analyze relationship between 24x7 power price curves and large commercial / industrial non-contract purchase power price forecasts |
| EFCH/TCH-CS-032 | 1 | 5/12/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Update large commercial and industrial non-contract power price forecast |
| EFCH/TCH-CS-032 | 22 | 5/12/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses and supporting documentation for the fee application |
| EFCH/TCH-CS-032 | 17 | 5/12/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-032 | 7 | 5/12/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Update cost of equity input assumptions |
| EFCH/TCH-CS-032 | 7 | 5/12/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Update cost of debt input assumptions |
| EFCH/TCH-CS-032 | 3 | 5/12/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Review and analyze gas plant status |
| EFCH/TCH-CS-032 | 18 | 5/12/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss asset modeling efforts and progress |
| EFCH/TCH-CS-032 | 7 | 5/12/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Documentation-Work on parametric reports / process |
| EFCH/TCH-CS-032 | 7 | 5/12/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-Review / annotate parametric reports |
| EFCH/TCH-CS-032 | 7 | 5/12/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Quality Control-Add additional diagnostic/parametric outputs to res model |
| EFCH/TCH-CS-032 | 15 | 5/12/2015 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Documentation-Document Base Case emissions, gas, coal assumptions |
| EFCH/TCH-CS-032 | 1 | 5/12/2015 | Tim Wang | Director | $575 | 1.5 | $862.50 | Luminant Meetings-NEPS Meeting |
| EFCH/TCH-CS-032 | 8 | 5/12/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Environmental Analysis-Environmental Case review |
| EFCH/TCH-CS-032 | 5 | 5/12/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Coal model review |
| EFCH/TCH-CS-032 | 5 | 5/12/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fuel Commodity Analysis-Analysis and review of commodities correlations |
| EFCH/TCH-CS-032 | 5 | 5/12/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Projections-Analysis of FERC filings for LNG |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork data from Midland, TX |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork data from Goldsmith, TX |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated GPS analysis of fieldwork assessments |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Initiated photo map for Oncor fieldwork |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork from Frankel City, TX |
| EFCH/TCH-CS-032 | 15 | 5/13/2015 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Transmission and Distribution Charge Analysis-Review of section reports |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Distribution Operations-Continued REIT scenario review confirmation of Oncor capex forecast |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Distribution Operations-'Review of Oncor Capex forecast increases |
| EFCH/TCH-CS-032 | 20 | 5/13/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued draft report research |
| EFCH/TCH-CS-032 | 20 | 5/13/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued REIT review comparison to InfraREIT precedence |
| EFCH/TCH-CS-032 | 1 | 5/13/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Analyze revised consolidation model for 12/31/2014 price update |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Discussion regarding long range plan for new generation development opportunities, coal plant retirements and natural gas prices |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Review and analyze first quarter 2015 asset impairment analysis |
| EFCH/TCH-CS-032 | 11 | 5/13/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Meeting with Company regarding baseline assumptions for potential upcoming business plan |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Rate of Return Analysis-Meeting with the Company related to current Oncor REIT projections |
| EFCH/TCH-CS-032 | 25 | 5/13/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Edit and refine comparative presentation related to various tax and corporate structures utilized in the energy markets |
| EFCH/TCH-CS-032 | 1 | 5/13/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Set up and ran new Aurora version with previous case for comparison |
| EFCH/TCH-CS-032 | 1 | 5/13/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Processed results for new updated Aurora runs |
| EFCH/TCH-CS-032 | 1 | 5/13/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Discussed modeling changes with EPIS |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Reviewed gas plant playbook for generation development assumptions |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Transmission Operations-Review opinion on T&D operations |
| EFCH/TCH-CS-032 | 20 | 5/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Projections-Review/analyze full updated model received from client - full back-up data for various REIT scenarios provided |
| EFCH/TCH-CS-032 | 15 | 5/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Transmission Operations-Draft transmission section of opinion on T&D operations |
| EFCH/TCH-CS-032 | 15 | 5/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Capital Analysis-Review and edit preliminary review of T&D capex spending |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 28 | 5/13/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Research gas turbine make and models and HRSG capacities for combined cycle units |
| EFCH/TCH-CS-032 | 14 | 5/13/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Collect, assess and document data provided by the clients for internal use and review |
| EFCH/TCH-CS-032 | 14 | 5/13/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull gross generation from CEMS for all combined cycle units in ERCOT over the past 10 years |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Assess the CA vs CT units from EIA compared with the data from CEMS |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Research make and model for gas turbines from historical product data sheets |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Compare EIA unit net generation with unit types in the plant to distinguish between CC and other gas fired united |
| EFCH/TCH-CS-032 | 7 | 5/13/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Updated content and format of EBITDA model generation plant worksheets |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Updated generation dispatch model multithreading logic |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Updated generation dispatch model deterministic run logic |
| EFCH/TCH-CS-032 | 5 | 5/13/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Ran fundamental price model for different gas price scenario |
| EFCH/TCH-CS-032 | 20 | 5/13/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Cash Flow Analysis-Reviewed Oncor financial models for REIT scenarios |
| EFCH/TCH-CS-032 | 7 | 5/13/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Updated income model for gas price scenario |
| EFCH/TCH-CS-032 | 15 | 5/13/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Report work on lng |
| EFCH/TCH-CS-032 | 15 | 5/13/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Quality Control-QA QC conversion ratios |
| EFCH/TCH-CS-032 | 14 | 5/13/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection - historical liquefaction |
| EFCH/TCH-CS-032 | 14 | 5/13/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data normalization historic and planned/under construction facilities |
| EFCH/TCH-CS-032 | 5 | 5/13/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of new liquefaction impact on prices |
| EFCH/TCH-CS-032 | 24 | 5/13/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Analyze retail contract margins on an annual cohort and blended portfolio basis |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Update stochastic price modeling and dispatch optimization development environment |
| EFCH/TCH-CS-032 | 4 | 5/13/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Analyze historical and forecast volume growth trends for large and small business markets |
| EFCH/TCH-CS-032 | 7 | 5/13/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update long-range business EBITDA forecast and consolidate scenario output |
| EFCH/TCH-CS-032 | 22 | 5/13/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Prepare June budget |
| EFCH/TCH-CS-032 | 13 | 5/13/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Documentation-Prepared Distribution Section of Oncor Report |
| EFCH/TCH-CS-032 | 3 | 5/13/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Continue analyzing gas plant statuses |
| EFCH/TCH-CS-032 | 4 | 5/13/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Develop standardized documentation format for retail modeling |
| EFCH/TCH-CS-032 | 12 | 5/13/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | TXU Meetings-Attend meeting with TXU regarding new marketing campaigns |
| EFCH/TCH-CS-032 | 4 | 5/13/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Continue developing documentation for retail pricing model |
| EFCH/TCH-CS-032 | 5 | 5/13/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Update natural gas pricing data |
| EFCH/TCH-CS-032 | 7 | 5/13/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Review res and bus margin assumptions |
| EFCH/TCH-CS-032 | 1 | 5/13/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Projections-Run res margin forecasts |
| EFCH/TCH-CS-032 | 7 | 5/13/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Process res margin forecasts into EBITDA model |
| EFCH/TCH-CS-032 | 7 | 5/13/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Run EBITDA forecasts and parametric reports |
| EFCH/TCH-CS-032 | 7 | 5/13/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Quality Control-Review / reconcile results to previous |
| EFCH/TCH-CS-032 | 1 | 5/13/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Planning Meeting for scenarios |
| EFCH/TCH-CS-032 | 5 | 5/13/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Coal model benchmarking |
| EFCH/TCH-CS-032 | 15 | 5/13/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Coal model documentation |
| EFCH/TCH-CS-032 | 10 | 5/13/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Brownfield development assumptions |
| EFCH/TCH-CS-032 | 5 | 5/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.3 | $1,725.00 | Wholesale Prices Modeling-Compare EIA high reserve case to forwards and other EIA cases |
| EFCH/TCH-CS-032 | 2 | 5/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.3 | $1,725.00 | Historical Financial Results Analysis-Review metrics YTD |
| EFCH/TCH-CS-032 | 13 | 5/14/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork from Odessa, TX |
| EFCH/TCH-CS-032 | 13 | 5/14/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated GPS regions for condition assessments |
| EFCH/TCH-CS-032 | 13 | 5/14/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork from Midland-Odessa airport region |
| EFCH/TCH-CS-032 | 13 | 5/14/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork from Crane, TX |
| EFCH/TCH-CS-032 | 20 | 5/14/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued REIT scenario review confirmation of Oncor capex forecast |
| EFCH/TCH-CS-032 | 20 | 5/14/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis - Continued review of REIT structure of Sharyland Transmission and Distribution |
| EFCH/TCH-CS-032 | 17 | 5/14/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel-Travel from Dallas to Vermont (6 hours billed at 50%) |
| EFCH/TCH-CS-032 | 20 | 5/14/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Call with Company and creditor consultants on Capex forecast and REIT |
| EFCH/TCH-CS-032 | 6 | 5/14/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Analyze market research analysis related to environmental regulation perspectives |
| EFCH/TCH-CS-032 | 17 | 5/14/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from attending various Company meetings (billed at a 50% rate) |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Discussion regarding research on the timing of coal plant retirements |
| EFCH/TCH-CS-032 | 3 | 5/14/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Review first quarter TCEH impairment report |
| EFCH/TCH-CS-032 | 32 | 5/14/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Evercore, Kirkland and FTI/Mofo related to dynamics of Oncor REIT |
| EFCH/TCH-CS-032 | 6 | 5/14/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze market research analysis related to potential new generation additions or retirements |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Documented process for running Aurora for new price curves |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Documented process for updating run results for new price curves |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Documented process for creating updated price comparison sheets |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 13 | 5/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with client, advisors, and T-side creditors and advisors and related follow-up |
| EFCH/TCH-CS-032 | 13 | 5/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Interactions, Calls and Meetings with Advisors to Debtors-Review client provided data and presentation in advance of call with creditors, counsel, and client |
| EFCH/TCH-CS-032 | 15 | 5/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review draft distribution section of opinion on T&D operations |
| EFCH/TCH-CS-032 | 20 | 5/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Cash Flow Analysis-Review / analyze updated model received from client - full back-up data for various REIT scenarios provided |
| EFCH/TCH-CS-032 | 14 | 5/14/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Collect, assess and document data provided by the clients for internal use and review |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Pull together data from EIA and CEMS and calculate the net generation from the net generation and gross generation provided |
| EFCH/TCH-CS-032 | 17 | 5/14/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-032 | 3 | 5/14/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Calculate the heat rate from generation and heat input data from EIA and CEMS for natural gas fired combined cycle plants |
| EFCH/TCH-CS-032 | 6 | 5/14/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Review and assess the forecasted projections from CERA and EV |
| EFCH/TCH-CS-032 | 6 | 5/14/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Complete an analysis on the forecasted reserve margin, the peak load and the energy demand |
| EFCH/TCH-CS-032 | 20 | 5/14/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Cash Flow Analysis-Reviewed Oncor financial models capital expenditures |
| EFCH/TCH-CS-032 | 20 | 5/14/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Cash Flow Analysis-Reviewed Oncor model REIT scenarios |
| EFCH/TCH-CS-032 | 20 | 5/14/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Cash Flow Analysis-Reviewed Oncor model REIT lease fees |
| EFCH/TCH-CS-032 | 14 | 5/14/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection - historic gas price forecasts |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Wholesale Prices Modeling-Evaluated actual GDP deflation rates to forecasted rates |
| EFCH/TCH-CS-032 | 15 | 5/14/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Charting for report |
| EFCH/TCH-CS-032 | 4 | 5/14/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Business Customer Analysis-Analyze market segmentation by sales and financial lines of business |
| EFCH/TCH-CS-032 | 4 | 5/14/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Premise Forecast-Update total market load forecast for large and small business markets |
| EFCH/TCH-CS-032 | 4 | 5/14/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Review market size and segmentation approaches with FEP team |
| EFCH/TCH-CS-032 | 17 | 5/14/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-032 | 22 | 5/14/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Make updates to and finalize June budget |
| EFCH/TCH-CS-032 | 3 | 5/14/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Research historical plant life projections and announcements |
| EFCH/TCH-CS-032 | 3 | 5/14/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Analyze historical plant retirements and impacts |
| EFCH/TCH-CS-032 | 17 | 5/14/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-032 | 3 | 5/14/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling-Analyze public announcements of plant retirements |
| EFCH/TCH-CS-032 | 7 | 5/14/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis-Process bus CM forecasts into EBITDA model |
| EFCH/TCH-CS-032 | 7 | 5/14/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Run EBITDA forecasts and parametric reports |
| EFCH/TCH-CS-032 | 7 | 5/14/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-Review / reconcile results to previous |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Work on assumptions documentation |
| EFCH/TCH-CS-032 | 17 | 5/14/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-032 | 5 | 5/14/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Review third party gas forecasts |
| EFCH/TCH-CS-032 | 15 | 5/14/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Base Case generation assumptions documentation |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Base Case model runs |
| EFCH/TCH-CS-032 | 1 | 5/14/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-4/30 case assumptions |
| EFCH/TCH-CS-032 | 17 | 5/14/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-032 | 31 | 5/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Transmission and Distribution Charge Analysis-Review latest Reit configuration |
| EFCH/TCH-CS-032 | 11 | 5/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review solar thermal economics |
| EFCH/TCH-CS-032 | 13 | 5/15/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork from Midkiff, TX |
| EFCH/TCH-CS-032 | 13 | 5/15/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated GPS groupings and calculations |
| EFCH/TCH-CS-032 | 13 | 5/15/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor google earth photo maps |
| EFCH/TCH-CS-032 | 20 | 5/15/2015 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Capital Analysis-Continued REIT scenario review confirmation of Oncor capex forecast |
| EFCH/TCH-CS-032 | 20 | 5/15/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued draft report research |
| EFCH/TCH-CS-032 | 20 | 5/15/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Call with Company and creditor consultants on Capex forecast and REIT |
| EFCH/TCH-CS-032 | 4 | 5/15/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Residential Customer Analysis-Review market information on retail retention rates |
| EFCH/TCH-CS-032 | 11 | 5/15/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Develop alternatives for certain market and strategic market developments |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Documented process for updating gas prices in Aurora |
| EFCH/TCH-CS-032 | 6 | 5/15/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Updated generic unit input sheet for latest AEO release |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Documented process for updating coal prices in Aurora |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Documented process for updating financial inputs in Aurora |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Reviewed and edited model methodology and update documentation |
| EFCH/TCH-CS-032 | 13 | 5/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Interactions, Calls and Meetings with Advisors to Debtors-Second call with client, advisors, T-side creditors and advisors regarding REIT structure and related follow-up |
| EFCH/TCH-CS-032 | 20 | 5/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Projections-Review Oncor model with team |
| EFCH/TCH-CS-032 | 15 | 5/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Transmission Operations-Review transmission section of draft Oncor opinion |
| EFCH/TCH-CS-032 | 3 | 5/15/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Calculate the net to gross generation taking into consideration the unit types listed at each plant |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 3 | 5/15/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Discuss and pull data on duct firing of gas fired combined cycle units |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Capital Analysis-Pull risk free rates and company information the calculate the weighted cost of capital |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-Calculate the cost of equity for the WACC calculation |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Capital Analysis-Calculate the weighted average cost of capital |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Pull in company senior debt to calculate the cost of debt from comparable companies |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Updated fundamental model inputs for April price scenarios |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling-Ran fundamental price model for April price scenarios |
| EFCH/TCH-CS-032 | 3 | 5/15/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Ran dispatch model for April price scenarios |
| EFCH/TCH-CS-032 | 14 | 5/15/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control-Research inputs for NEMS model 2008 |
| EFCH/TCH-CS-032 | 14 | 5/15/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-Research inputs for NEMS model 2009 |
| EFCH/TCH-CS-032 | 3 | 5/15/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Operations-Research duct fired capacity data |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Wholesale Prices Modeling-Researched EIA econ growth rate data |
| EFCH/TCH-CS-032 | 15 | 5/15/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data and charting work for economic assumptions in previous EIA AEO reports |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Documentation-Review and document retail business forecast model inputs |
| EFCH/TCH-CS-032 | 29 | 5/15/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Cost Analysis-Review and update SG&A assumptions for long-range business EBITDA forecast |
| EFCH/TCH-CS-032 | 4 | 5/15/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Review input and assumptions with FEP and discuss next steps |
| EFCH/TCH-CS-032 | 4 | 5/15/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Continue development of documentation for retail counts analysis |
| EFCH/TCH-CS-032 | 7 | 5/15/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Pro Forma Development-Refresh cost of capital input assumptions and input data |
| EFCH/TCH-CS-032 | 7 | 5/15/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Pro Forma Development-Review cost of capital with current projects |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Work on residential CM model assumptions documentation |
| EFCH/TCH-CS-032 | 1 | 5/15/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Work on residential counts model assumptions documentation |
| EFCH/TCH-CS-032 | 15 | 5/15/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Fuel forecast documentation |
| EFCH/TCH-CS-032 | 15 | 5/15/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Power methodology documentation |
| EFCH/TCH-CS-032 | 31 | 5/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Transmission and Distribution Charge Analysis-ONCOR Reit discussion of alternatives |
| EFCH/TCH-CS-032 | 31 | 5/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Review FEP COS model for distribution plant |
| EFCH/TCH-CS-032 | 32 | 5/17/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Oncor, Kirkland and Evercore regarding the REIT scenario where a transmission OpCo is created to support the transmission REIT |
| EFCH/TCH-CS-032 | 32 | 5/17/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Capital Analysis-Analyze questions regarding REIT financial structures in preparation for call with Oncor |
| EFCH/TCH-CS-032 | 14 | 5/17/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Review Intralinks data repository for Oncor REIT financial projections |
| EFCH/TCH-CS-032 | 13 | 5/17/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with client, financial, and legal advisors to discuss dual OpCo REIT structure assumptions |
| EFCH/TCH-CS-032 | 32 | 5/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.8 | $600.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with ONCOR mgt on the REIT structure |
| EFCH/TCH-CS-032 | 32 | 5/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Projections-Review T and D Opco data |
| EFCH/TCH-CS-032 | 20 | 5/17/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 13 | 5/18/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor photo maps with fieldwork data |
| EFCH/TCH-CS-032 | 13 | 5/18/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Google earth photo maps |
| EFCH/TCH-CS-032 | 13 | 5/18/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed Oncor condition trends |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Internal discussion of June report |
| EFCH/TCH-CS-032 | 17 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Delayed travel from Houston to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-032 | 31 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Discussion regarding status and findings related to May Oncor modeling; various other questions on T&D operations and analysis |
| EFCH/TCH-CS-032 | 32 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Analyze assumptions and Oncor analysis related to Transmission REIT concurrent with Transmission OpCo |
| EFCH/TCH-CS-032 | 3 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Review and analyze industry information and analysis regarding coal plant life |
| EFCH/TCH-CS-032 | 3 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Research financing aspects of the PH Robinson generation project near Houston |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead internal status call related to the various work streams of the project |
| EFCH/TCH-CS-032 | 15 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operations & Maintenance Cost Analysis-Attend call related to the preliminary construct of a report covering the t7d operations |
| EFCH/TCH-CS-032 | 8 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Modeling-Analyze preliminary and draft findings of updating environmental variance cases at year end |
| EFCH/TCH-CS-032 | 8 | 5/18/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Modeling-Edit, analyze and review revised preliminary slide deck related to potential environmental considerations |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Updated Aurora inputs with latest GIS release |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Updated Aurora inputs with latest CDR release |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Participated in internal call to discuss development of 4/30 curves |
| EFCH/TCH-CS-032 | 17 | 5/18/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Denver to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management-Project management meeting to discuss project updates and current status |
| EFCH/TCH-CS-032 | 17 | 5/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $990.00 | Travel-Travel - Denver, CO - Dallas, TX - Billed at 50% |
| EFCH/TCH-CS-032 | 17 | 5/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Pro Forma Development-Internal call to discuss overall project status and deliverables |
| EFCH/TCH-CS-032 | 20 | 5/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Court Filings and Related Documents-Internal call to discuss Oncor deliverables for June 15 scheduled court date |
| EFCH/TCH-CS-032 | 13 | 5/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Capital Analysis-Analyze data for Section 3 of Oncor document relating to capital spending forecasts |
| EFCH/TCH-CS-032 | 13 | 5/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Transmission Operations-Draft and review Section 1 relating to overall T&D operations |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 17 | 5/18/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Capital Analysis-Research and calculate the premiums used in the WACC calculation |
| EFCH/TCH-CS-032 | 3 | 5/18/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Research and pull data from the TCEQ reports on the duct burners on a gas fired unit |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the updates to the project and the modeling of the long range forecast |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-Update and revise the weighted average cost of capital calculation |
| EFCH/TCH-CS-032 | 17 | 5/18/2015 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver to Dallas) billed at 50% |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed long-term forecasting methodologies with FEP staff |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Updated and ran fundamental price forecasting model for ERCOT |
| EFCH/TCH-CS-032 | 3 | 5/18/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Ran generation dispatch model for various power price scenarios |
| EFCH/TCH-CS-032 | 7 | 5/18/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated EBITDA forecast for price scenarios |
| EFCH/TCH-CS-032 | 8 | 5/18/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Researched environmental regulations included in Ref Case 2009 AEO |
| EFCH/TCH-CS-032 | 14 | 5/18/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-Calculated difference between NG AEO 2008 vs 2009 to quantify impact of assumptions |
| EFCH/TCH-CS-032 | 5 | 5/18/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched changes in ng consumption forecasts in AEO |
| EFCH/TCH-CS-032 | 14 | 5/18/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection history of AEO forecasts |
| EFCH/TCH-CS-032 | 14 | 5/18/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-QA/QC of CEC source and uncovered errors in data presentation |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Management-Project status call discussing gas outlook and brownfield development |
| EFCH/TCH-CS-032 | 17 | 5/18/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Documentation-Review and update residential and business segment long-range forecast inputs and assumptions |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation-Review retail forecast status report and discuss next steps with FEP team |
| EFCH/TCH-CS-032 | 29 | 5/18/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Review and update business segment long-range SG&A assumptions in EBITDA forecast |
| EFCH/TCH-CS-032 | 4 | 5/18/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Review and update business market segmentation approach |
| EFCH/TCH-CS-032 | 4 | 5/18/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze share of LBM sales that become large- versus small- business segment contracts |
| EFCH/TCH-CS-032 | 22 | 5/18/2015 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Prepare Fee statement |
| EFCH/TCH-CS-032 | 17 | 5/18/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Denver to Dallas - Onsite Meetings |
| EFCH/TCH-CS-032 | 7 | 5/18/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Pro Forma Development-Research effective corporate tax rates |
| EFCH/TCH-CS-032 | 7 | 5/18/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Pro Forma Development-Review updated WACC assumptions and inputs |
| EFCH/TCH-CS-032 | 7 | 5/18/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Capital Analysis-Research competitor project financings |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status and plan |
| EFCH/TCH-CS-032 | 4 | 5/18/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Market Analysis-Continue documentation of Texas retail market assumptions |
| EFCH/TCH-CS-032 | 4 | 5/18/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections-Review updated retail EBITDA projections |
| EFCH/TCH-CS-032 | 27 | 5/18/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Work on ERCOT market assumptions documentation |
| EFCH/TCH-CS-032 | 3 | 5/18/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Work on NTX/STX transactions models assumptions documentation |
| EFCH/TCH-CS-032 | 1 | 5/18/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Consolidate and review residential & business assumptions documentation |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-032 | 4 | 5/18/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Review CDR premise forecast support |
| EFCH/TCH-CS-032 | 7 | 5/18/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Work on non-commodity EBITDA assumptions documentation |
| EFCH/TCH-CS-032 | 5 | 5/18/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Gas forecast comparison |
| EFCH/TCH-CS-032 | 15 | 5/18/2015 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Documentation-Document generating unit operating characteristics and calcs |
| EFCH/TCH-CS-032 | 18 | 5/18/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project Management-Project management call |
| EFCH/TCH-CS-032 | 5 | 5/18/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-AEO historical forecast comparison |
| EFCH/TCH-CS-032 | 11 | 5/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Luminant Meetings-Meeting with Luminant Mgt on costs for 2016 |
| EFCH/TCH-CS-032 | 32 | 5/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Review T and D Opco data |
| EFCH/TCH-CS-032 | 11 | 5/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.8 | $2,100.00 | Luminant Meetings-SLT meeting discussing plant ops and hr |
| EFCH/TCH-CS-032 | 13 | 5/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Field Inspections-Outline and discuss the ONCOR field work and reporting |
| EFCH/TCH-CS-032 | 15 | 5/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Retail Competitor Analysis-Review media intelligence |
| EFCH/TCH-CS-032 | 20 | 5/18/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 20 | 5/18/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 20 | 5/18/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Internal calls to discuss report section development and data still needed |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Reformatted region analysis |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork data from Gardendale, TX |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork data from Andrews, TX |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated GPS region groupings |
| EFCH/TCH-CS-032 | 11 | 5/19/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Load Forecast-Review and analyze industry information and analysis regarding ERCOT demand growth patterns and projections |
| EFCH/TCH-CS-032 | 12 | 5/19/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Margins-Analyze preliminary energy supply book margin paths calculated by various TXU scenarios |
| EFCH/TCH-CS-032 | 24 | 5/19/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Retail Margins-Discussion with TXU experts regarding the updated modeling analysis for residential customer retention and migration |
| EFCH/TCH-CS-032 | 24 | 5/19/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Business Customer Analysis-Discussion with TXU experts regarding the updated modeling analysis for business markets |
| EFCH/TCH-CS-032 | 17 | 5/19/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-032 | 1 | 5/19/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Updated Aurora inputs to account for heatrates, emission rates and other characteristics of new units |
| EFCH/TCH-CS-032 | 8 | 5/19/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Environmental Analysis-Reran wind analysis to incorporate additional wind resources |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 14 | 5/19/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Financial Reports-Read through disclosure statement |
| EFCH/TCH-CS-032 | 18 | 5/19/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management-Project management meeting to discuss open items and timeline for modeling aspects |
| EFCH/TCH-CS-032 | 1 | 5/19/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation-Provided support and documentation to modeling assumptions and source documentation |
| EFCH/TCH-CS-032 | 18 | 5/19/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Cash Flow Analysis-Internal call to discuss changes / updates to projections |
| EFCH/TCH-CS-032 | 25 | 5/19/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Draft and review Section 4 of Oncor testimony document |
| EFCH/TCH-CS-032 | 20 | 5/19/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Distribution Operations-Prepare consolidated draft of Oncor document, review, and identify additional diligence required |
| EFCH/TCH-CS-032 | 14 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Pull data from the GIS and the CDR on planned units in ERCOT |
| EFCH/TCH-CS-032 | 14 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Pull data from Velocity Suite on planned units in ERCOT |
| EFCH/TCH-CS-032 | 9 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Assess the planned units predicted for ERCOT over the next few years for load forecasting |
| EFCH/TCH-CS-032 | 9 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Assess new units from SNLxi and pull in data to compare with other resources |
| EFCH/TCH-CS-032 | 1 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the progress made and the inputs used for the modeling for the long range forecast |
| EFCH/TCH-CS-032 | 3 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Research combined cycle unit for duct burners and the capacity associated with the additional burners |
| EFCH/TCH-CS-032 | 3 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Calculate the gross to net generation factor for each of the combined cycle plants in ERCOT |
| EFCH/TCH-CS-032 | 3 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Assess the new calculated and HRSG adjusted net generation with the reported net capacity |
| EFCH/TCH-CS-032 | 3 | 5/19/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis-Assess the heat rate that would be used in duct firing and discuss how duct firing would appear and how the incremental HR would be calculated |
| EFCH/TCH-CS-032 | 3 | 5/19/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed generation dispatch model methodologies/processes with FEP staff |
| EFCH/TCH-CS-032 | 7 | 5/19/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed generation EBITDA modeling with FEP staff |
| EFCH/TCH-CS-032 | 1 | 5/19/2015 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Wholesale Prices Modeling-Ran additional price model scenarios |
| EFCH/TCH-CS-032 | 31 | 5/19/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Financial Reports-Reviewed Oncor financial models |
| EFCH/TCH-CS-032 | 31 | 5/19/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Financial Reports-Ran Oncor rate base sensitivity analysis |
| EFCH/TCH-CS-032 | 5 | 5/19/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research the difference between the numerous brent and wti futures tickers |
| EFCH/TCH-CS-032 | 14 | 5/19/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection on forward prices |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Transmission Operations-Researched solutions for presenting Oncor fieldwork data |
| EFCH/TCH-CS-032 | 15 | 5/19/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Charting and analysis of brent spreads over time |
| EFCH/TCH-CS-032 | 15 | 5/19/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Reported on LNG sources |
| EFCH/TCH-CS-032 | 5 | 5/19/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Historical analysis of ng drilling productivity |
| EFCH/TCH-CS-032 | 14 | 5/19/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched data sources for well info vs. rig info |
| EFCH/TCH-CS-032 | 14 | 5/19/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researching correlation of international crude production vs. prices |
| EFCH/TCH-CS-032 | 1 | 5/19/2015 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Discuss current demand and energy forecast with FEP team |
| EFCH/TCH-CS-032 | 1 | 5/19/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze ERCOT premise count data by weather zone |
| EFCH/TCH-CS-032 | 15 | 5/19/2015 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Review draft Oncor report |
| EFCH/TCH-CS-032 | 7 | 5/19/2015 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Retail Margins-Analyze influence of changing COGS on actualized margins |
| EFCH/TCH-CS-032 | 7 | 5/19/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Review residential forecast assumptions and key drivers of EBITDA forecast |
| EFCH/TCH-CS-032 | 7 | 5/19/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Review business segment EBITDA forecast drivers and assumptions with FEP team |
| EFCH/TCH-CS-032 | 7 | 5/19/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Review current and proposed EBITDA forecast sensitivity scenarios |
| EFCH/TCH-CS-032 | 4 | 5/19/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis-Review and discuss business market segmentation and pipeline development approaches with FEP team |
| EFCH/TCH-CS-032 | 22 | 5/19/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Prepare Fee statement |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Data and Documents Management-Rewrote field review portion of Oncor Report |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Data and Documents Management-Edited fundamentals section of Oncor Report |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Data and Documents Management-Reviewed section 3 of Oncor Report |
| EFCH/TCH-CS-032 | 17 | 5/19/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel-Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-032 | 4 | 5/19/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis-Review business market margin model methodology |
| EFCH/TCH-CS-032 | 4 | 5/19/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Margins-Review residential market margin model methodology |
| EFCH/TCH-CS-032 | 4 | 5/19/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Market Analysis-Research underlying market model assumptions |
| EFCH/TCH-CS-032 | 4 | 5/19/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Product Analysis-Continue documentation of retail model |
| EFCH/TCH-CS-032 | 17 | 5/19/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-032 | 7 | 5/19/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Edit / produce summaries for assumptions discussions |
| EFCH/TCH-CS-032 | 18 | 5/19/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-032 | 1 | 5/19/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Review residential model assumptions |
| EFCH/TCH-CS-032 | 1 | 5/19/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Review business model assumptions |
| EFCH/TCH-CS-032 | 17 | 5/19/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-032 | 5 | 5/19/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Gas forecast |
| EFCH/TCH-CS-032 | 15 | 5/19/2015 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Documentation-0+12 documentation |
| EFCH/TCH-CS-032 | 3 | 5/19/2015 | Tim Wang | Director | $575 | 1.5 | $862.50 | Generation Asset Modeling-Duct firing heat rate calculation |
| EFCH/TCH-CS-032 | 12 | 5/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | TXU Meetings-Meet with TXU management |
| EFCH/TCH-CS-032 | 13 | 5/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Field Inspections-Review west Texas field work to date |
| EFCH/TCH-CS-032 | 3 | 5/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Look at impact of Aux load |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 5 | 5/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Discussion and analysis of EIA assumptions |
| EFCH/TCH-CS-032 | 4 | 5/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Retail Prices Modeling-Review 5/18 version of retail model |
| EFCH/TCH-CS-032 | 20 | 5/19/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 20 | 5/19/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 20 | 5/19/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-032 | 13 | 5/20/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Formatted GPS plot with condition values |
| EFCH/TCH-CS-032 | 13 | 5/20/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork data from Frankel City, TX |
| EFCH/TCH-CS-032 | 13 | 5/20/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor asset subgroups |
| EFCH/TCH-CS-032 | 13 | 5/20/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor GPS plot |
| EFCH/TCH-CS-032 | 31 | 5/20/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Discussion on key modeling inputs required by model that the Company created to forecast long term T&D operations |
| EFCH/TCH-CS-032 | 11 | 5/20/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend Company meeting regarding the methodologies utilized to forecast long term power prices |
| EFCH/TCH-CS-032 | 17 | 5/20/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Delayed travel from Dallas to Houston returning home from meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company regarding various project issues |
| EFCH/TCH-CS-032 | 14 | 5/20/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Review Intralinks data repository for Oncor REIT financial projections |
| EFCH/TCH-CS-032 | 5 | 5/20/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze current market analyst information regarding ERCOT generation and load forecasts |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Call with Aurora to discuss alternative modeling of long-term build out algorithm |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Analysis-Updated merchant plant workbook to tie across multiple sources |
| EFCH/TCH-CS-032 | 5 | 5/20/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Automated coal price forecast worksheet |
| EFCH/TCH-CS-032 | 5 | 5/20/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Reviewed gas playbook in preparation for meeting with Company to discuss alternatives |
| EFCH/TCH-CS-032 | 17 | 5/20/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Met with Company to discuss future gas plant development |
| EFCH/TCH-CS-032 | 13 | 5/20/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Distribution Operations-Internal call to review initial draft of Oncor report |
| EFCH/TCH-CS-032 | 20 | 5/20/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Draft/review Section 3 of Oncor document regarding capital spending forecast |
| EFCH/TCH-CS-032 | 32 | 5/20/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Financial Reports-Internal review of new Oncor financial model and comparison to FEP model |
| EFCH/TCH-CS-032 | 17 | 5/20/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-Travel - Dallas, TX - Denver, CO - Billed @ 50% |
| EFCH/TCH-CS-032 | 9 | 5/20/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Pull together data from the GIS report from ERCOT |
| EFCH/TCH-CS-032 | 9 | 5/20/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Research the GIS report and the CDR report from ERCOT for planning requirements |
| EFCH/TCH-CS-032 | 3 | 5/20/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Analyze the duct rate heat input and generation from provided data to calculate the heat rate |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Assess the heat rate that would be used in duct firing and discuss the heat rate value for a typical duct burner |
| EFCH/TCH-CS-032 | 3 | 5/20/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Calculate a factor to apply to units for calculate full net generation and create a macro to pull all data at once for each plant |
| EFCH/TCH-CS-032 | 14 | 5/20/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Pull generation factor data for each plant apply it to each unit at each plant |
| EFCH/TCH-CS-032 | 3 | 5/20/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Run the generation data through the heat rate model and assess the adjusted heat rates |
| EFCH/TCH-CS-032 | 31 | 5/20/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Extended Oncor model - assumptions |
| EFCH/TCH-CS-032 | 31 | 5/20/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Extended Oncor model - income |
| EFCH/TCH-CS-032 | 31 | 5/20/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Extended Oncor model - cash flow |
| EFCH/TCH-CS-032 | 5 | 5/20/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of production trends by country, region, globally and impact on price spreads |
| EFCH/TCH-CS-032 | 15 | 5/20/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Report work on log impact on domestic prices |
| EFCH/TCH-CS-032 | 13 | 5/20/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-digitizing Oncor points into GIS |
| EFCH/TCH-CS-032 | 13 | 5/20/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Registering Oncor service territory maps |
| EFCH/TCH-CS-032 | 14 | 5/20/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection storage levels at Cushing |
| EFCH/TCH-CS-032 | 27 | 5/20/2015 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Retail Market Analysis-Research population estimates for south central Texas major metropolitan areas |
| EFCH/TCH-CS-032 | 27 | 5/20/2015 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Load Forecast-Research and collect current ERCOT data for load, energy, and premise growth forecast |
| EFCH/TCH-CS-032 | 3 | 5/20/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze current ERCOT capacity and demand report, energy and demand forecast, and premise growth forecast |
| EFCH/TCH-CS-032 | 4 | 5/20/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze business segment market size estimates by sales and financial segmentation approaches |
| EFCH/TCH-CS-032 | 4 | 5/20/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze and update large commercial and industrial premise growth rate estimates |
| EFCH/TCH-CS-032 | 4 | 5/20/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze and update mass commercial market premise growth rate estimates |
| EFCH/TCH-CS-032 | 4 | 5/20/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update business segment load growth forecast |
| EFCH/TCH-CS-032 | 7 | 5/20/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Market Analysis-Update business segment retail EBITDA forecast with revised load growth forecasts |
| EFCH/TCH-CS-032 | 22 | 5/20/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Begin compilation and reconciliation of 3rd interim fee application |
| EFCH/TCH-CS-032 | 3 | 5/20/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Reviewed supplemental burner performance - existing units |
| EFCH/TCH-CS-032 | 13 | 5/20/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Data and Documents Management-Edited field review portion of Oncor Report |
| EFCH/TCH-CS-032 | 3 | 5/20/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Met with Luminant Staff regarding new plant build variables |
| EFCH/TCH-CS-032 | 27 | 5/20/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Expand documentation of retail market research |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 6 | 5/20/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Environmental Analysis-Analyze CEMS data for market participants |
| EFCH/TCH-CS-032 | 11 | 5/20/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Analyze historical market wholesale pricing data |
| EFCH/TCH-CS-032 | 4 | 5/20/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Analyze updated retail market assumptions |
| EFCH/TCH-CS-032 | 27 | 5/20/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review / verify latest ERCOT CDR forecast fundamental inputs |
| EFCH/TCH-CS-032 | 27 | 5/20/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Update & backtest ERCOT CDR energy forecast; reconcile deviations to historical data |
| EFCH/TCH-CS-032 | 27 | 5/20/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Update profile type counts database; reconcile with CDR starting counts |
| EFCH/TCH-CS-032 | 27 | 5/20/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Conform weather region premise counts to match historical energy consumption |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Revise FEP premise forecast consistent with historical energy data |
| EFCH/TCH-CS-032 | 27 | 5/20/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Document sources and findings re: ERCOT premise forecast |
| EFCH/TCH-CS-032 | 17 | 5/20/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections-Set up and run residential sensitivity cases |
| EFCH/TCH-CS-032 | 3 | 5/20/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review gas plant material |
| EFCH/TCH-CS-032 | 3 | 5/20/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Gas plant meeting |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Tim Wang | Director | $575 | 1.5 | $862.50 | Projections-Review NEPS material |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Tim Wang | Director | $575 | 1.5 | $862.50 | Luminant Meetings-NEPS meeting |
| EFCH/TCH-CS-032 | 1 | 5/20/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Update market model to v12 |
| EFCH/TCH-CS-032 | 15 | 5/20/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Document load forecast assumptions |
| EFCH/TCH-CS-032 | 6 | 5/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Environmental Analysis-Review 5.19 capital costs and LTE projections |
| EFCH/TCH-CS-032 | 20 | 5/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Customer Forecast-Comparison of ERCOT forecast to North zone  Forecasts |
| EFCH/TCH-CS-032 | 20 | 5/20/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued transmission REIT lease agreement review and questions for Oncor |
| EFCH/TCH-CS-032 | 20 | 5/20/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued Oncor transmission and distribution summary draft summary |
| EFCH/TCH-CS-032 | 20 | 5/20/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-REIT lease agreement review and questions for Oncor |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork data from Odessa, TX |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork data from Crane, TX |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor GPS regions data |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated google earth map files |
| EFCH/TCH-CS-032 | 31 | 5/21/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore on timing of Oncor REIT deliverables and other Oncor activities |
| EFCH/TCH-CS-032 | 32 | 5/21/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and Evercore regarding certain open issue related to the Oncor analysis |
| EFCH/TCH-CS-032 | 32 | 5/21/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Review and analyze financial model created by Oncor for REIT including both transmission and distribution activities; regulatory assets at REIT |
| EFCH/TCH-CS-032 | 31 | 5/21/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Internal call regarding open issues related to the Oncor analysis |
| EFCH/TCH-CS-032 | 25 | 5/21/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Pro Forma Development-Edit document created by Evercore to memorialize all open legal or structural issues regarding the oncor analysis |
| EFCH/TCH-CS-032 | 32 | 5/21/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Review and analyze financial model created by Oncor for REIT including both transmission and distribution activities; regulatory assets remain at OpCo |
| EFCH/TCH-CS-032 | 17 | 5/21/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Denver (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-032 | 15 | 5/21/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Documented steps involved around updates to 4/30 model |
| EFCH/TCH-CS-032 | 14 | 5/21/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Researched new planned additions in current GIS update |
| EFCH/TCH-CS-032 | 14 | 5/21/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Researched new planned additions in current CDR release |
| EFCH/TCH-CS-032 | 14 | 5/21/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling-Documented additional resources found in EV, SNL and TCEQ |
| EFCH/TCH-CS-032 | 1 | 5/21/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Reviewed and compared updated CDR assumptions for fundamental model resource inputs |
| EFCH/TCH-CS-032 | 17 | 5/21/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Dallas to Denver (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Capital Analysis-Review and analyze previous court filings to ensure consistent data presentation |
| EFCH/TCH-CS-032 | 20 | 5/21/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Field Inspections-Prepare and review field work section of Oncor testimony document |
| EFCH/TCH-CS-032 | 1 | 5/21/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Assess the calculated heat rate for the natural gas combined cycle units |
| EFCH/TCH-CS-032 | 3 | 5/21/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Assess the new heat rates for the combined cycle units that are cogen and compare to the original heat rates used |
| EFCH/TCH-CS-032 | 9 | 5/21/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Assess the new planned units pull in from various sources and compare the data being received from each of the data sources |
| EFCH/TCH-CS-032 | 9 | 5/21/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation-Create a presentation summarizing the new planned units |
| EFCH/TCH-CS-032 | 1 | 5/21/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Discuss the methodology for heat rate calculation and duct firing calculation |
| EFCH/TCH-CS-032 | 17 | 5/21/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-032 | 5 | 5/21/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Fuel Commodity Analysis-Researched West Texas Intermediate oil price fundamentals |
| EFCH/TCH-CS-032 | 31 | 5/21/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Extended Oncor model - taxes |
| EFCH/TCH-CS-032 | 17 | 5/21/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4.0 hours travel (Dallas to Denver) billed at 50% |
| EFCH/TCH-CS-032 | 31 | 5/21/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Extended Oncor model - capital expenditures |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Grid map interpolation for Oncor infrastructure quality |
| EFCH/TCH-CS-032 | 14 | 5/21/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Research assumptions behind previous AEO gas forecasts |
| EFCH/TCH-CS-032 | 15 | 5/21/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Charting work for gas forecasts over time |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 5 | 5/21/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research heat content differences between brent and wti |
| EFCH/TCH-CS-032 | 3 | 5/21/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Plant Analysis-Update list of new generating units in ERCOT |
| EFCH/TCH-CS-032 | 1 | 5/21/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Add additional business segment EBITDA sensitivity scenarios to long-range forecast |
| EFCH/TCH-CS-032 | 7 | 5/21/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update large- and small- business segment EBITDA projection |
| EFCH/TCH-CS-032 | 7 | 5/21/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze base case EBITDA projection and deltas to base case by sensitivity scenario |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - Dallas to Sadler |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork -  Pottsboro to Denison |
| EFCH/TCH-CS-032 | 13 | 5/21/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Field Inspections-One Half of 5 hour travel time Dallas to Denver - Fieldwork |
| EFCH/TCH-CS-032 | 4 | 5/21/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Review residential model documentation and input assumptions |
| EFCH/TCH-CS-032 | 4 | 5/21/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Expand list of retail model assumptions requiring further documentation |
| EFCH/TCH-CS-032 | 5 | 5/21/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Analyze market price data streams and updated data availability |
| EFCH/TCH-CS-032 | 17 | 5/21/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-032 | 1 | 5/21/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Quality Control-Review / reconcile segment runs against previous |
| EFCH/TCH-CS-032 | 7 | 5/21/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Projections-Consolidate EBITDA model input data structures |
| EFCH/TCH-CS-032 | 7 | 5/21/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Quality Control-Review / reconcile updated EBITDA model against previous |
| EFCH/TCH-CS-032 | 17 | 5/21/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-032 | 9 | 5/21/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review updated CDR |
| EFCH/TCH-CS-032 | 1 | 5/21/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Aurora model runs |
| EFCH/TCH-CS-032 | 3 | 5/21/2015 | Tim Wang | Director | $575 | 1.5 | $862.50 | Generation Asset Modeling-Heat rate diagnostics |
| EFCH/TCH-CS-032 | 17 | 5/21/2015 | Tim Wang | Director | $575 | 3.3 | $1,868.75 | Travel-Travel Dallas to Boston (6.5 hours billed at half time) |
| EFCH/TCH-CS-032 | 20 | 5/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion around open issues for ONCOR process and evals |
| EFCH/TCH-CS-032 | 20 | 5/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.4 | $1,800.00 | Cash Flow Analysis-Review ONCOR OPCO structure |
| EFCH/TCH-CS-032 | 20 | 5/21/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 20 | 5/21/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued Oncor transmission and distribution review draft summary |
| EFCH/TCH-CS-032 | 13 | 5/22/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Updated fieldwork plot with map image |
| EFCH/TCH-CS-032 | 13 | 5/22/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor asset subgroups |
| EFCH/TCH-CS-032 | 13 | 5/22/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed GPS groupings |
| EFCH/TCH-CS-032 | 13 | 5/22/2015 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management-Analyzed fieldwork data from Odessa, TX |
| EFCH/TCH-CS-032 | 20 | 5/22/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Kirkland and Evercore regarding the analytical requirements that Kirkland wants prepared on the Oncor process |
| EFCH/TCH-CS-032 | 20 | 5/22/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Oncor, Kirkland and Evercore regarding various REIT scenarios |
| EFCH/TCH-CS-032 | 32 | 5/22/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Review and analyze financial model created by Oncor for transmission REIT only with all other activities, including distribution, outside of the REIT |
| EFCH/TCH-CS-032 | 14 | 5/22/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Researched data available in SNL for use in ERCOT and national long-term runs |
| EFCH/TCH-CS-032 | 8 | 5/22/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Analysis-Worked on set up of national model for federal carbon runs |
| EFCH/TCH-CS-032 | 20 | 5/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Draft/Review Section 1 of Oncor document and executive summary |
| EFCH/TCH-CS-032 | 13 | 5/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with client and legal advisors to discuss deliverables related to the Oncor hearing |
| EFCH/TCH-CS-032 | 13 | 5/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with client, legal, and financial advisors to discuss additional assumptions under the various REIT scenarios being contemplated and presented by bidders |
| EFCH/TCH-CS-032 | 25 | 5/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Distribution Operations-Review public filings to verify accuracy of T&D network statistics |
| EFCH/TCH-CS-032 | 13 | 5/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Draft and review Section 2 of Oncor document relating to fieldwork and diligence completed |
| EFCH/TCH-CS-032 | 9 | 5/22/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Assess the new planned units pull in from various sources and compare the data being received from each of the data sources |
| EFCH/TCH-CS-032 | 1 | 5/22/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Assess the calculated heat rate for the natural gas combined cycle units |
| EFCH/TCH-CS-032 | 1 | 5/22/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Pull the combined cycle adjustment factor for each plant apply it to the unit generation |
| EFCH/TCH-CS-032 | 3 | 5/22/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Calculate and run the model to obtain the new heat rates for the combined cycle units |
| EFCH/TCH-CS-032 | 1 | 5/22/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Assess the new heat rate for the combined cycle units that are cogen and compare to the original heat rates used |
| EFCH/TCH-CS-032 | 31 | 5/22/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Extended Oncor model - financing calculations |
| EFCH/TCH-CS-032 | 31 | 5/22/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Extended Oncor model - REIT calculations |
| EFCH/TCH-CS-032 | 31 | 5/22/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Extended Oncor model - validation |
| EFCH/TCH-CS-032 | 5 | 5/22/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched high grading of assets in oil slump |
| EFCH/TCH-CS-032 | 14 | 5/22/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched assumption changes in AEO update |
| EFCH/TCH-CS-032 | 14 | 5/22/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection/comparison traded index prices vs. prompt year forecast |
| EFCH/TCH-CS-032 | 14 | 5/22/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection and updates for 2015 gas export forecasts |
| EFCH/TCH-CS-032 | 15 | 5/22/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Reporting on lng |
| EFCH/TCH-CS-032 | 17 | 5/22/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-032 | 1 | 5/22/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update base case and alternative case long-range forecast for large- and small- business segments |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 4 | 5/22/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Analyze updated retail assumptions regarding business segments |
| EFCH/TCH-CS-032 | 12 | 5/22/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Monthly Performance Reports-Review and analyze MPR |
| EFCH/TCH-CS-032 | 7 | 5/22/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Load res & bus cases into the EBITDA model |
| EFCH/TCH-CS-032 | 7 | 5/22/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Projections-Run / review projections & parametric reports |
| EFCH/TCH-CS-032 | 7 | 5/22/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Load updated business cases into EBITDA model |
| EFCH/TCH-CS-032 | 7 | 5/22/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Annotate results for further review |
| EFCH/TCH-CS-032 | 20 | 5/22/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with K&E and Company on process and other ONCOR items |
| EFCH/TCH-CS-032 | 20 | 5/22/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with ONCOR on Scenarios for REIT |
| EFCH/TCH-CS-032 | 20 | 5/22/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Cash Flow Analysis-Review REIT assumptions for 5.21. |
| EFCH/TCH-CS-032 | 20 | 5/22/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 20 | 5/22/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-REIT discussion call with Company |
| EFCH/TCH-CS-032 | 31 | 5/24/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Pro Forma Development-Analyze various long term scenarios for Oncor capital expenditures and growth rates |
| EFCH/TCH-CS-032 | 20 | 5/24/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss results of preliminary findings on long term T&D growth rate with Company and internal participants |
| EFCH/TCH-CS-032 | 20 | 5/24/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Discuss results of preliminary findings on long term T&D growth rate with Evercore personnel |
| EFCH/TCH-CS-032 | 20 | 5/25/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 32 | 5/25/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 13 | 5/25/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Projections-Compare most recent projections provided by Oncor to creditors to FEP projections |
| EFCH/TCH-CS-032 | 20 | 5/25/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Transmission Operations-Review overall Oncor testimony document to identify additional analysis and data required to complete observations |
| EFCH/TCH-CS-032 | 31 | 5/25/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Extended Oncor model - REIT |
| EFCH/TCH-CS-032 | 18 | 5/25/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation-Project update call and discussion |
| EFCH/TCH-CS-032 | 13 | 5/26/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork from Midland, TX |
| EFCH/TCH-CS-032 | 13 | 5/26/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor GPS plots |
| EFCH/TCH-CS-032 | 13 | 5/26/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Updated google earth files |
| EFCH/TCH-CS-032 | 13 | 5/26/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork from Odessa, TX |
| EFCH/TCH-CS-032 | 20 | 5/26/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 20 | 5/26/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Internal calls to discuss report section development and data still needed |
| EFCH/TCH-CS-032 | 32 | 5/26/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 32 | 5/26/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Interactions, Calls and Meetings with Advisors to Debtors-REIT discussion call with Company |
| EFCH/TCH-CS-032 | 13 | 5/26/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Review Oncor management presentation related to long term plan posted to Intralinks data repository |
| EFCH/TCH-CS-032 | 32 | 5/26/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cash Flow Analysis-Analyze preliminary considerations related to Oncor regarding the minority interest and other potential assumptions |
| EFCH/TCH-CS-032 | 32 | 5/26/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Oncor, Company, Kirkland and Evercore regarding various questions on the long term financial plan and structure |
| EFCH/TCH-CS-032 | 13 | 5/26/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Status call related to the potential documentation of the Oncor review |
| EFCH/TCH-CS-032 | 31 | 5/26/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Reviewed Oncor income worksheet for extension through 2034 |
| EFCH/TCH-CS-032 | 18 | 5/26/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Discussed updating of 4/30 model extract |
| EFCH/TCH-CS-032 | 31 | 5/26/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Documented tariff calculations and other variables in Oncor model |
| EFCH/TCH-CS-032 | 20 | 5/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Projections-Draft preliminary overview of Section 5 of Oncor document |
| EFCH/TCH-CS-032 | 20 | 5/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with client, financial, and legal advisors to discuss current status of REIT structuring and financial modeling |
| EFCH/TCH-CS-032 | 13 | 5/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Interactions, Calls and Meetings with Advisors to Debtors-Internal call to review status of testimony deliverables |
| EFCH/TCH-CS-032 | 13 | 5/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Transmission Operations-Review and analyze capital spending forecasts related to Oncor opinion and observations |
| EFCH/TCH-CS-032 | 20 | 5/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Distribution Operations-Review/analyze Section 2 of Oncor document related to overall structure of the T&D industry and spending drivers as related to Oncor |
| EFCH/TCH-CS-032 | 20 | 5/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Court Filings and Related Documents-Review/analyze Section 1 of Oncor document |
| EFCH/TCH-CS-032 | 31 | 5/26/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Extended Oncor model - subsidiary and consolidated worksheets |
| EFCH/TCH-CS-032 | 31 | 5/26/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Reviewed extended Oncor model formulas |
| EFCH/TCH-CS-032 | 31 | 5/26/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Summarized results of extended Oncor model |
| EFCH/TCH-CS-032 | 14 | 5/26/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection futures |
| EFCH/TCH-CS-032 | 5 | 5/26/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched ng futures liquidity |
| EFCH/TCH-CS-032 | 5 | 5/26/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched competing forecasts from various providers |
| EFCH/TCH-CS-032 | 5 | 5/26/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched lowering costs of lng construction |
| EFCH/TCH-CS-032 | 1 | 5/26/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Update retail business base case and sensitivity case definitions |
| EFCH/TCH-CS-032 | 7 | 5/26/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Process retail EBITDA cases |
| EFCH/TCH-CS-032 | 7 | 5/26/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Analyze and compare long-range EBITDA base case and sensitivity margin cases |
| EFCH/TCH-CS-032 | 4 | 5/26/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze segmentation splits between LBM and mass market |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 4 | 5/26/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze LCI and SMB market financial segmentation splits |
| EFCH/TCH-CS-032 | 22 | 5/26/2015 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Review expense documentation |
| EFCH/TCH-CS-032 | 22 | 5/26/2015 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Continue review of 3rd interim fee application |
| EFCH/TCH-CS-032 | 4 | 5/26/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Review and expand retail modeling assumptions list |
| EFCH/TCH-CS-032 | 14 | 5/26/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Review and analyze updated data room postings |
| EFCH/TCH-CS-032 | 12 | 5/26/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Operating Reports-Review April MOR |
| EFCH/TCH-CS-032 | 12 | 5/26/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Operating Reports-Review April MOR Supplemental |
| EFCH/TCH-CS-032 | 1 | 5/26/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Business Customer Analysis-Review business sensitivities; revert direction |
| EFCH/TCH-CS-032 | 7 | 5/26/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Run EBITDA projections & parametric reports |
| EFCH/TCH-CS-032 | 1 | 5/26/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Model diagnostic test runs |
| EFCH/TCH-CS-032 | 1 | 5/26/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review test run results |
| EFCH/TCH-CS-032 | 1 | 5/26/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Load Forecast-Load Forecast update |
| EFCH/TCH-CS-032 | 2 | 5/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.6 | $450.00 | Projections-Call with K&E and Company on the timing and process for the comp plan |
| EFCH/TCH-CS-032 | 25 | 5/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Projections-Discussion with ONCOR, EC , K&E and the Company on tax calcs |
| EFCH/TCH-CS-032 | 10 | 5/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Projections-Review 5.22 NEPS plan and assumptions |
| EFCH/TCH-CS-032 | 20 | 5/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Review summary of cap x discussion |
| EFCH/TCH-CS-032 | 12 | 5/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | TXU Meetings-Meet with TXU re: weather related volumetric issues |
| EFCH/TCH-CS-032 | 6 | 5/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling-review Panda transaction and capital costs |
| EFCH/TCH-CS-032 | 13 | 5/27/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork from Crane, TX |
| EFCH/TCH-CS-032 | 13 | 5/27/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Updated Oncor service territory map |
| EFCH/TCH-CS-032 | 13 | 5/27/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated file scan folders |
| EFCH/TCH-CS-032 | 13 | 5/27/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed fieldwork from Midkiff, TX |
| EFCH/TCH-CS-032 | 20 | 5/27/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued Oncor transmission and distribution review and draft summary |
| EFCH/TCH-CS-032 | 32 | 5/27/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued transmission REIT lease agreement review and questions for Oncor |
| EFCH/TCH-CS-032 | 20 | 5/27/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Internal calls to discuss report section development and data still needed |
| EFCH/TCH-CS-032 | 12 | 5/27/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Business Customer Analysis-Analyze various long-term business growth scenarios for TXU Energy |
| EFCH/TCH-CS-032 | 12 | 5/27/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Margins-Analyze various long-term residential growth scenarios for TXU Energy |
| EFCH/TCH-CS-032 | 5 | 5/27/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze various market research related to wholesale commodity prices |
| EFCH/TCH-CS-032 | 31 | 5/27/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Transmission and Distribution Charge Analysis-Mapped out process of Oncor spreadsheet from Income to LRP to Consolidated |
| EFCH/TCH-CS-032 | 1 | 5/27/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Documentation-Continued documentation of update of Aurora process for new input data |
| EFCH/TCH-CS-032 | 13 | 5/27/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Review preliminary models provided by debtors counsel related to tax implications of REIT structure |
| EFCH/TCH-CS-032 | 25 | 5/27/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Distribution Operations-Review and analyze capital spending forecasts for Oncor compared to ERCOT peers |
| EFCH/TCH-CS-032 | 20 | 5/27/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Projections-Comprehensive review of Oncor document draft completed to date to identify additional analysis needed |
| EFCH/TCH-CS-032 | 31 | 5/27/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Updated long-term debt issuance calculations for Oncor model |
| EFCH/TCH-CS-032 | 14 | 5/27/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection EIA STEO |
| EFCH/TCH-CS-032 | 5 | 5/27/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis historical STEO forecasts |
| EFCH/TCH-CS-032 | 5 | 5/27/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched STEO assumptions |
| EFCH/TCH-CS-032 | 5 | 5/27/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched NEMS assumptions |
| EFCH/TCH-CS-032 | 4 | 5/27/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Market Analysis-Analyze business and industrial segment premise counts by weather zone |
| EFCH/TCH-CS-032 | 4 | 5/27/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze bottom-up business segment load forecast based on usage per premise by weather zone |
| EFCH/TCH-CS-032 | 4 | 5/27/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze load growth rates by segment for large (industrial) business and mass market commercial |
| EFCH/TCH-CS-032 | 4 | 5/27/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis-Analyze year-over-year changes in historical premise counts and ERCOT forecast premise counts |
| EFCH/TCH-CS-032 | 22 | 5/27/2015 | Pam Morin | Consultant | $380 | 1.3 | $475.00 | Fee Application-Consolidate and reconcile expenses for 3rd interim app; update data with details previously requested by fee committee |
| EFCH/TCH-CS-032 | 22 | 5/27/2015 | Pam Morin | Consultant | $380 | 1.3 | $475.00 | Fee Application-Continue review of 3rd interim fee application |
| EFCH/TCH-CS-032 | 4 | 5/27/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Document retail model assumptions |
| EFCH/TCH-CS-032 | 4 | 5/27/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Quality Control-Review residential model methodology |
| EFCH/TCH-CS-032 | 4 | 5/27/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Document residential pricing model assumptions |
| EFCH/TCH-CS-032 | 27 | 5/27/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Review ERCOT res market data sources and assumptions |
| EFCH/TCH-CS-032 | 7 | 5/27/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review / discuss latest sensitivity analyses |
| EFCH/TCH-CS-032 | 14 | 5/27/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Work on LRP data request list |
| EFCH/TCH-CS-032 | 27 | 5/27/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Review / discuss residential consumption trends assumptions |
| EFCH/TCH-CS-032 | 4 | 5/27/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis-Research residential energy usage |
| EFCH/TCH-CS-032 | 27 | 5/27/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Business Customer Analysis-Review ERCOT business market analysis; provide direction |
| EFCH/TCH-CS-032 | 1 | 5/27/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update ERCOT load forecast with latest CDR |
| EFCH/TCH-CS-032 | 3 | 5/27/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Research coal plant operational data |
| EFCH/TCH-CS-032 | 3 | 5/27/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Acquire ERCOT generation by fuel |
| EFCH/TCH-CS-032 | 3 | 5/27/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Analyze historical generation by fuel type |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 26 | 5/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Load Forecast-Comparison of CDR with the sub zonal forecasts |
| EFCH/TCH-CS-032 | 2 | 5/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Retail Prices Modeling-Review retail schedule for 2016 planning |
| EFCH/TCH-CS-032 | 9 | 5/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Historical Financial Results Analysis-Review revenue impacts of price move in 60-90 days |
| EFCH/TCH-CS-032 | 13 | 5/28/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor fieldwork summaries |
| EFCH/TCH-CS-032 | 13 | 5/28/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Oncor fieldwork maps |
| EFCH/TCH-CS-032 | 13 | 5/28/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Analyzed fieldwork data from Big Spring, TX |
| EFCH/TCH-CS-032 | 32 | 5/28/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 20 | 5/28/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Comparison of rate of return within Texas and other T&D companies |
| EFCH/TCH-CS-032 | 20 | 5/28/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued Oncor transmission and distribution review draft summary |
| EFCH/TCH-CS-032 | 20 | 5/28/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore on long term growth rates of capital expenditures and other matters |
| EFCH/TCH-CS-032 | 20 | 5/28/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Pro Forma Development-Review long term model created to forecast Oncor operations, determine changes required to modeling techniques |
| EFCH/TCH-CS-032 | 20 | 5/28/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Develop methodology required by Oncor long term modeling to maintain proper rates of portfolio return |
| EFCH/TCH-CS-032 | 1 | 5/28/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Set up latest Aurora version for 12/31 curves |
| EFCH/TCH-CS-032 | 1 | 5/28/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Ran and summarized the 12/31 curves through latest Aurora version |
| EFCH/TCH-CS-032 | 1 | 5/28/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Documented changes in results with new long-term build algorithm |
| EFCH/TCH-CS-032 | 20 | 5/28/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Finalize preliminary draft of Oncor document for review by FEP staff |
| EFCH/TCH-CS-032 | 13 | 5/28/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Transmission Operations-Review client-provided models for Oncor and compare forecasted results to FEP generate results |
| EFCH/TCH-CS-032 | 13 | 5/28/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Distribution Operations-Review/analyze most recent REIT data and tax implication models as provided by debtors counsel |
| EFCH/TCH-CS-032 | 31 | 5/28/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Updated dividend payment calculations for Oncor model |
| EFCH/TCH-CS-032 | 31 | 5/28/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Analyzed distribution rate increases in Oncor model |
| EFCH/TCH-CS-032 | 31 | 5/28/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Reviewed Oncor model results |
| EFCH/TCH-CS-032 | 15 | 5/28/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Reporting on historic forecasts |
| EFCH/TCH-CS-032 | 5 | 5/28/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched market futures vs. forecasts |
| EFCH/TCH-CS-032 | 15 | 5/28/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Reporting on LNG |
| EFCH/TCH-CS-032 | 5 | 5/28/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched report claiming BC does not have enough gas reserves for the lng facilities they have planned |
| EFCH/TCH-CS-032 | 14 | 5/28/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection global lng prices |
| EFCH/TCH-CS-032 | 15 | 5/28/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Reporting updates lng prices |
| EFCH/TCH-CS-032 | 1 | 5/28/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze contract forward power purchases by weather zone |
| EFCH/TCH-CS-032 | 1 | 5/28/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Market Analysis-Analyze consolidated customer counts (records) and growth rates by TDU |
| EFCH/TCH-CS-032 | 1 | 5/28/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze effects of various energy efficiency gains rates on long-range load forecast |
| EFCH/TCH-CS-032 | 1 | 5/28/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Analyze effects of various load growth rates by sales and financial segmentation |
| EFCH/TCH-CS-032 | 22 | 5/28/2015 | Pam Morin | Consultant | $380 | 0.3 | $114.00 | Fee Application-Continue review of 3rd interim fee application |
| EFCH/TCH-CS-032 | 18 | 5/28/2015 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation-Discussed Oncor Data Presentation |
| EFCH/TCH-CS-032 | 22 | 5/28/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Prepare third interim fee application |
| EFCH/TCH-CS-032 | 4 | 5/28/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Quality Control-Review business model methodology and assumptions |
| EFCH/TCH-CS-032 | 4 | 5/28/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis-Analysis of residential consumption per customer drivers |
| EFCH/TCH-CS-032 | 27 | 5/28/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Review / discuss business market analysis; provide direction |
| EFCH/TCH-CS-032 | 27 | 5/28/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Review / discuss CDR forecast update; provide direction |
| EFCH/TCH-CS-032 | 14 | 5/28/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Documentation-LRP update prep: review res assumptions support, update requests |
| EFCH/TCH-CS-032 | 14 | 5/28/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-032 | 3 | 5/28/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Analyze coal plant operating strategy |
| EFCH/TCH-CS-032 | 3 | 5/28/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling-Establish coal plant operating parameters |
| EFCH/TCH-CS-032 | 3 | 5/28/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Model coal plant operations |
| EFCH/TCH-CS-032 | 25 | 5/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Participation, Preparation and Follow-Up to Site Visits-Review data points from 1st zone of D&T field work |
| EFCH/TCH-CS-032 | 6 | 5/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Wholesale Prices Modeling-Review weekly executive media docs |
| EFCH/TCH-CS-032 | 1 | 5/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Historical Financial Results Analysis-Review transmission flows for historical periods |
| EFCH/TCH-CS-032 | 32 | 5/29/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continued Analysis of additional REIT options |
| EFCH/TCH-CS-032 | 32 | 5/29/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Interactions, Calls and Meetings with Advisors to Debtors-REIT discussion call with Company |
| EFCH/TCH-CS-032 | 31 | 5/29/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections-Create incremental profile of rate case returns for various scenarios of long-term Oncor capital expenditure profiles |
| EFCH/TCH-CS-032 | 14 | 5/29/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Review potential postings to Intralinks regarding the Luminant 0+12 projection |
| EFCH/TCH-CS-032 | 28 | 5/29/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Monthly Performance Reports-Analyze the April monthly operating reports for TCEH companies |
| EFCH/TCH-CS-032 | 31 | 5/29/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Analyze long term growth rates of various capital expenditure profiles for the T&D unit |
| EFCH/TCH-CS-032 | 5 | 5/29/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis-Ran and processed LRP with 4/30 updates for natural gas |
| EFCH/TCH-CS-032 | 5 | 5/29/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Updated Natural Gas historical analysis |
| EFCH/TCH-CS-032 | 13 | 5/29/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Field Inspections-Review and analyze field work completed as related to Oncor |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | 20 | 5/29/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Distribution Operations-Draft preliminary overview of field work completed for Oncor and comparable ERCOT utilities |
| EFCH/TCH-CS-032 | 31 | 5/29/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Revised Oncor model long-term debt logic |
| EFCH/TCH-CS-032 | 31 | 5/29/2015 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Projections-Ran additional Oncor model capital expenditure scenarios |
| EFCH/TCH-CS-032 | 5 | 5/29/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Researched and analyzed global crude oil commodity prices |
| EFCH/TCH-CS-032 | 5 | 5/29/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research wti brent spread |
| EFCH/TCH-CS-032 | 5 | 5/29/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Additional data collection on pipelines completed 2011 |
| EFCH/TCH-CS-032 | 15 | 5/29/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Reporting on wti spread |
| EFCH/TCH-CS-032 | 5 | 5/29/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research gas market liquidity 2015 |
| EFCH/TCH-CS-032 | 18 | 5/29/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Management-Meeting on crude basis |
| EFCH/TCH-CS-032 | 15 | 5/29/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Reporting on lng |
| EFCH/TCH-CS-032 | 5 | 5/29/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Researched growing oil demand in Asia |
| EFCH/TCH-CS-032 | 4 | 5/29/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Market Analysis-Analyze Provider of Last Resort segmentation by premise count and load |
| EFCH/TCH-CS-032 | 4 | 5/29/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze usage per premise trends by POLR class |
| EFCH/TCH-CS-032 | 1 | 5/29/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Update LBM and mass market long-range load forecast |
| EFCH/TCH-CS-032 | 1 | 5/29/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update load forecast for base case and environmental case sensitivity scenarios |
| EFCH/TCH-CS-032 | 14 | 5/29/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Review and analyze data room postings |
| EFCH/TCH-CS-032 | 22 | 5/29/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fee Application-Expand interim fee application matter descriptions based on activities during the third period |
| EFCH/TCH-CS-032 | 22 | 5/29/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Review existing matter descriptions for third interim fee application |
| EFCH/TCH-CS-032 | 4 | 5/29/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Continue documenting retail model assumptions |
| EFCH/TCH-CS-032 | 1 | 5/29/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Test long-term build-out |
| EFCH/TCH-CS-032 | 1 | 5/29/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review run results |
| EFCH/TCH-CS-032 | 1 | 5/29/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Test short-term price runs |
| EFCH/TCH-CS-032 | 25 | 5/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Participation, Preparation and Follow-Up to Site Visits-Review and provide input to field analysis of 5/25 |
| EFCH/TCH-CS-032 | 31 | 5/30/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed Oncor model with FEP staff |
| EFCH/TCH-CS-032 | 13 | 5/30/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore related to long term growth projections for Oncor |
| EFCH/TCH-CS-032 | 1 | 5/31/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Create a tool to estimate the crossover growth point between capital expenditures and income |
| EFCH/TCH-CS-032 | 20 | 5/31/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Iterate long term Oncor projection model to derive short and long term debt projections |
| EFCH/TCH-CS-032 | 20 | 5/31/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Pro Forma Development-Analyze and adjust Oncor projection model to derive long term growth rates in Management EBITDA |
| EFCH/TCH-CS-033 | 20 | 6/1/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued REIT review and comparison of Oncor calculations for transmission only REIT |
| EFCH/TCH-CS-033 | 13 | 6/1/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Distribution Operations-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/1/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis-Continued draft report comparison data research |
| EFCH/TCH-CS-033 | 3 | 6/1/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Added LUME new generation assumptions to merchant database |
| EFCH/TCH-CS-033 | 3 | 6/1/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Updated key to incorporate new LUME data |
| EFCH/TCH-CS-033 | 1 | 6/1/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Participated in internal call to discuss process for final LRP run processing |
| EFCH/TCH-CS-033 | 17 | 6/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel - DEN - DFW - Billed @ 50% |
| EFCH/TCH-CS-033 | 13 | 6/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review required data to populate field work section of Oncor report |
| EFCH/TCH-CS-033 | 20 | 6/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Analyze capital spending drivers as related to replacement of wooden distribution poles throughout the Oncor system and peer utilities |
| EFCH/TCH-CS-033 | 17 | 6/1/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-033 | 3 | 6/1/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Assess current heat input values and current generation values in relation to the heat rate being calculated and how the formula affects the result |
| EFCH/TCH-CS-033 | 14 | 6/1/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Pull EIA 923 annual and monthly data from EIA |
| EFCH/TCH-CS-033 | 1 | 6/1/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the timeline and status of the deadlines and update on the progress made regarding the modeling of the company |
| EFCH/TCH-CS-033 | 3 | 6/1/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Documentation-Pull together hours of operation for plants and calculate and analyze the generation vs calculated generation to understand the level of output from a specific plant |
| EFCH/TCH-CS-033 | 17 | 6/1/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Denver to Dallas) billed @ 50% |
| EFCH/TCH-CS-033 | 5 | 6/1/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Fuel Commodity Analysis-Analyzed and documented global oil commodity price movements |
| EFCH/TCH-CS-033 | 31 | 6/1/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated Oncor model REIT sections |
| EFCH/TCH-CS-033 | 3 | 6/1/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model for new Aurora updates |
| EFCH/TCH-CS-033 | 7 | 6/1/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EBITDA forecasting with FEP staff |
| EFCH/TCH-CS-033 | 14 | 6/1/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection different resource types from PGC |
| EFCH/TCH-CS-033 | 5 | 6/1/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of pgc resources vs. EIA proved reserves |
| EFCH/TCH-CS-033 | 15 | 6/1/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Reporting on ng reserve resources |
| EFCH/TCH-CS-033 | 5 | 6/1/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research on pgc methodology compared to eia |
| EFCH/TCH-CS-033 | 17 | 6/1/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) |
| EFCH/TCH-CS-033 | 1 | 6/1/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze ERCOT load forecast by weather zone |
| EFCH/TCH-CS-033 | 4 | 6/1/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update analysis of premise count corrections to south central weather zone and load forecast |
| EFCH/TCH-CS-033 | 25 | 6/1/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze and compare historical load reports from ERCOT and PUCT for consistency across data sets |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 19 | 6/1/2015 | Pam Morin | Consultant | $380 | 0.3 | $95.00 | Review client conflicts |
| EFCH/TCH-CS-033 | 13 | 6/1/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Develop database of Oncor fieldwork photographs |
| EFCH/TCH-CS-033 | 4 | 6/1/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status and plan |
| EFCH/TCH-CS-033 | 25 | 6/1/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Field Inspections-Analyze Google Earth data for fieldwork database |
| EFCH/TCH-CS-033 | 24 | 6/1/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Prices Modeling-Research / analysis of historical forward transfer prices |
| EFCH/TCH-CS-033 | 24 | 6/1/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Research / analysis of residential contract terms |
| EFCH/TCH-CS-033 | 27 | 6/1/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Premise Forecast-Research competitive ERCOT vs total ERCOT vs total Texas population & premise counts |
| EFCH/TCH-CS-033 | 27 | 6/1/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Premise Forecast-Review / discuss ERCOT business market data reconciliation analysis; revert direction |
| EFCH/TCH-CS-033 | 1 | 6/1/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation-Project coordination conference call |
| EFCH/TCH-CS-033 | 3 | 6/1/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-ERCOT coal/gas dispatch data review |
| EFCH/TCH-CS-033 | 3 | 6/1/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Analyze EIA heat rate data |
| EFCH/TCH-CS-033 | 20 | 6/1/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Projections-Review the Oncor rate model |
| EFCH/TCH-CS-033 | 33 | 6/1/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Transmission and Distribution Charge Analysis-Review rates from other T&D Co's |
| EFCH/TCH-CS-033 | 17 | 6/1/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-033 | 3 | 6/1/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Analyze market analyst reports regarding competitor ERCOT power generators |
| EFCH/TCH-CS-033 | 14 | 6/1/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a project work stream status call related to various wholesale, retail and T&D projects in progress |
| EFCH/TCH-CS-033 | 13 | 6/1/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Hearing Preparation-Call with Evercore related to the potential for the computation of additional analysis related to Oncor |
| EFCH/TCH-CS-033 | 13 | 6/1/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Capital Analysis-Develop the initial methodology to derive a long term growth perspective for the OpCo portion of Oncor projections |
| EFCH/TCH-CS-033 | 1 | 6/1/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management-Project management meeting to discuss updated timeline, assumptions and status of modeling runs. |
| EFCH/TCH-CS-033 | 13 | 6/1/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation-Project update call |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Explored notes options within Google Earth |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Added fieldwork scans to system |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed competitor fieldwork scans |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Updated fieldwork analysis spreadsheet |
| EFCH/TCH-CS-033 | 20 | 6/2/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Distribution Operations-Continued REIT scenario review confirmation of Oncor capex forecast |
| EFCH/TCH-CS-033 | 20 | 6/2/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued draft report comparison data research |
| EFCH/TCH-CS-033 | 3 | 6/2/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Updated merchant database to include new GIS report |
| EFCH/TCH-CS-033 | 3 | 6/2/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Added updated GIS report to Aurora inputs |
| EFCH/TCH-CS-033 | 1 | 6/2/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Tested buildout with new additional GIS units |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Distribution Operations-Review Section 2 of Oncor report related to overall electric delivery industry and Oncor's regulatory duties |
| EFCH/TCH-CS-033 | 20 | 6/2/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Distribution Operations-Review Section 3 of Oncor report related to total transmission capital spending forecast |
| EFCH/TCH-CS-033 | 25 | 6/2/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Review Section 3 of Oncor report related to transmission capital spending compared to peers |
| EFCH/TCH-CS-033 | 32 | 6/2/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Transmission Operations-Review Oncor model as related to capital structure and required ROE compared peers |
| EFCH/TCH-CS-033 | 3 | 6/2/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Calculate the heat rate for the gas CC units using data from CEMS as a base for the input data |
| EFCH/TCH-CS-033 | 1 | 6/2/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Internal Conference Call Participation-Discuss the inputs for the fundamental model and the methodologies for some of the calculations and input assumptions |
| EFCH/TCH-CS-033 | 1 | 6/2/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Compare the heat rate calculations with the heat input data from EIA and from CEMS |
| EFCH/TCH-CS-033 | 14 | 6/2/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Pull annual heat input and generation data from EIA and calculate heat rate values annually |
| EFCH/TCH-CS-033 | 14 | 6/2/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Pull planned units and new information on planned units from velocity suite |
| EFCH/TCH-CS-033 | 9 | 6/2/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Pull data from the updated GIS report from ERCOT and updated the units planned for ERCOT |
| EFCH/TCH-CS-033 | 7 | 6/2/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Modeled Luminant EBITDA for updated Aurora prices |
| EFCH/TCH-CS-033 | 20 | 6/2/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Documentation-Edited Oncor report |
| EFCH/TCH-CS-033 | 20 | 6/2/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Created charts/graphics for Oncor testimony |
| EFCH/TCH-CS-033 | 14 | 6/2/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data Request Response Preparation-Compiled list of 5+7 data files and requested them from company |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Mapping infrastructure observations of Paul Harmon |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Mapping infrastructure observations of Buck Monday |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Mapping infrastructure observations of Don Chambless |
| EFCH/TCH-CS-033 | 5 | 6/2/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researching correlations with pgc data |
| EFCH/TCH-CS-033 | 14 | 6/2/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research additional sources for lng |
| EFCH/TCH-CS-033 | 27 | 6/2/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Research population of Texas metropolitan areas |
| EFCH/TCH-CS-033 | 4 | 6/2/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze annual weighted average load by TDSP, premise type, and weather zone |
| EFCH/TCH-CS-033 | 25 | 6/2/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze PUCT market share data for per premise usage estimates |
| EFCH/TCH-CS-033 | 25 | 6/2/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze changes in annual ERCOT rolling average load and premise count on a commercial, industrial, and total business basis |
| EFCH/TCH-CS-033 | 4 | 6/2/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Market Analysis-Analyze company market share estimates by financial and business segmentation |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 22 | 6/2/2015 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Continue review of 3rd interim fee application |
| EFCH/TCH-CS-033 | 22 | 6/2/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation for fee statement |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Modify fieldwork photographs to support database structure |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data and Documents Management-Develop database architecture file for fieldwork presentation |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Field Inspections-Attach photographs of fieldwork to database structures |
| EFCH/TCH-CS-033 | 4 | 6/2/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation-Call with team to discuss modeling efforts, progress and plan for modeling |
| EFCH/TCH-CS-033 | 27 | 6/2/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Load Forecast-Backcast ERCOT weather normal loads |
| EFCH/TCH-CS-033 | 27 | 6/2/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Premise Forecast-Review / research ERCOT business market data reconciliation analysis |
| EFCH/TCH-CS-033 | 3 | 6/2/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Generation Asset Modeling-Analysis of market generation heat rates |
| EFCH/TCH-CS-033 | 3 | 6/2/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Wholesale Prices Modeling-Research combined cycle performance curves |
| EFCH/TCH-CS-033 | 4 | 6/2/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Research / analysis of historical forward transfer prices |
| EFCH/TCH-CS-033 | 1 | 6/2/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Review new plant cost assumptions |
| EFCH/TCH-CS-033 | 3 | 6/2/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review CEMS data |
| EFCH/TCH-CS-033 | 14 | 6/2/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.8 | $600.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with counsel on discovery protocol |
| EFCH/TCH-CS-033 | 30 | 6/2/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Analysis of MTM Reports-Review position reposts and pricing recent price move impacts |
| EFCH/TCH-CS-033 | 30 | 6/2/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fuel Commodity Analysis-Analysis and review of 10/27 vs 0+12 commodity curves |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Advisors to Debtors-Various calls with various Evercore personnel related to the Stalking Horse bid workstream |
| EFCH/TCH-CS-033 | 15 | 6/2/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis personnel related to potential discovery matters on the future Stalking Horse filing |
| EFCH/TCH-CS-033 | 31 | 6/2/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections-Create and process the Oncor growth scenario where the lease payment follows baseline projections |
| EFCH/TCH-CS-033 | 31 | 6/2/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Rate of Return Analysis-Develop and process Oncor OpCo growth scenarios where the lease payment changes over time |
| EFCH/TCH-CS-033 | 14 | 6/2/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze and review various documents posted to the Intralinks data repository |
| EFCH/TCH-CS-033 | 11 | 6/2/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Analysis of Position and Risk Reports-Analyze the migration of open commodity positions managed by the wholesale operations of the Company |
| EFCH/TCH-CS-033 | 14 | 6/2/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Data and Documents Management-Compiled data and due diligence request list for curve data update. |
| EFCH/TCH-CS-033 | 1 | 6/2/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Project Management-Project management meeting to discuss modeling assumptions, heat rate derivation assumption and other fundamental model assumption updates. |
| EFCH/TCH-CS-033 | 17 | 6/2/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Denver to Dallas - Onsite Meetings |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Data and Documents Management-Reviewed and updated field review portion on Oncor Report |
| EFCH/TCH-CS-033 | 3 | 6/2/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Analysis-Reviewed supplemental burner performance - new units |
| EFCH/TCH-CS-033 | 13 | 6/2/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Data and Documents Management-Uploaded Oncor Fieldwork data and photos |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Dallas area |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated google earth file structures |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Odessa area |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Austin area |
| EFCH/TCH-CS-033 | 20 | 6/3/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Field work data review and report section development |
| EFCH/TCH-CS-033 | 20 | 6/3/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued REIT scenario review confirmation of Oncor capex forecast |
| EFCH/TCH-CS-033 | 20 | 6/3/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 15 | 6/3/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Worked with team to set up process to add LUME data to merchant presentation |
| EFCH/TCH-CS-033 | 8 | 6/3/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Updated long term wind analysis to include new build out assumptions |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Set up Aurora with additional new units not included in GIS or CDR |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Projections-Ran Aurora with revised inputs |
| EFCH/TCH-CS-033 | 20 | 6/3/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Review full draft of Oncor report to ensure data reflects all diligence conducted to date |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Historical Financial Results Analysis-Analyze historical spending trends to identify excess/shortfall spending compared to peers |
| EFCH/TCH-CS-033 | 25 | 6/3/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Compile overview of the transmission and distribution industry for inclusion in Oncor court filing |
| EFCH/TCH-CS-033 | 25 | 6/3/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Transmission Operations-Review projected capital spending on distribution activities compared to industry |
| EFCH/TCH-CS-033 | 20 | 6/3/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Capital Analysis-Analyze/Review total capital spending compared to industry |
| EFCH/TCH-CS-033 | 3 | 6/3/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Operations-Run and calculate an updated heat rate model and provide information for operational hours for natural gas plants |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Projections-Calculate and run an analysis on the stochastic model for all units in Luminant using an updated model |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Projections-Run an hourly analysis on the Luminant units to assess model discrepancies and forecasted differences |
| EFCH/TCH-CS-033 | 3 | 6/3/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Analyze each unit in Luminant's fleet for load and margin forecasted differences |
| EFCH/TCH-CS-033 | 3 | 6/3/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Calculate and analyze the differences in model calculations for forecasted calculations |
| EFCH/TCH-CS-033 | 32 | 6/3/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-Calculate the forecasted debt for Oncor in the company provided Oncor model |
| EFCH/TCH-CS-033 | 25 | 6/3/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Read, review and assess the transmission and distribution informational document |
| EFCH/TCH-CS-033 | 14 | 6/3/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Wholesale Prices Modeling-Analyzed EFH commodity prices from May 2015 |
| EFCH/TCH-CS-033 | 31 | 6/3/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated Oncor model for scenario analysis |
| EFCH/TCH-CS-033 | 3 | 6/3/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model for additional price scenarios |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 17 | 6/3/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas to Denver) billed @ 50% |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Transmission Operations-Creating grid map of Oncor assets |
| EFCH/TCH-CS-033 | 14 | 6/3/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Conversion of map layers for inclusion in google earth |
| EFCH/TCH-CS-033 | 14 | 6/3/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Data collection - reference layers |
| EFCH/TCH-CS-033 | 15 | 6/3/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Cartographic work for report |
| EFCH/TCH-CS-033 | 4 | 6/3/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Prepare company, PUCT, and ERCOT premise count and load data files for follow-on analysis |
| EFCH/TCH-CS-033 | 27 | 6/3/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis-Research definitions of POLR business premise types (large, medium, and small) |
| EFCH/TCH-CS-033 | 27 | 6/3/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Research historical POLR data from ERCOT |
| EFCH/TCH-CS-033 | 4 | 6/3/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Re-segment weather zone and premise count data to align with POLR reporting periods |
| EFCH/TCH-CS-033 | 4 | 6/3/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze proxy weather zones by TDU reporting |
| EFCH/TCH-CS-033 | 4 | 6/3/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze historical load and weather normalize to ERCOT forecast |
| EFCH/TCH-CS-033 | 17 | 6/3/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-033 | 22 | 6/3/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review data collected for interim fee application |
| EFCH/TCH-CS-033 | 25 | 6/3/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Field Inspections-Analyze fieldwork photographs for AEP service territory |
| EFCH/TCH-CS-033 | 25 | 6/3/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Field Inspections-Analyze fieldwork photographs for TNMP service territory |
| EFCH/TCH-CS-033 | 25 | 6/3/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Field Inspections-Develop process for categorization of fieldwork notes |
| EFCH/TCH-CS-033 | 4 | 6/3/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Residential product analysis |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Review 2014 LRP support; prep for 2015 workshops |
| EFCH/TCH-CS-033 | 27 | 6/3/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Analysis of ERCOT loads by weather zone |
| EFCH/TCH-CS-033 | 27 | 6/3/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Update ERCOT profile type counts database |
| EFCH/TCH-CS-033 | 14 | 6/3/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Set-up model test runs for coal/gas dispatch test |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review model test run results |
| EFCH/TCH-CS-033 | 17 | 6/3/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Documentation-Review media intelligence reports |
| EFCH/TCH-CS-033 | 25 | 6/3/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Operations & Maintenance Cost Analysis-Analysis of distribution costs of comp |
| EFCH/TCH-CS-033 | 32 | 6/3/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Evaluate and recast certain balance sheet items in the base Oncor projection |
| EFCH/TCH-CS-033 | 20 | 6/3/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Capital Analysis-Process short term debt projections for revised base year projections for Oncor |
| EFCH/TCH-CS-033 | 20 | 6/3/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Develop modeling of long term PropCo and OpCo projections |
| EFCH/TCH-CS-033 | 17 | 6/3/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-033 | 11 | 6/3/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company regarding the long term price forecasts that the Company acquires |
| EFCH/TCH-CS-033 | 8 | 6/3/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Carbon Modeling-Read and reviewed EIA analysis of CPP impacts for carbon modeling assumptions. |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Operations-Ran and processed output for fundamental model runs with updated coal unit assumptions for must run, minimum up/down times and noncommit penalties. |
| EFCH/TCH-CS-033 | 1 | 6/3/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Created analysis and comparison of fundamental model prices and resource output for various coal unit parameters. |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - Mesquite to Josephine |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Caddo Mills to Pecan Gap |
| EFCH/TCH-CS-033 | 13 | 6/3/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - Ben Franklin to Paris |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Midland area |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Analyzed geotags for Dallas area |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Ft. Hood area |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Waxahachie area |
| EFCH/TCH-CS-033 | 20 | 6/4/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued field word data review and report section development |
| EFCH/TCH-CS-033 | 25 | 6/4/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission Operations-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/4/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued draft report FERC and ERCOT comparison research |
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Processed Aurora results for full changes for 4/30 |
| EFCH/TCH-CS-033 | 3 | 6/4/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed heatrate work for combined cycles in ERCOT |
| EFCH/TCH-CS-033 | 3 | 6/4/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Operations-Discussed modeling of coal units and tested commit status inputs |
| EFCH/TCH-CS-033 | 17 | 6/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-Travel - DFW - DEN - Billed @ 50% |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Review full draft of Oncor report to identify additional data and support required |
| EFCH/TCH-CS-033 | 25 | 6/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Research and compare historical rate cases for Oncor and peers |
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Compile and analyze the stochastic model runs for generation and marginal cost discrepancies in the natural gas plants |
| EFCH/TCH-CS-033 | 25 | 6/4/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Read, review and assess the transmission and distribution informational document |
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Capital Analysis-Calculate the weighted cost of capital for the 5/29 fundamental model runs |
| EFCH/TCH-CS-033 | 17 | 6/4/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Capital Analysis-Pull together and calculate cost of debt, equity and betas for comparable companies |
| EFCH/TCH-CS-033 | 3 | 6/4/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Assess the duct firing in each of the natural gas fired combined cycle units and calculate the heat rate taking the ducting firing into consideration |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Discuss and assess the calculated heat rate values compared to the EIA calculated total heat rate and electric heat rate values |
| EFCH/TCH-CS-033 | 5 | 6/4/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Validated Aurora power price projections |
| EFCH/TCH-CS-033 | 14 | 6/4/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Data collection - monthly STEO for several years |
| EFCH/TCH-CS-033 | 5 | 6/4/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of STEO forecast changes over time |
| EFCH/TCH-CS-033 | 15 | 6/4/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Report work on ng forecast |
| EFCH/TCH-CS-033 | 5 | 6/4/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research dolomite outlook on lng |
| EFCH/TCH-CS-033 | 4 | 6/4/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Update market load analysis using weather zone ratios by TDSP |
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Update premise count growth rates in long-range EBITDA forecast |
| EFCH/TCH-CS-033 | 4 | 6/4/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis-Analyze and compare company supplied POLR reports to historical reports from ERCOT |
| EFCH/TCH-CS-033 | 4 | 6/4/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Load Forecast-Analyze TXU 2015 load forecast and market growth rates |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Sam Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Data and Documents Management-Populate fieldwork database with draft photographs and documentation |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Document process for development of fieldwork database |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Expand fieldwork database and Google Earth implementation |
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss LRP assumptions |
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Hourly price impact analysis model runs |
| EFCH/TCH-CS-033 | 3 | 6/4/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-CC heat rate diagnostics |
| EFCH/TCH-CS-033 | 32 | 6/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Transmission and Distribution Charge Analysis-Book value analysis and depreciation of Oncor assets |
| EFCH/TCH-CS-033 | 25 | 6/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Operations & Maintenance Cost Analysis-Review and provide comments on competitor distribution o and m analysis |
| EFCH/TCH-CS-033 | 20 | 6/4/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors-Call with Evercore related to Oncor projections of EBITDA and capital expenditures |
| EFCH/TCH-CS-033 | 12 | 6/4/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Retail Market Analysis-Evaluate retail market research on competitors earnings and operations profile |
| EFCH/TCH-CS-033 | 31 | 6/4/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Develop and model a methodology to adjust the terminal EBITDA for temporal shifts due primarily to the timing of rate case deployments |
| EFCH/TCH-CS-033 | 31 | 6/4/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Advisors to Debtors-Calls with Evercore discussing the technique to properly adjust terminal year EBIDA projections |
| EFCH/TCH-CS-033 | 1 | 6/4/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Added unit summary comparison to fundamental model coal unit output comparison. |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Arthur City to Clarksville |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - Paris to Sulfur Springs |
| EFCH/TCH-CS-033 | 13 | 6/4/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Field Inspections-Oncor Fieldwork - Canton to Tyler |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Round Rock area |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Abilene area |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for SE Dallas area |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Austin area |
| EFCH/TCH-CS-033 | 20 | 6/5/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued work on Oncor capital spending in the summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/5/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Continued draft report FERC and ERCOT comparison research |
| EFCH/TCH-CS-033 | 25 | 6/5/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission Operations-Continued updates to spending drivers summary section for report as it relates to Oncor |
| EFCH/TCH-CS-033 | 15 | 6/5/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Revised price comparison file to better handle updated information |
| EFCH/TCH-CS-033 | 15 | 6/5/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Revised processing methodology in Run results file to make more efficient |
| EFCH/TCH-CS-033 | 1 | 6/5/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Set up and ran updated set of 4/30 runs with new information on coal setup and new units |
| EFCH/TCH-CS-033 | 20 | 6/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Compile data from field work for both Oncor and investor-owned peers for inclusion in Section 4 of Oncor report |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Distribution Operations-Review status of fieldwork with internal team |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Field Inspections-Analyze field work results and draft output for inclusion in Oncor court filing |
| EFCH/TCH-CS-033 | 9 | 6/5/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Research and assess the planned units into the ERCOT market according to Luminant |
| EFCH/TCH-CS-033 | 9 | 6/5/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Analyze the planned units into the ERCOT market from different data sources and create a presentation for relevant information for inclusion |
| EFCH/TCH-CS-033 | 25 | 6/5/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Read, review and assess the transmission and distribution informational document |
| EFCH/TCH-CS-033 | 3 | 6/5/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Read and assess the Luminant provided research on gas combined cycle generation and heat rate and assess duct firing |
| EFCH/TCH-CS-033 | 3 | 6/5/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Analyze the calculated heat rate values and assess the gas units on a unit by unit level |
| EFCH/TCH-CS-033 | 14 | 6/5/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Transmission Operations-Data collection for Oncor fieldwork mapping |
| EFCH/TCH-CS-033 | 5 | 6/5/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research EPA report on fracking |
| EFCH/TCH-CS-033 | 5 | 6/5/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research growth in shale vs conventional |
| EFCH/TCH-CS-033 | 4 | 6/5/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze ratios of POLR premise type counts and load to TXU segmentation by line of business and financial reporting |
| EFCH/TCH-CS-033 | 3 | 6/5/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Generation Asset Modeling-Update ERCOT new merchant database deck with new table fields and notes |
| EFCH/TCH-CS-033 | 4 | 6/5/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Update 2012- 2014 premise counts using POLR reported data in long-range forecast |
| EFCH/TCH-CS-033 | 25 | 6/5/2015 | Sam Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Field Inspections-Analyze updated fieldwork photographs and reports |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Add new fieldwork photos and data to database |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation-Develop presentation images of fieldwork data |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 3 | 6/5/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Model maintenance scheduling diagnostics |
| EFCH/TCH-CS-033 | 5 | 6/5/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Fuel Commodity Analysis-Natural gas supply curve research |
| EFCH/TCH-CS-033 | 20 | 6/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Participation, Preparation and Follow-Up to Site Visits-Review and discuss heat map of field work. |
| EFCH/TCH-CS-033 | 20 | 6/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Participation, Preparation and Follow-Up to Site Visits-Review data points from Dallas area field visits |
| EFCH/TCH-CS-033 | 15 | 6/5/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis personnel related to discovery matters |
| EFCH/TCH-CS-033 | 6 | 6/5/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Margins-Analyze market analyst reports related to wholesale/retail combination providers |
| EFCH/TCH-CS-033 | 14 | 6/5/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Accumulate some historical presentation files and transmit to Kirkland & Ellis litigation |
| EFCH/TCH-CS-033 | 31 | 6/5/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Process Oncor must to ensure that final iterative calculations have reached a stasys condition |
| EFCH/TCH-CS-033 | 1 | 6/5/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Added coal must run and noncommit scenarios to price comparison analysis and documented scenario settings and assumptions. |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Tyler to Terrell |
| EFCH/TCH-CS-033 | 13 | 6/5/2015 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Field Inspections-Oncor Fieldwork - Quinlan areas |
| EFCH/TCH-CS-033 | 17 | 6/5/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Dallas to Denver - Oncor Fieldwork |
| EFCH/TCH-CS-033 | 13 | 6/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Field Inspections-Analyze results of field work completed on both Oncor and competitors for inclusion in FEP report |
| EFCH/TCH-CS-033 | 32 | 6/6/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis and Evercore regarding the process for filing the stalking horse motion |
| EFCH/TCH-CS-033 | 20 | 6/6/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Transmission and Distribution Charge Analysis-Edit and review preliminary draft report related to T&D capital expenditure levels |
| EFCH/TCH-CS-033 | 13 | 6/6/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Data and Documents Management-Updated Oncor Fieldwork data and photos |
| EFCH/TCH-CS-033 | 13 | 6/6/2015 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Data and Documents Management-Reviewed photos for use in report |
| EFCH/TCH-CS-033 | 32 | 6/6/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Prepare emails for Stalking Horse discovery request production |
| EFCH/TCH-CS-033 | 13 | 6/7/2015 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits-Updated fieldwork data with Oncor assets |
| EFCH/TCH-CS-033 | 13 | 6/7/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Documentation-Analyzed geotags for Dallas area |
| EFCH/TCH-CS-033 | 13 | 6/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Field Inspections-Continue analyzing results of field work completed for inclusion in FEP report |
| EFCH/TCH-CS-033 | 17 | 6/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel - DEN - DFW; Billed at 50% |
| EFCH/TCH-CS-033 | 1 | 6/7/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis-Review prior LRP business segment assumptions |
| EFCH/TCH-CS-033 | 20 | 6/7/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-033 | 20 | 6/7/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Transmission and Distribution Charge Analysis-Edit and review preliminary draft report related to long term T&D capital expenditure levels and related regulatory returns |
| EFCH/TCH-CS-033 | 17 | 6/7/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (PV to DFW) billed @ 50% |
| EFCH/TCH-CS-033 | 32 | 6/7/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data Request Response Preparation-Continue preparing emails for Stalking Horse discovery production |
| EFCH/TCH-CS-033 | 22 | 6/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fee Application-Review category descriptions for the 3rd Interim application |
| EFCH/TCH-CS-033 | 14 | 6/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with K&E on data requests |
| EFCH/TCH-CS-033 | 13 | 6/8/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for Houston area |
| EFCH/TCH-CS-033 | 13 | 6/8/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags from Odessa area |
| EFCH/TCH-CS-033 | 13 | 6/8/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags from Round Rock area |
| EFCH/TCH-CS-033 | 13 | 6/8/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags from Rio Grande area |
| EFCH/TCH-CS-033 | 13 | 6/8/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Documentation-Updated fieldwork data with Oncor assets |
| EFCH/TCH-CS-033 | 17 | 6/8/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%). |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Setup, updated input assumptions and ran fundamental model for most recent update iteration with Luminant assumptions. |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Processed run results for Luminant assumption update to fundamental model runs and added comparative results to price output files. |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Distribution Operations-Review/analyze most recent capital expenditures in Oncor LRP and ensure data is accurately reflected in report |
| EFCH/TCH-CS-033 | 13 | 6/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Distribution Operations-Internal call to discuss project deliverables and next steps |
| EFCH/TCH-CS-033 | 20 | 6/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Transmission Operations-Review consolidated field work results and update report to reflect observations |
| EFCH/TCH-CS-033 | 20 | 6/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review projected distribution capital expenditures as related to observations from field work |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Run and analysis on the heat rate values from the CEMS data compared with the EIA calculated data |
| EFCH/TCH-CS-033 | 15 | 6/8/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Monthly Performance Reports-Pull together and assess quarterly and monthly Luminant, TXU and Oncor reports |
| EFCH/TCH-CS-033 | 5 | 6/8/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Pull and assess the company provided commodity prices on the north hub and gas hubs and analyze the historical changes |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Discuss and assess the calculated heat rate values for the combined cycle units and inputs used in the analysis |
| EFCH/TCH-CS-033 | 3 | 6/8/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Observe the generation input data from the gross generation data from CEMS and the net generation from EIA |
| EFCH/TCH-CS-033 | 15 | 6/8/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Transmission Operations-Cartographic work for Oncor report |
| EFCH/TCH-CS-033 | 14 | 6/8/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection international e&p |
| EFCH/TCH-CS-033 | 5 | 6/8/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research shale play economics |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 15 | 6/8/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research mapping play production to state level withdrawals |
| EFCH/TCH-CS-033 | 17 | 6/8/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | TXU Meetings-Attend TXU 2016 long-range plan business workshop |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Update long-range business EBITDA forecast to use premise counts and premise growth rates as basis for market size |
| EFCH/TCH-CS-033 | 7 | 6/8/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze combined effect of various market share win rates and LBM/mass market sizes on long-range EBITDA |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Review 2016 long-range plan assumptions with FEP team and TXU planners |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Compare draft 2016 long-range plan assumptions with prior plan |
| EFCH/TCH-CS-033 | 17 | 6/8/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 2hrs billed @ 50% |
| EFCH/TCH-CS-033 | 27 | 6/8/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Analysis of SOV data |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis-Business workshop review / prep |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | TXU Meetings-Business segment workshop |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Business Customer Analysis-Further review of workshop materials |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Follow-up discussions with company |
| EFCH/TCH-CS-033 | 3 | 6/8/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review Gas CC heat rate curve calculations |
| EFCH/TCH-CS-033 | 3 | 6/8/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Heat rate data analysis |
| EFCH/TCH-CS-033 | 3 | 6/8/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Review heat rate calculation versions |
| EFCH/TCH-CS-033 | 3 | 6/8/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling-Review heat rate calculation methodology |
| EFCH/TCH-CS-033 | 14 | 6/8/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Researched news of announcements of new combined cycles proposed in ERCOT |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Worked on methodology for inclusion of new units to model |
| EFCH/TCH-CS-033 | 1 | 6/8/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Updated Aurora inputs to reflect new additions |
| EFCH/TCH-CS-033 | 20 | 6/8/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-033 | 20 | 6/8/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Continued draft report comparison data research |
| EFCH/TCH-CS-033 | 17 | 6/8/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Travel-Travel from Vermont to Dallas (7 hours billed at 50%) |
| EFCH/TCH-CS-033 | 20 | 6/8/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Research of CREZ spending by Texas utilities |
| EFCH/TCH-CS-033 | 17 | 6/8/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-033 | 12 | 6/8/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Business Customer Analysis-Meeting with Company on preliminary look at future business markets |
| EFCH/TCH-CS-033 | 24 | 6/8/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Business Customer Analysis-Meeting with Company discussing feedback on preliminary perspective related to business markets |
| EFCH/TCH-CS-033 | 12 | 6/8/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Review model for 2021 TCEH EBITDA extension |
| EFCH/TCH-CS-033 | 6 | 6/8/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Field Inspections-Review and analyze competitor T&D data accumulated through our field visits |
| EFCH/TCH-CS-033 | 11 | 6/8/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding a new request for services |
| EFCH/TCH-CS-033 | 26 | 6/8/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Research current timing projection for the EPA Clean Power Plan and analyst information regarding potential future emission regulations |
| EFCH/TCH-CS-033 | 5 | 6/8/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Validated inputs and outputs from Aurora model |
| EFCH/TCH-CS-033 | 3 | 6/8/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed heat rate modeling methodology with FEP staff |
| EFCH/TCH-CS-033 | 3 | 6/8/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Validated generation data and adjustments |
| EFCH/TCH-CS-033 | 3 | 6/8/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Reviewed heat rate model exceptions |
| EFCH/TCH-CS-033 | 22 | 6/8/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation for fee statement |
| EFCH/TCH-CS-033 | 13 | 6/8/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Data and Documents Management-Reviewed and edited Oncor report |
| EFCH/TCH-CS-033 | 32 | 6/8/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Conduct initial search of email database for Stalking Horse discovery |
| EFCH/TCH-CS-033 | 22 | 6/8/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fee Application-Review draft fee application |
| EFCH/TCH-CS-033 | 22 | 6/8/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fee Application-Reconcile values in draft fee application |
| EFCH/TCH-CS-033 | 13 | 6/8/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation-Continue developing presentation materials from fieldwork database |
| EFCH/TCH-CS-033 | 22 | 6/8/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Fee Application-Review 3rd Interim Application for confidential information |
| EFCH/TCH-CS-033 | 17 | 6/8/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Travel-Non working travel to Dallas for meetings and onsite DD (3 hours) |
| EFCH/TCH-CS-033 | 14 | 6/8/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Documentation-Data request around disclosure statement |
| EFCH/TCH-CS-033 | 13 | 6/9/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Copied photo file structure to server |
| EFCH/TCH-CS-033 | 13 | 6/9/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Organized geotags by TDU |
| EFCH/TCH-CS-033 | 13 | 6/9/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Court Filings and Related Documents-Initiated discovery copies of files |
| EFCH/TCH-CS-033 | 13 | 6/9/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Initiated TDU .kmz files |
| EFCH/TCH-CS-033 | 11 | 6/9/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Load Forecast-Reviewed Luminant NEP presentation for assumptions regarding demand and resource projections and resulting reserve margin assumptions. |
| EFCH/TCH-CS-033 | 11 | 6/9/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Load Forecast-Reconciled differences between calculated and reported reserve margin values. |
| EFCH/TCH-CS-033 | 1 | 6/9/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Updated capacity compensation results for adjusted reserve margin target. |
| EFCH/TCH-CS-033 | 11 | 6/9/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Created comparison and reconciliation between LUME, ERCOT and fundamental model capacity, demand and reserves projections. |
| EFCH/TCH-CS-033 | 25 | 6/9/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission and Distribution Charge Analysis-Review and compare current and historical rates received by Texas transmission and utility companies as compared to Oncor |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 13 | 6/9/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Transmission Operations-Internal meeting to review Oncor historical spending, Oncor forecasted CapEx budget and T&D spending plans |
| EFCH/TCH-CS-033 | 20 | 6/9/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Transmission Operations-Review potential transmission capital spending drivers in excess of current transmission budget and other ERCOT mandated projects |
| EFCH/TCH-CS-033 | 20 | 6/9/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-Update the Oncor projections to forecast out to 2022 |
| EFCH/TCH-CS-033 | 25 | 6/9/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission Operations-Investigate CREZ additions in ERCOT for transmission and distribution companies in the state |
| EFCH/TCH-CS-033 | 20 | 6/9/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-Update the industry researched transmission and distribution capital vs line miles and customers |
| EFCH/TCH-CS-033 | 3 | 6/9/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Adjust and simplify the heat rate calculation to pull in the hourly CEMS data and apply heat rate factors where necessary for the regression model |
| EFCH/TCH-CS-033 | 14 | 6/9/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection on Marcellus productivity and production history |
| EFCH/TCH-CS-033 | 14 | 6/9/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection and analysis of historic rig counts by play |
| EFCH/TCH-CS-033 | 5 | 6/9/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research Morningstar position on Marcellus future productivity |
| EFCH/TCH-CS-033 | 14 | 6/9/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection and analysis of Utica production from OpCap data |
| EFCH/TCH-CS-033 | 5 | 6/9/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research latest release of eia DPR |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze usage per premise across TDSPs by POLR class |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Analyze market load forecast using per premise consumption build-up |
| EFCH/TCH-CS-033 | 1 | 6/9/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | TXU Meetings-Participate in TXU Business Long Range Plan Workshop |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze market load forecast using total historical consumption |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Load Forecast-Analyze weather normalized load by weather zone and POLR class |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Update mass segments in the COGS database |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Update LBM segments in the COGS database |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Margins-Update forward purchases analyses |
| EFCH/TCH-CS-033 | 27 | 6/9/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Analysis of ERCOT POLR segment data |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Analysis of TXU portfolio segment market / POLR class cross-tabs |
| EFCH/TCH-CS-033 | 17 | 6/9/2015 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Travel-Travel Boston to Dallas (5 hours billed at half time) |
| EFCH/TCH-CS-033 | 3 | 6/9/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-CC heat rate data calculations |
| EFCH/TCH-CS-033 | 3 | 6/9/2015 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Generation Asset Modeling-Heat rate model design |
| EFCH/TCH-CS-033 | 5 | 6/9/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Lignite mining meeting |
| EFCH/TCH-CS-033 | 17 | 6/9/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-033 | 8 | 6/9/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Ran Aurora with revised emission limits in constrained mode |
| EFCH/TCH-CS-033 | 8 | 6/9/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling-Processed Aurora run results for initial carbon runs |
| EFCH/TCH-CS-033 | 20 | 6/9/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued draft report comparison data research and data review discussion |
| EFCH/TCH-CS-033 | 20 | 6/9/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Field work data review and report section development |
| EFCH/TCH-CS-033 | 20 | 6/9/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Rate of return comparison review |
| EFCH/TCH-CS-033 | 20 | 6/9/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 22 | 6/9/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Fee Application-Develop appropriate task definitions for fee application additions |
| EFCH/TCH-CS-033 | 1 | 6/9/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis related to case matters and an update on timing of various litigation matters in the case; follow up discussion on requirements |
| EFCH/TCH-CS-033 | 11 | 6/9/2015 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Analysis-Create a draft overview document related to the potential environmental analysis utilizing year end 2014 forward price curves and transmit to counsel |
| EFCH/TCH-CS-033 | 13 | 6/9/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Determine approach to incorporate additional enhancements into preliminary draft of T&D review |
| EFCH/TCH-CS-033 | 11 | 6/9/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hedging and Trading Positions-Analyze current energy commodity positions held by the Company |
| EFCH/TCH-CS-033 | 5 | 6/9/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Met with company mineral personnel |
| EFCH/TCH-CS-033 | 7 | 6/9/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Reviewed 12/31 FEP EBITDA forecasts |
| EFCH/TCH-CS-033 | 3 | 6/9/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Reviewed heat rate data scrubbing logic and results |
| EFCH/TCH-CS-033 | 3 | 6/9/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Reviewed heat rate regression model logic and results |
| EFCH/TCH-CS-033 | 22 | 6/9/2015 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Continue review of 3rd interim fee application |
| EFCH/TCH-CS-033 | 32 | 6/9/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Continue initial search of email database for Stalking Horse discovery |
| EFCH/TCH-CS-033 | 4 | 6/9/2015 | Sam Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Retail Market Analysis-Research potential opening of Austin to retail competition |
| EFCH/TCH-CS-033 | 14 | 6/9/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data and Documents Management-Analyze new data room document postings |
| EFCH/TCH-CS-033 | 14 | 6/9/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.8 | $600.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion with K&E on data requests around disclosure statement |
| EFCH/TCH-CS-033 | 17 | 6/9/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Luminant Meetings-Discussions with Luminant team on status MTD |
| EFCH/TCH-CS-033 | 22 | 6/9/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fee Application-Review draft of interim application |
| EFCH/TCH-CS-033 | 8 | 6/9/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Wholesale Prices Modeling-Review environmental analysis draft |
| EFCH/TCH-CS-033 | 30 | 6/9/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Environmental Analysis-Analysis and model review of calc retirements from env run |
| EFCH/TCH-CS-033 | 13 | 6/9/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-Compare 2014 Oncor LRP to 2015 LRP |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Court Filings and Related Documents-Updated map views for report |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed kmz file structure for dissemination |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data Request Response Preparation-Meeting with K&E to discuss discovery request |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Court Filings and Related Documents-Organized files for discovery |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Documentation-Analyzed geotags for Oncor service territory |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Created summary comparison of assumed non-wind resource additions for fundamental model input. |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review executive summary of Oncor draft report and update to reflect conclusions |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Review ERCOT transmission capital spending projects and analyze projected spends related to Oncor |
| EFCH/TCH-CS-033 | 20 | 6/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Field Inspections-Update field work analysis to incorporate most recent data and ensure results are reflected in report |
| EFCH/TCH-CS-033 | 17 | 6/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-Travel - DFW - DEN; Billed @ 50% |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Adjust and simplify the heat rate calculation to pull in the hourly CEMS data and apply heat rate factors where necessary for the regression model |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Code the heat rate factor file to pull factors together and input in a final heat rate calculation file |
| EFCH/TCH-CS-033 | 9 | 6/10/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Pull together the new planned units and update the presentation of the planned units in ERCOT |
| EFCH/TCH-CS-033 | 15 | 6/10/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Monthly Performance Reports-Pull together and assess historical and current quarterly and monthly Oncor reports |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Assess the historical data results for plant generation vs the unit by unit generation using the adjustment factors calculated |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis-Discuss heat rate output results and the effects on the fundamental model for the natural gas combined cycle units |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Research surge in solar announcements in ERCOT |
| EFCH/TCH-CS-033 | 8 | 6/10/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Environmental Analysis-Review of TX Clean Energy Project (new coal) |
| EFCH/TCH-CS-033 | 15 | 6/10/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Updates to Oncor infrastructure condition |
| EFCH/TCH-CS-033 | 15 | 6/10/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Create grid file with Oncor updates |
| EFCH/TCH-CS-033 | 15 | 6/10/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Cartographic GIS work on Oncor |
| EFCH/TCH-CS-033 | 15 | 6/10/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Transmission Operations-Processing files to KMZ for compatibility with google earth |
| EFCH/TCH-CS-033 | 15 | 6/10/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Transmission Operations-Create updated legend for report |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update weather zone load analysis to align with POLR reporting periods |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze average consumption by POLR class within and across reported years |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Market Analysis-Analyze usage per premise regression coefficients and backcast error between modeled and historical load |
| EFCH/TCH-CS-033 | 1 | 6/10/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze 2014 market size (load) by business segmentation (LBM / Mass) and financial segmentation (LCI / SMB) |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Documentation-Document commercial market analysis data sources and revised 2014 forecast |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Document historical residential segment energy sales forecasts |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Summarize historical residential energy commitments |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Product Analysis-Analyze / summarize residential portfolio contracting rates |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Document historical business segment energy sales forecasts |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Summarize historical business energy commitments |
| EFCH/TCH-CS-033 | 27 | 6/10/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Premise Forecast-Review business segment market analysis; provide direction |
| EFCH/TCH-CS-033 | 27 | 6/10/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Work on SOV analysis & documentation |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Generation Asset Modeling-CC performance calculations review |
| EFCH/TCH-CS-033 | 5 | 6/10/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-NG forecast discussion |
| EFCH/TCH-CS-033 | 1 | 6/10/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Planned units meeting |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Generation Asset Modeling-Heat rate model formula check |
| EFCH/TCH-CS-033 | 8 | 6/10/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Ran Aurora with revised emission limits using Chronological Method Shadow Adder |
| EFCH/TCH-CS-033 | 14 | 6/10/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Generation Asset Modeling-Revised format of presentation of new unit assumptions to reflect new data |
| EFCH/TCH-CS-033 | 14 | 6/10/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling-Automated SNL data on new units to extract additional information |
| EFCH/TCH-CS-033 | 20 | 6/10/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued field work data review and report section development |
| EFCH/TCH-CS-033 | 20 | 6/10/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/10/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued draft report FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-033 | 20 | 6/10/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Research on Sharyland rate case for distribution tariff rate comparison |
| EFCH/TCH-CS-033 | 14 | 6/10/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis related to data collection for stalking horse hearing |
| EFCH/TCH-CS-033 | 20 | 6/10/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Rate of Return Analysis-Deconstruct Oncor projection model to determine potential analysis related to long-term rate migration |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Discussion on specific potential generation construction activities within ERCOT |
| EFCH/TCH-CS-033 | 20 | 6/10/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Transmission Operations-Research information on potential future transmission expenditures in the Oncor service territory |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Plant Operations-Reviewed/updated duct firing modeling |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Plant Operations-Reviewed/updated bid adder/factor modeling |
| EFCH/TCH-CS-033 | 3 | 6/10/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Operations-Reviewed/updated heat rate regression model |
| EFCH/TCH-CS-033 | 17 | 6/10/2015 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (DAL - DEN) billed @ 50% |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 22 | 6/10/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Continue review of 3rd interim fee application |
| EFCH/TCH-CS-033 | 22 | 6/10/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Update July Budget |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Data and Documents Management-Discussed changes and revised Oncor Report |
| EFCH/TCH-CS-033 | 14 | 6/10/2015 | Sam Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with K&E counsel to discuss process and procedures for discovery document and email production |
| EFCH/TCH-CS-033 | 32 | 6/10/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Develop search algorithm for Stalking Horse email search |
| EFCH/TCH-CS-033 | 4 | 6/10/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Market Analysis-Additional research regarding Austin Energy and historical motions to open to competition |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Projections-Review and discussion of company discussions of cap x and potential programs |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Review Cap-x list on Distribution from 2015-2019 LRP vs 2015 - 2020 projections |
| EFCH/TCH-CS-033 | 13 | 6/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections-Review data responses for sample prgrms |
| EFCH/TCH-CS-033 | 13 | 6/11/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Created different map views for report |
| EFCH/TCH-CS-033 | 13 | 6/11/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated fieldwork data repository |
| EFCH/TCH-CS-033 | 13 | 6/11/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed competitor TDU fieldwork |
| EFCH/TCH-CS-033 | 13 | 6/11/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated discovery file structure |
| EFCH/TCH-CS-033 | 25 | 6/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Research comparable T&D PUCT rulings to verify returns received by other T&D utilities as compared to Oncor |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Distribution Operations-Review/analyze other updates to the Oncor LRP |
| EFCH/TCH-CS-033 | 20 | 6/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review Section 2 of Oncor report and verify references and sources |
| EFCH/TCH-CS-033 | 14 | 6/11/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Capital Analysis-Pull queries on the distribution and transmission company FERC Form 1's in the industry including capital, line miles and customer data |
| EFCH/TCH-CS-033 | 6 | 6/11/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Capital Analysis-Pull 2014 T&D company data and analyze the industry comparable data with Oncor's capital data |
| EFCH/TCH-CS-033 | 6 | 6/11/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Transmission Operations-Recalculate and assess the graphs used in the report for industry comparison to Oncor |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Call to discuss the heat rate factors used in the heat rate adjustment analysis and discuss the necessary adjustments for specific units |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Discuss and analyze the heat rate of the cogen combined cycle units |
| EFCH/TCH-CS-033 | 14 | 6/11/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Transmission Operations-Data collection Oncor transmission project |
| EFCH/TCH-CS-033 | 8 | 6/11/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Carbon Research-Research eia impacts to forecast with CPP |
| EFCH/TCH-CS-033 | 8 | 6/11/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Research epa report on fracking |
| EFCH/TCH-CS-033 | 5 | 6/11/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of unconventional production trends |
| EFCH/TCH-CS-033 | 7 | 6/11/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Load Forecast-Update business segment long-range EBITDA forecast market load |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Update long-range forecast market size growth rates for large- and mass-market business segments |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Load Forecast-Analyze updated total market and available market load by business segment in long-range forecast |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | TXU Meetings-Participate in TXU Residential Long Range Plan workshop |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Customer Forecast-Analyze and update long-range plan acquisition win rates for large and mass market business segments |
| EFCH/TCH-CS-033 | 7 | 6/11/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections-Reconcile & summarize 0+12 forecast extension to 2020 |
| EFCH/TCH-CS-033 | 27 | 6/11/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Review ERCOT market analysis & documentation; provide direction |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Prep for residential workshop |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | TXU Meetings-Residential workshop & debrief |
| EFCH/TCH-CS-033 | 7 | 6/11/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Luminant Meetings-LRP Meeting |
| EFCH/TCH-CS-033 | 3 | 6/11/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Steam unit performance data analysis |
| EFCH/TCH-CS-033 | 3 | 6/11/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-Heat rate model results analysis |
| EFCH/TCH-CS-033 | 17 | 6/11/2015 | Tim Wang | Director | $575 | 2.8 | $1,581.25 | Travel-Travel Dallas to Boston (5.5 hours billed at half time) |
| EFCH/TCH-CS-033 | 17 | 6/11/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Set up Aurora inputs for 5/29 runs |
| EFCH/TCH-CS-033 | 17 | 6/11/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Company meeting to discuss current LRP results |
| EFCH/TCH-CS-033 | 3 | 6/11/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed additional assumptions and presentation material |
| EFCH/TCH-CS-033 | 5 | 6/11/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Reviewed gas price forecasts from third parties |
| EFCH/TCH-CS-033 | 17 | 6/11/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Travel-Travel from Dallas to Vermont ( 7 hours billed at 50%) |
| EFCH/TCH-CS-033 | 20 | 6/11/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/11/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Research on Sharyland rate case for T&D tariff rate comparison |
| EFCH/TCH-CS-033 | 20 | 6/11/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued draft report FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-033 | 12 | 6/11/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Document various specific TXUE drivers embedded in the derivation of the 2021 TCEH EBITDA projection |
| EFCH/TCH-CS-033 | 9 | 6/11/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Create a draft overview document related to the projection of 2021 EBITDA for TCEH |
| EFCH/TCH-CS-033 | 17 | 6/11/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver returning from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-033 | 12 | 6/11/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Product Analysis-Meeting with Company regarding preliminary perspective on the residential sales activities of the Company |
| EFCH/TCH-CS-033 | 25 | 6/11/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Distribution Operations-Analyze market information related to competitor distribution activities |
| EFCH/TCH-CS-033 | 14 | 6/11/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Analyze and review recent Intralinks postings related to human resource matters |
| EFCH/TCH-CS-033 | 3 | 6/11/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Plant Operations-Analyzed power plant historical generation data |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 3 | 6/11/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Ran generation dispatch model for additional price scenario |
| EFCH/TCH-CS-033 | 3 | 6/11/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Plant Operations-Updated duct firing methodology |
| EFCH/TCH-CS-033 | 3 | 6/11/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed heat rate model methodology with FEP staff |
| EFCH/TCH-CS-033 | 3 | 6/11/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Plant Analysis-Computed revised draft heat rate curves |
| EFCH/TCH-CS-033 | 14 | 6/11/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Data and Documents Management-Processed company coal plant operational plan files |
| EFCH/TCH-CS-033 | 22 | 6/11/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review and make changes to July Budget |
| EFCH/TCH-CS-033 | 13 | 6/11/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Data and Documents Management-Reviewed and edited new draft of Oncor Report |
| EFCH/TCH-CS-033 | 22 | 6/11/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application-Review updated draft of interim fee application |
| EFCH/TCH-CS-033 | 4 | 6/11/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Market Analysis-Additional research regarding legislation that would potentially open municipalities to retail competition |
| EFCH/TCH-CS-033 | 14 | 6/11/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze and distribute updated data room documents |
| EFCH/TCH-CS-033 | 13 | 6/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Projections-Review formats of field data |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Update on 2016 Luminant LRP process |
| EFCH/TCH-CS-033 | 1 | 6/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Overview of residential workship |
| EFCH/TCH-CS-033 | 13 | 6/12/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Recreated AEPN kmz files |
| EFCH/TCH-CS-033 | 13 | 6/12/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated google earth file for presentation |
| EFCH/TCH-CS-033 | 13 | 6/12/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated map views for report |
| EFCH/TCH-CS-033 | 17 | 6/12/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel-Travel from Dallas to Denver (4 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-033 | 20 | 6/12/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Review consolidated draft of report to identify additional analysis required |
| EFCH/TCH-CS-033 | 25 | 6/12/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review/analyze historical T&D spending and compare to Oncor's forecast spending on per customer and mile metrics |
| EFCH/TCH-CS-033 | 25 | 6/12/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Transmission Operations-Incorporate T&D spending analysis into draft report |
| EFCH/TCH-CS-033 | 3 | 6/12/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Assess the heat case floor values for the gross to net generation factor and determine adjustments that should be made |
| EFCH/TCH-CS-033 | 3 | 6/12/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Analyze the heat rate of the cogen combined cycle units and the gross to net adjustment factor |
| EFCH/TCH-CS-033 | 6 | 6/12/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Distribution Operations-Research and pull data on transmission and distribution company data from 10k and SNL |
| EFCH/TCH-CS-033 | 1 | 6/12/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Adjust the ash disposal and sales from the Luminant plants with the updated data from the 4+8 company provided coal plant data |
| EFCH/TCH-CS-033 | 25 | 6/12/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Research the calculations involved in the capital expenditure comparisons for Oncor |
| EFCH/TCH-CS-033 | 5 | 6/12/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched trends in physical ng market |
| EFCH/TCH-CS-033 | 5 | 6/12/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched LNG traffic |
| EFCH/TCH-CS-033 | 5 | 6/12/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched optionanlity of lng cargo |
| EFCH/TCH-CS-033 | 7 | 6/12/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update long-range EBITDA base case for TXU business segment |
| EFCH/TCH-CS-033 | 1 | 6/12/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | TXU Meetings-Participate in Energy Supply Book working session at TXU |
| EFCH/TCH-CS-033 | 4 | 6/12/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze historical business segment margins and revenue rates |
| EFCH/TCH-CS-033 | 17 | 6/12/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-033 | 14 | 6/12/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-033 | 27 | 6/12/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Work on SOV analysis |
| EFCH/TCH-CS-033 | 1 | 6/12/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Prep for ESB workshop |
| EFCH/TCH-CS-033 | 1 | 6/12/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-ESB workshop |
| EFCH/TCH-CS-033 | 17 | 6/12/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-033 | 3 | 6/12/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-CC units heat rate data acquisition |
| EFCH/TCH-CS-033 | 3 | 6/12/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling-CC units heat rate calibration |
| EFCH/TCH-CS-033 | 17 | 6/12/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Denver (4 hours billed at 1/2 time) for on-site diligence (cancelled flight on Thursday - 3 hour delay on Friday) |
| EFCH/TCH-CS-033 | 1 | 6/12/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Verified inputs from company translated properly into input files |
| EFCH/TCH-CS-033 | 14 | 6/12/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Documented file sources for discovery |
| EFCH/TCH-CS-033 | 20 | 6/12/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued field word data review and report section development |
| EFCH/TCH-CS-033 | 20 | 6/12/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/12/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Research on Texas rate case results |
| EFCH/TCH-CS-033 | 20 | 6/12/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Oncor and Miller Buckfire related to reconciling certain due diligence documents |
| EFCH/TCH-CS-033 | 3 | 6/12/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Updated heat rate model inputs and processed outputs |
| EFCH/TCH-CS-033 | 3 | 6/12/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Reviewed heat rate model outputs with FEP staff |
| EFCH/TCH-CS-033 | 3 | 6/12/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Updated fundamental price model for May price scenario |
| EFCH/TCH-CS-033 | 32 | 6/12/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Prepare emails for Stalking Horse discovery request production |
| EFCH/TCH-CS-033 | 32 | 6/12/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Extract emails from database to prepare for discovery search |
| EFCH/TCH-CS-033 | 4 | 6/12/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Market Analysis-Continue researching opportunity for municipalities to open to retail competition |
| EFCH/TCH-CS-033 | 4 | 6/12/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Market Analysis-Research Texas legislature position regarding retail competition |
| EFCH/TCH-CS-033 | 20 | 6/12/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Preparation for call with Oncor mgt |
| EFCH/TCH-CS-033 | 20 | 6/12/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Oncor mgt and MB on 2015/2016 budgets |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 14 | 6/13/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data Request Response Preparation-Preparation of email database for stalking horse production |
| EFCH/TCH-CS-033 | 22 | 6/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fee Application-Review inputs and exhibits for application |
| EFCH/TCH-CS-033 | 3 | 6/13/2015 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Generation Asset Modeling-Finalize CC heat rate curves |
| EFCH/TCH-CS-033 | 13 | 6/14/2015 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Travel-Travel from Albuquerque NM to San Antonio TX 7 hours (billed at 50%) |
| EFCH/TCH-CS-033 | 14 | 6/14/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze income tax postings to the Intralinks data repository and determine impact on analysis |
| EFCH/TCH-CS-033 | 14 | 6/14/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Review and analyze Intralinks filings related to human resources information for both Oncor and EFH |
| EFCH/TCH-CS-033 | 6 | 6/14/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Research-Review and analyze current market analyst perceptions to the proposed Clean Power Plan |
| EFCH/TCH-CS-033 | 17 | 6/14/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Denver to Midland - Oncor Fieldwork |
| EFCH/TCH-CS-033 | 14 | 6/14/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data Request Response Preparation-Continued preparation of email database for stalking horse production |
| EFCH/TCH-CS-033 | 3 | 6/14/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling-Steam unit heat rate calibration |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets south side of Mc Allen TX |
| EFCH/TCH-CS-033 | 15 | 6/15/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets west side of Mc Allen TX |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets north east side of Mc Allen TX |
| EFCH/TCH-CS-033 | 20 | 6/15/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Update FERC Form 1 comparison data to include new 2014 data |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Distribution Operations-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/15/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Sharyland T&D rate research |
| EFCH/TCH-CS-033 | 17 | 6/15/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meeting with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-033 | 12 | 6/15/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Customer Forecast-Attend preliminary planning meeting with TXUE Solutions personnel |
| EFCH/TCH-CS-033 | 12 | 6/15/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Product Analysis-Discussion regarding the myriad of other products that TXUE offers to the market and the related range of margins for each product |
| EFCH/TCH-CS-033 | 7 | 6/15/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a weekly status call to manage the process and capabilities of multiple project work streams |
| EFCH/TCH-CS-033 | 20 | 6/15/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Operations & Maintenance Cost Analysis-Analyze options related to the T& D  business segment |
| EFCH/TCH-CS-033 | 17 | 6/15/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-033 | 14 | 6/15/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Reviewed new PUP files and created updates for fundamental model inputs to accommodate any changes in company resource assumptions |
| EFCH/TCH-CS-033 | 17 | 6/15/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site diligence. Travel time: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-033 | 14 | 6/15/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull generation and heat input data for coal fired plants in ERCOT from EIA and CEMS |
| EFCH/TCH-CS-033 | 1 | 6/15/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the current status and progress of upcoming deadlines |
| EFCH/TCH-CS-033 | 3 | 6/15/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Analyze and calculate the heat rate using different data sources for the coal fired power plants |
| EFCH/TCH-CS-033 | 6 | 6/15/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Capital Analysis-Assess the calculations for the industry comparison for Oncor assessing the data sources |
| EFCH/TCH-CS-033 | 17 | 6/15/2015 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver to Dallas) billed @ 50% |
| EFCH/TCH-CS-033 | 11 | 6/15/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed company risk reporting with EFH staff |
| EFCH/TCH-CS-033 | 7 | 6/15/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed Luminant EBITDA forecasting with FEP staff |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Wholesale Prices Modeling-Updated and ran market price model for heat rate scenarios |
| EFCH/TCH-CS-033 | 7 | 6/15/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Updated EBITDA forecast for heat rate scenarios |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched production data sources |
| EFCH/TCH-CS-033 | 14 | 6/15/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection from state level well production |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research lifecycle of the Marcellus |
| EFCH/TCH-CS-033 | 22 | 6/15/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Final review and send July budget |
| EFCH/TCH-CS-033 | 22 | 6/15/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation for fee statements |
| EFCH/TCH-CS-033 | 22 | 6/15/2015 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Final review & filing of 3rd interim fee application |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Field Inspections-Oncor Fieldwork - Midland to Lorraine - Sharyland Assets |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Field Inspections-Oncor Fieldwork - Lorraine to Ira - Sharyland Assets |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Field Inspections-Oncor Fieldwork - Ira to Big Springs - Sharyland Assets |
| EFCH/TCH-CS-033 | 14 | 6/15/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Review documents for potential production in support of stalking horse discovery requests |
| EFCH/TCH-CS-033 | 14 | 6/15/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Conduct search of emails between FEP and debtors for potential production in support of stalking horse discovery requests |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis-Update natural gas future pricing analysis |
| EFCH/TCH-CS-033 | 8 | 6/15/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Carbon Research-Update research report regarding status of CPP |
| EFCH/TCH-CS-033 | 17 | 6/15/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-033 | 27 | 6/15/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Work on SOV analysis |
| EFCH/TCH-CS-033 | 1 | 6/15/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Prep for solutions workshop |
| EFCH/TCH-CS-033 | 1 | 6/15/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Solutions workshop |
| EFCH/TCH-CS-033 | 1 | 6/15/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Review non-commodity margin assumptions |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-Review gas contracts/liquidity for forward curves |
| EFCH/TCH-CS-033 | 22 | 6/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fee Application-Review and file interim application |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Distribution Reliability Analysis-Review initial draft of Distribution drivers |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Transmission and Distribution Charge Analysis-Review 2014 draft of Transmission drivers |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 11 | 6/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Luminant Meetings-Prepare for ONCOR meeting |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Organized geotags by TDU |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Court Filings and Related Documents-Organized files for discovery |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated TDU .kmz files |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Created map version for report |
| EFCH/TCH-CS-033 | 1 | 6/15/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Internal Call to discuss roadmap for 5/29 analysis |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Researched trends in gas basis |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Reworked gas spreadsheet to incorporate ability to blend |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Updated gas spreadsheet to reflect current data |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Review full Oncor draft report to identify any further analysis needed and incorporate updated analysis into report |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Field Inspections-Review updated field work output to ensure consistency in inputs |
| EFCH/TCH-CS-033 | 13 | 6/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Distribution Operations-Review Section 2 of draft report and update with updated data |
| EFCH/TCH-CS-033 | 20 | 6/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Distribution Operations-Internal call to discuss status of project deliverables and updated timeline regarding court proceedings |
| EFCH/TCH-CS-033 | 17 | 6/15/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) |
| EFCH/TCH-CS-033 | 1 | 6/15/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Attend TXU Solutions Long Range Planning Workshop |
| EFCH/TCH-CS-033 | 7 | 6/15/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Analyze effects of various acquisition and renewal win rates on long range EBITDA |
| EFCH/TCH-CS-033 | 7 | 6/15/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze TXU's LCI and SMB load growth rates under different market growth scenarios |
| EFCH/TCH-CS-033 | 1 | 6/15/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | TXU Meetings-Refine and update long range plan sensitivity cases |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Natural gas basis data |
| EFCH/TCH-CS-033 | 5 | 6/15/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-NG basis analysis |
| EFCH/TCH-CS-033 | 3 | 6/15/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling-Steam unit station use |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets south and northeast side of Mc Brady TX |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets on hwy 504 and CR 322 |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets around Lohns TX |
| EFCH/TCH-CS-033 | 20 | 6/16/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued work on Oncor T&D field work summary section for report |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Distribution Operations-Sharyland T&D rate research |
| EFCH/TCH-CS-033 | 20 | 6/16/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/16/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Report  review and data check for errors |
| EFCH/TCH-CS-033 | 7 | 6/16/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data Request Response Preparation-Build a summary presentation document related to 2021 TXU Energy projections |
| EFCH/TCH-CS-033 | 11 | 6/16/2015 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Data Request Response Preparation-Build a summary presentation document related to 2021 Luminant Energy projections; reconcile Company numbers to presentations |
| EFCH/TCH-CS-033 | 12 | 6/16/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend preliminary planning meeting with TXUE personnel regarding marketing costs |
| EFCH/TCH-CS-033 | 7 | 6/16/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Prices Modeling-Reconcile TXU Energy plan presentations to Company model |
| EFCH/TCH-CS-033 | 23 | 6/16/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Build a summary presentation document related to 2021 Corporate level EBITDA |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussion regarding potential options and perspectives on long term forward natural gas prices |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Meeting and follow up to discuss natural gas input assumptions and sources for fundamental modeling |
| EFCH/TCH-CS-033 | 3 | 6/16/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Sourced and validated fundamental model inputs for 4+8 client resource assumptions |
| EFCH/TCH-CS-033 | 3 | 6/16/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Projections-Update the client input fuel heat input data and commodity data presentation for Luminant's coal plants out to 2021 |
| EFCH/TCH-CS-033 | 3 | 6/16/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull in and analyze the heat input, generation and heat rate values from client input files for the coal plants belonging to Luminant |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Update and review the client input values used in the fundamental model related to VOM and emissions for Luminant coal plants |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Update and review the client input values used in the fundamental model related the generation and outages for Luminant coal plants |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis-Discuss the inputs into the fundamental model and the gas curves used |
| EFCH/TCH-CS-033 | 3 | 6/16/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Update the maintenance table for the Luminant owned coal plants and run a maintenance table run in the fundamental model to create a maintenance schedule for the ERCOT plants |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Quality Control-Write-up the client inputs and maintenance table processes  for review |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Run the long term fundamental model with the updated client inputs |
| EFCH/TCH-CS-033 | 20 | 6/16/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Oncor staff re: transmission plan |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Internal Conference Call Participation-Discussed long-term commodity forecasting with FEP staff |
| EFCH/TCH-CS-033 | 15 | 6/16/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Operating Reports-Created PowerPoint slides for presentation of EBITDA forecasts |
| EFCH/TCH-CS-033 | 15 | 6/16/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Operating Reports-Created PowerPoint slides for presentation of commodity forecasts |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of state level production statistics |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research gas supply and demand dynamics |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 18 | 6/16/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Call to discuss fundamental forecasts vs. market forwards |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researching LNG contracts |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researching LNG contract structures |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Field Inspections-Oncor Fieldwork - Midland Odessa Area - Sharyland Assets |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Midland to Ackerly - Sharyland Assets |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Field Inspections-Oncor Fieldwork - Ackerly to Big Spring - Sharyland Assets |
| EFCH/TCH-CS-033 | 14 | 6/16/2015 | Sam Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Data Request Response Preparation-Conduct search of emails between FEP and Evercore for potential production in support of stalking horse discovery requests |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Update analysis of natural gas drilling rates |
| EFCH/TCH-CS-033 | 8 | 6/16/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Carbon Analysis-Analyze CPP impact study results |
| EFCH/TCH-CS-033 | 29 | 6/16/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Operations & Maintenance Cost Analysis-SG&A workshop prep |
| EFCH/TCH-CS-033 | 29 | 6/16/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-SG&A workshop |
| EFCH/TCH-CS-033 | 7 | 6/16/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Projections-Work on reconciliation of 0+12 forecast extension |
| EFCH/TCH-CS-033 | 27 | 6/16/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Premise Forecast-Work on business markets analysis |
| EFCH/TCH-CS-033 | 14 | 6/16/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review / update open items list |
| EFCH/TCH-CS-033 | 27 | 6/16/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Work on SOV analysis |
| EFCH/TCH-CS-033 | 11 | 6/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Luminant Meetings-Meetings with Luminant staff on LRP analysis |
| EFCH/TCH-CS-033 | 25 | 6/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Oncor on transmission projects |
| EFCH/TCH-CS-033 | 20 | 6/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Projections-Review hardening Cap x programs |
| EFCH/TCH-CS-033 | 8 | 6/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Environmental Analysis-Review and discuss assumptions for CPP draft |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-Discussion and comparison of gas forecasts and forwards |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed geotags for report |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Updated fieldwork data repository |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Updated map views |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Discussed internally view on natural gas |
| EFCH/TCH-CS-033 | 3 | 6/16/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Updated planned unit spreadsheet with new SNL data |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Reviewed heatrate and 5/29 updates to Aurora inputs |
| EFCH/TCH-CS-033 | 13 | 6/16/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Analyze historical spending metrics included in draft report |
| EFCH/TCH-CS-033 | 20 | 6/16/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Review FEP conclusions included in the executive summary |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Attend TXU Long Range Plan Marketing Expense Workshop |
| EFCH/TCH-CS-033 | 4 | 6/16/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Review current modeling assumptions with FEP team and discuss next steps |
| EFCH/TCH-CS-033 | 4 | 6/16/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Analyze historical annualized sales volume and sales margin by contract size |
| EFCH/TCH-CS-033 | 4 | 6/16/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze margin and volume of large business market sales reported in SMB financials |
| EFCH/TCH-CS-033 | 7 | 6/16/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update long-range forecast of business sub-segment sales margins |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-NG supply data research |
| EFCH/TCH-CS-033 | 5 | 6/16/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-NG forecast meeting |
| EFCH/TCH-CS-033 | 1 | 6/16/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review 5/29 test run v1 results |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets north-north east  of Brady TX |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets north-north west  of Brady TX |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets west of Brady TX |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets south-southwest of Brady TX |
| EFCH/TCH-CS-033 | 20 | 6/17/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Report  review and data check for errors |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Distribution Operations-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 20 | 6/17/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued field word data review and report section development |
| EFCH/TCH-CS-033 | 11 | 6/17/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Data Request Response Preparation-Reconcile Luminant revenue projections in long range plan to Company model |
| EFCH/TCH-CS-033 | 14 | 6/17/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding potential Disclosure Statement discovery documentation |
| EFCH/TCH-CS-033 | 11 | 6/17/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze current market analyst information related to future long term commodity price views |
| EFCH/TCH-CS-033 | 17 | 6/17/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Processed and validated output from fundamental model for client input updates |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Documented fundamental model input assumption updates and update process |
| EFCH/TCH-CS-033 | 3 | 6/17/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Operations-Updated and validated maintenance scheduling based on 4+8 planned outage schedule |
| EFCH/TCH-CS-033 | 17 | 6/17/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-033 | 17 | 6/17/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Dallas to Denver for on-site diligence. Travel time: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Run the hourly fundamental model with the updated client inputs |
| EFCH/TCH-CS-033 | 10 | 6/17/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Update the client input cash flow and EBITDA presentation for Luminant to extend out to 2021 |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Update the stochastic model with updated client inputs for emission prices and variable O&M for coal units |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Update the stochastic model with updated client inputs for availability of coal plants |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 14 | 6/17/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Pull and calculate historical power and fuel prices |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Projections-Run the stochastic model and pull data into a comparison file to analyze the updated results |
| EFCH/TCH-CS-033 | 17 | 6/17/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4.0 hours travel (Dallas to Denver) billed @ 50% |
| EFCH/TCH-CS-033 | 5 | 6/17/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed commodity price forecasting with FEP staff |
| EFCH/TCH-CS-033 | 14 | 6/17/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Data Request Response Preparation-Prepared model documentation for response to discovery requests |
| EFCH/TCH-CS-033 | 4 | 6/17/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Analyzed TXU terminal year EBITDA values |
| EFCH/TCH-CS-033 | 7 | 6/17/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Analyzed Luminant terminal year EBITDA values |
| EFCH/TCH-CS-033 | 5 | 6/17/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research long run marginal cost of ng production |
| EFCH/TCH-CS-033 | 5 | 6/17/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched the condition of contango in ng market |
| EFCH/TCH-CS-033 | 15 | 6/17/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission Operations-Updated Oncor maps |
| EFCH/TCH-CS-033 | 5 | 6/17/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research liquidity of futures market |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Field Inspections-Oncor Fieldwork - Rankin to Big Lake Area - Sharyland Assets |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Field Inspections-Oncor Fieldwork - Southern Portion of Sharyland Stanton Service Area |
| EFCH/TCH-CS-033 | 17 | 6/17/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time Midland to Denver. |
| EFCH/TCH-CS-033 | 5 | 6/17/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis-Develop analysis of EIA natural gas price forecasts |
| EFCH/TCH-CS-033 | 8 | 6/17/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Carbon Analysis-Review analysis of potential CPP impacts |
| EFCH/TCH-CS-033 | 8 | 6/17/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Carbon Research-Research public projections of CPP impacts |
| EFCH/TCH-CS-033 | 14 | 6/17/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data Request Response Preparation-Initiate search of internal FEP emails for potential production in support of stalking horse discovery requests |
| EFCH/TCH-CS-033 | 14 | 6/17/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland to discuss Disclosure Document discovery status |
| EFCH/TCH-CS-033 | 14 | 6/17/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | TXU Meetings-Debrief business markets workshop items |
| EFCH/TCH-CS-033 | 14 | 6/17/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis-Review latest residential transaction data |
| EFCH/TCH-CS-033 | 7 | 6/17/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections-Incorporate 0+12 extension into consolidation model |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | TXU Meetings-Bad debt workshop |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Customer Forecast-Review and discuss 5/29 assumptions and updates |
| EFCH/TCH-CS-033 | 11 | 6/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Financial Reports-Review MPR and results ytd |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Documentation-Discuss and review the global positioning data and format |
| EFCH/TCH-CS-033 | 6 | 6/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Customer Forecast-Review company intelligence summaries |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed competitor fieldwork data |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed AEPN fieldwork |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management-Analyzed geotags for report |
| EFCH/TCH-CS-033 | 13 | 6/17/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Recreated kmz files |
| EFCH/TCH-CS-033 | 5 | 6/17/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Created methodology for blending of forward gas with forecasted gas prices |
| EFCH/TCH-CS-033 | 3 | 6/17/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Reformatted planned unit spreadsheet to incorporate more details |
| EFCH/TCH-CS-033 | 3 | 6/17/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Researched planned unit potential for several combined cycle plants |
| EFCH/TCH-CS-033 | 25 | 6/17/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Field Inspections-Review and analyze updated fieldwork results to ensure latest data is included in Oncor report |
| EFCH/TCH-CS-033 | 25 | 6/17/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Review file of all data included in Oncor report to verify accurate presentation |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Attend TXU Long Range Plan Bad Debt and DSO Workshop |
| EFCH/TCH-CS-033 | 4 | 6/17/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze business sub-segment annual acquisition contract sales margins |
| EFCH/TCH-CS-033 | 4 | 6/17/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze business sub-segment annual renewal contract sales margins |
| EFCH/TCH-CS-033 | 4 | 6/17/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Historical Financial Results Analysis-Analyze historical sales margins reported in TXU financial documentation |
| EFCH/TCH-CS-033 | 4 | 6/17/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis-Analyze custom contract margins for the smallest tiers of LBM market |
| EFCH/TCH-CS-033 | 1 | 6/17/2015 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | TXU Meetings-Review business margin questions with TXU |
| EFCH/TCH-CS-033 | 7 | 6/17/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update long-range EBITDA forecast with business sub-segment contract acquisition and renewal margins |
| EFCH/TCH-CS-033 | 5 | 6/17/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-NG basis calculations |
| EFCH/TCH-CS-033 | 5 | 6/17/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-NG Hub forecast calculations |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets along hwy 377 to north boundary of service |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets Ranch Road 1176 west, 586 |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets along hwy 586 east to hwy 45 |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets hwy 45 to north boundary |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets hwy 500 north of San Saba |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Distribution Operations-Continued work on Oncor transmission operations in the spending driver summary section of report |
| EFCH/TCH-CS-033 | 20 | 6/18/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued draft report FERC and ERCOT comparison research |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Distribution Operations-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 11 | 6/18/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Data Request Response Preparation-Conform Luminant 2021 EBITDA projection to Company presentation methodology |
| EFCH/TCH-CS-033 | 15 | 6/18/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Complete and quality control draft 2021 EBITDA update presentation; transmit to attorneys |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis-Updated fundamental model inputs to accommodate additional years of client data |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Reviewed and updated fundamental model input assumptions for updated heat rate definitions and capacity logic |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Write-up the stochastic model input processes for review |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Assess the process for running the stochastic model and compiling a results file |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Run the stochastic model and pull data into a comparison file to analyze the updated results |
| EFCH/TCH-CS-033 | 3 | 6/18/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull client input data on heat rates and compare with calculated heat rate values calculated for the coal fired units for Luminant plants |
| EFCH/TCH-CS-033 | 25 | 6/18/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation-Pull data sources for Oncor competitor analysis and assess the analysis used in the comparison |
| EFCH/TCH-CS-033 | 20 | 6/18/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Operations & Maintenance Cost Analysis-Compared Oncor capital expenditure scenarios |
| EFCH/TCH-CS-033 | 3 | 6/18/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Updated prices and ran generation dispatch model |
| EFCH/TCH-CS-033 | 7 | 6/18/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections-Updated EBITDA model for May 2015 hedge inputs |
| EFCH/TCH-CS-033 | 5 | 6/18/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Fuel Commodity Analysis-Analyzed commodity forward curves |
| EFCH/TCH-CS-033 | 5 | 6/18/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Research Rio Grande LNG project posting FID |
| EFCH/TCH-CS-033 | 14 | 6/18/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data collection ng storage |
| EFCH/TCH-CS-033 | 14 | 6/18/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection futures markets |
| EFCH/TCH-CS-033 | 5 | 6/18/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research trends in liquidity of futures markets |
| EFCH/TCH-CS-033 | 18 | 6/18/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Project Management-Call to discuss modelling |
| EFCH/TCH-CS-033 | 22 | 6/18/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation for fee statements |
| EFCH/TCH-CS-033 | 22 | 6/18/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Begin preparation of May monthly fee statement |
| EFCH/TCH-CS-033 | 5 | 6/18/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fuel Commodity Analysis-Analyze natural gas price projections |
| EFCH/TCH-CS-033 | 14 | 6/18/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland to discuss Stalking Horse Document discovery status |
| EFCH/TCH-CS-033 | 7 | 6/18/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Projections-Review / edit consolidation model |
| EFCH/TCH-CS-033 | 27 | 6/18/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update advertising spend data in res transactions database |
| EFCH/TCH-CS-033 | 12 | 6/18/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Operating Reports-MOR meeting prep |
| EFCH/TCH-CS-033 | 12 | 6/18/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-MOR meeting |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | TXU Meetings-Customer Ops workshop |
| EFCH/TCH-CS-033 | 17 | 6/18/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-033 | 8 | 6/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-Analyze and review impacts of sustainability forecasts on CO2 forecasts |
| EFCH/TCH-CS-033 | 2 | 6/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-Review presentation on markets and CCP |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Organized geotags by TDU |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Updated competitor analysis file |
| EFCH/TCH-CS-033 | 13 | 6/18/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Added heat map functionality |
| EFCH/TCH-CS-033 | 8 | 6/18/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling-Worked on updating matches for national carbon runs |
| EFCH/TCH-CS-033 | 5 | 6/18/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Modeling-Worked on development of coal prices for national carbon constrained runs |
| EFCH/TCH-CS-033 | 3 | 6/18/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Discussed and revised planned unit presentation |
| EFCH/TCH-CS-033 | 25 | 6/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Distribution Operations-Reviewed ERCOT source data to ensure most recent is reflected in draft report |
| EFCH/TCH-CS-033 | 20 | 6/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Review/analyze most recent data disclosed by client to ensure analysis is accurately reflected in draft report |
| EFCH/TCH-CS-033 | 25 | 6/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Review/analyze historical reliability metrics included in draft report |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Attend TXU monthly operating report meeting |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | TXU Meetings-Attend TXU Long Range Plan Customer Operations Workshop |
| EFCH/TCH-CS-033 | 3 | 6/18/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Plant Analysis-Update ERCOT new unit data base summary tables |
| EFCH/TCH-CS-033 | 3 | 6/18/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Plant Analysis-Update layout and content for ERCOT generating unit detail sheets |
| EFCH/TCH-CS-033 | 17 | 6/18/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review 5/29 test run v2 results |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review planned units data |
| EFCH/TCH-CS-033 | 1 | 6/18/2015 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Wholesale Prices Modeling-Benchmark 5/29 price results |
| EFCH/TCH-CS-033 | 13 | 6/19/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets hwy 190 to Richland Springs TX |
| EFCH/TCH-CS-033 | 13 | 6/19/2015 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets CR 205, Hwy 16 south of San Saba TX |
| EFCH/TCH-CS-033 | 13 | 6/19/2015 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis-Inspecting Sharyland assets Hwy 190, CR 205, CR 340 west of San Saba TX |
| EFCH/TCH-CS-033 | 20 | 6/19/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Continued draft report FERC and ERCOT comparison research |
| EFCH/TCH-CS-033 | 20 | 6/19/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Consolidation and formatting of comparison Ferc From 1 data |
| EFCH/TCH-CS-033 | 20 | 6/19/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Full draft report review and confirmation of references |
| EFCH/TCH-CS-033 | 1 | 6/19/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Documentation-Reviewed and updated input documentation for updated 5/29 assumptions |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Reviewed and documented updates to gas price forecast and basis input assumptions |
| EFCH/TCH-CS-033 | 1 | 6/19/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Documented sources for updated WACC and inflation assumptions for fundamental modeling inputs |
| EFCH/TCH-CS-033 | 3 | 6/19/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull planned outages days scheduled for Luminant plants and assess the outages days for each unit |
| EFCH/TCH-CS-033 | 3 | 6/19/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Assess the seasonal outage days for Monticello and Martin Lake based off WP40 insight |
| EFCH/TCH-CS-033 | 3 | 6/19/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Assess and analyze the outage days for future years and the scheduled outages forecast such that necessary adjustments can be made |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 25 | 6/19/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Analyze rate bases for T&D companies and figures reported in the FERC Form 1 |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Analyzed natural gas and oil consumption trends |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Fuel Commodity Analysis-Analyzed West Texas Intermediate oil price trends |
| EFCH/TCH-CS-033 | 3 | 6/19/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model scenarios |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research the impact of Trade Promotion Authority on LNG exports |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched data sources for o&g asset sales |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of contango in oil and gas markets |
| EFCH/TCH-CS-033 | 15 | 6/19/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Report on gas price movements in support of long term forecast |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Review commodity data available for historical database analysis |
| EFCH/TCH-CS-033 | 14 | 6/19/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Continue search of emails in support of stalking horse discovery production |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Develop database of historical power and commodity prices |
| EFCH/TCH-CS-033 | 27 | 6/19/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Update PUC AREP data & summaries |
| EFCH/TCH-CS-033 | 27 | 6/19/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Update EIA consumption database & summaries |
| EFCH/TCH-CS-033 | 27 | 6/19/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Incorporate updated PUC and EIA data into res analysis |
| EFCH/TCH-CS-033 | 2 | 6/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Wholesale Prices Modeling-Review code and input outputs of fgen and resulting impact |
| EFCH/TCH-CS-033 | 13 | 6/19/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated analysis for report |
| EFCH/TCH-CS-033 | 13 | 6/19/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Compared fieldwork data |
| EFCH/TCH-CS-033 | 13 | 6/19/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Court Filings and Related Documents-Updated information for discovery |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Added summary sheet to gas price file for analysis of basis adders |
| EFCH/TCH-CS-033 | 3 | 6/19/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Updated planned unit file with new Velocity Suite data and added additional units |
| EFCH/TCH-CS-033 | 13 | 6/19/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Field Inspections-Internal discussion to create process for distributing field work results outside of FEP/client and update report accordingly |
| EFCH/TCH-CS-033 | 13 | 6/19/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Distribution Operations-Review/analyze distribution spending metrics included in report |
| EFCH/TCH-CS-033 | 25 | 6/19/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Distribution Operations-Review FERC Form 1 filings and reported data to analyze comparable spending metrics |
| EFCH/TCH-CS-033 | 3 | 6/19/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Plant Analysis-Update automated build of ERCOT new unit summaries from database |
| EFCH/TCH-CS-033 | 3 | 6/19/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Plant Analysis-Update automated database export of ERCOT generating unit details and notes |
| EFCH/TCH-CS-033 | 1 | 6/19/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Projections-Review and analyze TXU long range forecast projections based on planning workshops |
| EFCH/TCH-CS-033 | 15 | 6/19/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Documentation-5/29 Case assumptions documentation |
| EFCH/TCH-CS-033 | 5 | 6/19/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-NG basis discussion and calculation |
| EFCH/TCH-CS-033 | 13 | 6/20/2015 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Travel-Travel from San Antonio TX to Albuquerque NM (billed at 50%) |
| EFCH/TCH-CS-033 | 15 | 6/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Transmission and Distribution Charge Analysis-Review outline of results for T&D analysis |
| EFCH/TCH-CS-033 | 27 | 6/21/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update ERCOT profile type counts data & residential analyses |
| EFCH/TCH-CS-033 | 27 | 6/21/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Market Analysis-Review / update ERCOT transactions data; research methodology changes |
| EFCH/TCH-CS-033 | 15 | 6/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Transmission and Distribution Charge Analysis-Review draft of intro sections to T&D description |
| EFCH/TCH-CS-033 | 15 | 6/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Transmission and Distribution Charge Analysis-Read and mark up tech terms and system integration secs |
| EFCH/TCH-CS-033 | 13 | 6/22/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Formatted TNMP data |
| EFCH/TCH-CS-033 | 13 | 6/22/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Updated fieldwork spreadsheet with TNMP info |
| EFCH/TCH-CS-033 | 13 | 6/22/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated google earth files |
| EFCH/TCH-CS-033 | 13 | 6/22/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Roscoe, TX |
| EFCH/TCH-CS-033 | 13 | 6/22/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Documentation-Compiling and distributing last weeks T&D asset inspection data |
| EFCH/TCH-CS-033 | 9 | 6/22/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed 12/31 2021 consolidated model |
| EFCH/TCH-CS-033 | 8 | 6/22/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis-Researched wind plant development in ERCOT |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Created summary sheet comparing CDR, Company and FEP build assumptions |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Reviewed and updated process documentation for monthly peak and energy forecasts |
| EFCH/TCH-CS-033 | 11 | 6/22/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated, documented and researched source updates for fundamental model transmission assumptions |
| EFCH/TCH-CS-033 | 3 | 6/22/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Reviewed and added write-up adjustments for wind capacity and success rate study updates |
| EFCH/TCH-CS-033 | 3 | 6/22/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Updated model input documentation of client inputs to S+7 |
| EFCH/TCH-CS-033 | 17 | 6/22/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from Denver to Dallas for on-site diligence. Travel time: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-033 | 25 | 6/22/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of Oncor and the stalking horse bid and discuss the data request information received |
| EFCH/TCH-CS-033 | 14 | 6/22/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-Pull FERC Form 1 data from Velocity Suite that relate to the plant in service and other rate metrics |
| EFCH/TCH-CS-033 | 32 | 6/22/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Assess and analyze the FERC Form 1 for values that would be included in a rate base scenario |
| EFCH/TCH-CS-033 | 32 | 6/22/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Historical Financial Results Analysis-Assess and calculate the difference components that would be included in the rate base to calculate the rate base for utilities in the industry |
| EFCH/TCH-CS-033 | 32 | 6/22/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-Calculate the rate base for utilities in industry related to Oncor |
| EFCH/TCH-CS-033 | 17 | 6/22/2015 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-033 | 3 | 6/22/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated generation dispatch model |
| EFCH/TCH-CS-033 | 7 | 6/22/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Internal EBITDA forecasting discussion |
| EFCH/TCH-CS-033 | 5 | 6/22/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Analyzed historical natural gas consumption data |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 3 | 6/22/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Ran generation dispatch model scenarios |
| EFCH/TCH-CS-033 | 15 | 6/22/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Reporting on natural gas position |
| EFCH/TCH-CS-033 | 14 | 6/22/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-data collection wti prices and influences |
| EFCH/TCH-CS-033 | 5 | 6/22/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-analysis of futures prices front and back end months |
| EFCH/TCH-CS-033 | 5 | 6/22/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-analysis and charting of trailing month price histories |
| EFCH/TCH-CS-033 | 5 | 6/22/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of ng basis spreads across US |
| EFCH/TCH-CS-033 | 17 | 6/22/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2 time) |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Attend TXU Business Technology Long Range Plan Workshop |
| EFCH/TCH-CS-033 | 4 | 6/22/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Historical Financial Results Analysis-Analyze TXU historical and projected mass market contract acquisition margins |
| EFCH/TCH-CS-033 | 5 | 6/22/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Wholesale Prices Modeling-Analyze relationships between historical wholesale forward power curves and SMB contract load purchase power prices |
| EFCH/TCH-CS-033 | 7 | 6/22/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Update business mass market contract acquisition margin forecast |
| EFCH/TCH-CS-033 | 7 | 6/22/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Update long-range business sub-segment margin forecasts with market margin sensitivity cases |
| EFCH/TCH-CS-033 | 22 | 6/22/2015 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-Review expense documentation for fee statements |
| EFCH/TCH-CS-033 | 32 | 6/22/2015 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation-Project Update Call |
| EFCH/TCH-CS-033 | 17 | 6/22/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-033 | 14 | 6/22/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Conduct email search for communications with Evercore for potential production |
| EFCH/TCH-CS-033 | 14 | 6/22/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Conduct email search for communications with Debtors for potential production |
| EFCH/TCH-CS-033 | 14 | 6/22/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Conduct email search for communications with Oncor for potential production |
| EFCH/TCH-CS-033 | 17 | 6/22/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-033 | 27 | 6/22/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Update ERCOT TDU transactions analysis |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review mass acquisition LRP assumptions |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | TXU Meetings-Business technology workshop |
| EFCH/TCH-CS-033 | 4 | 6/22/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Analysis of historical bus acquisition margins |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review generic unit cost assumptions |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review levelized cost calculations |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Validate levelized cost methodology |
| EFCH/TCH-CS-033 | 13 | 6/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Field Inspections-Continue review of competitor fieldwork data and generate required outputs for reports |
| EFCH/TCH-CS-033 | 1 | 6/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Projections-Internal call to discuss project deliverables and next steps |
| EFCH/TCH-CS-033 | 13 | 6/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Analyze data and prepare back-up for deposition data support |
| EFCH/TCH-CS-033 | 20 | 6/22/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Draft report full review |
| EFCH/TCH-CS-033 | 20 | 6/22/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Sharyland Rate review |
| EFCH/TCH-CS-033 | 20 | 6/22/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-FERC Form 1 data update |
| EFCH/TCH-CS-033 | 17 | 6/22/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Vermont to Dallas (8 hours billed at 50%) |
| EFCH/TCH-CS-033 | 13 | 6/23/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed TNMP fieldwork |
| EFCH/TCH-CS-033 | 13 | 6/23/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Champion, TX |
| EFCH/TCH-CS-033 | 13 | 6/23/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Lorraine, TX |
| EFCH/TCH-CS-033 | 13 | 6/23/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Formatted heat map files |
| EFCH/TCH-CS-033 | 3 | 6/23/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Discussion regarding competitors units in the ERCOT market; review specific status of certain potential generation additions |
| EFCH/TCH-CS-033 | 5 | 6/23/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussion related to the long term migration of natural gas prices and the location basis differential |
| EFCH/TCH-CS-033 | 15 | 6/23/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Draft section of preliminary report related to Oncor for certain financial parameters |
| EFCH/TCH-CS-033 | 20 | 6/23/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Analyze certain differences related to Oncor modeling |
| EFCH/TCH-CS-033 | 20 | 6/23/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Create summary table of statistics for preliminary transmission and distribution report |
| EFCH/TCH-CS-033 | 17 | 6/23/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from New York City to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-033 | 14 | 6/23/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze various Intralinks data repository postings related to Oncor operations |
| EFCH/TCH-CS-033 | 6 | 6/23/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Load Forecast-Review and analyze ERCOT and market information related to market growth trends |
| EFCH/TCH-CS-033 | 17 | 6/23/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-033 | 9 | 6/23/2015 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Quality Control-Discussed changes to 12/31 2021 consolidated model and reviewed presentation |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Discussed planned unit assumptions and decision factors |
| EFCH/TCH-CS-033 | 5 | 6/23/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Documented and reviewed gas price scenarios |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Updated Aurora inputs with new planned unit assumptions |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Added monthly and annual time series for additional years of client input data from 5+7 files |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Validated and update fundamental model inputs file for formulaic inputs |
| EFCH/TCH-CS-033 | 5 | 6/23/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Fuel Commodity Analysis-Reviewed inputs and sources for coal price modeling |
| EFCH/TCH-CS-033 | 5 | 6/23/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Reviewed and updated documentation of natural gas price inputs and basis |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss status and timeline of modeling |
| EFCH/TCH-CS-033 | 32 | 6/23/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Capital Analysis-Discuss the rate base calculation and the components included in the calculation |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 6 | 6/23/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Historical Financial Results Analysis-Analyze the rate base by utility company and the rate base by holding company and compare with Oncor and EFH |
| EFCH/TCH-CS-033 | 6 | 6/23/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Capital Analysis-Compare Oncor rate base and capital expenditure values with industry related utilities |
| EFCH/TCH-CS-033 | 25 | 6/23/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Historical Financial Results Analysis-Document and expound on the data that is used in the industry competitor analysis for Oncor capital expenditure analysis |
| EFCH/TCH-CS-033 | 32 | 6/23/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Capital Analysis-Analyze the capital expenditures for Oncor and other industry related utilities and compare |
| EFCH/TCH-CS-033 | 5 | 6/23/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Fuel Commodity Analysis-Updated gas price scenarios model |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Ran price forecasting model for gas price scenarios |
| EFCH/TCH-CS-033 | 3 | 6/23/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Updated generation dispatch model |
| EFCH/TCH-CS-033 | 14 | 6/23/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection and normalization for updating rig data |
| EFCH/TCH-CS-033 | 14 | 6/23/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-data collection and normalization for updating prices |
| EFCH/TCH-CS-033 | 15 | 6/23/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Reporting on rig activity vs. price |
| EFCH/TCH-CS-033 | 5 | 6/23/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Researched outlook for gas in an environment of lowering renewable costs |
| EFCH/TCH-CS-033 | 5 | 6/23/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched NGI pricing methodology for possible inclusion in another index |
| EFCH/TCH-CS-033 | 9 | 6/23/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Started schema for new rig view |
| EFCH/TCH-CS-033 | 3 | 6/23/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Plant Operations-Researched battery storage impact on forecasted load |
| EFCH/TCH-CS-033 | 24 | 6/23/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Analyze year-over-year trends in mass acquisition and renewal margins |
| EFCH/TCH-CS-033 | 24 | 6/23/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis-Analyze historical underlying cost movements (wires and power) and corresponding contract acquisition margin movements |
| EFCH/TCH-CS-033 | 24 | 6/23/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Develop multiple linear regression framework to analyze business contract margins by contract type and line of business |
| EFCH/TCH-CS-033 | 24 | 6/23/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze relationships between sold and delivered margins for mass market contracts |
| EFCH/TCH-CS-033 | 24 | 6/23/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Prices Modeling-Analyze commodity margin and revenue rates (retail prices) across various time periods |
| EFCH/TCH-CS-033 | 14 | 6/23/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed and uploaded Sharyland Fieldwork Data |
| EFCH/TCH-CS-033 | 31 | 6/23/2015 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Distribution Operations-Reviewed and edited Oncor Report |
| EFCH/TCH-CS-033 | 14 | 6/23/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Continue email search for communications with Evercore |
| EFCH/TCH-CS-033 | 14 | 6/23/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Continue email search for communications with Debtors |
| EFCH/TCH-CS-033 | 14 | 6/23/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Continue email search for communications with Oncor |
| EFCH/TCH-CS-033 | 14 | 6/23/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Review and analyze updated data room documents |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Develop bus acquisition margin forecast scenarios |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review / discuss acquisition margin forecast scenarios |
| EFCH/TCH-CS-033 | 27 | 6/23/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Analysis of ERCOT bus & other profile type counts data |
| EFCH/TCH-CS-033 | 4 | 6/23/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins-Review / analysis of business acquisition margins; revert direction |
| EFCH/TCH-CS-033 | 27 | 6/23/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Residential market analysis |
| EFCH/TCH-CS-033 | 2 | 6/23/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Financial Reports-Review performance review documents |
| EFCH/TCH-CS-033 | 1 | 6/23/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review 5+7 test run v3 results |
| EFCH/TCH-CS-033 | 15 | 6/23/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Documentation-Prepare for 5+7 documentation |
| EFCH/TCH-CS-033 | 20 | 6/23/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Transmission Operations-Review/analyze summary conclusions on CapEx summaries to ensure accuracy |
| EFCH/TCH-CS-033 | 25 | 6/23/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Analyze / review data compiled from FERC Form 1 downloads related to Oncor rate base and capital spending versus competitor rate base and capital spending |
| EFCH/TCH-CS-033 | 13 | 6/23/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Field Inspections-Test distribution method of fieldwork results to ensure delivery system works outside the FEP system |
| EFCH/TCH-CS-033 | 20 | 6/23/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued Sharyland rate review |
| EFCH/TCH-CS-033 | 20 | 6/23/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Capital Analysis-Continued draft report comparison data research and data review discussion |
| EFCH/TCH-CS-033 | 20 | 6/23/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Field work data review and report section development |
| EFCH/TCH-CS-033 | 20 | 6/23/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Development of report reference materials |
| EFCH/TCH-CS-033 | 20 | 6/23/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-033 | 13 | 6/24/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Colorado City, TX |
| EFCH/TCH-CS-033 | 13 | 6/24/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Westbrook, TX |
| EFCH/TCH-CS-033 | 13 | 6/24/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Initiated Sharyland Utilities google earth files |
| EFCH/TCH-CS-033 | 13 | 6/24/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork from Cuthbert, TX |
| EFCH/TCH-CS-033 | 13 | 6/24/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Updated Picasa and google earth files |
| EFCH/TCH-CS-033 | 11 | 6/24/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Review and analyze preliminary document related to Luminant LRP projections |
| EFCH/TCH-CS-033 | 12 | 6/24/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis-Discussion of the underlying factors embedded in the TXU Energy information technology costs |
| EFCH/TCH-CS-033 | 24 | 6/24/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Margins-Attend a preliminary meeting related to 4Change operations and predictions |
| EFCH/TCH-CS-033 | 7 | 6/24/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Various meetings with Company personnel regarding the timing and status of a number of case related items |
| EFCH/TCH-CS-033 | 11 | 6/24/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Attend a preliminary meeting with Luminant management regarding the long range plan projections |
| EFCH/TCH-CS-033 | 13 | 6/24/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Review and edit the executive summary section of the preliminary report on the transmission and distribution operations |
| EFCH/TCH-CS-033 | 14 | 6/24/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Analyze Intralinks data repository postings and manage information to staff |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 14 | 6/24/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data Request Response Preparation-Discussion regarding potential discovery request responses |
| EFCH/TCH-CS-033 | 1 | 6/24/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Updated Aurora inputs with new EV data |
| EFCH/TCH-CS-033 | 1 | 6/24/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Ran and processed Aurora with updates to planned resources |
| EFCH/TCH-CS-033 | 17 | 6/24/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions-Attended company meeting regarding 5/29 LRP analysis |
| EFCH/TCH-CS-033 | 8 | 6/24/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Reviewed third party analysis on Clean Power Plan's impact on Texas |
| EFCH/TCH-CS-033 | 8 | 6/24/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Modeling-Set up latest version of Aurora with carbon mass limits |
| EFCH/TCH-CS-033 | 1 | 6/24/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Performed comparison and analysis of CDR capacity and demand assumptions to current fundamental model resource and demand inputs |
| EFCH/TCH-CS-033 | 3 | 6/24/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling-Updated and documented any revisions to existing resource characteristics |
| EFCH/TCH-CS-033 | 3 | 6/24/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Validated and documented updated sources for new unit characteristics and capital cost assumptions |
| EFCH/TCH-CS-033 | 6 | 6/24/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Capital Analysis-Assess the number of customers reported for each utility and how the rate base and capital expenditures break out on a customer base |
| EFCH/TCH-CS-033 | 25 | 6/24/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Historical Financial Results Analysis-Analyze the capital expenditures for Oncor and other industry related utilities and compare |
| EFCH/TCH-CS-033 | 25 | 6/24/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Historical Financial Results Analysis-Analyze the transmission and distribution miles for utility company and compare with the expenses from each utility |
| EFCH/TCH-CS-033 | 6 | 6/24/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Historical Financial Results Analysis-Pull FERC Form 1 pages and detail the line items used for a cost analysis and industry related utility analysis |
| EFCH/TCH-CS-033 | 3 | 6/24/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Using the updated client input files update the summary sheet for all coal plants belonging to Luminant |
| EFCH/TCH-CS-033 | 5 | 6/24/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Updated fundamental price forecasting model to automate LT/hourly data procedures |
| EFCH/TCH-CS-033 | 5 | 6/24/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Tested fundamental price forecasting model processes and outputs |
| EFCH/TCH-CS-033 | 5 | 6/24/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data and Documents Management-Analyzed lignite mine forecast files |
| EFCH/TCH-CS-033 | 5 | 6/24/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched data for mg breakevens |
| EFCH/TCH-CS-033 | 5 | 6/24/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched o&g M&A transactions |
| EFCH/TCH-CS-033 | 5 | 6/24/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched conditions impacting crude prices |
| EFCH/TCH-CS-033 | 14 | 6/24/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data collection and analysis evaluating contango in different time spans |
| EFCH/TCH-CS-033 | 24 | 6/24/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Market Analysis-Analyze monthly trends in Large Business Market and Mass Market historical sales volumes and margins |
| EFCH/TCH-CS-033 | 1 | 6/24/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | TXU Meetings-Attend 4Change Long Range Plan Workshop |
| EFCH/TCH-CS-033 | 24 | 6/24/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze key independent variables as input to mass market acquisition and renewal margins |
| EFCH/TCH-CS-033 | 24 | 6/24/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze independent explanatory variables as input to large business market contract margins |
| EFCH/TCH-CS-033 | 24 | 6/24/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Analyze historical margin variability in large and mass business markets |
| EFCH/TCH-CS-033 | 4 | 6/24/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Wholesale Prices Modeling-Estimate historical small business monthly power transfer prices |
| EFCH/TCH-CS-033 | 22 | 6/24/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-review 2nd interim fee approval order and reconcile to records; prepare summary invoice |
| EFCH/TCH-CS-033 | 22 | 6/24/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expense documentation for fee statements |
| EFCH/TCH-CS-033 | 13 | 6/24/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Data Request Response Preparation-Reviewed files and submitted copies of notes for Oncor meetings |
| EFCH/TCH-CS-033 | 14 | 6/24/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Review internal documents and analyses for potential production |
| EFCH/TCH-CS-033 | 4 | 6/24/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling-Analyze business market price projection and margins |
| EFCH/TCH-CS-033 | 5 | 6/24/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Analyze capital structure impacts on WACC and generic new builds |
| EFCH/TCH-CS-033 | 1 | 6/24/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Margins-Review and analyze TXU margin forecasting documentation |
| EFCH/TCH-CS-033 | 14 | 6/24/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data Request Response Preparation-Discuss document production process with Kirkland |
| EFCH/TCH-CS-033 | 27 | 6/24/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Residential market analysis |
| EFCH/TCH-CS-033 | 1 | 6/24/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-4Change workshop |
| EFCH/TCH-CS-033 | 1 | 6/24/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Residential margin forecast scenarios |
| EFCH/TCH-CS-033 | 1 | 6/24/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Revie\w business margins models |
| EFCH/TCH-CS-033 | 27 | 6/24/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Work on updating PTC database |
| EFCH/TCH-CS-033 | 11 | 6/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Analysis of Position and Risk Reports-Review historical position reports |
| EFCH/TCH-CS-033 | 20 | 6/24/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Transmission Operations-Review / analyze latest ERCOT planning data and impact on Oncor capital spending plans |
| EFCH/TCH-CS-033 | 20 | 6/24/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review / analyze methodology for projecting long-term EBITDA for calculation of terminal value for Oncor valuation |
| EFCH/TCH-CS-033 | 13 | 6/24/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Field Inspections-Review all fieldwork data for Oncor and competitors and update analysis to reflect the most recent data compiled |
| EFCH/TCH-CS-033 | 20 | 6/24/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-033 | 20 | 6/24/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Field work data review and report section development |
| EFCH/TCH-CS-033 | 20 | 6/24/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued draft report FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-033 | 20 | 6/24/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Research on Sharyland rate case for distribution tariff rate comparison |
| EFCH/TCH-CS-033 | 13 | 6/25/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Updated Sharyland photo files |
| EFCH/TCH-CS-033 | 13 | 6/25/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork for Sharyland assets |
| EFCH/TCH-CS-033 | 13 | 6/25/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Updated google earth files |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 11 | 6/25/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Analysis of Position and Risk Reports-Analyze various information on Luminant operations posted to the Intralinks data repository |
| EFCH/TCH-CS-033 | 5 | 6/25/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze market analyst information and publications related to ERCOT wholesale energy commodity prices |
| EFCH/TCH-CS-033 | 29 | 6/25/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Attend a long range planning meeting related to TXU Energy estimates of the migration of support costs |
| EFCH/TCH-CS-033 | 20 | 6/25/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Analyze various information on Oncor operations posted to the Intralinks data repository |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-033 | 12 | 6/25/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Analyze options regarding the potential long term migration of TXU Energy retail margins |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Denver (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Reviewed company's latest production files for 5+7 runs |
| EFCH/TCH-CS-033 | 8 | 6/25/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Ran and processed Aurora runs with most recent carbon mass limits for ERCOT |
| EFCH/TCH-CS-033 | 8 | 6/25/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Set-up summary results spreadsheet for analysis of carbon runs |
| EFCH/TCH-CS-033 | 1 | 6/25/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Discussed heatrate development using weather data |
| EFCH/TCH-CS-033 | 1 | 6/25/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Finalized remaining items in fundamental model review and documentation |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Travel-Travel from Denver to Dallas for on-site diligence. Travel time: 4 hours. Time billed at half: 2 hours |
| EFCH/TCH-CS-033 | 3 | 6/25/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Update the planned outages data sheet and the fundamental model maintenance schedule with the updated client input file |
| EFCH/TCH-CS-033 | 5 | 6/25/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Update the coal prices with the client inputs from the PUP file and life of mine file to update prices in the fundamental model |
| EFCH/TCH-CS-033 | 1 | 6/25/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Add new planned units and scheduled online dates into the fundamental model |
| EFCH/TCH-CS-033 | 14 | 6/25/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Pull weather station data for hourly temperature readings |
| EFCH/TCH-CS-033 | 3 | 6/25/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Assess plant locations and weather station locations to analyze the effects of temperature on a plant |
| EFCH/TCH-CS-033 | 3 | 6/25/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Updated generation dispatch model for May 2015 assumptions |
| EFCH/TCH-CS-033 | 5 | 6/25/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Automated price forecasting model EFH assumptions |
| EFCH/TCH-CS-033 | 5 | 6/25/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Updated coal price forecasting models for new company inputs |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Dallas-Denver) billed at 50% |
| EFCH/TCH-CS-033 | 5 | 6/25/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Call with 1 Derrick to explore well cost data |
| EFCH/TCH-CS-033 | 5 | 6/25/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Evaluation of available data for purpose of discovering bcop by region/play |
| EFCH/TCH-CS-033 | 14 | 6/25/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Generation Asset Modeling-Data collection on storage impacts to load shapes |
| EFCH/TCH-CS-033 | 24 | 6/25/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Develop framework for forecasting large and small business segment margins based on multiple independent variables |
| EFCH/TCH-CS-033 | 24 | 6/25/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze statistical significance of margin variables using multiple linear regression models |
| EFCH/TCH-CS-033 | 24 | 6/25/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Analyze effects of various independent input variables on unit commodity margin forecasts |
| EFCH/TCH-CS-033 | 24 | 6/25/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze large and small business margin curves shapes linear and exponential forecast models |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel-Travel from Dallas, TX to Denver, CO (Billed 1/2 time) |
| EFCH/TCH-CS-033 | 22 | 6/25/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Update May monthly fee statement |
| EFCH/TCH-CS-033 | 14 | 6/25/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Support data forensics expert in conducting collection of production materials |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-033 | 3 | 6/25/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Support market model review and quality check |
| EFCH/TCH-CS-033 | 27 | 6/25/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Update PTC database |
| EFCH/TCH-CS-033 | 27 | 6/25/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Update PTC market analyses |
| EFCH/TCH-CS-033 | 1 | 6/25/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-SG&A workshop |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-033 | 15 | 6/25/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Document 5+7 general assumptions updates |
| EFCH/TCH-CS-033 | 15 | 6/25/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Document 5+7 emission assumptions updates |
| EFCH/TCH-CS-033 | 13 | 6/25/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Capital Analysis-Analyze / review updated dataroom filings related to Oncor announcement to ensure all data included in report reflects most recent |
| EFCH/TCH-CS-033 | 25 | 6/25/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Analyze / review all competitor data compiled from FERC Form 1 reports and ouputs for deposition support |
| EFCH/TCH-CS-033 | 17 | 6/25/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Dallas to Vermont ( 8 hours billed at 50%) |
| EFCH/TCH-CS-033 | 20 | 6/25/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-033 | 20 | 6/25/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Research on Sharyland rate case for T&D tariff rate comparison |
| EFCH/TCH-CS-033 | 20 | 6/25/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued draft report FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-033 | 13 | 6/26/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Transmission Operations-Review and edit the a portion of the main body of the preliminary report on the transmission and distribution operations |
| EFCH/TCH-CS-033 | 33 | 6/26/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research-Research current perspectives available in the market on the Clean Power plan |
| EFCH/TCH-CS-033 | 10 | 6/26/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Reviewed Luminant filings surrounding Clean Carbon Plan |
| EFCH/TCH-CS-033 | 8 | 6/26/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis-Customized planned wind addition sheet to reflect success rate and announced units |
| EFCH/TCH-CS-033 | 14 | 6/26/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull and aggregate the dry bulb data over the past three years |
| EFCH/TCH-CS-033 | 3 | 6/26/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Discuss the effected of temperature on the efficiency and output of gas fired units |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 3 | 6/26/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Compare the hourly temperature data with the calculated heat rate, pulled hourly generation and pulled output |
| EFCH/TCH-CS-033 | 3 | 6/26/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Calculate the heat rate for a specific plant for different temperature settings from the dry bulb data and plant data |
| EFCH/TCH-CS-033 | 5 | 6/26/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Automated price forecasting model market  inputs |
| EFCH/TCH-CS-033 | 5 | 6/26/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Validated price forecasting model updated processes |
| EFCH/TCH-CS-033 | 5 | 6/26/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Research impacts of pony express pipeline on cushing stocks |
| EFCH/TCH-CS-033 | 14 | 6/26/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection rig count updates and various price streams |
| EFCH/TCH-CS-033 | 5 | 6/26/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of rig count and price correlations |
| EFCH/TCH-CS-033 | 15 | 6/26/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Reporting on rig production |
| EFCH/TCH-CS-033 | 14 | 6/26/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection - m&a gas assets |
| EFCH/TCH-CS-033 | 1 | 6/26/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update retail business model margin input parameters |
| EFCH/TCH-CS-033 | 24 | 6/26/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Analyze average annual sales margin for large and small business contract acquisition and contract renewals |
| EFCH/TCH-CS-033 | 24 | 6/26/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis-Analyze relative historical margin movements across retail business sub-segments |
| EFCH/TCH-CS-033 | 1 | 6/26/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Customer Forecast-Update retail business market model and acquisition pipeline forecast |
| EFCH/TCH-CS-033 | 1 | 6/26/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Customer Forecast-Review and analyze TXU LRP planning documents |
| EFCH/TCH-CS-033 | 1 | 6/26/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Review and analyze 4Change LRP planning documents |
| EFCH/TCH-CS-033 | 4 | 6/26/2015 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins-Update COGS database and related analysis |
| EFCH/TCH-CS-033 | 5 | 6/26/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Review and document Henry Hub scenarios |
| EFCH/TCH-CS-033 | 15 | 6/26/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Review and document NG basis calculations |
| EFCH/TCH-CS-033 | 15 | 6/26/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Review and document coal price calculations |
| EFCH/TCH-CS-033 | 13 | 6/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Distribution Operations-Review full Oncor report to identify any additional data and analysis needed to support conclusions |
| EFCH/TCH-CS-033 | 13 | 6/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Continue reviewing updated dataroom filings related to Oncor announcement |
| EFCH/TCH-CS-033 | 20 | 6/26/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-033 | 20 | 6/26/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Research on Texas rate case results |
| EFCH/TCH-CS-033 | 20 | 6/29/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Draft report full review and edit |
| EFCH/TCH-CS-033 | 20 | 6/29/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of latest information on Oncor auction and creditor acquisition |
| EFCH/TCH-CS-033 | 20 | 6/29/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-033 | 17 | 6/29/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Quality Control-Lead status call related to various project work streams; receive update on various issues and hurdles |
| EFCH/TCH-CS-033 | 13 | 6/29/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Operating Reports-Review and analysis the operational study conducted on the transmission and distribution assets |
| EFCH/TCH-CS-033 | 6 | 6/29/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research-Analyze a number of market analyst perspectives on the potential impacts to Clean Power rule from the latest SCOTUS remand of the MATS rule |
| EFCH/TCH-CS-033 | 13 | 6/29/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Review and analyze the draft of the potential financial impacts from the transmission and distribution assets |
| EFCH/TCH-CS-033 | 5 | 6/29/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Automated natural gas price spreadsheet for national carbon runs to account for different scenarios |
| EFCH/TCH-CS-033 | 25 | 6/29/2015 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Transmission Operations-Reviewed requirements for summarizing and documenting transmission analysis |
| EFCH/TCH-CS-033 | 15 | 6/29/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Documentation-initial set up of outline for expert report |
| EFCH/TCH-CS-033 | 8 | 6/29/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Research-Analyzed impacts of regional carbon limits on cost of CPP |
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Quality Control-Performed check and validation on fundamental model primary key identifier match |
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Project meeting to discuss current status and projected project deadlines |
| EFCH/TCH-CS-033 | 14 | 6/29/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Reviewed current status of 5+7 due diligence request and compiled list of open items |
| EFCH/TCH-CS-033 | 7 | 6/29/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to dicsuss latest developments in bankruptcy case, revised court schedule, and revised deliverables and timing |
| EFCH/TCH-CS-033 | 20 | 6/29/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Projections-Review and update capital spending forecast based on latest internal discussion and analysis |
| EFCH/TCH-CS-033 | 13 | 6/29/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Historical Financial Results Analysis-Revise and analyze historical capital spending based on latest internal discussion and analysis |
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull and index the primary key and input information for the fundamental model |
| EFCH/TCH-CS-033 | 32 | 6/29/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the stalking horse status and the revised Oncor status and discuss the progress for the valuation |
| EFCH/TCH-CS-033 | 3 | 6/29/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Calculate the heat rate for all fossil fuel units in ERCOT by seasonal data |
| EFCH/TCH-CS-033 | 3 | 6/29/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Analyze the temperature averages, minimums and maximums to assess the swings in temperature for the pulled weather station |
| EFCH/TCH-CS-033 | 3 | 6/29/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assess the heat rates calculated with temperature limitations and analyze the pattern |
| EFCH/TCH-CS-033 | 7 | 6/29/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-033 | 5 | 6/29/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Wholesale Prices Modeling-Reviewed price forecasting model data inputs |
| EFCH/TCH-CS-033 | 5 | 6/29/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated price forecasting model data inputs |
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Re-factor retail business long-range margin forecast to identify distinctions between market lines of business and financial reporting segments |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins-Estimate historical large and small business margins based on historical contract sales margins |
| EFCH/TCH-CS-033 | 4 | 6/29/2015 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Retail Margins-Update FEP team on current retail analysis status and next steps |
| EFCH/TCH-CS-033 | 7 | 6/29/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update Large Commercial and Industrial EBITDA forecast model power price forecast |
| EFCH/TCH-CS-033 | 7 | 6/29/2015 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Margins-Update Large Commercial and Industrial EBITDA forecast to incorporate segment specific margin targets by sales cohort |
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Prices Modeling-Update estimate of multi-year blended prior business sales margins and purchased power prices |
| EFCH/TCH-CS-033 | 22 | 6/29/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation for fee statements |
| EFCH/TCH-CS-033 | 3 | 6/29/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Analyze capital structure impacts on pro forma results |
| EFCH/TCH-CS-033 | 8 | 6/29/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Environmental Analysis-Research impacts of Supreme Court ruling regarding MATS |
| EFCH/TCH-CS-033 | 4 | 6/29/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and plan |
| EFCH/TCH-CS-033 | 14 | 6/29/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland to clarify document production status |
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Customer Forecast-Review and analyze TXU LRP planning documents |
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Customer Forecast-Review status of independent modeling effort |
| EFCH/TCH-CS-033 | 4 | 6/29/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Research / analysis of consumption data |
| EFCH/TCH-CS-033 | 4 | 6/29/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis-Research / update weather data |
| EFCH/TCH-CS-033 | 7 | 6/29/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Projections-Work on EBITDA forecast model |
| EFCH/TCH-CS-033 | 5 | 6/29/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis-Gas Basis research |
| EFCH/TCH-CS-033 | 15 | 6/29/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Plan of Reorganization-Project planning call |
| EFCH/TCH-CS-033 | 17 | 6/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Property Tax Analysis-Review current property taxes by unit |
| EFCH/TCH-CS-033 | 15 | 6/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Field Inspections-Mark up draft maintenance sections |
| EFCH/TCH-CS-033 | 20 | 6/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Projections-Review consolidated comps for customer data |
| EFCH/TCH-CS-033 | 13 | 6/29/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Documented photo geotagging process |
| EFCH/TCH-CS-033 | 13 | 6/29/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed fieldwork documentation |
| EFCH/TCH-CS-033 | 13 | 6/29/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Sharyland fieldwork |
| EFCH/TCH-CS-033 | 13 | 6/29/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed report structure |
| EFCH/TCH-CS-033 | 14 | 6/29/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched available M&A data in O&G space |
| EFCH/TCH-CS-033 | 5 | 6/29/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched well economics in Haynesville |
| EFCH/TCH-CS-033 | 8 | 6/29/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Generation Asset Modeling-Researched change in MATS ruling |
| EFCH/TCH-CS-033 | 5 | 6/29/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Evaluation of the Texas fracklog |
| EFCH/TCH-CS-033 | 1 | 6/29/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Generation Asset Modeling-weekly status meeting to discuss key court dates and project deadlines |
| EFCH/TCH-CS-033 | 10 | 6/29/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Financial Reports-Researching F&D costs |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Draft report full review and edits |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Draft report documentation and reference |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operations & Maintenance Cost Analysis-Discussion regarding the interrelation of multiple components with the transmission and distribution operations |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Document comments and enhancements that may be appropriate to include in the draft transmission and distribution report |
| EFCH/TCH-CS-033 | 12 | 6/30/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Margins-Review TXU Energy documents related to margins for various parts of the business in preparation for meetings with Company staff |
| EFCH/TCH-CS-033 | 11 | 6/30/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze draft commentary on potential forward price curves regarding Luminant's coal fleet |
| EFCH/TCH-CS-033 | 13 | 6/30/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Edit draft transmission and distribution report |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Discussed updating of Planned units, both ERCOT and Company |
| EFCH/TCH-CS-033 | 8 | 6/30/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis-Discussed process for evaluation of scrubber installation and seasonal outages under higher gas prices |
| EFCH/TCH-CS-033 | 5 | 6/30/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Participated in internal discussion around gas price forecasting and report development |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation-Participated in internal call to discuss modeling objectives |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Reviewed current information available for expert report |
| EFCH/TCH-CS-033 | 5 | 6/30/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Added gas price and basis updates to fundamental model inputs |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Meeting to discuss delegation of tasks and project updates |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Ran test runs for fundamental model for version updates and updated input assumptions |
| EFCH/TCH-CS-033 | 13 | 6/30/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Transmission Operations-Continue review capital spending forecast based on internal discussion and analysis |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Distribution Operations-Review and update overview of distribution system equipment and requirements |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Transmission Operations-Review transmission grid expansion drivers related to ERCOT planning |
| EFCH/TCH-CS-033 | 3 | 6/30/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Calculate the heat rate for the units that relate to the pulled weather station data and analyze the heat rate difference from temperature differences |
| EFCH/TCH-CS-033 | 3 | 6/30/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Analyze all fossil fuel units in ERCOT by seasonal heat rate |
| EFCH/TCH-CS-033 | 9 | 6/30/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Pull TECQ for planned unit research and match into the planned unit summary |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control-Discuss the inputs and the analysis supporting the fundamental model for valuation |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | 3 | 6/30/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Discuss and analyze how the heat rate is effected by the dry bulb temperature |
| EFCH/TCH-CS-033 | 9 | 6/30/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Assess the planned units in ERCOT and research unit status |
| EFCH/TCH-CS-033 | 9 | 6/30/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling-Read and analyze the company gas plant playbook for potential new units |
| EFCH/TCH-CS-033 | 7 | 6/30/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Discussed commodity price modeling with FEP staff |
| EFCH/TCH-CS-033 | 5 | 6/30/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Wholesale Prices Modeling-Automated price forecasting model run parameters |
| EFCH/TCH-CS-033 | 5 | 6/30/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Automated price forecasting model output parameters |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Retail Margins-Discuss large commercial business margin forecast approach with FEP team |
| EFCH/TCH-CS-033 | 4 | 6/30/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Margins-Review current margin modeling assumptions with FEP team |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Documentation-Develop documentation plan for retail EBITDA forecast |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Prices Modeling-Update wires cost forecast for business contract and non-contract sub-segments |
| EFCH/TCH-CS-033 | 7 | 6/30/2015 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Margins-Update business mass market EBITDA forecast structure to align with large-commercial market structure |
| EFCH/TCH-CS-033 | 7 | 6/30/2015 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins-Update business mass market EBITDA forecast (contract sub-segment) based on sales cohort margin forecasts |
| EFCH/TCH-CS-033 | 3 | 6/30/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Pro Forma Development-Develop capital structure comparison analysis |
| EFCH/TCH-CS-033 | 4 | 6/30/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Capital Analysis-Call with team to discuss modeling efforts and plan of work |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis-Review business model projections |
| EFCH/TCH-CS-033 | 8 | 6/30/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Environmental Analysis-Research public statements of MATS ruling impacts |
| EFCH/TCH-CS-033 | 4 | 6/30/2015 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Residential Customer Analysis-Statistical analyses of NTX consumption data |
| EFCH/TCH-CS-033 | 14 | 6/30/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Review diligence files |
| EFCH/TCH-CS-033 | 4 | 6/30/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Develop summaries & documentation of consumption analyses |
| EFCH/TCH-CS-033 | 3 | 6/30/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Document updated unit operating assumptions |
| EFCH/TCH-CS-033 | 1 | 6/30/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Projections-ercot market structure discussion |
| EFCH/TCH-CS-033 | 12 | 6/30/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Historical Financial Results Analysis-Discussion of ytd results and implications for 2016 |
| EFCH/TCH-CS-033 | 20 | 6/30/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Review redraft of definitions sec |
| EFCH/TCH-CS-033 | 13 | 6/30/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Analyzed trial transcript |
| EFCH/TCH-CS-033 | 13 | 6/30/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits-Compile data from site visit |
| EFCH/TCH-CS-033 | 13 | 6/30/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Documented fieldwork process |
| EFCH/TCH-CS-033 | 13 | 6/30/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork documentation |
| EFCH/TCH-CS-034 | 20 | 7/1/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Coordination of ERCOT LTSA plan forecast and information |
| EFCH/TCH-CS-034 | 20 | 7/1/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-034 | 20 | 7/1/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued field work data review and report section development |
| EFCH/TCH-CS-034 | 17 | 7/1/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with TXU Energy management (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 17 | 7/1/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with TXU Energy management (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 12 | 7/1/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Attend meeting regarding the preliminary look at the consolidated roll up of TXU Energy operations |
| EFCH/TCH-CS-034 | 12 | 7/1/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Product Analysis-Prepare for meeting with TXU Energy management by reviewing data received from the operational units of the enterprise |
| EFCH/TCH-CS-034 | 13 | 7/1/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Edit draft transmission and distribution report; discussions outlining various adds required for the document |
| EFCH/TCH-CS-034 | 8 | 7/1/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Created new generic wind shapes to include options in all regions in Aurora |
| EFCH/TCH-CS-034 | 8 | 7/1/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Updated new resource options to include 6 wind and 4 solar options |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Set up Aurora with most recent inputs to test new client inputs |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Processed results of Aurora runs |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Quality Control-Performed debug and error checking for new fundamental model version and inputs |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Updated areas and zone definitions in fundamental model inputs |
| EFCH/TCH-CS-034 | 5 | 7/1/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Ran gas price scenario updates through fundamental model |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Processed fundamental model results and capacity compensation |
| EFCH/TCH-CS-034 | 11 | 7/1/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Researched ancillary service products and markets in ERCOT |
| EFCH/TCH-CS-034 | 20 | 7/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Distribution Operations-Review reliability metrics and trends in reliability metrics related to forecasted capital spending plans |
| EFCH/TCH-CS-034 | 25 | 7/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Distribution Operations-Continue reviewing rate base data for comparable utility companies |
| EFCH/TCH-CS-034 | 13 | 7/1/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Continue reviewing per customer spending metrics related to distribution capital spending |
| EFCH/TCH-CS-034 | 9 | 7/1/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Read and analyze the company gas plant playbook for potential new units |
| EFCH/TCH-CS-034 | 14 | 7/1/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Summarize the gas plant playbook for permits, transmission, fuel and other necessary issues for new plant planning |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fuel Commodity Analysis-Update the company provided supplemental document to the coal file to pull inputs necessary for the fundamental model and the stochastic model |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Summarize the process to update the supplemental coal file document for documentation |
| EFCH/TCH-CS-034 | 6 | 7/1/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Capital Analysis-In capital expenditure, customer and miles data for Oncor calculate the statistics of how Oncor rate compared with industry values |
| EFCH/TCH-CS-034 | 14 | 7/1/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Updated Texas counties and zones to include Panhandle and Coastal regions |
| EFCH/TCH-CS-034 | 5 | 7/1/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Updated price forecasting model metadata |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 5 | 7/1/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Validated price forecasting model input data tables |
| EFCH/TCH-CS-034 | 5 | 7/1/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Quality Control-Validated price forecasting model run processes |
| EFCH/TCH-CS-034 | 24 | 7/1/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update custom contract margin forecast for LBM in SMB |
| EFCH/TCH-CS-034 | 4 | 7/1/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update margin forecast for consolidated retail Small Business contract sub-segment |
| EFCH/TCH-CS-034 | 4 | 7/1/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze historical LBM in SMB annualized sales volumes and update LBM in SMB load forecast |
| EFCH/TCH-CS-034 | 24 | 7/1/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze relationships between LBM in SMB and SMB Mass market margins as a share of total Small Business annual commodity margin |
| EFCH/TCH-CS-034 | 22 | 7/1/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review fee statement allocation methodology |
| EFCH/TCH-CS-034 | 8 | 7/1/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Carbon Research-Analyze third party reports regarding carbon policy impacts |
| EFCH/TCH-CS-034 | 5 | 7/1/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Analyze historical power and commodity market data |
| EFCH/TCH-CS-034 | 14 | 7/1/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management-Review and analyze updated data room documents |
| EFCH/TCH-CS-034 | 4 | 7/1/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis-STX consumption data analyses |
| EFCH/TCH-CS-034 | 17 | 7/1/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Travel-Travel Houston to Sierra to Houston 7 hrs billed @ 50% |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | TXU Meetings-LRP review meeting |
| EFCH/TCH-CS-034 | 4 | 7/1/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Develop walk forwards of consumption data |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Review 5/29 modeling run results |
| EFCH/TCH-CS-034 | 5 | 7/1/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Research natural gas modeling approaches |
| EFCH/TCH-CS-034 | 1 | 7/1/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Environmental Analysis-Discussion and review of MATS implications from recent Supreme Court Decision on Lignite plants |
| EFCH/TCH-CS-034 | 13 | 7/1/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed report structure |
| EFCH/TCH-CS-034 | 13 | 7/1/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed fieldwork process |
| EFCH/TCH-CS-034 | 13 | 7/1/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits-Analyzed Sharyland fieldwork |
| EFCH/TCH-CS-034 | 14 | 7/1/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Data collection basis spreads |
| EFCH/TCH-CS-034 | 5 | 7/1/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research basis between Marcellus and Henry |
| EFCH/TCH-CS-034 | 14 | 7/1/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection historical weather |
| EFCH/TCH-CS-034 | 4 | 7/1/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researched residential gas demand outlook |
| EFCH/TCH-CS-034 | 5 | 7/1/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched crude stockpiles at Cushing |
| EFCH/TCH-CS-034 | 20 | 7/2/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-034 | 20 | 7/2/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued draft report FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-034 | 20 | 7/2/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-034 | 14 | 7/2/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Review and manage current information posted to Intralinks data repository related to Oncor, Luminant, TXU Energy and Business Services |
| EFCH/TCH-CS-034 | 3 | 7/2/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Projections-Reviewed summaries of company new resource options |
| EFCH/TCH-CS-034 | 1 | 7/2/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Outlined inputs necessary for potential company new additions |
| EFCH/TCH-CS-034 | 8 | 7/2/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Analysis-Continued set up of national model for analyzing clean power plan alternative scenarios |
| EFCH/TCH-CS-034 | 11 | 7/2/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling-Compiled historical archives of ERCOT ancillary price and offer curve data |
| EFCH/TCH-CS-034 | 11 | 7/2/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Compiled velocity suite historical price data for ancillary products |
| EFCH/TCH-CS-034 | 3 | 7/2/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Created monthly cost summary for fundamental model gas scenario results |
| EFCH/TCH-CS-034 | 25 | 7/2/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Distribution Operations-Analyze comparable distribution companies in the TX market (including coops and municipalities) |
| EFCH/TCH-CS-034 | 20 | 7/2/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Projections-Continue reviewing conclusions related to capital spending projections |
| EFCH/TCH-CS-034 | 12 | 7/2/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Residential Customer Analysis-Internal discussion regarding cost of customer acquisition analysis for retail operations |
| EFCH/TCH-CS-034 | 6 | 7/2/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Capital Analysis-Analyze the Oncor capital expenditure and vs the industry and calculate the comparisons for each metric assessed |
| EFCH/TCH-CS-034 | 9 | 7/2/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Update the new planned units by pulling the updated GIS report and assessing the new unit additions |
| EFCH/TCH-CS-034 | 9 | 7/2/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull the updated EV query on new units and associated notes and pull SNL data for planned unit analysis |
| EFCH/TCH-CS-034 | 9 | 7/2/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Match and analyze the new units for review and update the new planned unit presentation with the updated data |
| EFCH/TCH-CS-034 | 9 | 7/2/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Pull together the data and tables from the company provided gas plant play book and assess the gas units additions |
| EFCH/TCH-CS-034 | 5 | 7/2/2015 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Wholesale Prices Modeling-Automated price forecasting model output reporting |
| EFCH/TCH-CS-034 | 5 | 7/2/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Validated price forecasting model output reporting |
| EFCH/TCH-CS-034 | 24 | 7/2/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed TXU margin forecasting with FEP staff |
| EFCH/TCH-CS-034 | 24 | 7/2/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update Large Commercial and Industrial non-contract segment margin forecast |
| EFCH/TCH-CS-034 | 24 | 7/2/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update margin forecast for non-contract segment of small business retail segment |
| EFCH/TCH-CS-034 | 4 | 7/2/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Historical Financial Results Analysis-Analyze 2012-1014 historical financial performance of contract and non-contract business retail sub-segments |
| EFCH/TCH-CS-034 | 1 | 7/2/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update consolidated retail business margin forecast (large commercial and small business contract and non-contract roll-up) |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 5 | 7/2/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Natural gas basis calculations |
| EFCH/TCH-CS-034 | 14 | 7/2/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control-Analysis - weather normalizing demand to better understand price excisions |
| EFCH/TCH-CS-034 | 1 | 7/2/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Research the storage trends in conjunction with solar |
| EFCH/TCH-CS-034 | 3 | 7/2/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Research the storage trends in conjunction with solar |
| EFCH/TCH-CS-034 | 5 | 7/2/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researched the GPCM |
| EFCH/TCH-CS-034 | 14 | 7/2/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Data collection - researching 10-Ks and investor presentations for LNG contract details |
| EFCH/TCH-CS-034 | 9 | 7/3/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull together the data and tables from the company provided gas plant play book and assess the gas units additions |
| EFCH/TCH-CS-034 | 9 | 7/3/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Load Forecast-Research the gas fired units that are planned in ERCOT and assess the prospect of the new build |
| EFCH/TCH-CS-034 | 9 | 7/3/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Research the wind and solar units that are planned in ERCOT |
| EFCH/TCH-CS-034 | 4 | 7/3/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis-Develop walk forwards of consumption data |
| EFCH/TCH-CS-034 | 4 | 7/3/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis-Develop weather consistent consumption analysis |
| EFCH/TCH-CS-034 | 4 | 7/3/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document normal weather analyses |
| EFCH/TCH-CS-034 | 4 | 7/3/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Develop summaries & documentation of consumption analyses |
| EFCH/TCH-CS-034 | 5 | 7/3/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Researched FID at Sabine pass T5 |
| EFCH/TCH-CS-034 | 5 | 7/3/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of GPCM methodology |
| EFCH/TCH-CS-034 | 14 | 7/3/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-Research FERC 567 requirements |
| EFCH/TCH-CS-034 | 14 | 7/3/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Wholesale Prices Modeling-Data Collection FERC ellibrary |
| EFCH/TCH-CS-034 | 20 | 7/6/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report full review and edit |
| EFCH/TCH-CS-034 | 20 | 7/6/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of latest information on Oncor auction and creditor acquisition |
| EFCH/TCH-CS-034 | 20 | 7/6/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-034 | 1 | 7/6/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Researched running Aurora nodally for ERCOT |
| EFCH/TCH-CS-034 | 5 | 7/6/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Researched historical information for development of gas model |
| EFCH/TCH-CS-034 | 8 | 7/6/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Researched impacts of recent court decision on MATS |
| EFCH/TCH-CS-034 | 1 | 7/6/2015 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Participated on internal call to discuss timing of 5+7 results |
| EFCH/TCH-CS-034 | 1 | 7/6/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis-Discussed update process for planned addition database |
| EFCH/TCH-CS-034 | 5 | 7/6/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Researched use of third party model for gas price development |
| EFCH/TCH-CS-034 | 17 | 7/6/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel-Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-034 | 3 | 7/6/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Updated EFH unit maintenance schedule for full unit operations sensitivities |
| EFCH/TCH-CS-034 | 3 | 7/6/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Ran and processed results of fundamental model maintenance schedule sensitivities |
| EFCH/TCH-CS-034 | 3 | 7/6/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Generation Asset Modeling-Created monthly pro forma analysis for analysis of seasonal plant operations |
| EFCH/TCH-CS-034 | 5 | 7/6/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Added pro forma functionality to compare costs and operations under various gas price scenarios |
| EFCH/TCH-CS-034 | 17 | 7/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-DEN - DFW/Energy Plaza Travel - Billed at 50% |
| EFCH/TCH-CS-034 | 13 | 7/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Distribution Operations-Review full current draft of Oncor report and update to reflect latest data analyzed |
| EFCH/TCH-CS-034 | 7 | 7/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss updated deliverables related to the revised court schedule |
| EFCH/TCH-CS-034 | 20 | 7/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Review/analyze output for historical and projected capex spending for T&D operations |
| EFCH/TCH-CS-034 | 8 | 7/6/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Discussion based around the MATS implications and what will happen with MATS and how it will affect plants |
| EFCH/TCH-CS-034 | 1 | 7/6/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling-Call to discuss the progress of the fundamental model inputs and discuss the assigned tasks |
| EFCH/TCH-CS-034 | 1 | 7/6/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Discussion and assessment of the fundamental model running in nodal market rather than a zonal market |
| EFCH/TCH-CS-034 | 3 | 7/6/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Research on new planned units to assess information on whether the plant will be built and when for load forecasting |
| EFCH/TCH-CS-034 | 3 | 7/6/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Discuss and assess the gas plant playbook and the NEPS units for researched based off Luminant new additions |
| EFCH/TCH-CS-034 | 17 | 7/6/2015 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,035.00 | Travel-4.5 hours travel (Chicago-Dallas) billed @ 50% |
| EFCH/TCH-CS-034 | 5 | 7/6/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Wholesale Prices Modeling-Automated price forecasting model output processes |
| EFCH/TCH-CS-034 | 5 | 7/6/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Validated price forecasting model output processes |
| EFCH/TCH-CS-034 | 7 | 7/6/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-034 | 1 | 7/6/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research PointLogic model |
| EFCH/TCH-CS-034 | 1 | 7/6/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Meeting to discuss modeling needs |
| EFCH/TCH-CS-034 | 11 | 7/6/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research GCPM |
| EFCH/TCH-CS-034 | 14 | 7/6/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data collection NGL production by regions |
| EFCH/TCH-CS-034 | 3 | 7/6/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Plant Operations-Weekly project status update - modeling needs and deadlines |
| EFCH/TCH-CS-034 | 1 | 7/6/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Wholesale Prices Modeling-Research on long term marginal costs of production |
| EFCH/TCH-CS-034 | 17 | 7/6/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (Billed 1/2/ time) |
| EFCH/TCH-CS-034 | 4 | 7/6/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze business mass market contract acquisition and renewal margins |
| EFCH/TCH-CS-034 | 7 | 7/6/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Retail Margins-Review overall status of business EBITDA analysis with FEP team and discuss next steps |
| EFCH/TCH-CS-034 | 24 | 7/6/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Analyze business mass market contract margin drivers |
| EFCH/TCH-CS-034 | 24 | 7/6/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Projections-Analyze company large business market margin forecast |
| EFCH/TCH-CS-034 | 22 | 7/6/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation for fee statements |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 22 | 7/6/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Begin preparation of August Budget |
| EFCH/TCH-CS-034 | 32 | 7/6/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation-Project Update Call |
| EFCH/TCH-CS-034 | 17 | 7/6/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel-Travel Houston to Sierra 3 hrs billed @ 50% |
| EFCH/TCH-CS-034 | 4 | 7/6/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review / discuss LBM margin modeling; revert direction |
| EFCH/TCH-CS-034 | 4 | 7/6/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis-Review / discuss consumption statistical analyses |
| EFCH/TCH-CS-034 | 4 | 7/6/2015 | Scott Davis | Director | $545 | 5.5 | $2,997.50 | Residential Customer Analysis-Incorporate suggestions into consumption analyses |
| EFCH/TCH-CS-034 | 4 | 7/6/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update consumption analysis documentation |
| EFCH/TCH-CS-034 | 5 | 7/6/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Fuel Commodity Analysis-Gas model evaluation |
| EFCH/TCH-CS-034 | 5 | 7/6/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Gas basis calculations |
| EFCH/TCH-CS-034 | 12 | 7/6/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Historical Financial Results Analysis-Review MPR and delta to budgets |
| EFCH/TCH-CS-034 | 11 | 7/6/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Hedging and Trading Positions-Review hedging reports for past 4 weeks |
| EFCH/TCH-CS-034 | 20 | 7/7/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Draft report full review and edits |
| EFCH/TCH-CS-034 | 20 | 7/7/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-034 | 17 | 7/7/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 14 | 7/7/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Manage recent document postings to Intralinks data repository |
| EFCH/TCH-CS-034 | 11 | 7/7/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Analysis of Position and Risk Reports-Review and analyze current trading position and mark to market reports |
| EFCH/TCH-CS-034 | 2 | 7/7/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Court Filings and Related Documents-Review draft compensation motion and determine next steps to filing |
| EFCH/TCH-CS-034 | 4 | 7/7/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Residential Customer Analysis-Analyze market data related to retail customer activities |
| EFCH/TCH-CS-034 | 3 | 7/7/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Discussion regarding the current requirements for modeling the May projection |
| EFCH/TCH-CS-034 | 1 | 7/7/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis-Updated planned unit database with new inputs |
| EFCH/TCH-CS-034 | 1 | 7/7/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Updated Aurora inputs with assumptions on new units |
| EFCH/TCH-CS-034 | 1 | 7/7/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Ran Aurora with updated assumptions for 5+7 model |
| EFCH/TCH-CS-034 | 8 | 7/7/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis-Reviewed and compared various sources and analyses of scrubber retrofit costs |
| EFCH/TCH-CS-034 | 3 | 7/7/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Updated capacity compensation in seasonal operations pro forma analysis |
| EFCH/TCH-CS-034 | 1 | 7/7/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Documentation-Meeting to discuss status of modeling inputs, documentation and open items |
| EFCH/TCH-CS-034 | 8 | 7/7/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Environmental Analysis-Created pro forma cost analysis and comparison for scrubber retrofit units |
| EFCH/TCH-CS-034 | 8 | 7/7/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis-Reviewed and compared company analysis of scrubber retrofit costs and impact to units |
| EFCH/TCH-CS-034 | 8 | 7/7/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis-Added pro forma logic for dynamic start date and scrubber cost analysis |
| EFCH/TCH-CS-034 | 25 | 7/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Distribution Operations-Update and analyze distribution peer analysis based on most recent FERC Form 1 data |
| EFCH/TCH-CS-034 | 20 | 7/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Utilize updated T&D comparable analysis to analyze forecasted transmission capex spending plans |
| EFCH/TCH-CS-034 | 7 | 7/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss updated data received from client and revised deliverables based on new court schedule |
| EFCH/TCH-CS-034 | 17 | 7/7/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence. Total travel time 3hrs. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-034 | 1 | 7/7/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation-Discuss the inputs and analysis around the valuation and the necessary research needed |
| EFCH/TCH-CS-034 | 14 | 7/7/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull data and compare data from the company provided reports on plant information and generic unit builds on brownfield and greenfield locations |
| EFCH/TCH-CS-034 | 14 | 7/7/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Analyze the feasibility and economics of new build on brownfield locations |
| EFCH/TCH-CS-034 | 3 | 7/7/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Research new gas combined cycle planned units and likelihood of build |
| EFCH/TCH-CS-034 | 3 | 7/7/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Research and pull information on the planned wind sources |
| EFCH/TCH-CS-034 | 5 | 7/7/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Automated price forecasting model data output processes |
| EFCH/TCH-CS-034 | 5 | 7/7/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling-Automated price forecasting model benchmarking |
| EFCH/TCH-CS-034 | 5 | 7/7/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Quality Control-Validated price forecasting model data output processes |
| EFCH/TCH-CS-034 | 7 | 7/7/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed EBITDA forecast with FEP staff |
| EFCH/TCH-CS-034 | 14 | 7/7/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Historical Financial Results Analysis-Data collection 10-Ks |
| EFCH/TCH-CS-034 | 8 | 7/7/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Environmental Analysis-Researched proposed changes to MATS |
| EFCH/TCH-CS-034 | 14 | 7/7/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis-Researching annual reports for breakeven costs |
| EFCH/TCH-CS-034 | 5 | 7/7/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Converting reported units to standardize reported data |
| EFCH/TCH-CS-034 | 24 | 7/7/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Analyze historical differences between large business market margins for industrial versus Large Business and mass margins in the Small Business financial segment |
| EFCH/TCH-CS-034 | 4 | 7/7/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Review current status of retail business EBITDA forecast and discuss next steps with FEP team |
| EFCH/TCH-CS-034 | 24 | 7/7/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Update estimates of future margins for large and small business market customers |
| EFCH/TCH-CS-034 | 4 | 7/7/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Analyze effects of wholesale power cost on business sales margins |
| EFCH/TCH-CS-034 | 24 | 7/7/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze business margins forecast without a time trend component |
| EFCH/TCH-CS-034 | 22 | 7/7/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expense documentation for fee statements |
| EFCH/TCH-CS-034 | 22 | 7/7/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Finalize May fee statement |
| EFCH/TCH-CS-034 | 5 | 7/7/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis-Research public forecasts of natural gas prices |
| EFCH/TCH-CS-034 | 14 | 7/7/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Analyze updated data room documents |
| EFCH/TCH-CS-034 | 4 | 7/7/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Consumption analysis and documentation |
| EFCH/TCH-CS-034 | 4 | 7/7/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review  business margin analysis & modeling; revert direction |
| EFCH/TCH-CS-034 | 27 | 7/7/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Premise Forecast-Research ERCOT LTDEF support |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 27 | 7/7/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Document FEP ERCOT premise forecast |
| EFCH/TCH-CS-034 | 27 | 7/7/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document FEP ERCOT demand forecast |
| EFCH/TCH-CS-034 | 1 | 7/7/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss business markets LRP assumptions |
| EFCH/TCH-CS-034 | 5 | 7/7/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Gas basis model update |
| EFCH/TCH-CS-034 | 15 | 7/7/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Meeting presentation slide prep |
| EFCH/TCH-CS-034 | 1 | 7/7/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Modeling meeting |
| EFCH/TCH-CS-034 | 1 | 7/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Review current model runs for operating results |
| EFCH/TCH-CS-034 | 2 | 7/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Historical Financial Results Analysis-Review filed comp report and compare results |
| EFCH/TCH-CS-034 | 13 | 7/8/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Prepared fieldwork physical documents |
| EFCH/TCH-CS-034 | 13 | 7/8/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Analyzed fieldwork progress |
| EFCH/TCH-CS-034 | 13 | 7/8/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Formatted photo repository |
| EFCH/TCH-CS-034 | 13 | 7/8/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated fieldwork data file structure |
| EFCH/TCH-CS-034 | 20 | 7/8/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Draft report updates and continued review of data |
| EFCH/TCH-CS-034 | 20 | 7/8/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-034 | 20 | 7/8/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Coordination of ERCOT LTSA plan forecast and information |
| EFCH/TCH-CS-034 | 11 | 7/8/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with the Company related to the status of data preparation for the latest LRP |
| EFCH/TCH-CS-034 | 13 | 7/8/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Rate of Return Analysis-Analyze transmission and distribution data related to incorporation into draft report |
| EFCH/TCH-CS-034 | 2 | 7/8/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Luminant Meetings-Meeting with the Company regarding the potential for updating certain incentive compensation metrics |
| EFCH/TCH-CS-034 | 28 | 7/8/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Monthly Performance Reports-Analyze May 2015 operating reports and associated results |
| EFCH/TCH-CS-034 | 6 | 7/8/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Research and analyze market perspectives on the upcoming Clean Power Plan |
| EFCH/TCH-CS-034 | 17 | 7/8/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Denver to Dallas (3 hours billed at 1/2 time) not for on-site diligence |
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Researched nodal links for Aurora runs |
| EFCH/TCH-CS-034 | 5 | 7/8/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,800.00 | Fuel Commodity Analysis-Updated national carbon model with revised gas lookups |
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Added additional units under construction to national carbon model |
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Provided support for fundamental model benchmarking runs for model automation setup |
| EFCH/TCH-CS-034 | 14 | 7/8/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Reviewed and researched ERCOT materials for ancillary service markets and products |
| EFCH/TCH-CS-034 | 14 | 7/8/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Collected and reviewed Ventyx historical day-ahead and real-time data for ancillary pricing historically |
| EFCH/TCH-CS-034 | 11 | 7/8/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Analyzed seasonal and daily trends in historical ancillary service data |
| EFCH/TCH-CS-034 | 25 | 7/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Analyze and review updated transmission peer analysis based on most recent FERC Form 1 data available and compare results to historical and current distribution capital forecast |
| EFCH/TCH-CS-034 | 25 | 7/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Update transmission capital analysis for investor-owned peers based on most recent FERC Form 1 data |
| EFCH/TCH-CS-034 | 20 | 7/8/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Continue updating most recent distribution capex comparable spending metrics based on FERC Form 1 data |
| EFCH/TCH-CS-034 | 14 | 7/8/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Analyze the gas plant playbook and assess the brownfield and greenfield new build from Luminant sites |
| EFCH/TCH-CS-034 | 9 | 7/8/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Load Forecast-Research new planned units for planned status and under construction possibility |
| EFCH/TCH-CS-034 | 8 | 7/8/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Research MATS and update the status of MATS with the implications of how that status will affect the policy |
| EFCH/TCH-CS-034 | 29 | 7/8/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed business services costs with EFH staff |
| EFCH/TCH-CS-034 | 5 | 7/8/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data and Documents Management-Reviewed company gas price forecasts |
| EFCH/TCH-CS-034 | 5 | 7/8/2015 | Michael Gadsden | Managing Consultant | $460 | 5.0 | $2,300.00 | Wholesale Prices Modeling-Automated price forecasting model capacity price calculations |
| EFCH/TCH-CS-034 | 5 | 7/8/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Tested automated price forecasting model capacity price calculations |
| EFCH/TCH-CS-034 | 17 | 7/8/2015 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,035.00 | Travel-4.5 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-034 | 5 | 7/8/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched EIA Form 28 lifting costs data |
| EFCH/TCH-CS-034 | 14 | 7/8/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Financial Reports-Researched accounting differences of capitalizing costs for O&G companies |
| EFCH/TCH-CS-034 | 14 | 7/8/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Data collection on production by top US producers |
| EFCH/TCH-CS-034 | 8 | 7/8/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Environmental Analysis-Researched proposed changes to CPP |
| EFCH/TCH-CS-034 | 8 | 7/8/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Environmental Analysis-Researched remanding of MATS |
| EFCH/TCH-CS-034 | 24 | 7/8/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Business Customer Analysis-Analyze relationship between sales margins and business contract volumes |
| EFCH/TCH-CS-034 | 24 | 7/8/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Business Customer Analysis-Analyze the quality of business margin back-cast fits using linear and non-linear forecast methods |
| EFCH/TCH-CS-034 | 4 | 7/8/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update LBM (large business market development) reported in SMB (financial segment) contract margin forecast |
| EFCH/TCH-CS-034 | 4 | 7/8/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update consolidated small business margin forecast to include contract and non-contract segments |
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Update consolidated contract and non-contract business margin segment forecast results |
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Carbon Analysis-Analyze potential environmental ruling impacts |
| EFCH/TCH-CS-034 | 12 | 7/8/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Monthly Performance Reports-Review and analyze monthly performance reports |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Customer Forecast-Analyze TXU customer forecast support data |
| EFCH/TCH-CS-034 | 27 | 7/8/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research ERCOT demand and energy forecast methodology |
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document ERCOT D&E forecast issues |
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-FEP premise analysis & forecast methodology |
| EFCH/TCH-CS-034 | 1 | 7/8/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-FEP LTDEF weather analysis and forecast methodology |
| EFCH/TCH-CS-034 | 13 | 7/9/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management-Report structure research |
| EFCH/TCH-CS-034 | 13 | 7/9/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management-Outlined due diligence structure |
| EFCH/TCH-CS-034 | 20 | 7/9/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Update of FERC comparison data |
| EFCH/TCH-CS-034 | 20 | 7/9/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued field work data review and report section development |
| EFCH/TCH-CS-034 | 20 | 7/9/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-034 | 12 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis-Discussion around current trends in customer usage in ERCOT by customer class |
| EFCH/TCH-CS-034 | 1 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | TXU Meetings-Meeting with TXU Energy on the trends and potential migration of business volume deliveries |
| EFCH/TCH-CS-034 | 2 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis, Company and Towers regarding the plan for delivering the 2016 AIP motion |
| EFCH/TCH-CS-034 | 2 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Prepare for call with Company and attorneys related to the 2016 compensation motion |
| EFCH/TCH-CS-034 | 12 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Customer Forecast-Review analysis related to ERCOT demand based on customer and market segment classifications |
| EFCH/TCH-CS-034 | 24 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis-Review preliminary point of view related to customer margins |
| EFCH/TCH-CS-034 | 23 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Analyze Intralinks postings related to business services costs at the corporate level |
| EFCH/TCH-CS-034 | 11 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze public information related to Exelon generation facility construction |
| EFCH/TCH-CS-034 | 1 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-Review information related to potential income tax restructuring matters |
| EFCH/TCH-CS-034 | 17 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas returning home from meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 13 | 7/9/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Verify that new information posted to Intralinks related to Oncor REIT and long-term projections conforms to prior analysis |
| EFCH/TCH-CS-034 | 17 | 7/9/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Denver (3 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-034 | 1 | 7/9/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Automated new resource inputs for national carbon model |
| EFCH/TCH-CS-034 | 11 | 7/9/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Updated ancillary service overview presentation to include product definitions and market operations |
| EFCH/TCH-CS-034 | 3 | 7/9/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Reviewed fundamental model inputs for EFH unit maintenance schedule updates |
| EFCH/TCH-CS-034 | 17 | 7/9/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Travel-Travel from Dallas to Denver - DELAYED (5 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-034 | 27 | 7/9/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Retail Competitor Analysis-Internal discussion to outline additional analysis required for TXU |
| EFCH/TCH-CS-034 | 25 | 7/9/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Review/analyze conclusions of T&D investor-owned peer research |
| EFCH/TCH-CS-034 | 17 | 7/9/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Travel-Travel DFW - DEN:  Billed @ 50%:  AA Flight 1569 - DEN closed due to weather, diverted to Rapid City, SD for refueling & new flight plan, arrived home at 11:45 p.m. MTN |
| EFCH/TCH-CS-034 | 20 | 7/9/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Projections-Continue analysis of T&D capex projections and impact on terminal year valuation |
| EFCH/TCH-CS-034 | 9 | 7/9/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Discuss the planned units and status of inclusion in the load forecast model |
| EFCH/TCH-CS-034 | 8 | 7/9/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Research MATS and update the status of MATS with the implications of how that status will affect the policy |
| EFCH/TCH-CS-034 | 5 | 7/9/2015 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Wholesale Prices Modeling-Automated price forecasting model run results |
| EFCH/TCH-CS-034 | 5 | 7/9/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Tested automated price forecasting model run results |
| EFCH/TCH-CS-034 | 3 | 7/9/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Researched the forecasted fall in solar cost |
| EFCH/TCH-CS-034 | 5 | 7/9/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researching gas storage levels and outlook for 2015 H2 |
| EFCH/TCH-CS-034 | 3 | 7/9/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Analysis of coal retirements impact on NG demand |
| EFCH/TCH-CS-034 | 5 | 7/9/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Researching the changing directionality of pipeline flows in NA |
| EFCH/TCH-CS-034 | 1 | 7/9/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Load Forecast-Review ERCOT load forecast with FEP team |
| EFCH/TCH-CS-034 | 1 | 7/9/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Business Customer Analysis-Review business acquisition and renewal pipeline development with TXU |
| EFCH/TCH-CS-034 | 7 | 7/9/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update business segment EBITDA market segment size forecast |
| EFCH/TCH-CS-034 | 1 | 7/9/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Research ERCOT load forecast methodology |
| EFCH/TCH-CS-034 | 17 | 7/9/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-034 | 22 | 7/9/2015 | Pam Morin | Consultant | $380 | 0.3 | $95.00 | Fee Application-File May fee statement |
| EFCH/TCH-CS-034 | 22 | 7/9/2015 | Pam Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Prepare June fee statement |
| EFCH/TCH-CS-034 | 3 | 7/9/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Analyze recent market comparable transactions |
| EFCH/TCH-CS-034 | 3 | 7/9/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Research publicly available data regarding recent asset transactions |
| EFCH/TCH-CS-034 | 4 | 7/9/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Margins-Analyze TXU margin projections and support |
| EFCH/TCH-CS-034 | 4 | 7/9/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Business Customer Analysis-Analyze TXU business customer projections and support |
| EFCH/TCH-CS-034 | 1 | 7/9/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review/discuss ERCOT D&E forecast methods |
| EFCH/TCH-CS-034 | 1 | 7/9/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Follow up discussion of LRP business KPI's |
| EFCH/TCH-CS-034 | 4 | 7/9/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Residential Customer Analysis-Develop weather normal consumption per customer analyses / scenarios |
| EFCH/TCH-CS-034 | 27 | 7/9/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis/ discuss retail market research |
| EFCH/TCH-CS-034 | 17 | 7/9/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-034 | 2 | 7/9/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.8 | $562.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussion of 2016 comp |
| EFCH/TCH-CS-034 | 2 | 7/9/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Historical Financial Results Analysis-Review 2015 comp material |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 13 | 7/10/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Updated report structure research |
| EFCH/TCH-CS-034 | 20 | 7/10/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-West Texas spending data comparison to LRP |
| EFCH/TCH-CS-034 | 20 | 7/10/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-034 | 20 | 7/10/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Full draft report review and data confirmation |
| EFCH/TCH-CS-034 | 20 | 7/10/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-FERC data graphics update |
| EFCH/TCH-CS-034 | 14 | 7/10/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding the potential requirements for confirmation discovery |
| EFCH/TCH-CS-034 | 33 | 7/10/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research-Research and analyze market perspectives on potential impacts of the Supreme Court MATS remand |
| EFCH/TCH-CS-034 | 11 | 7/10/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Analysis of Position and Risk Reports-Analyze mark to market and collateral reports related to the commodity portfolio |
| EFCH/TCH-CS-034 | 1 | 7/10/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Added new unit inputs to Aurora for rational carbon runs |
| EFCH/TCH-CS-034 | 1 | 7/10/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Created summary sheet for analysis of national carbon runs |
| EFCH/TCH-CS-034 | 14 | 7/10/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Added additional data pulls for ERCOT archived ancillary price offers and clear price |
| EFCH/TCH-CS-034 | 11 | 7/10/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Created supply curve model for various ancillary service products utilizing historical ERCOT data |
| EFCH/TCH-CS-034 | 27 | 7/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Competitor Analysis-Begin preliminary analysis of TXU competitor analysis on cost of customer acquisitions |
| EFCH/TCH-CS-034 | 20 | 7/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Projections-Review/update conclusions on capital spending forecast based on most recent FERC Form 1 peer analysis |
| EFCH/TCH-CS-034 | 17 | 7/10/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to SAN for on-site diligence. Total travel time 3hrs. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-034 | 5 | 7/10/2015 | Michael Gadsden | Managing Consultant | $460 | 5.0 | $2,300.00 | Wholesale Prices Modeling-Automated price forecasting model benchmarking |
| EFCH/TCH-CS-034 | 5 | 7/10/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Tested price forecasting model benchmarking |
| EFCH/TCH-CS-034 | 5 | 7/10/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Benchmarking MS market view on rig basis and lng |
| EFCH/TCH-CS-034 | 14 | 7/10/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection drilling permits over time |
| EFCH/TCH-CS-034 | 14 | 7/10/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection and analysis of rig counts |
| EFCH/TCH-CS-034 | 6 | 7/10/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-M&A analysis |
| EFCH/TCH-CS-034 | 1 | 7/10/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Update win rates for large business market contract acquisitions |
| EFCH/TCH-CS-034 | 1 | 7/10/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze margin sensitivity scenarios for various contract acquisition and renewal win rates for large and small business segments |
| EFCH/TCH-CS-034 | 7 | 7/10/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update business segment EBITDA forecast with revised win rates |
| EFCH/TCH-CS-034 | 7 | 7/10/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Pro Forma Development-Update WACC input assumptions |
| EFCH/TCH-CS-034 | 4 | 7/10/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling-Review implementation of retail pricing model to residential customers |
| EFCH/TCH-CS-034 | 24 | 7/10/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling-Review realized retail margins and pricing of current products |
| EFCH/TCH-CS-034 | 4 | 7/10/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Product Analysis-Analyze value added products projections |
| EFCH/TCH-CS-034 | 4 | 7/10/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document weather normal residential portfolio consumption analysis |
| EFCH/TCH-CS-034 | 4 | 7/10/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss weather normal residential portfolio consumption analysis |
| EFCH/TCH-CS-034 | 4 | 7/10/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Additional analyses & documentation of residential portfolio consumption |
| EFCH/TCH-CS-034 | 1 | 7/10/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Work on ERCOT D&E forecast scenarios |
| EFCH/TCH-CS-034 | 8 | 7/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Environmental Analysis-Review of MATs compliance that has taken place YTD |
| EFCH/TCH-CS-034 | 8 | 7/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Environmental Analysis-Discussion/Review of Hg control technologies and efficiencies |
| EFCH/TCH-CS-034 | 27 | 7/12/2015 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Retail Market Analysis-Analysis of hourly load data by weather zone |
| EFCH/TCH-CS-034 | 13 | 7/13/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed fieldwork process |
| EFCH/TCH-CS-034 | 13 | 7/13/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Updated fieldwork data framework |
| EFCH/TCH-CS-034 | 20 | 7/13/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Report full review |
| EFCH/TCH-CS-034 | 20 | 7/13/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Discussion of report format and section review |
| EFCH/TCH-CS-034 | 20 | 7/13/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-ERCOT load forecast data review and update |
| EFCH/TCH-CS-034 | 17 | 7/13/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Vermont to Dallas (8 hours billed at 50%) |
| EFCH/TCH-CS-034 | 17 | 7/13/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 15 | 7/13/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Court Filings and Related Documents-Create the initial draft template for the 2016 EAIP/AIP declaration supporting the motion for approval |
| EFCH/TCH-CS-034 | 17 | 7/13/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead a project status call where received updates on various work streams and due diligence status |
| EFCH/TCH-CS-034 | 2 | 7/13/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Analyze the timeline preferred by Kirkland & Ellis related to the upcoming compensation motion |
| EFCH/TCH-CS-034 | 1 | 7/13/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Participated on internal call to discuss data needs for 5+7 and 7+5 |
| EFCH/TCH-CS-034 | 1 | 7/13/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Load Forecast-Worked on updates to load forecasting methodology to incorporate premise counts |
| EFCH/TCH-CS-034 | 11 | 7/13/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Added dynamic flexibility to ancillary price offer curve model to input various dates and hours of the day |
| EFCH/TCH-CS-034 | 1 | 7/13/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Project management meeting to discuss project status, data request items and timeline |
| EFCH/TCH-CS-034 | 11 | 7/13/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Compiled additional historical ERCOT load and price data for ancillary price offer curve |
| EFCH/TCH-CS-034 | 13 | 7/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Review full Oncor draft report and update analysis |
| EFCH/TCH-CS-034 | 7 | 7/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Projections-Internal call to discuss updated project deliverables and court schedule and timing |
| EFCH/TCH-CS-034 | 27 | 7/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Business Customer Analysis-Update database template for TXU cost of customer acquisition analysis to include additional metrics to research |
| EFCH/TCH-CS-034 | 13 | 7/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Distribution Operations-Continue reviewing full draft of Oncor report and updating analysis and conclusions |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 14 | 7/13/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence. Total travel time 3hrs. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-034 | 2 | 7/13/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss and review the updated status of the fundamental model and the updated compensation metrics |
| EFCH/TCH-CS-034 | 6 | 7/13/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Pull and download the latest FERC Form 1 data and assess the updated data available |
| EFCH/TCH-CS-034 | 6 | 7/13/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Discuss and analyze the possible updated NERC data available for industry comparison analysis |
| EFCH/TCH-CS-034 | 6 | 7/13/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Pull and assess the possible updated EUCG data available from the company |
| EFCH/TCH-CS-034 | 17 | 7/13/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-034 | 5 | 7/13/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Automated commodity price forecasting model |
| EFCH/TCH-CS-034 | 5 | 7/13/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Tested/validated commodity price forecasting model |
| EFCH/TCH-CS-034 | 7 | 7/13/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed EFH EBITDA modeling with FEP staff |
| EFCH/TCH-CS-034 | 14 | 7/13/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Financial Reports-Data collection - SEC docs |
| EFCH/TCH-CS-034 | 14 | 7/13/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Financial Reports-Data normalization - production cost metrics |
| EFCH/TCH-CS-034 | 14 | 7/13/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Operating Reports-AIP update status |
| EFCH/TCH-CS-034 | 14 | 7/13/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-AIP data catalog - updating |
| EFCH/TCH-CS-034 | 17 | 7/13/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-034 | 7 | 7/13/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update EBITDA forecast assumptions and sensitivity scenario options for retail business segments |
| EFCH/TCH-CS-034 | 7 | 7/13/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current status of EBITDA analysis and discuss next steps with FEP team |
| EFCH/TCH-CS-034 | 7 | 7/13/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Update graphics data and charts for retail business segment EBITDA forecast |
| EFCH/TCH-CS-034 | 22 | 7/13/2015 | Pam Morin | Consultant | $380 | 0.8 | $285.00 | Fee Application-Finalize and send August Budget |
| EFCH/TCH-CS-034 | 32 | 7/13/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation-Project Update Call |
| EFCH/TCH-CS-034 | 17 | 7/13/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from NYC to Dallas (billed at 50%) |
| EFCH/TCH-CS-034 | 4 | 7/13/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling-Update inputs to residential pricing model |
| EFCH/TCH-CS-034 | 15 | 7/13/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Financial Reports-Review preliminary report outline |
| EFCH/TCH-CS-034 | 27 | 7/13/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Analysis of hourly load data by weather zone |
| EFCH/TCH-CS-034 | 27 | 7/13/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Load Forecast-Discuss ERCOT LTDEF methodology & next steps on FEP forecast |
| EFCH/TCH-CS-034 | 4 | 7/13/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Discuss weather normal residential portfolio consumption analysis |
| EFCH/TCH-CS-034 | 27 | 7/13/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Analysis of historical load factors by weather zone |
| EFCH/TCH-CS-034 | 1 | 7/13/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Load Forecast-Incorporate scenarios into peak demand forecast |
| EFCH/TCH-CS-034 | 1 | 7/13/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Documentation of LTDEF |
| EFCH/TCH-CS-034 | 1 | 7/13/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Load Forecast-Load forecast revisions |
| EFCH/TCH-CS-034 | 1 | 7/13/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Environmental Analysis-Emissions pricing update |
| EFCH/TCH-CS-034 | 10 | 7/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Property Tax Analysis-review memo on 351 analysis |
| EFCH/TCH-CS-034 | 3 | 7/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Generation Asset Modeling-Discussion of open items and tasks for the coming week |
| EFCH/TCH-CS-034 | 17 | 7/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Participation, Preparation and Follow-Up to Site Visits-Review plants and plant visit scheduling |
| EFCH/TCH-CS-034 | 1 | 7/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Analyze model inputs for the 5.31 data for the baseload facilities |
| EFCH/TCH-CS-034 | 29 | 7/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis-Review SG&A 2015 projections vs actuals |
| EFCH/TCH-CS-034 | 13 | 7/14/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Updated fieldwork process |
| EFCH/TCH-CS-034 | 12 | 7/14/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis-Analyzed TXU cost per customer acquisition |
| EFCH/TCH-CS-034 | 20 | 7/14/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued report review and data check |
| EFCH/TCH-CS-034 | 20 | 7/14/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued draft report comparison data research and data review discussion |
| EFCH/TCH-CS-034 | 20 | 7/14/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Field work data review and report section development |
| EFCH/TCH-CS-034 | 20 | 7/14/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Development of report reference materials |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Discussion regarding the various perspectives on the long term price migration of natural gas |
| EFCH/TCH-CS-034 | 3 | 7/14/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Generate a list of key assumptions related to generation modeling that require current determination |
| EFCH/TCH-CS-034 | 3 | 7/14/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Determine current perspective on certain fundamental inputs to the generation model |
| EFCH/TCH-CS-034 | 8 | 7/14/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis-Adjust Clean Power Plan document pursuant to comments received from various Kirkland & Ellis personnel |
| EFCH/TCH-CS-034 | 15 | 7/14/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Develop revised table presentation for 2016 EAIP/AIP declaration document |
| EFCH/TCH-CS-034 | 15 | 7/14/2015 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Environmental Analysis-Prepared overview of MATS ruling |
| EFCH/TCH-CS-034 | 15 | 7/14/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations-Prepared overview of planned unit inclusion methodology |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Operations-Developed overview of impact of higher gas prices on retirement and scrubber decisions |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Participated in internal call to go over current assumptions |
| EFCH/TCH-CS-034 | 10 | 7/14/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Operations-Prepared summary of development plans for resource plan for company |
| EFCH/TCH-CS-034 | 3 | 7/14/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis-Added seasonal outage and scrubber retrofit assumptions to modeling assumptions presentation |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Meeting to discuss and finalize modeling input assumptions |
| EFCH/TCH-CS-034 | 11 | 7/14/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling-Incorporated historical ERCOT price impacts into ancillary curve model |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Quality Control-Reviewed and added input for fundamental model automation |
| EFCH/TCH-CS-034 | 13 | 7/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Transmission Operations-Update analysis of projected Oncor transmission forecast |
| EFCH/TCH-CS-034 | 13 | 7/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Distribution Operations-Update analysis of projected Oncor distribution growth forecast |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 25 | 7/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Distribution Operations-Review/analyze comparable spending-by metric data and update analysis in report |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Analyze and assess the fundamental model for updated input methodology |
| EFCH/TCH-CS-034 | 9 | 7/14/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Pull together information on planned new units for review to go into the model and information pertaining to the brownfield and greenfield analysis |
| EFCH/TCH-CS-034 | 6 | 7/14/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Pull and download the latest FERC Form 1 data and assess the updated data available |
| EFCH/TCH-CS-034 | 14 | 7/14/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Read and assess the rules and implications of the environmental program around Regional Haze |
| EFCH/TCH-CS-034 | 3 | 7/14/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Documentation-Documented commodity price forecasting model |
| EFCH/TCH-CS-034 | 30 | 7/14/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed tax issues with EFH staff |
| EFCH/TCH-CS-034 | 5 | 7/14/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Internal Conference Call Participation-Discussed commodity price forecast with FEP staff |
| EFCH/TCH-CS-034 | 7 | 7/14/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Pro Forma Development-Updated income projection model fixed costs |
| EFCH/TCH-CS-034 | 5 | 7/14/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched cost differences between conventional and unconventional production |
| EFCH/TCH-CS-034 | 3 | 7/14/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Operations-Researched fuel switching based off of 2015 prices |
| EFCH/TCH-CS-034 | 3 | 7/14/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Generation Asset Modeling-Review of ISO market data update |
| EFCH/TCH-CS-034 | 14 | 7/14/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Financial Reports-Data collection from financial reports |
| EFCH/TCH-CS-034 | 5 | 7/14/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of production costs |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Load Forecast-Discuss revised ERCOT load forecast with FEP team |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Load Forecast-Update market growth analysis and load forecast for retail lines of business and financial segmentation |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Retail Market Analysis-Update business market share forecast for large commercial and industrial and small business retail segments |
| EFCH/TCH-CS-034 | 4 | 7/14/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update retail margin forecast sensitivity scenarios processing for large and small business segments |
| EFCH/TCH-CS-034 | 3 | 7/14/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Plant Analysis-Update ERCOT new generating unit database |
| EFCH/TCH-CS-034 | 4 | 7/14/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Update business segment contract renewal and acquisition win rate graphics |
| EFCH/TCH-CS-034 | 4 | 7/14/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Update market load analysis for large and small retail business segments |
| EFCH/TCH-CS-034 | 4 | 7/14/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Update wholesale price curve inputs for business segment EBITDA forecast |
| EFCH/TCH-CS-034 | 22 | 7/14/2015 | Pam Morin | Consultant | $285 | 0.8 | $285.00 | Fee Application-Consolidate expenses for June fee statement |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Capital Analysis-Analyze cost of capital inputs |
| EFCH/TCH-CS-034 | 11 | 7/14/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling-Review ancillary services analysis |
| EFCH/TCH-CS-034 | 3 | 7/14/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Wholesale Prices Modeling-Analyze EIA energy outlook projections |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-Documentation of LTDEF |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Quality Control-Review LRP assumptions |
| EFCH/TCH-CS-034 | 27 | 7/14/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Analysis of premise growth rates by segment & weather zone |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Develop premise growth rate forecasts |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-5+7 model assumptions review meeting |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Develop assumptions update for modeling |
| EFCH/TCH-CS-034 | 1 | 7/14/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-High gas case review |
| EFCH/TCH-CS-034 | 5 | 7/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fuel Commodity Analysis-Review and discuss current status of LNG processes |
| EFCH/TCH-CS-034 | 5 | 7/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Generation Asset Modeling-Discussion and analysis of gas price forecast |
| EFCH/TCH-CS-034 | 5 | 7/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-Review work to date and next steps for commodity analysis |
| EFCH/TCH-CS-034 | 5 | 7/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Review liquids and components in generation sector |
| EFCH/TCH-CS-034 | 12 | 7/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Customer Forecast-Review status on TXU modeling task and set up next steps |
| EFCH/TCH-CS-034 | 12 | 7/15/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed competitor CPA |
| EFCH/TCH-CS-034 | 12 | 7/15/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis-Reviewed filings for CPA data |
| EFCH/TCH-CS-034 | 12 | 7/15/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed market CPA trends |
| EFCH/TCH-CS-034 | 20 | 7/15/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-034 | 20 | 7/15/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-ERCOT load forecast data review and update |
| EFCH/TCH-CS-034 | 20 | 7/15/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued work on report data updates |
| EFCH/TCH-CS-034 | 20 | 7/15/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued work on ERCOT LTSA comparison |
| EFCH/TCH-CS-034 | 20 | 7/15/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of undated ERCOT load forecast data |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Analyze current postings to Intralinks data repository and confirm consistency with previously received information from the Company |
| EFCH/TCH-CS-034 | 7 | 7/15/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Quality Control-Detailed review of 2021 Extension document to ensure completeness of information |
| EFCH/TCH-CS-034 | 2 | 7/15/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections-Created a summary table for the EAIP/AIP declaration utilizing currently available information for 2015 and 2016 |
| EFCH/TCH-CS-034 | 8 | 7/15/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Conversations with Kirkland and Ellis personnel related to potential edits to Clean Power Plan and 2021 Extension documents |
| EFCH/TCH-CS-034 | 7 | 7/15/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Adjust 2021 Extension document pursuant to comments received from various Kirkland & Ellis personnel |
| EFCH/TCH-CS-034 | 5 | 7/15/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis-Automated development of coal price forecasts to include use of EIA forecast |
| EFCH/TCH-CS-034 | 8 | 7/15/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Automated development of zones for national carbon model speed improvements |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Load Forecast-Performed literature search and researched current and historical energy efficiency trends and measures for the ERCOT market |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Compiled historical EIA residential energy consumption survey data for trends in energy and electrical consumption |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Compiled historical census data for Texas population and GDP growth for use in normalizing efficiency trends |
| EFCH/TCH-CS-034 | 13 | 7/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Projections-Internal call to discuss required changes to Oncor report and identify additional analysis needed. |
| EFCH/TCH-CS-034 | 20 | 7/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Distribution Operations-Review/update conclusions on spending-by metrics for T&D operations |
| EFCH/TCH-CS-034 | 27 | 7/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Residential Customer Analysis-Internal meeting to discuss TXU cost of customer acquisition analysis |
| EFCH/TCH-CS-034 | 20 | 7/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Transmission Operations-Review/update FEP's overall summary of conclusions on Oncor capital spending forecasts |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Read and assess the rules and implications of the environmental program around MATS |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Analyze the rules and implications of the environmental program around the cool water intake regulation and the necessary options under the rule |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Analyze the methodology for the development of the Clean Power Plan and the implications on plants |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation-Read and assess the rules and implications of the environmental program around CSAPR |
| EFCH/TCH-CS-034 | 7 | 7/15/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Pro Forma Development-Updated draft projection model balance of year cost calculations |
| EFCH/TCH-CS-034 | 7 | 7/15/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Pro Forma Development-Updated draft projection model balance of year revenue calculations |
| EFCH/TCH-CS-034 | 7 | 7/15/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Pro Forma Development-Updated draft projection model balance of year capital expenditures |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Financial Reports-Researching annual reports for cost data |
| EFCH/TCH-CS-034 | 15 | 7/15/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Charting production cost data for presentation |
| EFCH/TCH-CS-034 | 5 | 7/15/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researching MS report on production cost |
| EFCH/TCH-CS-034 | 1 | 7/15/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Update EBITDA forecast input method to improve automated sensitivity scenario processing |
| EFCH/TCH-CS-034 | 1 | 7/15/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze TXU 0+12 long-range forecast margins by business sub-segment and contract type |
| EFCH/TCH-CS-034 | 4 | 7/15/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze and break out consolidated retail business EBITDA forecast by business sub-segment and contract type |
| EFCH/TCH-CS-034 | 4 | 7/15/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Review and update Small business contract margin forecast, incorporating updated mass market and LBM and SMB data |
| EFCH/TCH-CS-034 | 7 | 7/15/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Update retail Large Commercial and Industrial EBITDA forecast |
| EFCH/TCH-CS-034 | 22 | 7/15/2015 | Pam Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application-June fee statement |
| EFCH/TCH-CS-034 | 8 | 7/15/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Environmental Analysis-Research updated statuses of environmental regulations |
| EFCH/TCH-CS-034 | 8 | 7/15/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Environmental Analysis-Analyze potential impacts of environmental regulations |
| EFCH/TCH-CS-034 | 14 | 7/15/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management-Review and analyze updated data room documents |
| EFCH/TCH-CS-034 | 1 | 7/15/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Load Forecast-Develop premise growth rate forecasts |
| EFCH/TCH-CS-034 | 30 | 7/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Generation Asset Modeling-Review and review automation of stochastic results |
| EFCH/TCH-CS-034 | 7 | 7/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Cash Flow Analysis-Review tax issues of plan |
| EFCH/TCH-CS-034 | 12 | 7/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Participation, Preparation and Follow-Up to Site Visits-Review customer acquisition performance in period |
| EFCH/TCH-CS-034 | 11 | 7/15/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Review and analyze impact of stream rules on coal facilities for next steps |
| EFCH/TCH-CS-034 | 12 | 7/16/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed competitor CPA |
| EFCH/TCH-CS-034 | 12 | 7/16/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Compared TXU and competitor CPA |
| EFCH/TCH-CS-034 | 12 | 7/16/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis-Analyzed SEC filings |
| EFCH/TCH-CS-034 | 17 | 7/16/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Dallas to Vermont ( 8 hours billed at 50%) |
| EFCH/TCH-CS-034 | 20 | 7/16/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of update to ERCOT generation interconnection queue |
| EFCH/TCH-CS-034 | 20 | 7/16/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-ERCOT load forecast data review and update |
| EFCH/TCH-CS-034 | 20 | 7/16/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued draft report FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-034 | 7 | 7/16/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding comments and suggested edits to 2021 Extension document |
| EFCH/TCH-CS-034 | 14 | 7/16/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Analyze current market analyst information related to the ERCOT market |
| EFCH/TCH-CS-034 | 7 | 7/16/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections-Adjust 2021 Extension document pursuant to comments received from Company personnel |
| EFCH/TCH-CS-034 | 2 | 7/16/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Generate initial draft of sections 2, 3 and 4 for the 2016 EAIP/AIP declaration |
| EFCH/TCH-CS-034 | 17 | 7/16/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 2 | 7/16/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Documentation-Generate initial draft of the Executive Summary section for the 2016 EAIP/AIP declaration |
| EFCH/TCH-CS-034 | 5 | 7/16/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Updated and automated process for escalation of natural gas price basis |
| EFCH/TCH-CS-034 | 8 | 7/16/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Estimated renewable buildout by region for carbon runs |
| EFCH/TCH-CS-034 | 8 | 7/16/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Research-Estimated mass based emissions by region for national carbon runs |
| EFCH/TCH-CS-034 | 8 | 7/16/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Set up national model for carbon runs using mass based emission limits by region |
| EFCH/TCH-CS-034 | 14 | 7/16/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Pulled Texas specific housing and energy consumption data for load forecast analysis |
| EFCH/TCH-CS-034 | 11 | 7/16/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Created analysis and regression of EIA data for load forecast energy efficiency projection |
| EFCH/TCH-CS-034 | 14 | 7/16/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Reviewed past TXU presentations for analysis of load projections and trends in retail sales |
| EFCH/TCH-CS-034 | 11 | 7/16/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Load Forecast-Added normalization to energy consumptions and efficiency analysis |
| EFCH/TCH-CS-034 | 27 | 7/16/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Analyze TXU competitors, research historical customer counts and gather most recent data from EIA/FERC form 1 |
| EFCH/TCH-CS-034 | 12 | 7/16/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Residential Customer Analysis-Review EIA reports for most recent data provided for retail customer analysis |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 13 | 7/16/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Field Inspections-Internal discussion and analysis of T&D field work results by observer and competitor |
| EFCH/TCH-CS-034 | 14 | 7/16/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DAL to DEN for on-site diligence. Total travel time 3hrs. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-034 | 14 | 7/16/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis-Pull nodal and hub data for Luminant's power plants |
| EFCH/TCH-CS-034 | 1 | 7/16/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Fuel Commodity Analysis-Update nodal information for the coal- and gas-fired power plants belonging to Luminant |
| EFCH/TCH-CS-034 | 30 | 7/16/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Financial Reports-Reviewed Duff and Phelps reports |
| EFCH/TCH-CS-034 | 30 | 7/16/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Financial Reports-Reviewed historical property tax assessments |
| EFCH/TCH-CS-034 | 7 | 7/16/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Pro Forma Development-Updated draft projection model summary calculations |
| EFCH/TCH-CS-034 | 17 | 7/16/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Travel-3 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-034 | 14 | 7/16/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data Collection state level drilling reports |
| EFCH/TCH-CS-034 | 5 | 7/16/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Data normalization - drilling |
| EFCH/TCH-CS-034 | 14 | 7/16/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection - regional productivity |
| EFCH/TCH-CS-034 | 15 | 7/16/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Charting work for NG presentation |
| EFCH/TCH-CS-034 | 4 | 7/16/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Update retail market model and load forecast by large business and mass market segments |
| EFCH/TCH-CS-034 | 17 | 7/16/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-034 | 4 | 7/16/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update retail business contracts (large business and mass market) margin forecast for acquisitions and renewals |
| EFCH/TCH-CS-034 | 29 | 7/16/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Incorporate updated SGA unit costs into retail margin analysis |
| EFCH/TCH-CS-034 | 7 | 7/16/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Update control interface for decreasing and consolidating retail business segment EBITDA sensitivity scenarios |
| EFCH/TCH-CS-034 | 3 | 7/16/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations-Reviewed Sandow Allocated and SG&A Costs |
| EFCH/TCH-CS-034 | 3 | 7/16/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Sandow 2014 and prepared agenda for 2015 visit |
| EFCH/TCH-CS-034 | 13 | 7/16/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Reviewed Oncor Fieldwork Results and Maps |
| EFCH/TCH-CS-034 | 5 | 7/16/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Review public published reports on renewables impacts on market |
| EFCH/TCH-CS-034 | 8 | 7/16/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Carbon Research-Analyze NERC carbon impacts assessment |
| EFCH/TCH-CS-034 | 17 | 7/16/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from Dallas to NYC (billed at 50%) |
| EFCH/TCH-CS-034 | 11 | 7/16/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Generation Asset Modeling-Research potential storage generator in TX |
| EFCH/TCH-CS-034 | 1 | 7/16/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Incorporate premise growth rate forecast scenarios into load forecast |
| EFCH/TCH-CS-034 | 27 | 7/16/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Research peak demand drivers (EIA, PUC's, etc.) |
| EFCH/TCH-CS-034 | 27 | 7/16/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research additional energy degree day data |
| EFCH/TCH-CS-034 | 5 | 7/16/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Fuel Commodity Analysis-Gas supply research |
| EFCH/TCH-CS-034 | 15 | 7/16/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Forecast methodology documentation |
| EFCH/TCH-CS-034 | 11 | 7/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review on going generation tasks for allocations |
| EFCH/TCH-CS-034 | 11 | 7/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Safety Programs-Analysis of NERC CO2 runs and impacts |
| EFCH/TCH-CS-034 | 11 | 7/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Review NERC generation reserve rates with and w/o CPP across US and TX |
| EFCH/TCH-CS-034 | 20 | 7/17/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updates to ERCOT generation interconnection queue |
| EFCH/TCH-CS-034 | 20 | 7/17/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued draft report  FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-034 | 12 | 7/17/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | TXU Meetings-Call with Company related to actual performance for the second quarter of 2015 |
| EFCH/TCH-CS-034 | 12 | 7/17/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports-Analyze TXU Energy second quarter results preliminary deck in preparation for call with the Company |
| EFCH/TCH-CS-034 | 26 | 7/17/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Analyze current market analyst information related to energy commodity prices |
| EFCH/TCH-CS-034 | 8 | 7/17/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Processed national run with regional emission limits |
| EFCH/TCH-CS-034 | 14 | 7/17/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Researched independent analyses of energy efficiency modeling and assumptions |
| EFCH/TCH-CS-034 | 14 | 7/17/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Load Forecast-Read and reviewed Berkley lab report on energy efficiency modeling and trends |
| EFCH/TCH-CS-034 | 14 | 7/17/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Reviewed assumptions and inputs to EIA AEO for underlying assumptions in premise growth rate |
| EFCH/TCH-CS-034 | 27 | 7/17/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Product Analysis-Review/analyze publicly available information for largest REP competitors in ERCOT to research comparable customer acquisition costs |
| EFCH/TCH-CS-034 | 12 | 7/17/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Residential Customer Analysis-Research available data and studies related to competitive customer acquisition costs in retail electric industry |
| EFCH/TCH-CS-034 | 27 | 7/17/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Review/analyze comparable competitive REPs and value-added products offered to customers |
| EFCH/TCH-CS-034 | 1 | 7/17/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Fuel Commodity Analysis-Calculate nodal volatility for Luminant plants compared to hub prices |
| EFCH/TCH-CS-034 | 14 | 7/17/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Documentation-Reviewed intralinks postings |
| EFCH/TCH-CS-034 | 14 | 7/17/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Collection of EIA 914 data |
| EFCH/TCH-CS-034 | 5 | 7/17/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis-Blending production and drilling information for production modelling |
| EFCH/TCH-CS-034 | 14 | 7/17/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-Drilling data QA |
| EFCH/TCH-CS-034 | 15 | 7/17/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Charting production indicator data |
| EFCH/TCH-CS-034 | 4 | 7/17/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update retail business margin forecast automation sensitivity case processing tools |
| EFCH/TCH-CS-034 | 1 | 7/17/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Update retail load forecast with explicit options for mass market contract attrition rates |
| EFCH/TCH-CS-034 | 4 | 7/17/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update automation tools for batch processing of retail margin base cases and sensitivity scenarios |
| EFCH/TCH-CS-034 | 4 | 7/17/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Update retail business margin base case forecast and consolidate output results and graphics |
| EFCH/TCH-CS-034 | 4 | 7/17/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Monthly Performance Reports-Review and analyze Q2 QMM deck |
| EFCH/TCH-CS-034 | 4 | 7/17/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports-Q2 TXU QMM meeting |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 4 | 7/17/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Monthly Performance Reports-Update historical data analysis |
| EFCH/TCH-CS-034 | 27 | 7/17/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Load Forecast-Statistical analysis of ERCOT peak demand forecast |
| EFCH/TCH-CS-034 | 1 | 7/17/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Update analysis of ERCOT LTDEF from ERCOT assumption set |
| EFCH/TCH-CS-034 | 1 | 7/17/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Load Forecast-Template comparative summary of ERCOT D&E forecasts |
| EFCH/TCH-CS-034 | 1 | 7/17/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update LTDEF documentation |
| EFCH/TCH-CS-034 | 15 | 7/17/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-Load and reserves documentation |
| EFCH/TCH-CS-034 | 15 | 7/17/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation-Transmission assumptions documentation |
| EFCH/TCH-CS-034 | 3 | 7/17/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling-Review unit operating assumptions |
| EFCH/TCH-CS-034 | 10 | 7/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Historical Financial Results Analysis-QMM meeting |
| EFCH/TCH-CS-034 | 1 | 7/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Residential Customer Analysis-Review north and South Texas growth rates |
| EFCH/TCH-CS-034 | 11 | 7/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Residential Customer Analysis-Review dwelling growth models in ERCOT |
| EFCH/TCH-CS-034 | 8 | 7/18/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Modeling-Updated national carbon runs to evaluate additional coal retirements |
| EFCH/TCH-CS-034 | 8 | 7/19/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Modeling-Processed national carbon runs with increased retirements |
| EFCH/TCH-CS-034 | 27 | 7/19/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Research NOAA EDD data by weather zone |
| EFCH/TCH-CS-034 | 27 | 7/19/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Research & analysis of weather station data |
| EFCH/TCH-CS-034 | 17 | 7/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Participation, Preparation and Follow-Up to Site Visits-Set up itinerary for Monday / Tuesday site visits and agenda |
| EFCH/TCH-CS-034 | 12 | 7/20/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis-Analyzed industry marketing data |
| EFCH/TCH-CS-034 | 12 | 7/20/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Compared marketing spend among competitors |
| EFCH/TCH-CS-034 | 12 | 7/20/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Reviewed 10k filings for sales figures |
| EFCH/TCH-CS-034 | 12 | 7/20/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation-Discussed next retail steps |
| EFCH/TCH-CS-034 | 20 | 7/20/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of ERCOT load forecast updates |
| EFCH/TCH-CS-034 | 20 | 7/20/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updates to ERCOT generation interconnection queue and retirements |
| EFCH/TCH-CS-034 | 20 | 7/20/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-034 | 20 | 7/20/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Draft report full review and edits |
| EFCH/TCH-CS-034 | 17 | 7/20/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 2 | 7/20/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections-Edit AIP report summary tables to update to preliminary numbers |
| EFCH/TCH-CS-034 | 2 | 7/20/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Draft and edit the beginning of section five of the draft 2016 EAIP/AIP report |
| EFCH/TCH-CS-034 | 9 | 7/20/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze Texas weather data to potentially derive a new graphical depiction of weather volatility |
| EFCH/TCH-CS-034 | 28 | 7/20/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Monthly Performance Reports-Review and analyze the actual operating results of the Company for the second quarter of 2015 |
| EFCH/TCH-CS-034 | 2 | 7/20/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operating Reports-Call with Company, Kirkland & Ellis and Towers related to the status of various EAIP/AIP work streams |
| EFCH/TCH-CS-034 | 17 | 7/20/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Lead an internal call updating the status of various Company data requests and FEP work streams |
| EFCH/TCH-CS-034 | 1 | 7/20/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Research market information regarding the potential future migration of natural gas prices |
| EFCH/TCH-CS-034 | 8 | 7/20/2015 | Jean Agras | Managing Director | $720 | 5.5 | $3,960.00 | Carbon Modeling-Iterative process of carbon price estimation to meet regional standards |
| EFCH/TCH-CS-034 | 15 | 7/20/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Summarized results of iterative carbon runs |
| EFCH/TCH-CS-034 | 14 | 7/20/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Read and reviewed EIA AEO documentation for customer count and load growth assumptions |
| EFCH/TCH-CS-034 | 14 | 7/20/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Load Forecast-Researched EIA modeling assumptions for ERCOT and Texas specific demand growth assumptions |
| EFCH/TCH-CS-034 | 1 | 7/20/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Project management call and follow up discussions to discuss modeling assumptions and project timeline |
| EFCH/TCH-CS-034 | 5 | 7/20/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Reviewed updates for coal price and basis assumptions |
| EFCH/TCH-CS-034 | 17 | 7/20/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel - DEN - DFW: Billed @ 50% |
| EFCH/TCH-CS-034 | 27 | 7/20/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Retail Market Analysis-Research cost of customer acquisitions for comparable REPs operating in TX and the US |
| EFCH/TCH-CS-034 | 12 | 7/20/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Product Analysis-Research value-added products offered by competing REPs in TX and the US |
| EFCH/TCH-CS-034 | 14 | 7/20/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Financial Reports-Data collection production costs from annual reports |
| EFCH/TCH-CS-034 | 15 | 7/20/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Developing position piece for ng |
| EFCH/TCH-CS-034 | 17 | 7/20/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-034 | 1 | 7/20/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Financial Reports-Analyze revised TXU long-range P&L forecast and trends |
| EFCH/TCH-CS-034 | 1 | 7/20/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current EBITDA forecast with FEP team and discuss next steps |
| EFCH/TCH-CS-034 | 1 | 7/20/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Analyze current TXU volumes under management |
| EFCH/TCH-CS-034 | 4 | 7/20/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Analyze revised company forecast of large commercial and industrial margins |
| EFCH/TCH-CS-034 | 32 | 7/20/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation-Project Update Call |
| EFCH/TCH-CS-034 | 3 | 7/20/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of 5 hour travel time from Denver to Austin |
| EFCH/TCH-CS-034 | 4 | 7/20/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status and work plan |
| EFCH/TCH-CS-034 | 6 | 7/20/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Analyze all-in plant operating expense projections |
| EFCH/TCH-CS-034 | 6 | 7/20/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Operations-Research and analyze market plant transactions |
| EFCH/TCH-CS-034 | 3 | 7/20/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Plant Operations-Review plant cost analysis |
| EFCH/TCH-CS-034 | 17 | 7/20/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-034 | 27 | 7/20/2015 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Market Analysis-Consolidate 15 years of station data into database |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 27 | 7/20/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Review premise & peak forecast analyses; incorporate suggestions into analyses |
| EFCH/TCH-CS-034 | 14 | 7/20/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Financial Reports-Review 2QMM report |
| EFCH/TCH-CS-034 | 27 | 7/20/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Temperature data analysis |
| EFCH/TCH-CS-034 | 5 | 7/20/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Fuel Commodity Analysis-Gas supply curve research |
| EFCH/TCH-CS-034 | 2 | 7/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-2016 Comp planning |
| EFCH/TCH-CS-034 | 2 | 7/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Historical Financial Results Analysis-Review outline from 2015 planning reports |
| EFCH/TCH-CS-034 | 1 | 7/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Generation Asset Modeling-Review plant additions forecast and compare sources |
| EFCH/TCH-CS-034 | 5 | 7/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review wholesale models |
| EFCH/TCH-CS-034 | 12 | 7/21/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Analyzed competitor marketing expenses |
| EFCH/TCH-CS-034 | 12 | 7/21/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Analyzed FERC Form 1s for marketing figures |
| EFCH/TCH-CS-034 | 12 | 7/21/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Analyzed competitor sales approaches |
| EFCH/TCH-CS-034 | 12 | 7/21/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis-Reviewed 10k filings for marketing figures |
| EFCH/TCH-CS-034 | 20 | 7/21/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report full review and edits |
| EFCH/TCH-CS-034 | 20 | 7/21/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of updates to ERCOT generation interconnection queue and retirements |
| EFCH/TCH-CS-034 | 20 | 7/21/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Review of ERCOT load forecast updates |
| EFCH/TCH-CS-034 | 12 | 7/21/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Competitor Analysis-Discussion regarding the derivation of competitor information on the cost of retail customer acquisition |
| EFCH/TCH-CS-034 | 12 | 7/21/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Competitor Analysis-Research potential market information and sources related to retail operations in Texas and other deregulated markets in the U.S. |
| EFCH/TCH-CS-034 | 6 | 7/21/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Competitor Analysis-Review and analyze the current 2015 Analyst Day presentations of key ERCOT competitors |
| EFCH/TCH-CS-034 | 2 | 7/21/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Review the graphics from the 2014 and 2015 EAIP/AIP metrics reports to determine potential enhancements to the 2016 report |
| EFCH/TCH-CS-034 | 5 | 7/21/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Discussed process for forecasting of gas basis prices |
| EFCH/TCH-CS-034 | 8 | 7/21/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Developed methodology for allowing for vacation of MATS in modeling |
| EFCH/TCH-CS-034 | 15 | 7/21/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Updated documentation on modeling process to include revised assumptions |
| EFCH/TCH-CS-034 | 5 | 7/21/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Reviewed methodology for coal basis price from EIA data and updated coal price forecast model |
| EFCH/TCH-CS-034 | 14 | 7/21/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Load Forecast-Read and reviewed supporting model documentation for EIA Energy Market Modules and Residential models for sources of customer counts and load growth assumptions |
| EFCH/TCH-CS-034 | 1 | 7/21/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Project call to discuss state of modeling and assumptions, data requests and open items |
| EFCH/TCH-CS-034 | 6 | 7/21/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Retail Product Analysis-Internal discussion regarding TXU customer acquisition analysis and available data |
| EFCH/TCH-CS-034 | 27 | 7/21/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Review comparable telecom industry data to compare/analyze customer attrition rates and cost of customer acquisitions |
| EFCH/TCH-CS-034 | 12 | 7/21/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Review/analyze historical public data of comparable REPs to benchmark marketing and selling expenses |
| EFCH/TCH-CS-034 | 3 | 7/21/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Researched possibility of PTC extension |
| EFCH/TCH-CS-034 | 5 | 7/21/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research on infill drilling and impact on production |
| EFCH/TCH-CS-034 | 5 | 7/21/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of BH source rig data |
| EFCH/TCH-CS-034 | 14 | 7/21/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Data collection and QC opcap production |
| EFCH/TCH-CS-034 | 14 | 7/21/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Quality Control-Formatting EIA production data and QC |
| EFCH/TCH-CS-034 | 1 | 7/21/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Update business markets non-contract load forecast |
| EFCH/TCH-CS-034 | 1 | 7/21/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Retail Margins-Prepare margin analysis summary for meeting with TXU |
| EFCH/TCH-CS-034 | 4 | 7/21/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze relationships between large business market sales margins and large commercial / industrial margins |
| EFCH/TCH-CS-034 | 4 | 7/21/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | TXU Meetings-Review company large commercial and industrial margin forecast and market size estimates with TXU team |
| EFCH/TCH-CS-034 | 4 | 7/21/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Analyze TXU large commercial and industrial margins |
| EFCH/TCH-CS-034 | 7 | 7/21/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update retail business segment EBITDA forecast with revised sales performance assumptions and margins |
| EFCH/TCH-CS-034 | 3 | 7/21/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Interviews with Sandow Staff |
| EFCH/TCH-CS-034 | 3 | 7/21/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Sandow site tour |
| EFCH/TCH-CS-034 | 13 | 7/21/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Capital Analysis-Reviewed Oncor assets and discussed condition |
| EFCH/TCH-CS-034 | 8 | 7/21/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Carbon Analysis-Analyze carbon policy impacts |
| EFCH/TCH-CS-034 | 6 | 7/21/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Plant Operations-Continue researching and analyzing market plant transactions |
| EFCH/TCH-CS-034 | 27 | 7/21/2015 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Retail Market Analysis-Weather station data analysis |
| EFCH/TCH-CS-034 | 1 | 7/21/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Business Customer Analysis-Business markets LRP assumptions discussion / meeting prep |
| EFCH/TCH-CS-034 | 27 | 7/21/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-ERCOT peak demand analysis |
| EFCH/TCH-CS-034 | 27 | 7/21/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Competitor Analysis-Review market research |
| EFCH/TCH-CS-034 | 5 | 7/21/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Review EIA AEO NEMS model documentation |
| EFCH/TCH-CS-034 | 5 | 7/21/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Review EIA AEO 2015 assumptions |
| EFCH/TCH-CS-034 | 1 | 7/21/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Review model test run results |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 17 | 7/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Participation, Preparation and Follow-Up to Site Visits-meet with T&D team to discuss field work |
| EFCH/TCH-CS-034 | 17 | 7/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Participation, Preparation and Follow-Up to Site Visits-Review Oncor assets and competitor asset in Austin and San Antonio region |
| EFCH/TCH-CS-034 | 7 | 7/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss schedule based on current negotiation status |
| EFCH/TCH-CS-034 | 17 | 7/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Participation, Preparation and Follow-Up to Site Visits-Travel to and from Sandow Site from Austin at 50% |
| EFCH/TCH-CS-034 | 17 | 7/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Participation, Preparation and Follow-Up to Site Visits-Site visit at Sandow 4 and 5 |
| EFCH/TCH-CS-034 | 13 | 7/21/2015 | Buck Monday | Managing Consultant | $450 | 0.5 | $225.00 | Internal Conference Call Participation-Internal status call on T&D issues |
| EFCH/TCH-CS-034 | 12 | 7/22/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Analyzed annual reports for selling details |
| EFCH/TCH-CS-034 | 12 | 7/22/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed competitor 10Ks |
| EFCH/TCH-CS-034 | 12 | 7/22/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Competitor Analysis-Analyzed corporate parent structures |
| EFCH/TCH-CS-034 | 12 | 7/22/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Margins-Updated marketing and selling analysis |
| EFCH/TCH-CS-034 | 20 | 7/22/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Coordination of ERCOT LTSA plan forecast and information |
| EFCH/TCH-CS-034 | 20 | 7/22/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updates to ERCOT generation interconnection queue and retirements |
| EFCH/TCH-CS-034 | 20 | 7/22/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of ERCOT load forecast updates |
| EFCH/TCH-CS-034 | 11 | 7/22/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Analysis of Position and Risk Reports-Analyze Company position and mark to market reports provided to creditors |
| EFCH/TCH-CS-034 | 11 | 7/22/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Analysis of Position and Risk Reports-Analyze the recent natural gas and power commodity open position reports |
| EFCH/TCH-CS-034 | 1 | 7/22/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding the potential new timeline for filing an expert report related to valuation and free cash flow |
| EFCH/TCH-CS-034 | 1 | 7/22/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company related to due diligence requests that are still outstanding on the 2015 5+7 process |
| EFCH/TCH-CS-034 | 5 | 7/22/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Retail Market Analysis-Data mine various public information sources to determine if the compensation metrics report could be enhanced |
| EFCH/TCH-CS-034 | 3 | 7/22/2015 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Plant Analysis-Updated 5+7 inputs in Aurora inputs to reflect scenario analysis |
| EFCH/TCH-CS-034 | 3 | 7/22/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed inputs to FGEN dispatch for accuracy |
| EFCH/TCH-CS-034 | 8 | 7/22/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Updated seasonal operations and scrubber retrofit model to account for retrofit year and respective NPV values |
| EFCH/TCH-CS-034 | 8 | 7/22/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Added EFH retrofit analysis to scrubber cost assumptions for comparison |
| EFCH/TCH-CS-034 | 12 | 7/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Review TXU projection model and analyze key revenue and cost drivers in retail market |
| EFCH/TCH-CS-034 | 27 | 7/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Competitor Analysis-Research/analyze financial metrics on M&A transactions in the REP market |
| EFCH/TCH-CS-034 | 17 | 7/22/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-Travel - DFW - DEN: Billed @ 50% |
| EFCH/TCH-CS-034 | 5 | 7/22/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Research MS gas position |
| EFCH/TCH-CS-034 | 5 | 7/22/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of daily production data as % of gross reported |
| EFCH/TCH-CS-034 | 5 | 7/22/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researching basis impact of new pipelines |
| EFCH/TCH-CS-034 | 5 | 7/22/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Building ng production model |
| EFCH/TCH-CS-034 | 1 | 7/22/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Load Forecast-Analyze revised market share and retail load growth rates |
| EFCH/TCH-CS-034 | 4 | 7/22/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Analyze retail business segment margin growth rates using revised sales assumptions |
| EFCH/TCH-CS-034 | 1 | 7/22/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Load Forecast-Analyze historical weather data from major airports in ERCOT |
| EFCH/TCH-CS-034 | 1 | 7/22/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Analyze max daily temperatures at select ERCOT weather stations and identify patters of similar consecutive days |
| EFCH/TCH-CS-034 | 1 | 7/22/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Analyze relationships between daily maximum temperatures and peak demand |
| EFCH/TCH-CS-034 | 1 | 7/22/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Analyze daily temperature patterns and select similar days based on max temperatures for further regression analysis |
| EFCH/TCH-CS-034 | 3 | 7/22/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One half of 5 hour travel time from Austin to Denver |
| EFCH/TCH-CS-034 | 15 | 7/22/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections-Review status of outline of valuation report |
| EFCH/TCH-CS-034 | 4 | 7/22/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Competitor Analysis-Research public data regarding value added products |
| EFCH/TCH-CS-034 | 4 | 7/22/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Competitor Analysis-Analyze TXU margin associated with VAPs |
| EFCH/TCH-CS-034 | 27 | 7/22/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Competitor Analysis-Review market research; revert direction |
| EFCH/TCH-CS-034 | 27 | 7/22/2015 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Market Analysis-ERCOT monthly load forecast |
| EFCH/TCH-CS-034 | 27 | 7/22/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Load Forecast-Incorporate updated load model into forecast |
| EFCH/TCH-CS-034 | 27 | 7/22/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update forecast comparison |
| EFCH/TCH-CS-034 | 14 | 7/22/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-034 | 27 | 7/22/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-ERCOT peak load analysis |
| EFCH/TCH-CS-034 | 5 | 7/22/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Review EIA sensitivity case fundamentals |
| EFCH/TCH-CS-034 | 3 | 7/22/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Operations-Outline project proforma analysis |
| EFCH/TCH-CS-034 | 5 | 7/22/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Operations-Review impacts of weather pattern on mine performance |
| EFCH/TCH-CS-034 | 12 | 7/22/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Customer Forecast-Review weather impacts on retail volumes for 90 day period |
| EFCH/TCH-CS-034 | 6 | 7/22/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Distressed gas units in TX review and impact on the market |
| EFCH/TCH-CS-034 | 6 | 7/22/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Review of current MATS compliance vs stay |
| EFCH/TCH-CS-034 | 22 | 7/22/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses for the fee statement |
| EFCH/TCH-CS-034 | 22 | 7/22/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Consolidate all fee committee reductions for interim reporting |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 12 | 7/23/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Analyzed smaller REPs marketing practices |
| EFCH/TCH-CS-034 | 12 | 7/23/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis-Researched earnings calls and reports |
| EFCH/TCH-CS-034 | 12 | 7/23/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Competitor Analysis-Analyzed competitor marketing expenses |
| EFCH/TCH-CS-034 | 12 | 7/23/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis-Analyzed industry customer acquisition efforts |
| EFCH/TCH-CS-034 | 20 | 7/23/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-034 | 20 | 7/23/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-PUCT updates on distribution reliability |
| EFCH/TCH-CS-034 | 20 | 7/23/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-034 | 17 | 7/23/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 1 | 7/23/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling-Coordinate the tasks that need to be completed to attain an early deadline for filing of the expert valuation report |
| EFCH/TCH-CS-034 | 3 | 7/23/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Review and analyze various market analyst reports regarding ERCOT operations |
| EFCH/TCH-CS-034 | 3 | 7/23/2015 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Plant Analysis-Revised EFOR calculation sheet to allow for Company units to come back to full ops sooner |
| EFCH/TCH-CS-034 | 5 | 7/23/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Fuel Commodity Analysis-Automated coal price forecast for ERCOT to use EIA values for Reference Case runs |
| EFCH/TCH-CS-034 | 3 | 7/23/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Automated development of maintenance seeding for Aurora under varying scenarios |
| EFCH/TCH-CS-034 | 1 | 7/23/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Reviewed updated Aurora input files for all relevant client input assumptions and seasonal operations assumptions |
| EFCH/TCH-CS-034 | 4 | 7/23/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Market Analysis-Research/analyze/update customer count metrics for Retail Electric Providers in Texas and US as provided by EIA |
| EFCH/TCH-CS-034 | 27 | 7/23/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Competitor Analysis-Continue reviewing financial metrics on M&A transactions in the REP market |
| EFCH/TCH-CS-034 | 4 | 7/23/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Residential Customer Analysis-Continue reviewing comparable telecom industry data to analyze customer attrition rates and customer acquisition strategies |
| EFCH/TCH-CS-034 | 14 | 7/23/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control-Reconciling differences within EIA ng production data |
| EFCH/TCH-CS-034 | 5 | 7/23/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Analysis of gross withdrawals vs. dry production |
| EFCH/TCH-CS-034 | 5 | 7/23/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Frac spread analysis |
| EFCH/TCH-CS-034 | 14 | 7/23/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research production data from financials |
| EFCH/TCH-CS-034 | 1 | 7/23/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Load Forecast-Analyze peak demand and historical T-Max weather data for statistically significant relationships |
| EFCH/TCH-CS-034 | 1 | 7/23/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Load Forecast-Analyze and forecast daily peak demand using weather index from major ERCOT metropolitan areas |
| EFCH/TCH-CS-034 | 1 | 7/23/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Load Forecast-Analyze year-over-year peak demand and estimate annual implied energy efficiency gains |
| EFCH/TCH-CS-034 | 17 | 7/23/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-034 | 4 | 7/23/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Competitor Analysis-Continue researching competitor value added product data |
| EFCH/TCH-CS-034 | 15 | 7/23/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Research previous valuation report docs |
| EFCH/TCH-CS-034 | 4 | 7/23/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Competitor Analysis-Research competitor cost per acquisition |
| EFCH/TCH-CS-034 | 27 | 7/23/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Market Analysis-ERCOT peak load analyses |
| EFCH/TCH-CS-034 | 27 | 7/23/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Load Forecast-Incorporate peak load models into LTDEF forecast |
| EFCH/TCH-CS-034 | 17 | 7/23/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston, 4 hrs billed @ 50% |
| EFCH/TCH-CS-034 | 27 | 7/23/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research long dated weather station |
| EFCH/TCH-CS-034 | 15 | 7/23/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation-5+7 Case documentation |
| EFCH/TCH-CS-034 | 15 | 7/23/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Disclosure Statement-Review report outline |
| EFCH/TCH-CS-034 | 3 | 7/23/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Analysis and review of solar thermal costs and potential |
| EFCH/TCH-CS-034 | 3 | 7/23/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Review and discussion of PV panel costs and competiveness |
| EFCH/TCH-CS-034 | 3 | 7/23/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Generation Asset Modeling-Analysis and review of PV interconnection costs and impact on feasibility |
| EFCH/TCH-CS-034 | 12 | 7/24/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Compared marketing spend among competitors |
| EFCH/TCH-CS-034 | 12 | 7/24/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Analyzed annual reports for selling details |
| EFCH/TCH-CS-034 | 12 | 7/24/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis-Updated marketing and selling analysis |
| EFCH/TCH-CS-034 | 20 | 7/24/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Full draft report review and data confirmation |
| EFCH/TCH-CS-034 | 20 | 7/24/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-ERCOT west Texas planning study update review |
| EFCH/TCH-CS-034 | 15 | 7/24/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Plant Analysis-Prepared outline for valuation report |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling-Set up Aurora runs for EIA Reference Case runs |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Processed results from Aurora for FGEN runs |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated fundamental model inputs for 5+7 input assumptions and updated input tables |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated and ran maintenance scheduler for current gas price assumptions and seasonal operations assumptions |
| EFCH/TCH-CS-034 | 11 | 7/24/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Load Forecast-Updated fundamental model inputs for updated demand and energy forecasts |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Processed fundamental model results and ran capacity compensation model |
| EFCH/TCH-CS-034 | 4 | 7/24/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Competitor Analysis-Compile updated EIA data to analyze market share metrics for retail electric providers |
| EFCH/TCH-CS-034 | 12 | 7/24/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Analyze market share trends over time for TX REPs |
| EFCH/TCH-CS-034 | 27 | 7/24/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Competitor Analysis-Continue analyzing financial metrics on M&A transactions in the REP market |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Update the EFOR and MST table to allow adjustments to case scenarios |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Fuel Commodity Analysis-Using nodal data calculate the volatility of the different plants over a monthly time frame |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 8 | 7/24/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Pull together and analyze emissions cost and determine the effects of MATS on the coal plants in ERCOT |
| EFCH/TCH-CS-034 | 5 | 7/24/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of production increases over time |
| EFCH/TCH-CS-034 | 5 | 7/24/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched the composition of liquids to dry by play |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Load Forecast-Update peak demand forecast methodology and refine 2015-2040 peak demand forecast |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Analyze historical weather data to estimate a p.-50 temperature index for use in peak demand forecast |
| EFCH/TCH-CS-034 | 27 | 7/24/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Research various PUCT, EIA, ERCOT, and company estimates of market load types and definitions |
| EFCH/TCH-CS-034 | 27 | 7/24/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Document definitional differences between market segments and definitions between state and federal agencies |
| EFCH/TCH-CS-034 | 1 | 7/24/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Load Forecast-Review updated demand and energy forecast |
| EFCH/TCH-CS-034 | 14 | 7/24/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management-Review and analyze company QMM documents |
| EFCH/TCH-CS-034 | 4 | 7/24/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Competitor Analysis-Research TXU competitor product offerings |
| EFCH/TCH-CS-034 | 15 | 7/24/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Research expert reports |
| EFCH/TCH-CS-034 | 14 | 7/24/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Review and analyze updated data room documents |
| EFCH/TCH-CS-034 | 27 | 7/24/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Analysis of weather station data |
| EFCH/TCH-CS-034 | 27 | 7/24/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Load Forecast-Update LTDEF forecast assumptions |
| EFCH/TCH-CS-034 | 27 | 7/24/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Load Forecast-Update LTDEF forecast summaries |
| EFCH/TCH-CS-034 | 27 | 7/24/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Documentation-Document LTDEF forecasts |
| EFCH/TCH-CS-034 | 3 | 7/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Generation Asset Modeling-Renewable status review and forecast |
| EFCH/TCH-CS-034 | 5 | 7/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Fuel Commodity Analysis-Short term oil and gas forecast |
| EFCH/TCH-CS-034 | 2 | 7/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Projections-Review of coal plant valuation metrics |
| EFCH/TCH-CS-034 | 31 | 7/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Projections-Review of intro of ONCOR field work |
| EFCH/TCH-CS-034 | 6 | 7/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-research and calculate competitive sales values from transactions |
| EFCH/TCH-CS-034 | 15 | 7/26/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Documentation-Worked on preliminary report outline |
| EFCH/TCH-CS-034 | 1 | 7/26/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Ran EIARef case with updated load information |
| EFCH/TCH-CS-034 | 20 | 7/27/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Draft report review and edits |
| EFCH/TCH-CS-034 | 20 | 7/27/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of updates to ERCOT generation interconnection queue and retirements |
| EFCH/TCH-CS-034 | 20 | 7/27/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Discussion of report status and next steps |
| EFCH/TCH-CS-034 | 20 | 7/27/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of PUCT updates on Oncor distribution reliability |
| EFCH/TCH-CS-034 | 17 | 7/27/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Travel-Travel from Denver to Dallas for various meetings with the client (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 2 | 7/27/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Kirkland & Ellis and Towers related to the status of various 2016 EAIP/AIP work streams |
| EFCH/TCH-CS-034 | 33 | 7/27/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Review various market sources of information and conjecture related to the future of the Mercury and Air Toxins regulations, including potential impacts to the proposed Clean Power Plan |
| EFCH/TCH-CS-034 | 17 | 7/27/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Lead an internal call updating the status of various work streams on the project |
| EFCH/TCH-CS-034 | 2 | 7/27/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Financial Reports-Review and analyze the second quarter 2015 Organization & Compensation presentation |
| EFCH/TCH-CS-034 | 11 | 7/27/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Analyzed underlying market data related to the historical power basis differentials at each of the Luminant generation facilities |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Ran Aurora for EIARef Case |
| EFCH/TCH-CS-034 | 8 | 7/27/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Automated ability to run with or without MATS |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Participated on internal call to discuss timeline for completion of analysis |
| EFCH/TCH-CS-034 | 7 | 7/27/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed FGEN results from EIARef Scenario |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Pulled out run options in Aurora inputs to control page |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Reviewed and analyzed results from fundamental model runs |
| EFCH/TCH-CS-034 | 7 | 7/27/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss updated court schedule and expert report deliverables |
| EFCH/TCH-CS-034 | 4 | 7/27/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Continue analyzing EIA historical market data to identify trends in the retail electric market |
| EFCH/TCH-CS-034 | 27 | 7/27/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Continue analyzing financial metrics for comparable retail electric transactions |
| EFCH/TCH-CS-034 | 4 | 7/27/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Retail Competitor Analysis-Research EIA reported mergers in the retail electric space for updated transaction information |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Assess and sort the emissions variable O&M for the coal plants in ERCOT and the impact of MATS |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Setup the stochastic model to run the reference case |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Analyze the EFOR for Comanche Peak using the updated outage schedule |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of the valuation report and the AIP report |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull in the NOx, capacity and heat rate data into the stochastic model from the company provided file |
| EFCH/TCH-CS-034 | 14 | 7/27/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Setup the FERC viewer and pull in company data regarding the ERP for each company |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Discuss the nodal basis analysis using the average monthly nodal data over the past 3 years |
| EFCH/TCH-CS-034 | 14 | 7/27/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Monthly Performance Reports-Reviewed 2015 Q2 Luminant management report |
| EFCH/TCH-CS-034 | 14 | 7/27/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Reviewed EFH Corporate Services planning slide deck |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Setup and ran commodity price forecasting model |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 14 | 7/27/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Historical Financial Results Analysis-Researched ERCOT market monitor annual reports |
| EFCH/TCH-CS-034 | 7 | 7/27/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections-Updated consolidated EBITDA model |
| EFCH/TCH-CS-034 | 7 | 7/27/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed income forecasting with FEP staff |
| EFCH/TCH-CS-034 | 14 | 7/27/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Financial Reports-Data collection modeled cash flows |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis-Model calibration against gross vs dry gas production |
| EFCH/TCH-CS-034 | 3 | 7/27/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Review of the ERCOT CDR - focus on renewable |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched the auction results for Mexico offshore blocks |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of productivity over time |
| EFCH/TCH-CS-034 | 17 | 7/27/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-034 | 4 | 7/27/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update retail business segment contract margin analysis to incorporate additional revenue rate line items |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current long-range plan analysis and discuss next steps with FEP team |
| EFCH/TCH-CS-034 | 7 | 7/27/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Margins-Update business segment EBITDA forecast to reflect additional broker fees and rebate programs |
| EFCH/TCH-CS-034 | 4 | 7/27/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Analyze revised business segment EBITDA forecast and compare to 5+7 company projections |
| EFCH/TCH-CS-034 | 17 | 7/27/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-034 | 27 | 7/27/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Residential transactions analysis / update |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Quality Control-Review/discuss business margin model |
| EFCH/TCH-CS-034 | 14 | 7/27/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-034 | 4 | 7/27/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis-Update historical wires rates and consumption data |
| EFCH/TCH-CS-034 | 4 | 7/27/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Update historical revenue rate analyses |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Gas production forecast |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Gas Breakeven Cost analysis |
| EFCH/TCH-CS-034 | 1 | 7/27/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project Management-Project planning |
| EFCH/TCH-CS-034 | 2 | 7/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-review Tower info for O&C |
| EFCH/TCH-CS-034 | 6 | 7/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Residential Customer Analysis-Review daily reports on competitors |
| EFCH/TCH-CS-034 | 30 | 7/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Generation Asset Modeling-Review position reports |
| EFCH/TCH-CS-034 | 2 | 7/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discuss metric status |
| EFCH/TCH-CS-034 | 11 | 7/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Historical Financial Results Analysis-meet with Luminant on status of budget |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Fuel Commodity Analysis-Review water impacts on mining operations |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Fuel Commodity Analysis-Review financial impacts of moisture at the mine sites |
| EFCH/TCH-CS-034 | 5 | 7/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Review inventory of lignite at facilities due to delivery constraints |
| EFCH/TCH-CS-034 | 12 | 7/27/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Analyzed selling expenses of private REPs |
| EFCH/TCH-CS-034 | 27 | 7/27/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis-Researched REP marketing practices |
| EFCH/TCH-CS-034 | 12 | 7/27/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed independent Texas REPs |
| EFCH/TCH-CS-034 | 12 | 7/27/2015 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Documentation-Discussed valuation report timeline |
| EFCH/TCH-CS-034 | 20 | 7/28/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Draft report full review and edits |
| EFCH/TCH-CS-034 | 20 | 7/28/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updates to ERCOT generation interconnection queue and retirements |
| EFCH/TCH-CS-034 | 20 | 7/28/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Develop update of reliability analysis |
| EFCH/TCH-CS-034 | 26 | 7/28/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Analysis-Analyze current announcements related to potential generation additions in ERCOT |
| EFCH/TCH-CS-034 | 11 | 7/28/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Discussion on the Luminant generation plant power basis differential support and required enhancements to the data |
| EFCH/TCH-CS-034 | 2 | 7/28/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Analyze the proposed adjustment of Luminant EAIP/AIP metrics for the Organization & Compensation Committee meeting |
| EFCH/TCH-CS-034 | 15 | 7/28/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Court Filings and Related Documents-Draft and edit the proposed outline for the expert report regarding valuation |
| EFCH/TCH-CS-034 | 4 | 7/28/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Review and edit draft responses related to queries proffered by first lien representatives on TXU Energy |
| EFCH/TCH-CS-034 | 2 | 7/28/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management-Derive a proposed work plan for delivering various project work streams |
| EFCH/TCH-CS-034 | 15 | 7/28/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Review and analyze the currently filed amended plan of reorganization |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis-Set up EFOR cases in Aurora inputs to run multiple scenarios |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis-Set up MST cases in Aurora inputs to run multiple scenarios |
| EFCH/TCH-CS-034 | 5 | 7/28/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Added Gas price scenarios to control page |
| EFCH/TCH-CS-034 | 5 | 7/28/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Updated coal price forecasts to read from scenarios sheet |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Quality Control-Reviewed input data in Aurora for quality |
| EFCH/TCH-CS-034 | 27 | 7/28/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Product Analysis-Analyze strategic rationale for acquisitions in the retail electric industry |
| EFCH/TCH-CS-034 | 4 | 7/28/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.5 | $742.50 | Retail Competitor Analysis-Research stated strategic rationale for REP M&A activity |
| EFCH/TCH-CS-034 | 4 | 7/28/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Product Analysis-Review comparable products offered by retail REPs |
| EFCH/TCH-CS-034 | 14 | 7/28/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Pull company data from FERC Form 1's regarding each companies ERP |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Setup and pull in data to run the high resource case for the fundamental model |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Run the fundamental model for the high resource case |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Setup and run the high resource and the reference case in the stochastic model |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull together and assess the initial results of the runs |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the inputs necessary for the valuation modeling |
| EFCH/TCH-CS-034 | 5 | 7/28/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed power price forecasting with FEP staff |
| EFCH/TCH-CS-034 | 7 | 7/28/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-034 | 7 | 7/28/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Reviewed consolidated EBITDA model |
| EFCH/TCH-CS-034 | 5 | 7/28/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Validated commodity price model run results |
| EFCH/TCH-CS-034 | 15 | 7/28/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Court Filings and Related Documents-Drafted expert testimony report |
| EFCH/TCH-CS-034 | 8 | 7/28/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Environmental Analysis-Environmental regulation research |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Update FEP team on TXU EBITDA forecast and modeling efforts |
| EFCH/TCH-CS-034 | 4 | 7/28/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Load Forecast-Update TXU business segment load forecast and analyze year over year growth rates |
| EFCH/TCH-CS-034 | 4 | 7/28/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Load Forecast-Analyze historical and forecast percentage of custom contracts from large business markets reported in small business financials |
| EFCH/TCH-CS-034 | 4 | 7/28/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Analyze company forecast of gross receipt taxes |
| EFCH/TCH-CS-034 | 4 | 7/28/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Update business contracts margin forecast model and incorporate into revenue rate build-up |
| EFCH/TCH-CS-034 | 7 | 7/28/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Load Forecast-Analyze contract sign date and start date forecasts for business segment load projections |
| EFCH/TCH-CS-034 | 6 | 7/28/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis-Update competitive contribution margin analysis |
| EFCH/TCH-CS-034 | 14 | 7/28/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Review TXUE due diligence responses |
| EFCH/TCH-CS-034 | 1 | 7/28/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Quality Control-Review / discuss business margin model |
| EFCH/TCH-CS-034 | 15 | 7/28/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review / edit report outline |
| EFCH/TCH-CS-034 | 14 | 7/28/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-034 | 4 | 7/28/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Update marketing spend / SOV data |
| EFCH/TCH-CS-034 | 5 | 7/28/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Fuel Commodity Analysis-Gas export analysis |
| EFCH/TCH-CS-034 | 3 | 7/28/2015 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Plant Analysis-Review updated generator assumptions |
| EFCH/TCH-CS-034 | 2 | 7/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Review language on metrics for luminant |
| EFCH/TCH-CS-034 | 12 | 7/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Energy Supply Book Analysis-Review 4/15 power costs |
| EFCH/TCH-CS-034 | 9 | 7/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Historical Financial Results Analysis-Analyze and review the QMM with the fuel costs allocation to lig mining costs |
| EFCH/TCH-CS-034 | 15 | 7/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections-Design and review outline for EBITDA report |
| EFCH/TCH-CS-034 | 5 | 7/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Operations-Discuss and review Sandow plant impacts of moisture related issues |
| EFCH/TCH-CS-034 | 11 | 7/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Historical Financial Results Analysis-Meeting with HR on performance QTD |
| EFCH/TCH-CS-034 | 27 | 7/28/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Updated marketing practices findings |
| EFCH/TCH-CS-034 | 27 | 7/28/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed earnings call transcripts |
| EFCH/TCH-CS-034 | 27 | 7/28/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Researched MLM REPs |
| EFCH/TCH-CS-034 | 20 | 7/29/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Coordination of ERCOT LTSA plan forecast and information |
| EFCH/TCH-CS-034 | 20 | 7/29/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of updates to ERCOT generation interconnection queue and retirements |
| EFCH/TCH-CS-034 | 20 | 7/29/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of ERCOT load forecast updates |
| EFCH/TCH-CS-034 | 1 | 7/29/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Kirkland & Ellis personnel to discuss current case issues and resolutions, plus discuss possible timelines of required information |
| EFCH/TCH-CS-034 | 1 | 7/29/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Project management discussion to determine internal timelines following meeting with Kirkland & Ellis |
| EFCH/TCH-CS-034 | 6 | 7/29/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze market analyst information related to independent power producers |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management-Review and analyze the currently filed amended plan of reorganization to verify Company overview and expectations |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Review and analyze the currently filed amended disclosure statement to verify Company overview and expectations |
| EFCH/TCH-CS-034 | 24 | 7/29/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Competitor Analysis-Analyze available public information related to retail market margin per unit from ERCOT for the EAIP/AIP report |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation-Incorporate first set of edits and comments on the initial draft EAIP/AIP report |
| EFCH/TCH-CS-034 | 11 | 7/29/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling-Analyze market support regarding Luminant plant by plant power basis differentials, conform to methodology used in modeling |
| EFCH/TCH-CS-034 | 1 | 7/29/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Linked Aurora inputs to appropriate files and labeled sources succinctly |
| EFCH/TCH-CS-034 | 1 | 7/29/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Automated Aurora inputs to be able to select multiple scenarios |
| EFCH/TCH-CS-034 | 27 | 7/29/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Residential Customer Analysis-Review prior research on REPs competitive strategies to update and incorporate into customer acquisition analysis |
| EFCH/TCH-CS-034 | 24 | 7/29/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Margins-Update analysis of retail contribution margins/EBITDA for TXU vs incumbent competitors for 2014 financial reporting |
| EFCH/TCH-CS-034 | 5 | 7/29/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Add and assess the nodal basis calculated for each plant into the nodal basis historical analysis for review |
| EFCH/TCH-CS-034 | 14 | 7/29/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull together ERCOT assumptions used in the fundamental model |
| EFCH/TCH-CS-034 | 2 | 7/29/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Pull company data from FERC Form 1's regarding each companies ERP for the past year |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Court Filings and Related Documents-Drafted expert testimony report - methods |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Court Filings and Related Documents-Drafted expert testimony report - corporate overview |
| EFCH/TCH-CS-034 | 5 | 7/29/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Compared preliminary market price forecast results |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 5 | 7/29/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research into the pipeline expansion for exports to Mexico |
| EFCH/TCH-CS-034 | 5 | 7/29/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research crude stockpiles in US |
| EFCH/TCH-CS-034 | 5 | 7/29/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research reversal of REX |
| EFCH/TCH-CS-034 | 29 | 7/29/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | TXU Meetings-Meet with TXU team to discuss SG&A expenses and develop a plan to discuss specifics with planning team members |
| EFCH/TCH-CS-034 | 29 | 7/29/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | TXU Meetings-Discuss expenses associated with revenue operations with TXU team |
| EFCH/TCH-CS-034 | 4 | 7/29/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Historical Financial Results Analysis-Research timeline for changes in ERCOT classification of industrial customer types and update load characterization documentation |
| EFCH/TCH-CS-034 | 29 | 7/29/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Historical Financial Results Analysis-Analyze TXU historical Selling, General, and Administrative expenses and trends |
| EFCH/TCH-CS-034 | 17 | 7/29/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed at 1/2 time) |
| EFCH/TCH-CS-034 | 7 | 7/29/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Review draft assumptions from FEP team related to EFH EBITDA forecast |
| EFCH/TCH-CS-034 | 14 | 7/29/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Cost Analysis-Meeting prep; review SG&A and IT workshop LRP support |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | TXU Meetings-Meeting re: SG&A & IT LRP support |
| EFCH/TCH-CS-034 | 27 | 7/29/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Review competitive margin analysis; revert direction |
| EFCH/TCH-CS-034 | 14 | 7/29/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Meeting re: customer operations LRP support |
| EFCH/TCH-CS-034 | 27 | 7/29/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Update ERCOT SWI transactions analysis |
| EFCH/TCH-CS-034 | 17 | 7/29/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Acquire data for report market background |
| EFCH/TCH-CS-034 | 10 | 7/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Historical Financial Results Analysis-Review cap x qtd and key drivers |
| EFCH/TCH-CS-034 | 2 | 7/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | BOD Meetings-Attend O&C meeting |
| EFCH/TCH-CS-034 | 18 | 7/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-meet with K&E on schedule and status |
| EFCH/TCH-CS-034 | 2 | 7/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | BOD Meetings-Prepare for O&C meeting |
| EFCH/TCH-CS-034 | 2 | 7/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis-Develop spreadsheet on mining volumes and costs |
| EFCH/TCH-CS-034 | 28 | 7/29/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Projections-Read and review detailed quarterly results and variance analysis |
| EFCH/TCH-CS-034 | 12 | 7/29/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis-Analyzed independent Texas REPs |
| EFCH/TCH-CS-034 | 12 | 7/29/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis-Analyzed marketing expenses |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed First Day Disclosure |
| EFCH/TCH-CS-034 | 15 | 7/29/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed EFH Competitive Services |
| EFCH/TCH-CS-034 | 22 | 7/29/2015 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Review expenses and prepare documentation for the fee statement |
| EFCH/TCH-CS-034 | 22 | 7/29/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Finalize billing and CNO for May & June fee statement |
| EFCH/TCH-CS-034 | 20 | 7/30/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued draft report development |
| EFCH/TCH-CS-034 | 20 | 7/30/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of PUCT updates on Oncor distribution reliability |
| EFCH/TCH-CS-034 | 20 | 7/30/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Develop update to reliability data |
| EFCH/TCH-CS-034 | 5 | 7/30/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Finalize review and analysis on Luminant plant by plant power basis analysis |
| EFCH/TCH-CS-034 | 15 | 7/30/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Quality Control-Review current draft of the 2016 EAIP/AIP report sections and make appropriate edits |
| EFCH/TCH-CS-034 | 11 | 7/30/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Analyze the draft Luminant 5+7 management presentation for the updated 2016 and long range plan |
| EFCH/TCH-CS-034 | 26 | 7/30/2015 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Load Forecast-Gather updated ERCOT weather data and derive a new graphical representation of appropriate weather volatility |
| EFCH/TCH-CS-034 | 5 | 7/30/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Fuel Commodity Analysis-Review new terms on Monticello rail contract and determine potential modeling approaches |
| EFCH/TCH-CS-034 | 17 | 7/30/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with the client (billed at a 50% rate) |
| EFCH/TCH-CS-034 | 1 | 7/30/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Participated in internal call to discuss work to be done in the next week |
| EFCH/TCH-CS-034 | 1 | 7/30/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling-Set up appropriate rounding assumptions to speed up run time |
| EFCH/TCH-CS-034 | 5 | 7/30/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis-Set up automation of inclusion of new rail contract information in Aurora |
| EFCH/TCH-CS-034 | 1 | 7/30/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Documented process for Aurora input updates |
| EFCH/TCH-CS-034 | 27 | 7/30/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Retail Margins-Continue updating analysis of retail contribution margins/EBITDA for peer retail energy providers |
| EFCH/TCH-CS-034 | 24 | 7/30/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Financial Reports-Review financial reports to adequately reflect the new reporting segments in the contribution margin analysis |
| EFCH/TCH-CS-034 | 14 | 7/30/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Operations & Maintenance Cost Analysis-Pull operating and maintenance data for utility companies from the FERC Form 1 |
| EFCH/TCH-CS-034 | 14 | 7/30/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Capital Analysis-Pull capital expenditure data for utility companies from the FERC Form 1 |
| EFCH/TCH-CS-034 | 2 | 7/30/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Operations & Maintenance Cost Analysis-Analyze the EUCG data for nuclear power plants and assess the cost values to be compared with the nuclear component of cost for Luminant |
| EFCH/TCH-CS-034 | 2 | 7/30/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Analyze the cost values pulled from the FERC Form 1 regarding steam generation to be compared to the steam cost from Luminant |
| EFCH/TCH-CS-034 | 2 | 7/30/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull generation data from 2014 from the FERC Form 1 and EUCG data for steam and nuclear utilities and plants |
| EFCH/TCH-CS-034 | 14 | 7/30/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Pull company data from FERC Form 1's regarding each companies ERP |
| EFCH/TCH-CS-034 | 14 | 7/30/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Financial Reports-Reviewed company's long range plan slide deck |
| EFCH/TCH-CS-034 | 5 | 7/30/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Analyzed PRB rail transportation costs |
| EFCH/TCH-CS-034 | 15 | 7/30/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Court Filings and Related Documents-Drafted expert testimony report - methods |
| EFCH/TCH-CS-034 | 15 | 7/30/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Court Filings and Related Documents-Drafted expert testimony report - FGEN |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | 8 | 7/30/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Environmental Analysis-Research predicted modifications to CPP deadline |
| EFCH/TCH-CS-034 | 11 | 7/30/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Historical Financial Results Analysis-Analyze historical Luminant operational and maintenance expense data |
| EFCH/TCH-CS-034 | 3 | 7/30/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Financial Reports-Update market model of generation-related operational and maintenance expenses |
| EFCH/TCH-CS-034 | 7 | 7/30/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Review and update business market load forecasts and large / small business market growth rates |
| EFCH/TCH-CS-034 | 7 | 7/30/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Load Forecast-Update EBITDA projection load forecast sensitivity scenarios |
| EFCH/TCH-CS-034 | 15 | 7/30/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Projections-Review valuation expert report outline |
| EFCH/TCH-CS-034 | 14 | 7/30/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Review and analyze data requests and data room postings |
| EFCH/TCH-CS-034 | 4 | 7/30/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Margins-Analyze retail model input assumptions |
| EFCH/TCH-CS-034 | 3 | 7/30/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Review and analyze wholesale model input assumptions document |
| EFCH/TCH-CS-034 | 15 | 7/30/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-ERCOT market fundamental analysis |
| EFCH/TCH-CS-034 | 11 | 7/30/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Analysis of Position and Risk Reports-Review position reports for July. |
| EFCH/TCH-CS-034 | 6 | 7/30/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Safety Programs-Review executive news for 7/31 |
| EFCH/TCH-CS-034 | 7 | 7/30/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Review assumptions document for 7/30 runs |
| EFCH/TCH-CS-034 | 7 | 7/30/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis-Discussion of assumptions and sources |
| EFCH/TCH-CS-034 | 15 | 7/30/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed Luminant Energy activities |
| EFCH/TCH-CS-034 | 15 | 7/30/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Researched plan of reorganization for LE activities |
| EFCH/TCH-CS-034 | 12 | 7/30/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Competitor Analysis-Researched MLM REPs |
| EFCH/TCH-CS-034 | 12 | 7/30/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Competitor Analysis-Analyzed earnings call transcripts |
| EFCH/TCH-CS-034 | 20 | 7/31/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Full draft report review and data confirmation |
| EFCH/TCH-CS-034 | 20 | 7/31/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-ERCOT west Texas planning study update review |
| EFCH/TCH-CS-034 | 20 | 7/31/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Review of recent Texas rate case approvals |
| EFCH/TCH-CS-034 | 14 | 7/31/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with the Company on the status of the case and the due diligence requirements |
| EFCH/TCH-CS-034 | 11 | 7/31/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis-Discussion related to the derivation of mining costs related to specific weather events |
| EFCH/TCH-CS-034 | 8 | 7/31/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Analysis-Research market perspectives on the potential revisions to the EPA Clean Power Plan forthcoming in August 2015 |
| EFCH/TCH-CS-034 | 14 | 7/31/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation-Reviewed and documented updated 5+7 data received |
| EFCH/TCH-CS-034 | 4 | 7/31/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Research brands included in competitive REP's financials and customer counts |
| EFCH/TCH-CS-034 | 24 | 7/31/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Competitor Analysis-Continue analyzing market research on comparable REPs |
| EFCH/TCH-CS-034 | 27 | 7/31/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Margins-Continue analyzing financial metrics for comparable REP transactions |
| EFCH/TCH-CS-034 | 2 | 7/31/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Pull and assess nuclear and coal generation availability data used for the AIP/EAIP metric analysis |
| EFCH/TCH-CS-034 | 3 | 7/31/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Load Forecast-Using the updated PUP files provided by the company, update the summary of the PUP files and the inputs that are put into the PUP files |
| EFCH/TCH-CS-034 | 1 | 7/31/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Analyze the data put into the stochastic model and update the stochastic model with the most recent updated data |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis-Compare and assess the coal fuel costs from the recent update from the company |
| EFCH/TCH-CS-034 | 14 | 7/31/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Reviewed company LRP income model |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis-Updated coal price forecast model |
| EFCH/TCH-CS-034 | 14 | 7/31/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Reviewed company coal plant metrics file |
| EFCH/TCH-CS-034 | 7 | 7/31/2015 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Projections-Updated consolidated EBITDA model inputs |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researched EIA updates to regional ng productivity |
| EFCH/TCH-CS-034 | 14 | 7/31/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection and updated analysis of drilling activity |
| EFCH/TCH-CS-034 | 7 | 7/31/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Draft description of business market load forecast methodology |
| EFCH/TCH-CS-034 | 3 | 7/31/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Financial Reports-Update Luminant Operations and Maintenance analysis with updated Long-range plan data from the company |
| EFCH/TCH-CS-034 | 7 | 7/31/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Draft description of TXU approach to customer segmentation for purposes of business development and financial reporting |
| EFCH/TCH-CS-034 | 3 | 7/31/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations-Reviewed rain damages calculation |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Analyze ERCOT market spark spreads |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Analyze ERCOT historical pricing and volatility |
| EFCH/TCH-CS-034 | 4 | 7/31/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections-Review initial documentation of retail model |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fuel Commodity Analysis-Analyze historical natural gas pricing and volatility |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Gas production mapping |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Develop report outline |
| EFCH/TCH-CS-034 | 17 | 7/31/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Documentation-Review data requests and responses 7/29 |
| EFCH/TCH-CS-034 | 5 | 7/31/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Review 8kr summary of mining costs |
| EFCH/TCH-CS-034 | 17 | 7/31/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Participation, Preparation and Follow-Up to Site Visits-Outline agendas and site visit plans for 1st - 3rd week of August |
| EFCH/TCH-CS-034 | 15 | 7/31/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed disclosure statement |
| EFCH/TCH-CS-034 | 12 | 7/31/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis-Analyzed marketing expenses |
| EFCH/TCH-CS-034 | 12 | 7/31/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed independent Texas REPs |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 3 | 8/2/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Generation Asset Modeling-Review Horshoe doc |
| EFCH/TCH-CS-035 | 20 | 8/3/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Draft report full review |
| EFCH/TCH-CS-035 | 20 | 8/3/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of ERCOT West Texas plan updates |
| EFCH/TCH-CS-035 | 20 | 8/3/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of ERCOT load forecast updates |
| EFCH/TCH-CS-035 | 17 | 8/3/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Vermont to Dallas (8 hours billed at 50%) |
| EFCH/TCH-CS-035 | 17 | 8/3/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with the Company (billed at a 50% rate) |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Research-Review and analyze market perspectives on the changes to the Clean Power Plan that will be announced by the President later today |
| EFCH/TCH-CS-035 | 1 | 8/3/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections-Review and analyze preliminary 5+7 long range planning document for TXU Energy, derive additional insight required on certain key drivers |
| EFCH/TCH-CS-035 | 2 | 8/3/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company, Towers and Kirkland & Ellis representatives related to a status update on the 2016 EAIP/AIP initiative |
| EFCH/TCH-CS-035 | 2 | 8/3/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis-Review 2014 & 2015 EAIP/AIP reports which were filed in Court to determine the underlying analysis that is required to update or change graphical content |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Environmental Analysis-Discussion regarding revised Clean Power Plan and its potential impacts on future modeling efforts |
| EFCH/TCH-CS-035 | 17 | 8/3/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Lead a call which updates the status of various project work streams |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research-Initial review of revised Clean Power Plan in order to determine potential impacts on project status and timing |
| EFCH/TCH-CS-035 | 3 | 8/3/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis-Reviewed and analyzed GPO operating parameters and model for updates to fundamental model and dispatch model inputs |
| EFCH/TCH-CS-035 | 3 | 8/3/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis-Compiled historical CEMS data for updated unit maintenance outage assumptions for EFH units |
| EFCH/TCH-CS-035 | 1 | 8/3/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss project status, updated timeline and task delegation |
| EFCH/TCH-CS-035 | 13 | 8/3/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Transmission Operations-Review draft Oncor T&D report and update for newly released data by ERCOT |
| EFCH/TCH-CS-035 | 7 | 8/3/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss updated project deliverables, timing, and filing schedule |
| EFCH/TCH-CS-035 | 24 | 8/3/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.5 | $2,227.50 | Retail Margins-Research revised reporting structure for competitors to update retail margin analysis |
| EFCH/TCH-CS-035 | 2 | 8/3/2015 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Environmental Analysis-Pull FERC Form 1 data for the 2014 year on utilities with environmental expenses |
| EFCH/TCH-CS-035 | 2 | 8/3/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the AIP and valuation deadlines and filings and the necessary information needed |
| EFCH/TCH-CS-035 | 3 | 8/3/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Analyze the FERC Form 1 data pulled on the cost related to the environmental additional added to plants |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Assess the ERP projects under construction from the 2014 year |
| EFCH/TCH-CS-035 | 17 | 8/3/2015 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-035 | 3 | 8/3/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Reviewed and analyzed company gas plant models |
| EFCH/TCH-CS-035 | 7 | 8/3/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Updated income model for 2016 start date |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Carbon Research-Reviewed final EPA Clean Power Plan |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Carbon Research-Review of CPP announcements and expected impacts |
| EFCH/TCH-CS-035 | 3 | 8/3/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Generation Asset Modeling-Researching LCOE |
| EFCH/TCH-CS-035 | 17 | 8/3/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-035 | 1 | 8/3/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current long-range forecast with FEP team and discuss next steps |
| EFCH/TCH-CS-035 | 4 | 8/3/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Prices Modeling-Analyze historical and forecast large- and small-business contract retail revenue rate (commodity price) build-up |
| EFCH/TCH-CS-035 | 4 | 8/3/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Margins-Analyze retail margin trends associated with annualized sales margins and blended deal margin on delivered load |
| EFCH/TCH-CS-035 | 4 | 8/3/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Retail Prices Modeling-Review components of retail contract prices with FEP team |
| EFCH/TCH-CS-035 | 4 | 8/3/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Prices Modeling-Update retail business segment EBITDA forecast with revised contract price build-up |
| EFCH/TCH-CS-035 | 22 | 8/3/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Finalize and send Sept budget |
| EFCH/TCH-CS-035 | 22 | 8/3/2015 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-035 | 3 | 8/3/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Project update call |
| EFCH/TCH-CS-035 | 3 | 8/3/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Reviewed Luminant new build estimates |
| EFCH/TCH-CS-035 | 17 | 8/3/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from NYC to Dallas (billed at 50%) |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Sam Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Carbon Research-Review updated Clean Power Plan |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Carbon Research-Analyze incremental changes between previous and final version of CPP |
| EFCH/TCH-CS-035 | 4 | 8/3/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status and plan |
| EFCH/TCH-CS-035 | 4 | 8/3/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Competitor Analysis-Analyze competitor historical DSO |
| EFCH/TCH-CS-035 | 17 | 8/3/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-035 | 1 | 8/3/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Review LRP summary |
| EFCH/TCH-CS-035 | 14 | 8/3/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-035 | 27 | 8/3/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Document ERCOT switching analyses |
| EFCH/TCH-CS-035 | 27 | 8/3/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Update ERCOT MVO analyses |
| EFCH/TCH-CS-035 | 27 | 8/3/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document ERCOT MVO analyses |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 29 | 8/3/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Review revenue ops data |
| EFCH/TCH-CS-035 | 17 | 8/3/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-035 | 8 | 8/3/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Environmental Analysis-CPP Final Rule review |
| EFCH/TCH-CS-035 | 1 | 8/3/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling-Discuss long-run forecast assumptions |
| EFCH/TCH-CS-035 | 15 | 8/3/2015 | Tim Wang | Director | $575 | 1.5 | $862.50 | Court Filings and Related Documents-Assumptions drafting for report |
| EFCH/TCH-CS-035 | 3 | 8/3/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Draft and review generic unit assumptions |
| EFCH/TCH-CS-035 | 2 | 8/3/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Metric timing meeting |
| EFCH/TCH-CS-035 | 2 | 8/3/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis-Review metrics for current unit performance |
| EFCH/TCH-CS-035 | 12 | 8/3/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed competitor VAPs |
| EFCH/TCH-CS-035 | 15 | 8/3/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed disclosure statement |
| EFCH/TCH-CS-035 | 12 | 8/3/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Competitor Analysis-Analyzed independent Texas REPs |
| EFCH/TCH-CS-035 | 15 | 8/3/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation-Discussed business cycle information |
| EFCH/TCH-CS-035 | 20 | 8/4/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of PUCT updates of Oncor reliability filings |
| EFCH/TCH-CS-035 | 20 | 8/4/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Continued draft report comparison data research and data review discussion |
| EFCH/TCH-CS-035 | 20 | 8/4/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Expand field work data sections |
| EFCH/TCH-CS-035 | 20 | 8/4/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Continues development of report reference materials |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Discussion regarding projecting costs for potential new build brown field cost projects |
| EFCH/TCH-CS-035 | 17 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Transmission and Distribution Charge Analysis-Update on the current status and potential future requirements related to the transmission and distribution segment analysis |
| EFCH/TCH-CS-035 | 6 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis-Research potential alternatives to providing a comparative cost analysis on Luminant; determine if data supports a similar approach for other EFH SBU's |
| EFCH/TCH-CS-035 | 12 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operations & Maintenance Cost Analysis-Evaluate TXUE headcount information by department, determine next steps in analysis |
| EFCH/TCH-CS-035 | 12 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Business Customer Analysis-Review research on market penetration by certain other REP competitors in the state of Texas |
| EFCH/TCH-CS-035 | 15 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Read and edit the executive summary section of the draft report on the Transmission & Distribution segment of the EFH business |
| EFCH/TCH-CS-035 | 25 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Operating Reports-Research ERCOT market participant information and develop document support and presentation for the draft T&D report |
| EFCH/TCH-CS-035 | 11 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with Luminant personnel on potential changes to 2016 EAIP/AIP financial and operating metrics |
| EFCH/TCH-CS-035 | 15 | 8/4/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Operations & Maintenance Cost Analysis-Review and edit the market overview section of the draft report for the transmission & distribution segment of EFH |
| EFCH/TCH-CS-035 | 1 | 8/4/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss modeling specific assumptions and business cycle inputs |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations-Reviewed and updated assumptions for coal plant EFOR, maintenance and O&M for updated seasonal operations assumptions |
| EFCH/TCH-CS-035 | 17 | 8/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel: DEN - DFW: Billed @ 50% |
| EFCH/TCH-CS-035 | 27 | 8/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Market Analysis-Review market share data and spread research transaction comp for dominion acquisition by NRG |
| EFCH/TCH-CS-035 | 7 | 8/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss updates on modeling process and EBITDA projections |
| EFCH/TCH-CS-035 | 6 | 8/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Product Analysis-Research competitor REPs and value-added products offered to customers |
| EFCH/TCH-CS-035 | 25 | 8/4/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Distribution Operations-Review/analyze revised list of TDSPs registered with ERCOT compared to PUCT and incorporate into Oncor T&D report |
| EFCH/TCH-CS-035 | 8 | 8/4/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Assess the ERP and new entrants going into the operating and maintenance and capital expenditure costs for analysis |
| EFCH/TCH-CS-035 | 17 | 8/4/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DFW for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-035 | 1 | 8/4/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis-Discuss the inputs and assumptions for the fundamental model |
| EFCH/TCH-CS-035 | 2 | 8/4/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Assess the comparative industry metrics that relate to the annual incentive program metrics for Luminant |
| EFCH/TCH-CS-035 | 2 | 8/4/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Compare and assess Luminant AIP metrics to the industry comparable values: i.e.: cost and availability |
| EFCH/TCH-CS-035 | 25 | 8/4/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Capital Analysis-Pull total cost for transmission from companies in ERCOT to assess the CREZ capital expenditure cost |
| EFCH/TCH-CS-035 | 14 | 8/4/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Plant Operations-Reviewed company Sandow plant and mine documents |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Updated FEP income model for Sandow plant |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Updated generation dispatch model for long range plant assumptions |
| EFCH/TCH-CS-035 | 11 | 8/4/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Researched/reviewed competitive market new build generator performance |
| EFCH/TCH-CS-035 | 14 | 8/4/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Data collection supporting COE |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Plant Analysis-LCOE analysis |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Review Luminant core operational expenses and SG&A expenses with FEP team |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Update industry-wide generation operational and SG&A expense analysis |
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Review retail mid-market residential margin analysis with FEP team |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Analyze historical large business contract retail margins and relationship to historical wholesale power prices |
| EFCH/TCH-CS-035 | 27 | 8/4/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Research ERCOT market load data for residential and business segments from EIA, PUCT, and ERCOT sources |
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Analyze and summarize EIA data for residential, commercial, and business segment load sold by ERCOT retail power marketers |
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Analyze and summarize Provider of Last Resort and ERCOT long-term energy forecast data by customer segment |
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Analyze TXU portfolio load and customer segmentation for residential and business portfolios |
| EFCH/TCH-CS-035 | 17 | 8/4/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One half of travel time Denver to Dallas |
| EFCH/TCH-CS-035 | 5 | 8/4/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Fuel Commodity Analysis-Reviewed data related to rain damages at mines |
| EFCH/TCH-CS-035 | 8 | 8/4/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Carbon Research-Develop summary of updated CPP |
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections-Analyze IT projects |
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections-Review and analyze TXU IT projections |
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Historical Financial Results Analysis-Analyze historical IT spend |
| EFCH/TCH-CS-035 | 6 | 8/4/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Competitor Analysis-Review competitive margin analysis; revert direction |
| EFCH/TCH-CS-035 | 29 | 8/4/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Cost Analysis-Review FTE data |
| EFCH/TCH-CS-035 | 27 | 8/4/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Analysis of historical wires rates |
| EFCH/TCH-CS-035 | 27 | 8/4/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins-Update mid-market implied GM analysis |
| EFCH/TCH-CS-035 | 27 | 8/4/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Review business markets documentation; revert direction |
| EFCH/TCH-CS-035 | 27 | 8/4/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Document mid-market implied GM analysis |
| EFCH/TCH-CS-035 | 4 | 8/4/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Update TXU premise churn & retention analysis |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Tim Wang | Director | $575 | 1.5 | $862.50 | Generation Asset Modeling-New-build generation costs |
| EFCH/TCH-CS-035 | 1 | 8/4/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Business cycle analysis |
| EFCH/TCH-CS-035 | 10 | 8/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Plant Analysis-Analysis and review of solar capital costs and interconnection costs |
| EFCH/TCH-CS-035 | 10 | 8/4/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Plant Analysis-Analysis of marginal unit in short term |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed net revenue for CCs |
| EFCH/TCH-CS-035 | 15 | 8/4/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Capital Analysis-Researched business cycle information |
| EFCH/TCH-CS-035 | 3 | 8/4/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed net revenue for CTs |
| EFCH/TCH-CS-035 | 15 | 8/4/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Capital Analysis-Researched ERCOT business cycle information |
| EFCH/TCH-CS-035 | 20 | 8/5/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-035 | 20 | 8/5/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of DCRF calculations and PUCT filings |
| EFCH/TCH-CS-035 | 20 | 8/5/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued ERCOT west Texas study update review |
| EFCH/TCH-CS-035 | 20 | 8/5/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Oncor historic spending review for report |
| EFCH/TCH-CS-035 | 20 | 8/5/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of ERCOT planning study updates |
| EFCH/TCH-CS-035 | 12 | 8/5/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with TXU Energy personnel regarding their outlook on altering any EAIP/AIP metrics for 2016 |
| EFCH/TCH-CS-035 | 15 | 8/5/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Operating Reports-Build a revised graphic that depicts all ERCOT market participants in the transmission a& distribution arena |
| EFCH/TCH-CS-035 | 15 | 8/5/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation-Edit the market overview section of the draft transmission & distribution report, researching and incorporating key points on market behavior |
| EFCH/TCH-CS-035 | 25 | 8/5/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Rate of Return Analysis-Research the timing of historical rate filings for Oncor and other investor owned utilities in the state of Texas; focusing on the variability of distribution rate adjustment filings |
| EFCH/TCH-CS-035 | 14 | 8/5/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis personnel regarding discovery request information gathering efforts related to the confirmation trial |
| EFCH/TCH-CS-035 | 15 | 8/5/2015 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Distribution Operations-Edit the field observation and assessment section of the draft transmission & distribution report, incorporating enhanced perspectives of interpreting the field work findings into tangible forward views of expenditures |
| EFCH/TCH-CS-035 | 1 | 8/5/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Plant Operations-Modeled and analyzed combined cycle inputs and dispatch for ERCOT |
| EFCH/TCH-CS-035 | 1 | 8/5/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Reviewed and updated business cycle assumptions and application |
| EFCH/TCH-CS-035 | 6 | 8/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Begin drafting competitive overview and customer acquisition section for valuation report |
| EFCH/TCH-CS-035 | 27 | 8/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Market Analysis-Review transaction comps for REP acquisitions for inclusion in draft valuation report |
| EFCH/TCH-CS-035 | 6 | 8/5/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.5 | $1,732.50 | Retail Market Analysis-Continue drafting competitive overview section of valuation report |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Capital Analysis-Research and assess the new build units from industry comparable utilities over the past few years for cost additions |
| EFCH/TCH-CS-035 | 25 | 8/5/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Capital Analysis-Pull and calculate total cost for transmission from main utility companies in ERCOT to assess the CREZ capital expenditure cost |
| EFCH/TCH-CS-035 | 2 | 8/5/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Capital Analysis-Assess the 2016 capital expenditure expenses for nuclear, coal and gas plants for Luminant |
| EFCH/TCH-CS-035 | 2 | 8/5/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Operations & Maintenance Cost Analysis-Assess the 2016 operating and maintenance expenses for nuclear, coal and gas plants for Luminant |
| EFCH/TCH-CS-035 | 2 | 8/5/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Calculate the Luminant total spend and adjust total spend to compare against the industry related metrics |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Configured generation dispatch model inputs for LRP |
| EFCH/TCH-CS-035 | 7 | 8/5/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Configured income model inputs for LRP |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Quality Control-Validated generation dispatch model inputs |
| EFCH/TCH-CS-035 | 8 | 8/5/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Carbon Research-Review of FERC Statements to 111b |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Carbon Research-Analysis of carbon impacts |
| EFCH/TCH-CS-035 | 4 | 8/5/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Analyze differences in business and industrial load segmentation based on data source definition of customer types |
| EFCH/TCH-CS-035 | 27 | 8/5/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Research energy products and additional products and services offered by ERCOT retail marketers |
| EFCH/TCH-CS-035 | 4 | 8/5/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Market Analysis-Draft initial description of business segment load forecast methodology in valuation report |
| EFCH/TCH-CS-035 | 15 | 8/5/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Draft initial description of business segment load forecast methodology in valuation report |
| EFCH/TCH-CS-035 | 15 | 8/5/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Draft initial overview of ERCOT market segment definitions and descriptions of load definition by customer class in valuation report |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Met with Luminant Staff regarding new project estimates |
| EFCH/TCH-CS-035 | 5 | 8/5/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Luminant Meetings-Met with Luminant staff regarding rain damages and allocated O&M |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations-Reviewed allocated O&M allocations |
| EFCH/TCH-CS-035 | 8 | 8/5/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Carbon Research-Analyze final vs proposed CPP |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Review analysis of historical market cycles |
| EFCH/TCH-CS-035 | 1 | 8/5/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation-Review updated documents for production related to Oncor |
| EFCH/TCH-CS-035 | 14 | 8/5/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland to discuss plan for confirmation document discovery production |
| EFCH/TCH-CS-035 | 1 | 8/5/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Review documents for production related to the disclosure statement |
| EFCH/TCH-CS-035 | 27 | 8/5/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review market analysis; revert direction |
| EFCH/TCH-CS-035 | 6 | 8/5/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis-Review / discuss competitor margin analysis |
| EFCH/TCH-CS-035 | 4 | 8/5/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Customer Forecast-Premise churn & retention rate analyses |
| EFCH/TCH-CS-035 | 14 | 8/5/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-035 | 1 | 8/5/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Model test run review |
| EFCH/TCH-CS-035 | 14 | 8/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Data Request Response Preparation-Review discovery responses for posting |
| EFCH/TCH-CS-035 | 11 | 8/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Wholesale Prices Modeling-Review company estimates with NREL estimates for solar additions |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Outline proforma for coal and lignite plants |
| EFCH/TCH-CS-035 | 5 | 8/5/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Fuel Commodity Analysis-Analysis of high resource case for eagle ford |
| EFCH/TCH-CS-035 | 15 | 8/5/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Capital Analysis-Researched historical SOM reports |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed net revenue for CTs |
| EFCH/TCH-CS-035 | 3 | 8/5/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed fixed costs in SOM reports |
| EFCH/TCH-CS-035 | 15 | 8/5/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Capital Analysis-Analyzed PJM business cycle information |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Travel-Travel from Dallas to Vermont ( 8 hours billed at 50%) |
| EFCH/TCH-CS-035 | 20 | 8/6/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-035 | 20 | 8/6/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of DCRF calculations and PUCT order |
| EFCH/TCH-CS-035 | 20 | 8/6/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued draft report FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-035 | 15 | 8/6/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Cost Analysis-Edit, adjust and reformulate certain graphical representations of forward expectations for the draft transmission & distribution report |
| EFCH/TCH-CS-035 | 11 | 8/6/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations-Discussion regarding certain weather impacts that have adversely affected Luminant operations in the first half of 2015 |
| EFCH/TCH-CS-035 | 8 | 8/6/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Research-Call with an array of market participants regarding preliminary views on the revised Clean Power Plan |
| EFCH/TCH-CS-035 | 15 | 8/6/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Edit the assessment section of the draft transmission & distribution report, incorporating additional insight into the conversion from operating perspectives into financial projections |
| EFCH/TCH-CS-035 | 6 | 8/6/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market analyst perspectives on the ERCOT market under potential future regulatory conditions |
| EFCH/TCH-CS-035 | 14 | 8/6/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation-Call with staff regarding the requirements for the Disclosure Statement due diligence response, assist in directing staff in determining completeness of response |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from various meetings with the Company (billed at a 50% rate) |
| EFCH/TCH-CS-035 | 1 | 8/6/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Revised automation of Aurora inputs to populate scenarios |
| EFCH/TCH-CS-035 | 14 | 8/6/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation-Reviewed documents needed for discovery |
| EFCH/TCH-CS-035 | 8 | 8/6/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research-Reviewed latest CPP documents |
| EFCH/TCH-CS-035 | 14 | 8/6/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Documentation-Call to discuss document discovery tasks and process |
| EFCH/TCH-CS-035 | 1 | 8/6/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling-Processed model results and created comparison for business cycle additions |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-Travel: DFW - DEN: Billed at 50% |
| EFCH/TCH-CS-035 | 7 | 8/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss updated discovery timelines related to discovery process |
| EFCH/TCH-CS-035 | 6 | 8/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Continue drafting competitive overview section for valuation report |
| EFCH/TCH-CS-035 | 27 | 8/6/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Market Analysis-Begin drafting transaction comp section of valuation report |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 8 | 8/6/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Assess the impacts on the Texas and ERCOT market due to the CPP and analyze the change in the law from the draft version vs the final |
| EFCH/TCH-CS-035 | 25 | 8/6/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data Request Response Preparation-Discuss the files and documents for discovery related to the valuation and Oncor assessment |
| EFCH/TCH-CS-035 | 8 | 8/6/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Assess and research the updates to the clean power plan and the impact on the ERCOT market |
| EFCH/TCH-CS-035 | 1 | 8/6/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Data Request Response Preparation-Check and pull files for the discovery analysis for the terminal years analysis for the consolidated model |
| EFCH/TCH-CS-035 | 1 | 8/6/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Data Request Response Preparation-Check files for the discovery analysis for the environmental analysis for the consolidated model |
| EFCH/TCH-CS-035 | 2 | 8/6/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull together the generation data for the coal and nuclear plants in Luminant to calculate against the availability metrics |
| EFCH/TCH-CS-035 | 2 | 8/6/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations-Investigate and discuss the NERC pc-GAR data  used in the metric analysis |
| EFCH/TCH-CS-035 | 3 | 8/6/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Updated generation dispatch model inputs for LRP |
| EFCH/TCH-CS-035 | 14 | 8/6/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Data Request Response Preparation-Prepared dispatch model support documents for discovery response |
| EFCH/TCH-CS-035 | 14 | 8/6/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Data Request Response Preparation-Prepared environmental scenario support docs for discovery response |
| EFCH/TCH-CS-035 | 14 | 8/6/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data Request Response Preparation-Prepared terminal year EBITDA support docs for discovery response |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel-4.0 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-035 | 14 | 8/6/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Data and Documents Management-Discovery document production |
| EFCH/TCH-CS-035 | 3 | 8/6/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Researching solar in ERCOT CDR |
| EFCH/TCH-CS-035 | 11 | 8/6/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Wholesale Prices Modeling-Researching ERCOT price spikes and scarcity pricing |
| EFCH/TCH-CS-035 | 27 | 8/6/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Research ERCOT retail power marketers and competitive landscape |
| EFCH/TCH-CS-035 | 27 | 8/6/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Research history, timeline, and evolution of ERCOT wholesale and retail market |
| EFCH/TCH-CS-035 | 15 | 8/6/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Summarize a high-level description of different types of ERCOT retail power marketers in valuation report |
| EFCH/TCH-CS-035 | 15 | 8/6/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Draft initial list and description of key drivers of retail performance in valuation report |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One half of travel time Dallas to Denver |
| EFCH/TCH-CS-035 | 3 | 8/6/2015 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Data Request Response Preparation-Summary call on discovery request |
| EFCH/TCH-CS-035 | 3 | 8/6/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations-Reviewed rain damages calculation |
| EFCH/TCH-CS-035 | 1 | 8/6/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Review documents for production related to the terminal value |
| EFCH/TCH-CS-035 | 8 | 8/6/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Carbon Research-Research publicly available analyses regarding the Final CPP |
| EFCH/TCH-CS-035 | 32 | 8/6/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Continue reviewing updated documents for production related to Oncor |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from Dallas to NYC (billed at 50%) |
| EFCH/TCH-CS-035 | 1 | 8/6/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Continue reviewing documents for production related to the disclosure statement |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-035 | 1 | 8/6/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Check renewable unit returns |
| EFCH/TCH-CS-035 | 14 | 8/6/2015 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Data Request Response Preparation-Discovery data gathering |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-035 | 17 | 8/6/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Fuel Commodity Analysis-Plan site visits for mining analysis |
| EFCH/TCH-CS-035 | 5 | 8/6/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Fuel Commodity Analysis-Develop and review gas short and long term cases |
| EFCH/TCH-CS-035 | 15 | 8/6/2015 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed discovery production |
| EFCH/TCH-CS-035 | 3 | 8/6/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Updated net revenue data |
| EFCH/TCH-CS-035 | 3 | 8/6/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed net revenue for CTs |
| EFCH/TCH-CS-035 | 20 | 8/7/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of DCRF and TCRF calculations and PUCT order |
| EFCH/TCH-CS-035 | 20 | 8/7/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-035 | 14 | 8/7/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management-Review recent postings to the Intralinks data repository to ensure incorporation of key information |
| EFCH/TCH-CS-035 | 8 | 8/7/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis-Discussion regarding how to incorporate the revised Clean Power Plan into the current analysis of EFH |
| EFCH/TCH-CS-035 | 30 | 8/7/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hedging and Trading Positions-Review and analyze recent position and mark to market reports; both internal and filed with creditors |
| EFCH/TCH-CS-035 | 14 | 8/7/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation-Compiled inputs and files for environmental model portion of discovery request |
| EFCH/TCH-CS-035 | 11 | 8/7/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling-Reviewed and updated planned unit assumptions and online dates for fundamental model input database |
| EFCH/TCH-CS-035 | 13 | 8/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Distribution Operations-Review full draft of Oncor report and make final adjustments based on updated industry data released |
| EFCH/TCH-CS-035 | 27 | 8/7/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Continue drafting transaction comp section of valuation report |
| EFCH/TCH-CS-035 | 17 | 8/7/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to CHS for on-site diligence: 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-035 | 1 | 8/7/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data Request Response Preparation-Discovery analysis for the environmental analysis for the consolidated model |
| EFCH/TCH-CS-035 | 8 | 8/7/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Assess the impacts on the Texas and ERCOT market due to the CPP and analyze the change in the law from the draft version vs the final |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 3 | 8/7/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Assess the new planned units assumptions including the online dates, the capacities and the plants to be included in the analysis |
| EFCH/TCH-CS-035 | 2 | 8/7/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull together the generation data for the coal and nuclear plants in Luminant to calculate against the availability metrics |
| EFCH/TCH-CS-035 | 2 | 8/7/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Load and update the NERC pc-GAR data for generation data information from 2014 |
| EFCH/TCH-CS-035 | 30 | 8/7/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Cost Analysis-Updated property tax model |
| EFCH/TCH-CS-035 | 30 | 8/7/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyzed property tax model |
| EFCH/TCH-CS-035 | 5 | 8/7/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Wholesale Prices Modeling-Updated commodity price files for end of July scenarios |
| EFCH/TCH-CS-035 | 15 | 8/7/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Generation Asset Modeling-Valuation report work |
| EFCH/TCH-CS-035 | 15 | 8/7/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Draft initial description of the ERCOT market model in valuation report |
| EFCH/TCH-CS-035 | 15 | 8/7/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Residential Customer Analysis-Draft initial descriptions of residential customer counts and premise churn rates in valuation report |
| EFCH/TCH-CS-035 | 4 | 8/7/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Research and analyze ERCOT retail market growth, number of competitors, and competitor market share |
| EFCH/TCH-CS-035 | 13 | 8/7/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Data Request Response Preparation-Oncor Discovery Request |
| EFCH/TCH-CS-035 | 3 | 8/7/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Preparation for ML plant and mine site visits |
| EFCH/TCH-CS-035 | 3 | 8/7/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Wholesale Prices Modeling-Research impacts of renewable/solar development |
| EFCH/TCH-CS-035 | 1 | 8/7/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Review documents for production related to environmental case |
| EFCH/TCH-CS-035 | 8 | 8/7/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Carbon Research-Evaluate TX state changes in final vs proposed CPP |
| EFCH/TCH-CS-035 | 8 | 8/7/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Carbon Research-Research third party expert statements regarding litigation around CPP |
| EFCH/TCH-CS-035 | 14 | 8/7/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Data Request Response Preparation-Input assumptions documentation for discovery |
| EFCH/TCH-CS-035 | 15 | 8/7/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Demand forecast write-up for report |
| EFCH/TCH-CS-035 | 17 | 8/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Participation, Preparation and Follow-Up to Site Visits-Outline gaps in the field analysis for follow up |
| EFCH/TCH-CS-035 | 3 | 8/7/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Pro Forma Development-Review draft 1 of BB pro forma and gap analysis |
| EFCH/TCH-CS-035 | 15 | 8/7/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Researched historical SOM reports |
| EFCH/TCH-CS-035 | 15 | 8/7/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Updated net revenue data |
| EFCH/TCH-CS-035 | 3 | 8/7/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed business cycle information |
| EFCH/TCH-CS-035 | 3 | 8/7/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Analyzed new CC units |
| EFCH/TCH-CS-035 | 3 | 8/7/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Capital Analysis-Analyzed CT net revenue |
| EFCH/TCH-CS-035 | 14 | 8/8/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data and Documents Management-Review and analyze Intralinks data postings for key pieces of generation and retail information |
| EFCH/TCH-CS-035 | 8 | 8/9/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research-Reviewed latest release of EPA's Clean Power Plan |
| EFCH/TCH-CS-035 | 14 | 8/9/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management-Analyze updated data room documents |
| EFCH/TCH-CS-035 | 20 | 8/10/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Draft report full review with updates |
| EFCH/TCH-CS-035 | 20 | 8/10/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of DCRF and TCRF calculations and PUCT order |
| EFCH/TCH-CS-035 | 20 | 8/10/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of ERCOT load forecast updates |
| EFCH/TCH-CS-035 | 20 | 8/10/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Discussion of project status and report updates |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation-Reviewed input assumptions list and compiled documents for discovery request |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Documentation-Project meeting to discuss updates, tasks and status of discovery request |
| EFCH/TCH-CS-035 | 30 | 8/10/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Worked on property tax slide deck |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Worked on valuation testimony: dispatch model section |
| EFCH/TCH-CS-035 | 7 | 8/10/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EBITDA modeling with FEP staff |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Data Request Response Preparation-Compiled discovery response files re: renewables costs |
| EFCH/TCH-CS-035 | 3 | 8/10/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling-Ran generation dispatch model for company May prices |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Generation Asset Modeling-Report writing - market section |
| EFCH/TCH-CS-035 | 5 | 8/10/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of drilling utilization trends |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Generation Asset Modeling-Researching ERCOT market data |
| EFCH/TCH-CS-035 | 8 | 8/10/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Carbon Research-Researching CPP impact on ERCOT |
| EFCH/TCH-CS-035 | 17 | 8/10/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Update valuation report with descriptions of current state of the retail market, including REP data and competitive landscape analysis |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Review current EBITDA forecast and valuation report progress with FEP team and discuss next steps |
| EFCH/TCH-CS-035 | 27 | 8/10/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Residential Customer Analysis-Research and incorporate initial residential retail background material, including performance drivers, price data, and  customer counts drivers, into valuation report |
| EFCH/TCH-CS-035 | 29 | 8/10/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | TXU Meetings-Review TXU-specific IT selling, general, and administrative infrastructure and overhead costs with TXU team |
| EFCH/TCH-CS-035 | 3 | 8/10/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Operations-Project update call |
| EFCH/TCH-CS-035 | 27 | 8/10/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation-Residential market drivers documentation |
| EFCH/TCH-CS-035 | 4 | 8/10/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation-TXU premise churn & retention rate documentation |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Court Filings and Related Documents-Report draft, revert direction |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Court Filings and Related Documents-Discovery request file search |
| EFCH/TCH-CS-035 | 1 | 8/10/2015 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling-Forecast assumptions meeting |
| EFCH/TCH-CS-035 | 28 | 8/10/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operations & Maintenance Cost Analysis-Follow up on potentially acquiring key performance metrics on the transmission and distribution entity |
| EFCH/TCH-CS-035 | 17 | 8/10/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Car travel from Houston to Dallas fro meetings with various Company and Kirkland & Ellis personnel (billed at a 50% rate) |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation-Locate and produce a copy of transmittal information and correspondence related to the extension of EBITDA to 2021 and the estimated environmental case |
| EFCH/TCH-CS-035 | 34 | 8/10/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Plant Operations-Review and analyze 2003 consent decree between Alcoa on the federal government regarding emissions at the Sandow facility |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Plan of Reorganization-Review 8/10 filings of disclosure statement, plan support agreement, and plan of reorganization |
| EFCH/TCH-CS-035 | 17 | 8/10/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis-update call and follow on discussion |
| EFCH/TCH-CS-035 | 1 | 8/10/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Participated in internal calls to discuss work progress for 5+7 runs |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Data Request Response Preparation-Gathered documents necessary for discovery |
| EFCH/TCH-CS-035 | 1 | 8/10/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Operations-Automated inputting of ERP data from Company into model |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from CHS to DAL for on-site diligence. Total travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-035 | 8 | 8/10/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Analyze and write-up the clean power plan changes that occurred between the initial ruling and the recent final ruling |
| EFCH/TCH-CS-035 | 8 | 8/10/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis-Calculate the initial rule emission rate per state and the final rule emission rate per state difference to assess the changes |
| EFCH/TCH-CS-035 | 8 | 8/10/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis-Analyze the calculations used when determining each state's emission levels for the clean power plan |
| EFCH/TCH-CS-035 | 3 | 8/10/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull availability factor data for coal-fired power plants in the US over the past few years to be compared with the AIP metric for coal availability |
| EFCH/TCH-CS-035 | 3 | 8/10/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Pull availability factor data for nuclear fired pressurized water reactor power plants in the US over the past few years to be compared with the AIP metric for coal availability |
| EFCH/TCH-CS-035 | 2 | 8/10/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling-Analyze the availability factor data for coal and nuclear plants |
| EFCH/TCH-CS-035 | 2 | 8/10/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the AIP and valuation status in the company and determine the current proceedings |
| EFCH/TCH-CS-035 | 17 | 8/10/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from NY to Dallas (billed at 50%) |
| EFCH/TCH-CS-035 | 4 | 8/10/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and plan |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Collect documents for production related to Oncor |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation-Collect documents for production related to the disclosure statement |
| EFCH/TCH-CS-035 | 12 | 8/10/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | TXU Meetings-Meeting with TXU to discuss IT spend and IT projects |
| EFCH/TCH-CS-035 | 12 | 8/10/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Cost Analysis-Analyze TXU projections of IT spend |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Review TXU section of report draft |
| EFCH/TCH-CS-035 | 7 | 8/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss current project status and updated deliverables and timing |
| EFCH/TCH-CS-035 | 12 | 8/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Review outline for REP section of valuation report and begin drafting introductory section |
| EFCH/TCH-CS-035 | 12 | 8/10/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Margins-Continue reviewing market share data as provided by/reported by the EIA and incorporate into valuation report |
| EFCH/TCH-CS-035 | 17 | 8/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Disclosure Statement-Pull and review 3 rd disclosure statement |
| EFCH/TCH-CS-035 | 14 | 8/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Data Request Response Preparation-Review discovery responses to be posted to IL |
| EFCH/TCH-CS-035 | 3 | 8/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Property Tax Analysis-Analysis and review of BB proforma |
| EFCH/TCH-CS-035 | 17 | 8/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Prep for property tax meetings |
| EFCH/TCH-CS-035 | 17 | 8/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Plant Analysis-Status of work to date and task due week of 8/10 |
| EFCH/TCH-CS-035 | 8 | 8/10/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Carbon Modeling-Review summary of CPP revision |
| EFCH/TCH-CS-035 | 3 | 8/10/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed net revenue requirements |
| EFCH/TCH-CS-035 | 3 | 8/10/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Cost Analysis-Analyzed new CC units |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation-Discussed business cycle data |
| EFCH/TCH-CS-035 | 15 | 8/10/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Compared ERCOT net revenue figures |
| EFCH/TCH-CS-035 | 3 | 8/10/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Cost Analysis-Analyzed new CT units |
| EFCH/TCH-CS-035 | 20 | 8/11/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of PUCT updates of Oncor reliability filings |
| EFCH/TCH-CS-035 | 20 | 8/11/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-035 | 20 | 8/11/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Expand field work data sections |
| EFCH/TCH-CS-035 | 11 | 8/11/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Compared and validated planned resource model assumptions across sources |
| EFCH/TCH-CS-035 | 5 | 8/11/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed coal fuel costs with FEP staff |
| EFCH/TCH-CS-035 | 5 | 8/11/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Fuel Commodity Analysis-Updated coal fuel cost model |
| EFCH/TCH-CS-035 | 7 | 8/11/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Compared income model against long range plan |
| EFCH/TCH-CS-035 | 3 | 8/11/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling-Ran generation dispatch model |
| EFCH/TCH-CS-035 | 13 | 8/11/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Transmission and Distribution Charge Analysis-Researching Oncor REIT option |
| EFCH/TCH-CS-035 | 5 | 8/11/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Researched the EIA forecasted productivity declines through 2016 |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 14 | 8/11/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Data collection ERCOT ISO generation |
| EFCH/TCH-CS-035 | 3 | 8/11/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of ERCOT fuel mix |
| EFCH/TCH-CS-035 | 14 | 8/11/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Quality Control-QA/QC of improperly assigned ISO vs. NERC regions |
| EFCH/TCH-CS-035 | 29 | 8/11/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Review and analyze historical and forecast 2016-2022 TXU Energy SG&A expense categories |
| EFCH/TCH-CS-035 | 14 | 8/11/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Disclosure Statement-Review and document 2021 retail business segment EBITDA forecast drivers and output in support of disclosure statement discovery |
| EFCH/TCH-CS-035 | 29 | 8/11/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Update Luminant operational and SG&A expense analysis |
| EFCH/TCH-CS-035 | 15 | 8/11/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Review initial market history report content with FEP team |
| EFCH/TCH-CS-035 | 4 | 8/11/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discuss business segment modeling and EBITDA forecast questions with FEP team |
| EFCH/TCH-CS-035 | 29 | 8/11/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | TXU Meetings-Review TXU retail admin SG&A expenses with TXU team |
| EFCH/TCH-CS-035 | 14 | 8/11/2015 | Scott Davis | Director | $545 | 7.0 | $3,815.00 | Court Filings and Related Documents-Discovery request files search |
| EFCH/TCH-CS-035 | 27 | 8/11/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research cooperatives opting into retail choice |
| EFCH/TCH-CS-035 | 11 | 8/11/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Property Tax Analysis-Meet with Company tax staff related to property tax issues |
| EFCH/TCH-CS-035 | 34 | 8/11/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Correlate new and revised Sandow 4 filing papers against prior filings |
| EFCH/TCH-CS-035 | 8 | 8/11/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Research-Attend call with Environmental Protection Agency staff regarding the revised Clean Power Plan |
| EFCH/TCH-CS-035 | 17 | 8/11/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Discussion regarding the  next steps in the due diligence process with the Company |
| EFCH/TCH-CS-035 | 34 | 8/11/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Plant Operations-Analyze court filings made by Alcoa in the Sandow 4 matter |
| EFCH/TCH-CS-035 | 14 | 8/11/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Data Request Response Preparation-Finalized documents needed for discovery |
| EFCH/TCH-CS-035 | 14 | 8/11/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed data provided by the company in the past week |
| EFCH/TCH-CS-035 | 14 | 8/11/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Quality control of how company data was integrated into modeling |
| EFCH/TCH-CS-035 | 1 | 8/11/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis-Calculate the weighted average cost of capital  for the 7+5  forecast runs |
| EFCH/TCH-CS-035 | 1 | 8/11/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Pull senior debt on the industry company comparison used in the WACC calculation |
| EFCH/TCH-CS-035 | 9 | 8/11/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Pull GIS data for July for new planned units in EROCT |
| EFCH/TCH-CS-035 | 9 | 8/11/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Pull EV and SNL data with information and notes on the new planned units in ERCOT |
| EFCH/TCH-CS-035 | 2 | 8/11/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis-Aggregate and calculate the sales, general and admin costs related to industry comparable companies to Luminant |
| EFCH/TCH-CS-035 | 2 | 8/11/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Operations & Maintenance Cost Analysis-Pull FERC data and analyze the generation and admin data and assess for steam and nuclear generating companies |
| EFCH/TCH-CS-035 | 2 | 8/11/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Operations & Maintenance Cost Analysis-Analyze the aggregate of the O&M, Capex and SG&A for comparable companies to Luminant for steam generation and nuclear generation companies |
| EFCH/TCH-CS-035 | 14 | 8/11/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Continue collecting documents for production related to the disclosure statement |
| EFCH/TCH-CS-035 | 4 | 8/11/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status of data collection for production |
| EFCH/TCH-CS-035 | 15 | 8/11/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Begin drafting section of report discussing IT spend |
| EFCH/TCH-CS-035 | 12 | 8/11/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | TXU Meetings-Meeting with TXU to discuss retail administration expenses |
| EFCH/TCH-CS-035 | 3 | 8/11/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Capital Analysis-Research historical market transactions |
| EFCH/TCH-CS-035 | 8 | 8/11/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Carbon Research-Review public analysis of updated CPP impacts |
| EFCH/TCH-CS-035 | 17 | 8/11/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from Dallas to NY (billed at 50%) |
| EFCH/TCH-CS-035 | 12 | 8/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Market Analysis-Continue drafting introduction section for REP section of valuation report |
| EFCH/TCH-CS-035 | 27 | 8/11/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Continue analyzing market share data and begin researching competitors value -added products |
| EFCH/TCH-CS-035 | 30 | 8/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Property Tax Analysis-Review D&F report for 2014 |
| EFCH/TCH-CS-035 | 30 | 8/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Property Tax Analysis-Tax meeting with Company and outside counsel |
| EFCH/TCH-CS-035 | 2 | 8/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Historical Financial Results Analysis-Review Backer analysis on ML 1st half |
| EFCH/TCH-CS-035 | 30 | 8/11/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Property Tax Analysis-Review outline of taxing jurisdictions |
| EFCH/TCH-CS-035 | 15 | 8/11/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Capital Analysis-Analyzed historical net revenue trends |
| EFCH/TCH-CS-035 | 3 | 8/11/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Compared new entrant CC unit fixed costs |
| EFCH/TCH-CS-035 | 3 | 8/11/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Analyzed historical net revenue figures |
| EFCH/TCH-CS-035 | 3 | 8/11/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Capital Analysis-Analyzed new entrant CT unit fixed costs |
| EFCH/TCH-CS-035 | 20 | 8/12/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continues development of report reference materials |
| EFCH/TCH-CS-035 | 20 | 8/12/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-035 | 20 | 8/12/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of recent DCRF and TCRF PUCT filings |
| EFCH/TCH-CS-035 | 30 | 8/12/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Cost Analysis-Evaluated property taxes for end-of-year 2014 |
| EFCH/TCH-CS-035 | 14 | 8/12/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data Request Response Preparation-Compiled discovery response files re: heat rate modeling |
| EFCH/TCH-CS-035 | 3 | 8/12/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Tested generation dispatch model outputs |
| EFCH/TCH-CS-035 | 4 | 8/12/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed tax issues with EFH staff |
| EFCH/TCH-CS-035 | 7 | 8/12/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Financial Reports-Reviewed Comanche Peak LRP forecasts |
| EFCH/TCH-CS-035 | 3 | 8/12/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Research the impact of CPP on nuclear generators |
| EFCH/TCH-CS-035 | 8 | 8/12/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Carbon Modeling-Researching how ERCOT is expected to set NGCC standard for CPP BSER |
| EFCH/TCH-CS-035 | 5 | 8/12/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Evaluation of Point Logic models |
| EFCH/TCH-CS-035 | 14 | 8/12/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Data collection pipeline flow data to augment PL model |
| EFCH/TCH-CS-035 | 8 | 8/12/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Carbon Modeling-Researching impact of BSER updates |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 15 | 8/12/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Market Analysis-Draft initial TXU Energy overview section of valuation report, including residential retail, business retail, and 4Change overviews |
| EFCH/TCH-CS-035 | 15 | 8/12/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Draft initial description of business segment market drivers for valuation report |
| EFCH/TCH-CS-035 | 30 | 8/12/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Business Customer Analysis-Build graphics to support TXU Energy portfolio mix discussion for valuation report |
| EFCH/TCH-CS-035 | 15 | 8/12/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Draft description of retail business segment wholesale power procurement and wires charges for valuation report |
| EFCH/TCH-CS-035 | 15 | 8/12/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Review FEP team input and comments on initial draft of TXU Energy valuation report content |
| EFCH/TCH-CS-035 | 3 | 8/12/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Analysis-Reviewed Alcoa Claim and Consent Decree |
| EFCH/TCH-CS-035 | 15 | 8/12/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Court Filings and Related Documents-Discuss retail market section; revert direction |
| EFCH/TCH-CS-035 | 4 | 8/12/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis-Statistical analysis of MVO and transfer drivers |
| EFCH/TCH-CS-035 | 4 | 8/12/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis-Statistical analysis of SWO drivers |
| EFCH/TCH-CS-035 | 4 | 8/12/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Documentation of analyses |
| EFCH/TCH-CS-035 | 15 | 8/12/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Court Filings and Related Documents-Review draft report; revert direction |
| EFCH/TCH-CS-035 | 1 | 8/12/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Review model test run results |
| EFCH/TCH-CS-035 | 34 | 8/12/2015 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Plant Operations-Analyze McKool analysis on Sandow 4 positions |
| EFCH/TCH-CS-035 | 1 | 8/12/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Reviewed update of latest planned units and inclusion assumptions for 7+5 model |
| EFCH/TCH-CS-035 | 1 | 8/12/2015 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Wholesale Prices Modeling-Set up and ran latest 5+7 model for comparison to company projections |
| EFCH/TCH-CS-035 | 14 | 8/12/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence. Total travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-035 | 8 | 8/12/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis-Participation on a clean power plan presentation for analysis on the effects to the ERCOT market |
| EFCH/TCH-CS-035 | 3 | 8/12/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Assess the heat rate analysis, which include the bid adders and starting cost, used in the fundamental modeling forecast runs |
| EFCH/TCH-CS-035 | 1 | 8/12/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis-Research the as of date for the senior date research from SNL for the WACC calculation |
| EFCH/TCH-CS-035 | 2 | 8/12/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Capital Analysis-Pull together and analyze the SG&A data with the capital expenditures and O&M comparison data form the industry |
| EFCH/TCH-CS-035 | 14 | 8/12/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data Request Response Preparation-Continue collecting documents for production related to the disclosure statement |
| EFCH/TCH-CS-035 | 14 | 8/12/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Provide the disclosure statement data to Kirkland/discovery administrator |
| EFCH/TCH-CS-035 | 3 | 8/12/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Capital Analysis-Analyze historical market transactions |
| EFCH/TCH-CS-035 | 15 | 8/12/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Cost Analysis-Draft report sections related to TXU SG&A expenses |
| EFCH/TCH-CS-035 | 12 | 8/12/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Residential Customer Analysis-Review outline for TXU section of valuation report and continue drafting analysis and conclusions |
| EFCH/TCH-CS-035 | 20 | 8/12/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Transmission and Distribution Charge Analysis-Review draft of Oncor field word east |
| EFCH/TCH-CS-035 | 20 | 8/12/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Transmission and Distribution Charge Analysis-Continue review and markup of draft field report |
| EFCH/TCH-CS-035 | 15 | 8/12/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Compared ERCOT net revenue figures |
| EFCH/TCH-CS-035 | 3 | 8/12/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed historical net revenue figures |
| EFCH/TCH-CS-035 | 3 | 8/12/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Analyzed new entrant CT unit fixed costs |
| EFCH/TCH-CS-035 | 3 | 8/12/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed new CC units |
| EFCH/TCH-CS-035 | 20 | 8/13/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Continued ERCOT west Texas study update review |
| EFCH/TCH-CS-035 | 20 | 8/13/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Update of Oncor reliability data |
| EFCH/TCH-CS-035 | 20 | 8/13/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Review of ERCOT planning study updates |
| EFCH/TCH-CS-035 | 7 | 8/13/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Quality Control-Compared income model results |
| EFCH/TCH-CS-035 | 3 | 8/13/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Plant Analysis-Updated Sandow 4 model |
| EFCH/TCH-CS-035 | 3 | 8/13/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Ran generation dispatch model for Sandow 4 scenario |
| EFCH/TCH-CS-035 | 3 | 8/13/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Discussed property tax and Sandow modeling with FEP staff |
| EFCH/TCH-CS-035 | 7 | 8/13/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections-Updated/analyzed EBITDA model |
| EFCH/TCH-CS-035 | 14 | 8/13/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Data collection CEMS data |
| EFCH/TCH-CS-035 | 14 | 8/13/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Data collection EIA 923 |
| EFCH/TCH-CS-035 | 3 | 8/13/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Analysis-Analysis of ERCOT generation trends over time |
| EFCH/TCH-CS-035 | 3 | 8/13/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Analysis of gas-fired generation by prime mover |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Analysis-Charting work for inclusion in report |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Review initial draft of overhead and infrastructure support documentation for valuation report |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Draft initial description of TXU business market segmentation and build supporting graphics |
| EFCH/TCH-CS-035 | 29 | 8/13/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | TXU Meetings-Review TXU marketing SG&A expenses and follow-up on IT SG&A expense questions with TXU team |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Nathan Pollak | Managing Consultant | $460 | 3.0 | $1,380.00 | Retail Market Analysis-Draft initial description of ERCOT retail market model for valuation report |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Update TXU energy valuation report with FEP team comments and feedback |
| EFCH/TCH-CS-035 | 3 | 8/13/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits-Prepared for ML site visit |
| EFCH/TCH-CS-035 | 4 | 8/13/2015 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Documentation-Premise churn models summary & documentation |
| EFCH/TCH-CS-035 | 4 | 8/13/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis-Update disconnects data & analyses |
| EFCH/TCH-CS-035 | 4 | 8/13/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Document disconnects analysis |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 34 | 8/13/2015 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company legal staff and Kirkland & Ellis attorneys on Sandow 4 expert report filing |
| EFCH/TCH-CS-035 | 8 | 8/13/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Updated Aurora inputs file for 5+7 to incorporate revised summer NOX assumptions |
| EFCH/TCH-CS-035 | 34 | 8/13/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Set up gas price forecast scenario file with assumptions for four cases |
| EFCH/TCH-CS-035 | 34 | 8/13/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Set up coal price forecast scenario file with assumptions for four cases |
| EFCH/TCH-CS-035 | 2 | 8/13/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis-Pull together and analyze the SG&A data with the capital expenditures and O&M comparison data form the industry |
| EFCH/TCH-CS-035 | 2 | 8/13/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Assess the cost analysis of the industry against Luminant data |
| EFCH/TCH-CS-035 | 8 | 8/13/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Research and create a presentation on the clean power plan and the effects on the ERCOT market due to the changes in the plant |
| EFCH/TCH-CS-035 | 3 | 8/13/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assess generation data and capacity data from the generating units belonging to Luminant to determine percent generation mix |
| EFCH/TCH-CS-035 | 27 | 8/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Competitor Analysis-Review market share data for ERCOT REPs and continue drafting REP analysis section of valuation report |
| EFCH/TCH-CS-035 | 6 | 8/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Retail Margins-Review comparable transaction data and begin including analysis in draft valuation report |
| EFCH/TCH-CS-035 | 27 | 8/13/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Residential Customer Analysis-Review market forces framework and apply to current REP industry in ERCOT for draft valuation report |
| EFCH/TCH-CS-035 | 8 | 8/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Carbon Analysis-Read sections 1-3 of EPA CPP 8/12 |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Participation, Preparation and Follow-Up to Site Visits-Draft intro to Sandow field report |
| EFCH/TCH-CS-035 | 30 | 8/13/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Generation Asset Modeling-Review internal BB proforma |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed trends in net revenue figures |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Cost Analysis-Analyzed new entrant CC unit fixed costs |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed net revenue statistics |
| EFCH/TCH-CS-035 | 15 | 8/13/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed SOM reports |
| EFCH/TCH-CS-035 | 20 | 8/14/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of DCRF calculations and PUCT order |
| EFCH/TCH-CS-035 | 20 | 8/14/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-035 | 20 | 8/14/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Review of recent DCRF and TCRF PUCT filings |
| EFCH/TCH-CS-035 | 20 | 8/14/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Continued draft report FERC and ERCOT capex comparison research |
| EFCH/TCH-CS-035 | 3 | 8/14/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections-Researched Sandow Alcoa contract |
| EFCH/TCH-CS-035 | 15 | 8/14/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Generation Asset Modeling-Drafted Sandow 4 overview |
| EFCH/TCH-CS-035 | 15 | 8/14/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling-Drafted Alcoa contract overview |
| EFCH/TCH-CS-035 | 15 | 8/14/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Analysis-Report writing - Market Overview section |
| EFCH/TCH-CS-035 | 14 | 8/14/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Plant Analysis-Data collection EPA CEMS |
| EFCH/TCH-CS-035 | 3 | 8/14/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Operations-Analysis of ERCOT units and benchmarking peers for 2014 |
| EFCH/TCH-CS-035 | 3 | 8/14/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Charting historical timeline of generation |
| EFCH/TCH-CS-035 | 4 | 8/14/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Market Analysis-Build valuation report retail market model supporting graphics and update retail business segment market segmentation graphics |
| EFCH/TCH-CS-035 | 17 | 8/14/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to New York, NY (billed 1/2 time) |
| EFCH/TCH-CS-035 | 6 | 8/14/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Review market history and competitive analysis sections of valuation report |
| EFCH/TCH-CS-035 | 15 | 8/14/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-ERCOT market report section |
| EFCH/TCH-CS-035 | 15 | 8/14/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Gather and document assumptions |
| EFCH/TCH-CS-035 | 11 | 8/14/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations-Discuss the modeling process required for the Sandow 4 claims process |
| EFCH/TCH-CS-035 | 34 | 8/14/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Reviewed 2014 company model to create inputs needed for company scenario |
| EFCH/TCH-CS-035 | 34 | 8/14/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Updated Aurora inputs file with ability to toggle through and make changes for all four scenarios |
| EFCH/TCH-CS-035 | 34 | 8/14/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Ran Case 1 with updated files and processed results |
| EFCH/TCH-CS-035 | 2 | 8/14/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Combine the cost analysis data into a single metric that can be compared on a steam generation basis |
| EFCH/TCH-CS-035 | 2 | 8/14/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Using the cost data from nuclear generation, assess Luminant's nuclear costs compared to the industry |
| EFCH/TCH-CS-035 | 3 | 8/14/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Pull heat input and generation data from CEMS to calculate heat rate data |
| EFCH/TCH-CS-035 | 3 | 8/14/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Compare heat rate data from all lignite plants in the US with Sandow4 |
| EFCH/TCH-CS-035 | 6 | 8/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Review/update five forces analysis to assess competitive landscape of REP industry |
| EFCH/TCH-CS-035 | 27 | 8/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Competitor Analysis-Review competitive strategies for REP competitors and begin drafting competitor section of valuation report |
| EFCH/TCH-CS-035 | 12 | 8/14/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Product Analysis-Review value added products offered by competitors and incorporate analysis into valuation report |
| EFCH/TCH-CS-035 | 30 | 8/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Generation Asset Modeling-Outline BB analysis and comparisons |
| EFCH/TCH-CS-035 | 8 | 8/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Load Forecast-Discuss and outline tasks for west Texas growth impacts |
| EFCH/TCH-CS-035 | 14 | 8/14/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Documentation-Review files for discovery response |
| EFCH/TCH-CS-035 | 15 | 8/14/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Compared figures in SOM reports |
| EFCH/TCH-CS-035 | 3 | 8/14/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Analyzed new entrant CT units |
| EFCH/TCH-CS-035 | 3 | 8/14/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Cost Analysis-Analyzed new entrant CT unit fixed costs |
| EFCH/TCH-CS-035 | 34 | 8/15/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Ran and Processed Case 2 |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 15 | 8/15/2015 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Market Analysis-Review market analysis sections of report; revert direction |
| EFCH/TCH-CS-035 | 4 | 8/15/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins-Update final bill payment rate analysis |
| EFCH/TCH-CS-035 | 4 | 8/15/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Document final bill payment rate analysis |
| EFCH/TCH-CS-035 | 4 | 8/15/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Update SWO analysis |
| EFCH/TCH-CS-035 | 27 | 8/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Retail Competitor Analysis-Review proposed changes to REP overview section of the valuation report |
| EFCH/TCH-CS-035 | 12 | 8/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Internal Conference Call Participation-Internal call to discuss key drivers in the REP market and impacts on TXU and incorporate into valuation report |
| EFCH/TCH-CS-035 | 4 | 8/15/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Retail Competitor Analysis-Begin incorporating analysis changes discussed on call into REP section of draft valuation report |
| EFCH/TCH-CS-035 | 13 | 8/16/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Travel-Travel from Albuquerque to Midland TX, 6 hours (billed at 50%) |
| EFCH/TCH-CS-035 | 34 | 8/16/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Ran and Processed Case 3 |
| EFCH/TCH-CS-035 | 34 | 8/16/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Setup and ran tests of Case 4 |
| EFCH/TCH-CS-035 | 17 | 8/16/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Denver to Dallas |
| EFCH/TCH-CS-035 | 18 | 8/16/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.4 | $1,800.00 | Participation, Preparation and Follow-Up to Site Visits-Review mining site visit plans and tasks |
| EFCH/TCH-CS-035 | 12 | 8/16/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Business Customer Analysis-Continue incorporating analysis changes into REP section of draft valuation report |
| EFCH/TCH-CS-035 | 12 | 8/16/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Residential Customer Analysis-Continue researching customer classes over time to incorporate analysis into draft valuation report. |
| EFCH/TCH-CS-035 | 17 | 8/16/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from New York, NY to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-035 | 6 | 8/16/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Review draft summary overviews of top ERCOT retail electric providers |
| EFCH/TCH-CS-035 | 13 | 8/17/2015 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Midland to Gardendale |
| EFCH/TCH-CS-035 | 13 | 8/17/2015 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets,  Gardendale to Kermit |
| EFCH/TCH-CS-035 | 13 | 8/17/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets, Kermit area |
| EFCH/TCH-CS-035 | 20 | 8/17/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Discussion of project status and report updates |
| EFCH/TCH-CS-035 | 20 | 8/17/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-035 | 20 | 8/17/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Review of recent DCRF and TCRF PUCT filings |
| EFCH/TCH-CS-035 | 17 | 8/17/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Denver to Dallas for meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-035 | 34 | 8/17/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Continued testing of Case 4 |
| EFCH/TCH-CS-035 | 1 | 8/17/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis-Updated latest PUP file inputs from company in modeling |
| EFCH/TCH-CS-035 | 1 | 8/17/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Documentation-Continued documentation of Aurora inputs |
| EFCH/TCH-CS-035 | 14 | 8/17/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence. Total travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-035 | 1 | 8/17/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Load Forecast-Run the stochastic model through the different cases related to Sandow 4 |
| EFCH/TCH-CS-035 | 7 | 8/17/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Using the results from the stochastic, calculate the client and merchant EBITDA for each of the run scenarios |
| EFCH/TCH-CS-035 | 3 | 8/17/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis-Research the fuel consumed and the generation from Sandow 4 in the 2014 year |
| EFCH/TCH-CS-035 | 3 | 8/17/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Pull heat rate data for all coal plants in the US and calculate the efficiency data between Sandow 4 compared with industry data |
| EFCH/TCH-CS-035 | 6 | 8/17/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis-Assess and aggregate the industry related heat rate data to compare against Sandow 4 |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Court Filings and Related Documents-Drafted Sandow 4 declaration - contract and plant |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Court Filings and Related Documents-Drafted Sandow 4 declaration - FEP analysis |
| EFCH/TCH-CS-035 | 17 | 8/17/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Travel-2 hours travel (Seattle to Dallas) billed @ 50% |
| EFCH/TCH-CS-035 | 3 | 8/17/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis-Data analysis of ERCOT gen by prime mover vs. gas prices |
| EFCH/TCH-CS-035 | 4 | 8/17/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Analysis-Researching cost assumptions from Ventyx |
| EFCH/TCH-CS-035 | 3 | 8/17/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Wholesale Prices Modeling-Researching solar yieldco impacts on ERCOT |
| EFCH/TCH-CS-035 | 8 | 8/17/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Generation Asset Modeling-Research CPP impact on ERCOT generation |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations-Report writing |
| EFCH/TCH-CS-035 | 27 | 8/17/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Retail Market Analysis-Research ERCOT regulatory history |
| EFCH/TCH-CS-035 | 14 | 8/17/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Wholesale Prices Modeling-Analysis of ERCOT market prices |
| EFCH/TCH-CS-035 | 22 | 8/17/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-035 | 3 | 8/17/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Discussed Martin Lake Configuration |
| EFCH/TCH-CS-035 | 5 | 8/17/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Tour of Liberty Mine |
| EFCH/TCH-CS-035 | 5 | 8/17/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Tour of Oak Hill Mine |
| EFCH/TCH-CS-035 | 17 | 8/17/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-035 | 4 | 8/17/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Analyze TXU SG&A budget distribution |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Document TXU SG&A categorizations |
| EFCH/TCH-CS-035 | 4 | 8/17/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Cost Analysis-Analyze TXU IT projects and scheduling |
| EFCH/TCH-CS-035 | 17 | 8/17/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-035 | 4 | 8/17/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Customer Forecast-Update SWI analysis |
| EFCH/TCH-CS-035 | 14 | 8/17/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-035 | 4 | 8/17/2015 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Customer Forecast-Update MVI analysis |
| EFCH/TCH-CS-035 | 4 | 8/17/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast - Documentation SWI and MVI analysis |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Review load forecast methodology and calculations |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Draft load forecast report section |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 17 | 8/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Participation, Preparation and Follow-Up to Site Visits-On site review of the Liberty mine |
| EFCH/TCH-CS-035 | 17 | 8/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Historical Financial Results Analysis-Meet with Liberty mining management to discuss results to date |
| EFCH/TCH-CS-035 | 17 | 8/17/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Participation, Preparation and Follow-Up to Site Visits-On site review of the ML mines |
| EFCH/TCH-CS-035 | 17 | 8/17/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel: DEN - DFW; billed at 50% |
| EFCH/TCH-CS-035 | 13 | 8/17/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Transmission Operations-Review latest T&D report and prepare files and document to share with client and counsel. |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Update draft documentation of business segment performance drivers |
| EFCH/TCH-CS-035 | 4 | 8/17/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Residential Customer Analysis-Analyze TXU residential counts portfolio and build supporting graphics for valuation report |
| EFCH/TCH-CS-035 | 4 | 8/17/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Analyze TXU historical business load portfolio and build supporting graphics for valuation report |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Draft initial description of ERCOT business market customer segmentation |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Develop graphics representing TXU's view of the ERCOT large and small business market |
| EFCH/TCH-CS-035 | 15 | 8/17/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis-Draft initial overview of TXU's marketing efforts and its effects on retail performance |
| EFCH/TCH-CS-035 | 13 | 8/18/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets. Midland to Wickett |
| EFCH/TCH-CS-035 | 13 | 8/18/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets. Wickett to Pecos |
| EFCH/TCH-CS-035 | 13 | 8/18/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets in Pecos area |
| EFCH/TCH-CS-035 | 20 | 8/18/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Update of Oncor reliability data |
| EFCH/TCH-CS-035 | 13 | 8/18/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Distribution Reliability Analysis-Review of PUCT updates of Oncor reliability filings |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Plan of Reorganization-Analyze Plan support documentation to develop accompanying work plan |
| EFCH/TCH-CS-035 | 17 | 8/18/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management-Discussion regarding the status of various project work streams and the prioritization of tasks |
| EFCH/TCH-CS-035 | 13 | 8/18/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Meetings with Company tax personnel to develop a plan to meet their needs related to transmission and distribution support; develop workstream goals and implement |
| EFCH/TCH-CS-035 | 34 | 8/18/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Completed runs and processing of Case 4 |
| EFCH/TCH-CS-035 | 1 | 8/18/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control-Continued organization and validation of inputs for aurora modeling runs |
| EFCH/TCH-CS-035 | 1 | 8/18/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Load Forecast-Researched and compiled historical load and economic growth data for ERCOT vs. U.S. for load forecast background and support |
| EFCH/TCH-CS-035 | 1 | 8/18/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss project status and modeling updates |
| EFCH/TCH-CS-035 | 34 | 8/18/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Create graphics for the Alcoa dispute report based around the Sandow 4 |
| EFCH/TCH-CS-035 | 6 | 8/18/2015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Operations-Assess and aggregate the industry related heat rate data to compare against Sandow 4 |
| EFCH/TCH-CS-035 | 1 | 8/18/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Discuss the status of the final valuation and the analysis for support |
| EFCH/TCH-CS-035 | 29 | 8/18/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis-Analyze the SG&A data related to industry comparable Luminant companies and aggregate with the initial supporting cost data |
| EFCH/TCH-CS-035 | 2 | 8/18/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Calculate the cost metric rates and assess the combined cost rate using historical data |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Drafted Sandow 4 declaration - FEP results |
| EFCH/TCH-CS-035 | 3 | 8/18/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Plant Analysis-Analyzed Sandow 4 contract modeling |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Court Filings and Related Documents-Edited Sandow 4 declaration |
| EFCH/TCH-CS-035 | 7 | 8/18/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed EFH income modeling with FEP staff |
| EFCH/TCH-CS-035 | 3 | 8/18/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Operations-Research NRC regulations to understand new cost pressures on nukes |
| EFCH/TCH-CS-035 | 14 | 8/18/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control-QA/QC generation data for ERCOT |
| EFCH/TCH-CS-035 | 3 | 8/18/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Analysis CC capacity factors in ERCOT over time |
| EFCH/TCH-CS-035 | 5 | 8/18/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Correlation of gas prices and gas utilization |
| EFCH/TCH-CS-035 | 22 | 8/18/2015 | Pam Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-035 | 5 | 8/18/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Tour of Tatum and Beckville Mines |
| EFCH/TCH-CS-035 | 3 | 8/18/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Discussion with Martin Lake Plant Staff |
| EFCH/TCH-CS-035 | 3 | 8/18/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Plant tour of Martin Lake |
| EFCH/TCH-CS-035 | 4 | 8/18/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss status and schedule for week |
| EFCH/TCH-CS-035 | 4 | 8/18/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Cost Analysis-Analyze projected TXU IT spend |
| EFCH/TCH-CS-035 | 4 | 8/18/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Analyze historical TXU service bill spends |
| EFCH/TCH-CS-035 | 4 | 8/18/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with TXU and EFH to discuss service bill budgeting |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Review market section of report; revert direction |
| EFCH/TCH-CS-035 | 6 | 8/18/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-Update EIA rep analyses |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis-Review / edit key competitors section; revert direction |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review retail market definitions; revert direction |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Review / edit market model section; revert direction |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Competitor Analysis-Review / edit TXUE section |
| EFCH/TCH-CS-035 | 29 | 8/18/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Mtg re: Service Bill |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Business Customer Analysis-Review / edit business drivers & business market segmentation sections; revert direction |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Research gas data for report |
| EFCH/TCH-CS-035 | 17 | 8/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Participation, Preparation and Follow-Up to Site Visits-On site review of the Tatum mine |
| EFCH/TCH-CS-035 | 17 | 8/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Participation, Preparation and Follow-Up to Site Visits-Meet with Tatum mine staff |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 17 | 8/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Participation, Preparation and Follow-Up to Site Visits-Meet with Martin Lake plant staff |
| EFCH/TCH-CS-035 | 17 | 8/18/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Participation, Preparation and Follow-Up to Site Visits-On site review of units 1-3 of the Martinn Lake facility |
| EFCH/TCH-CS-035 | 27 | 8/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Competitor Analysis-Internal meeting to discuss REP/TXU section of the valuation report and revise REP strategy language to reflect throughout the report |
| EFCH/TCH-CS-035 | 1 | 8/18/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Internal Conference Call Participation-Internal call to discuss court filing status and updated deliverables related to the draft valuation report |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Documentation-Provide feedback and commentary on current draft valuation report documentation with FEP team |
| EFCH/TCH-CS-035 | 4 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Retail Market Analysis-Review current status of retail analysis with FEP team and discuss next steps |
| EFCH/TCH-CS-035 | 29 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | TXU Meetings-Review elements of TXU's service bill related SG&A expenses with TXU team |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Documentation-Review and incorporate FEP team draft content for valuation report |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Draft updates and revise description of ERCOT retail market definitions in valuation report |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Market Analysis-Revise description of FEP retail market model |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Edit draft and update description of TXU wholesale power and wires costs |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Margins-Edit overview of TXU energy supply book and risk mitigation activities for valuation report |
| EFCH/TCH-CS-035 | 15 | 8/18/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Update description of TXU marketing activities with overview of channel-specific gains and customer acquisition costs in valuation report |
| EFCH/TCH-CS-035 | 13 | 8/19/2015 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets rural areas between Hwys 18 and 285 |
| EFCH/TCH-CS-035 | 13 | 8/19/2015 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets south of Pecos along Hwy 285 |
| EFCH/TCH-CS-035 | 13 | 8/19/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets in Ft. Stockton |
| EFCH/TCH-CS-035 | 20 | 8/19/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Update of Oncor reliability data |
| EFCH/TCH-CS-035 | 20 | 8/19/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Continued ERCOT west Texas study update review |
| EFCH/TCH-CS-035 | 20 | 8/19/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of ERCOT generation interconnection queue |
| EFCH/TCH-CS-035 | 34 | 8/19/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Capital Analysis-Review and analyze information related to capital expenditures for the Sandow 4 plant |
| EFCH/TCH-CS-035 | 1 | 8/19/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Ran through Aurora run options for quality control of settings |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis-Updated processing of GPD file inputs |
| EFCH/TCH-CS-035 | 1 | 8/19/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Began process of moving all data to 2015 dollars |
| EFCH/TCH-CS-035 | 1 | 8/19/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Created summary graphics for fundamental model outputs and price derivation |
| EFCH/TCH-CS-035 | 8 | 8/19/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis-Compiled list of all modeled coal units, heat rates, and historical capacity factor for evaluating relative risk of retirement under various environmental scenarios |
| EFCH/TCH-CS-035 | 1 | 8/19/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Created summary support for business cycle analysis and resulting energy price and scarcity impact |
| EFCH/TCH-CS-035 | 1 | 8/19/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Load Forecast-Created summary write up for documentation and support of load forecast analysis |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Load Forecast-Updated the planned new unit emission control permits from the recent TCEQ |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast-Created an updated presentation for the new entrants to market in ERCOT which effect the fundamental model |
| EFCH/TCH-CS-035 | 29 | 8/19/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis-Create and update the cost based industry comparable metrics |
| EFCH/TCH-CS-035 | 2 | 8/19/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Pull together SG&A, O&M and Capex values into a cost per generation metric |
| EFCH/TCH-CS-035 | 14 | 8/19/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Plant Analysis-Reviewed Supplemental Sandow 4 agreement |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Michael Gadsden | Managing Consultant | $460 | 5.0 | $2,300.00 | Quality Control-Compared/validated FEP Sandow model |
| EFCH/TCH-CS-035 | 11 | 8/19/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Researched/analyzed business cycles in ERCOT and other markets |
| EFCH/TCH-CS-035 | 5 | 8/19/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Reviewed coal plant environmental consumables and ash disposal |
| EFCH/TCH-CS-035 | 7 | 8/19/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Updated income model |
| EFCH/TCH-CS-035 | 8 | 8/19/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Carbon Analysis-Researched Clean Power Plan |
| EFCH/TCH-CS-035 | 14 | 8/19/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-Due diligence on cost assumptions from Ventyx |
| EFCH/TCH-CS-035 | 5 | 8/19/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research change in drilling activity |
| EFCH/TCH-CS-035 | 22 | 8/19/2015 | Pam Morin | Consultant | $380 | 0.8 | $285.00 | Court Filings and Related Documents-Review current client list for conflict check against EFH counterparties |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Analysis-Sandow 4 compliance review |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Prepared for Oak Grove/Kosse Site Visits |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Participation, Preparation and Follow-Up to Site Visits-Follow up review Martin Lake Visit |
| EFCH/TCH-CS-035 | 17 | 8/19/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One Half of Travel Time Dallas to Denver |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Generation Asset Modeling-Analyze historical market transactions and fuel distributions |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Generation Asset Modeling-Analyze ERCOT new entrant costs and timing |
| EFCH/TCH-CS-035 | 15 | 8/19/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Review / edit COGS section |
| EFCH/TCH-CS-035 | 15 | 8/19/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Advertising spend impacts analysis |
| EFCH/TCH-CS-035 | 15 | 8/19/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Review / edit marketing section of the report |
| EFCH/TCH-CS-035 | 14 | 8/19/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-035 | 6 | 8/19/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Research REPs offering service in opt-in coop territories |
| EFCH/TCH-CS-035 | 15 | 8/19/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis-Review / edit business market forecast section; revert direction |
| EFCH/TCH-CS-035 | 14 | 8/19/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Monthly Performance Reports-Review July MPR |
| EFCH/TCH-CS-035 | 17 | 8/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Participation, Preparation and Follow-Up to Site Visits-Review data from ML mine visit |
| EFCH/TCH-CS-035 | 17 | 8/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Participation, Preparation and Follow-Up to Site Visits-Review and categorize data collection from Martin Lake facility |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 17 | 8/19/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Participation, Preparation and Follow-Up to Site Visits-Categorize and review data collected from Tatum and Liberty site visits |
| EFCH/TCH-CS-035 | 12 | 8/19/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Product Analysis-Review comments to draft report and continue drafting overview and market background sections |
| EFCH/TCH-CS-035 | 15 | 8/19/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Update draft description of TXU power procurement and hedging activities |
| EFCH/TCH-CS-035 | 4 | 8/19/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Residential Customer Analysis-Analyze TXU residential customer switch rates and drivers |
| EFCH/TCH-CS-035 | 4 | 8/19/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Residential Customer Analysis-Analyze TXU share of voice and marketing effects on customer gains rates |
| EFCH/TCH-CS-035 | 15 | 8/19/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Competitor Analysis-Review draft description of competitor advertising spend effects on TXU market share and update channel acquisition cost table |
| EFCH/TCH-CS-035 | 17 | 8/19/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-035 | 15 | 8/19/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation-Analyzed historical net revenue figures |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Cost Analysis-Analyzed new entrant CC units |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed fixed cost requirements in SOM |
| EFCH/TCH-CS-035 | 3 | 8/19/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Analyzed new entrant coal units |
| EFCH/TCH-CS-035 | 15 | 8/19/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Capital Analysis-Analyzed historical net revenue requirements |
| EFCH/TCH-CS-035 | 13 | 8/20/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets along Hwy 18 Midland to Ft. Stockton |
| EFCH/TCH-CS-035 | 13 | 8/20/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets north and east of Ft. Stockton |
| EFCH/TCH-CS-035 | 13 | 8/20/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis-Inspecting TNMP assets in Ft. Stockton |
| EFCH/TCH-CS-035 | 1 | 8/20/2015 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Retail Market Analysis-Conducting inspection of oil field service company yards in Ft. Stockton to Midland |
| EFCH/TCH-CS-035 | 20 | 8/20/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Continued work on Oncor T&D spending drivers summary section for report |
| EFCH/TCH-CS-035 | 20 | 8/20/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Capital Analysis-Review of recent updates to ERCOT planning studies |
| EFCH/TCH-CS-035 | 34 | 8/20/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Kirkland & Ellis and Company personnel regarding the status of the Sandow 4 claims litigation |
| EFCH/TCH-CS-035 | 34 | 8/20/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations-Review and edit first draft of Sandow 4 declaration report |
| EFCH/TCH-CS-035 | 6 | 8/20/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Research-Analyze market analyst perceptions on the Clean Power Plan and generation development in Texas |
| EFCH/TCH-CS-035 | 14 | 8/20/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Analyze postings made to Intralinks site to ensure data integrity |
| EFCH/TCH-CS-035 | 17 | 8/20/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Dallas to Houston returning home from meetings with various Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-035 | 12 | 8/20/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Operating Reports-Participate in TXUE monthly operating results meeting |
| EFCH/TCH-CS-035 | 3 | 8/20/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling-Updated planned additions to incorporate latest public data |
| EFCH/TCH-CS-035 | 1 | 8/20/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Continued process of moving all input data to 2015 dollars |
| EFCH/TCH-CS-035 | 3 | 8/20/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Quality Control-Quality check of gas plant model inputs |
| EFCH/TCH-CS-035 | 1 | 8/20/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Reviewed and updated fundamental model input sources and curve dates |
| EFCH/TCH-CS-035 | 1 | 8/20/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation-Updated sources and documentation for fundamental model WACC and inflation assumptions |
| EFCH/TCH-CS-035 | 14 | 8/20/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence. Total travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-035 | 29 | 8/20/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Operations & Maintenance Cost Analysis-Incorporate SG&A cost data into O&M and capital expenditure data from historical FERC form 1 data |
| EFCH/TCH-CS-035 | 29 | 8/20/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Operations & Maintenance Cost Analysis-Incorporate SG&A cost data into O&M and capital expenditure data from historical EUCG data |
| EFCH/TCH-CS-035 | 2 | 8/20/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis-Create a cost metric for nuclear generation and steam generation |
| EFCH/TCH-CS-035 | 15 | 8/20/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Court Filings and Related Documents-Edited Sandow 4 filing |
| EFCH/TCH-CS-035 | 3 | 8/20/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Plant Analysis-Modeled Sandow 4 contract |
| EFCH/TCH-CS-035 | 14 | 8/20/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Court Filings and Related Documents-Reviewed draft Frenzel declaration |
| EFCH/TCH-CS-035 | 15 | 8/20/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations-Report editing |
| EFCH/TCH-CS-035 | 12 | 8/20/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Monthly Performance Reports-Review TXU MPR |
| EFCH/TCH-CS-035 | 4 | 8/20/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Historical Financial Results Analysis-Update historical financial report tracking |
| EFCH/TCH-CS-035 | 17 | 8/20/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Travel-Travel from Dallas to New York (billed at 50%) |
| EFCH/TCH-CS-035 | 4 | 8/20/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-MVI analysis |
| EFCH/TCH-CS-035 | 14 | 8/20/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation-Review / update documents list for 7+5 & AIP support |
| EFCH/TCH-CS-035 | 14 | 8/20/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Discuss open items list |
| EFCH/TCH-CS-035 | 15 | 8/20/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review section 3 draft; revert direction |
| EFCH/TCH-CS-035 | 14 | 8/20/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-MPR meeting |
| EFCH/TCH-CS-035 | 17 | 8/20/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-035 | 15 | 8/20/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Prepare gas exhibits for report |
| EFCH/TCH-CS-035 | 15 | 8/20/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Write natural gas background |
| EFCH/TCH-CS-035 | 33 | 8/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Hearing Preparation-Draft analysis of Sandow agreement |
| EFCH/TCH-CS-035 | 12 | 8/20/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Historical Financial Results Analysis-Read and review TXU ytd results |
| EFCH/TCH-CS-035 | 17 | 8/20/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.5 | $1,237.50 | Travel-Travel: DFW - DEN; Billed @ 50% |
| EFCH/TCH-CS-035 | 7 | 8/20/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Review TXU Energy business model drivers and update inputs for current EBITDA forecast |
| EFCH/TCH-CS-035 | 7 | 8/20/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Review and update TXU retail business segment EBITDA forecast |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 15 | 8/20/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Market Analysis-Revise and edit current ERCOT market overview section of valuation report |
| EFCH/TCH-CS-035 | 12 | 8/20/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | TXU Meetings-Review July monthly performance with TXU team |
| EFCH/TCH-CS-035 | 1 | 8/21/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Retail Market Analysis-Making calls setting up meetings with Chamber, City of Midland |
| EFCH/TCH-CS-035 | 1 | 8/21/2015 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Retail Market Analysis-Meeting with Scott Jones, Odessa Chamber of Commerce |
| EFCH/TCH-CS-035 | 1 | 8/21/2015 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Retail Market Analysis-Meeting with Chuck Harrington, City of Midland |
| EFCH/TCH-CS-035 | 1 | 8/21/2015 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Retail Market Analysis-Interviewing various business in area. Ford, Harley, Boat, RV parks, Restaurants. |
| EFCH/TCH-CS-035 | 20 | 8/21/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Capital Analysis-Continued ERCOT west Texas study update review |
| EFCH/TCH-CS-035 | 13 | 8/21/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Distribution Reliability Analysis-Update of Oncor reliability data |
| EFCH/TCH-CS-035 | 20 | 8/21/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of PUCT opinion on Oncor REIT restructuring |
| EFCH/TCH-CS-035 | 33 | 8/21/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Capital Analysis-Review of DCRF calculations and PUCT order |
| EFCH/TCH-CS-035 | 34 | 8/21/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents-Review and analyze the draft motion for the Alcoa action and edit document |
| EFCH/TCH-CS-035 | 12 | 8/21/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis-Review and analyze market analyst information regarding power retail operations |
| EFCH/TCH-CS-035 | 34 | 8/21/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding feedback on the initial draft for the Sandow 4 declaration |
| EFCH/TCH-CS-035 | 34 | 8/21/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents-Analyze the draft declaration of the Company witness in the Sandow 4 claims process; provide edits |
| EFCH/TCH-CS-035 | 1 | 8/21/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling-Updated Aurora inputs to more seamlessly flow through scenarios |
| EFCH/TCH-CS-035 | 1 | 8/21/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Updated generic input assumptions for latest data available |
| EFCH/TCH-CS-035 | 3 | 8/21/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations-Created comparison of coal plant generations and backdown for comparison to company |
| EFCH/TCH-CS-035 | 3 | 8/21/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Operations-Reconciled build up of coal plant forced outage calculation to company PUP inputs |
| EFCH/TCH-CS-035 | 1 | 8/21/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Load Forecast-Sourced and documented updates to monthly peak and energy forecast inputs to fundamental model |
| EFCH/TCH-CS-035 | 2 | 8/21/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling-Pull historical coal and lignite availability data from pc-GAR |
| EFCH/TCH-CS-035 | 2 | 8/21/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Analyze the coal and lignite availability data to observe the historical equivalent availability factors and compare with Luminant metrics |
| EFCH/TCH-CS-035 | 2 | 8/21/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Pull historical nuclear availability data from pc-GAR |
| EFCH/TCH-CS-035 | 2 | 8/21/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling-Analyze the nuclear availability data to observe the historical equivalent availability factors and compare with Luminant metrics |
| EFCH/TCH-CS-035 | 2 | 8/21/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis-Incorporate SG&A cost data into O&M and capital expenditure data from historical FERC form 1 and EUCG data to calculate a cost metric |
| EFCH/TCH-CS-035 | 3 | 8/21/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Plant Analysis-Modeled Sandow4 contract |
| EFCH/TCH-CS-035 | 17 | 8/21/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Luminant Meetings-Discussed Sandow contract with Luminant staff |
| EFCH/TCH-CS-035 | 14 | 8/21/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Court Filings and Related Documents-Reviewed draft contract assumption motions |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed declarations with EFH counsel |
| EFCH/TCH-CS-035 | 17 | 8/21/2015 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-035 | 3 | 8/21/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Drafted Sandow Site Visit Report |
| EFCH/TCH-CS-035 | 3 | 8/21/2015 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Participation, Preparation and Follow-Up to Site Visits-Drafted Martin Lake Site Visit Report |
| EFCH/TCH-CS-035 | 14 | 8/21/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Collect documents for valuation-related production |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling-Review and update documentation in TXU section of report |
| EFCH/TCH-CS-035 | 4 | 8/21/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-ERCOT SWI analysis |
| EFCH/TCH-CS-035 | 6 | 8/21/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Competitor Analysis-REP research |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Court Filings and Related Documents-Write up planned generation assumptions |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Draft report new construction assumptions |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Gather environmental program data |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Hearing Preparation-Draft report of sandow agreements |
| EFCH/TCH-CS-035 | 8 | 8/21/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis-Review CC impacts in market under a scerios |
| EFCH/TCH-CS-035 | 27 | 8/21/2015 | Kimberly Eckert | Managing Consultant | $495 | 0.5 | $247.50 | Retail Competitor Analysis-Internal call to discuss revised brand strategies language and framing for the retail section of the draft valuation report. |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Business Customer Analysis-Review descriptions of TXU business market operations and performance elements in valuation report |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Documentation-Review valuation report progress with FEP team and discuss next steps |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Initiated cost recovery plots |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed cost recovery in ERCOT |
| EFCH/TCH-CS-035 | 3 | 8/21/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Analyzed new entrant CT units |
| EFCH/TCH-CS-035 | 15 | 8/21/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Updated cost recovery PPT |
| EFCH/TCH-CS-035 | 13 | 8/22/2015 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Travel-Travel from Midland to Albuquerque 5 hours (billed at 50%) |
| EFCH/TCH-CS-035 | 34 | 8/22/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Analyze Company financial model related to the Contractual arrangement on Sandow 4 |
| EFCH/TCH-CS-035 | 14 | 8/22/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management-Analyze information that has recently been posted to the Intralinks data repository |
| EFCH/TCH-CS-035 | 15 | 8/22/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Court Filings and Related Documents-Edited S4 declaration draft |
| EFCH/TCH-CS-035 | 4 | 8/22/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Market SWI analysis |
| EFCH/TCH-CS-035 | 27 | 8/22/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Analysis of PUCT QSEs |
| EFCH/TCH-CS-035 | 27 | 8/22/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research / analysis of ERCOT LSEs - 2010 |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 27 | 8/22/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis-Research / analysis of ERCOT LSEs - 2015 |
| EFCH/TCH-CS-035 | 1 | 8/23/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed process of created generic unit cost inputs for Aurora inputs |
| EFCH/TCH-CS-035 | 4 | 8/23/2015 | Kimberly Eckert | Managing Consultant | $495 | 1.0 | $495.00 | Retail Competitor Analysis-Review latest comments to REP section of valuation report and continue updating analysis |
| EFCH/TCH-CS-035 | 27 | 8/23/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Research / analysis of electric companies serving Texas - 2014 |
| EFCH/TCH-CS-035 | 27 | 8/23/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis-Research / analysis of electric companies serving Texas - 2015 |
| EFCH/TCH-CS-035 | 27 | 8/23/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Cross ref ERCOT & PUCT REPs analyses |
| EFCH/TCH-CS-035 | 27 | 8/23/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis-EIA REP churn analysis |
| EFCH/TCH-CS-035 | 27 | 8/23/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update market share analysis |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Updated business cycle plots |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Capital Analysis-Analyzed coal revenue requirement scenarios |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Cost Analysis-Analyzed new entrant CC units |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Call Participation-Discussed confirmation hearing |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Cost Analysis-Analyzed new entrant CT units |
| EFCH/TCH-CS-035 | 13 | 8/24/2015 | Buck Monday | Managing Consultant | $450 | 3.5 | $1,575.00 | Project Administration-Upload & review of previous week's data |
| EFCH/TCH-CS-035 | 33 | 8/24/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis-Review of PUCT opinion on Oncor REIT restructuring |
| EFCH/TCH-CS-035 | 20 | 8/24/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-035 | 33 | 8/24/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-035 | 17 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel-Travel from Houston to Dallas for various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-035 | 34 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Documentation-Generate suggested edits to the creditor presentation related to the Alcoa claim |
| EFCH/TCH-CS-035 | 34 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Review and edit suggested draft declaration in support of the Alcoa contract process |
| EFCH/TCH-CS-035 | 1 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel and Duff & Phelps personnel regarding Alcoa contract |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Review the 3/31/2015 Duff & Phelps report related to the modeling/results of the Sandow 4 unit and contract |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling-Discuss the specific components for gross and net capacity on the Sandow 4 unit |
| EFCH/TCH-CS-035 | 34 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Edit the draft declaration for the Alcoa matter |
| EFCH/TCH-CS-035 | 34 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Analyze edits to the draft declaration |
| EFCH/TCH-CS-035 | 6 | 8/24/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling-Analyze market analyst information regarding current strategic options for generation competitors |
| EFCH/TCH-CS-035 | 5 | 8/24/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis-Updated gas basis calculations for 5+7 runs |
| EFCH/TCH-CS-035 | 5 | 8/24/2015 | Jean Agras | Managing Director | $720 | 4.5 | $3,240.00 | Fuel Commodity Analysis-Automated gas price forecast model to run through scenarios |
| EFCH/TCH-CS-035 | 5 | 8/24/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Updated coal price forecast model with latest data |
| EFCH/TCH-CS-035 | 17 | 8/24/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Denver to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-035 | 1 | 8/24/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Load Forecast-Reviewed and documented updated analysis and sources for monthly peak and energy forecast |
| EFCH/TCH-CS-035 | 1 | 8/24/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Load Forecast-Reviewed and documented premise count and energy efficiency analysis for demand growth forecast |
| EFCH/TCH-CS-035 | 11 | 8/24/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Read and researched ERCOT Constraints and Needs reports for updates to model transmission links |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations-Reviewed and documented updates to fundamental model wind success rates and hourly wind and solar shape analysis |
| EFCH/TCH-CS-035 | 1 | 8/24/2015 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling-Meeting to discuss project status and timeline |
| EFCH/TCH-CS-035 | 12 | 8/24/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Competitor Analysis-Continue updating analysis for REP section of valuation report |
| EFCH/TCH-CS-035 | 12 | 8/24/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Product Analysis-Continue drafting REP section for valuation report |
| EFCH/TCH-CS-035 | 14 | 8/24/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DEN to DAL for on-site diligence. Total travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-035 | 29 | 8/24/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Operations & Maintenance Cost Analysis-Analyze the operating cost combined with the SG&A cost per generation to calculate a rate based metric |
| EFCH/TCH-CS-035 | 2 | 8/24/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling-Assess the nuclear and coal availability data from PC-GAR |
| EFCH/TCH-CS-035 | 2 | 8/24/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Operations-Write-up analysis of the availability metric for nuclear and coal generation |
| EFCH/TCH-CS-035 | 8 | 8/24/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis-Pull details on environmental controls added to coal plants under MATS and CSAPR and the cost associated with the emission control |
| EFCH/TCH-CS-035 | 17 | 8/24/2015 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel-3.5 hours travel (Denver->Dallas) billed @ 50% |
| EFCH/TCH-CS-035 | 14 | 8/24/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Court Filings and Related Documents-Reviewed Sandow 4 support documents and projections |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed Sandow 4 modeling with FEP staff |
| EFCH/TCH-CS-035 | 5 | 8/24/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Wholesale Prices Modeling-Processed company power price data for July 31 |
| EFCH/TCH-CS-035 | 7 | 8/24/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation-Discussed Luminant EBITDA modeling with FEP staff |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Court Filings and Related Documents-Edited S4 declaration draft |
| EFCH/TCH-CS-035 | 14 | 8/24/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Luminant Meetings-Met with Luminant staff re: Sandow 4 |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Quality Control-Reviewed Company's Sandow 4 model |
| EFCH/TCH-CS-035 | 5 | 8/24/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Researching other IOU gas price forecasts |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Researching declining PV prices in Austin Energy RFP |
| EFCH/TCH-CS-035 | 5 | 8/24/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Analysis of Cheniere expectations in LNG |
| EFCH/TCH-CS-035 | 14 | 8/24/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Operations-Compiling ERCOT generation from various sources EPA, ISO |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Operating Reports-Discussion of AIP report deadlines and status |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Wholesale Prices Modeling-Charting for report |
| EFCH/TCH-CS-035 | 17 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-035 | 1 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Documentation-Review new FEP team inputs and changes to valuation report |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Documentation-Update description of the TX PUCT and its activities in the valuation report |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Retail Market Analysis-Update description of FEP's view of the market and retail customer pipelines in valuation report |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Cost Analysis-Revise overview of TXU Energy cost of good sold and risk mitigation |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Residential Customer Analysis-Draft overview of residential segment retail performance drivers |
| EFCH/TCH-CS-035 | 24 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Business Customer Analysis-Research 2014 retail business segment margins |
| EFCH/TCH-CS-035 | 24 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Business Customer Analysis-Draft overview of retail business segment margins for valuation report |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation-Review current progress on TXU Energy long-term EBITDA forecast and valuation report with FEP team, and discuss next steps |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Sandow 4 project modification cost review |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Edited Sandow Site Visit Report |
| EFCH/TCH-CS-035 | 3 | 8/24/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Edited Martin Lake Site Visit Report |
| EFCH/TCH-CS-035 | 4 | 8/24/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Update gains win rates analyses |
| EFCH/TCH-CS-035 | 4 | 8/24/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation-Create summaries & document win rates analyses |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation-Update market share & REP in the market summaries |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis-Review/edit residential drivers section of report; revert direction |
| EFCH/TCH-CS-035 | 17 | 8/24/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hours billed @ 50% |
| EFCH/TCH-CS-035 | 17 | 8/24/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Report CSAPR research and write-up |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Court Filings and Related Documents-Report MATS research and write-up |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Court Filings and Related Documents-Discussion of Alcoa CF stream |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Court Filings and Related Documents-Review of COL provision in the Sandow 4 agreement |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Court Filings and Related Documents-Drafting language around Sandow 4 agreement |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Court Filings and Related Documents-Review amendments to SD 4 agreement |
| EFCH/TCH-CS-035 | 15 | 8/24/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Residential Customer Analysis-Review updated draft valuation report sections |
| EFCH/TCH-CS-035 | 4 | 8/24/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Analyze TXU MPR SG&A results |
| EFCH/TCH-CS-035 | 4 | 8/24/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and plan |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Analyzed historical state of the market reports |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Revised business cycle graphs |
| EFCH/TCH-CS-035 | 3 | 8/25/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Analyzed sub regions revenue requirements |
| EFCH/TCH-CS-035 | 3 | 8/25/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Analyzed levelized fixed cost requirements |
| EFCH/TCH-CS-035 | 13 | 8/25/2015 | Buck Monday | Managing Consultant | $450 | 4.0 | $1,800.00 | Retail Market Analysis-Reviewing notes, newspaper articles, internet info, writing observations on economic activity in Midland-Odessa area. |
| EFCH/TCH-CS-035 | 33 | 8/25/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-035 | 20 | 8/25/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis-Review of PUCT updates of Oncor reliability filings |
| EFCH/TCH-CS-035 | 20 | 8/25/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Update of Oncor reliability data |
| EFCH/TCH-CS-035 | 11 | 8/25/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company regarding various Luminant generation matters |
| EFCH/TCH-CS-035 | 14 | 8/25/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Customer Forecast-Discussion regarding the retail operations long term forecast and next steps in deriving additional analysis |
| EFCH/TCH-CS-035 | 12 | 8/25/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meet with TXUE personnel to discuss updates to operations embedded in the 7+5 TXUE long range plan |
| EFCH/TCH-CS-035 | 11 | 8/25/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company staff to discuss certain due diligence items |
| EFCH/TCH-CS-035 | 8 | 8/25/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis-Review data on environmental controls and additional costs of related controls available from market sources |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Capital Analysis-Begin drafting potential new section of Alcoa declaration related to capital expenditures |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meeting- related to the status of review and drafting on the Alcoa declaration |
| EFCH/TCH-CS-035 | 34 | 8/25/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Draft beginning of rebuttal section on Sandow 4 declaration |
| EFCH/TCH-CS-035 | 5 | 8/25/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis-Automated coal price forecast model to work with new rail contract |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Load Forecast-Revised energy efficient load forecast with revised peak and energy |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Documentation-Documented process of scenario solution in Aurora inputs |
| EFCH/TCH-CS-035 | 8 | 8/25/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Environmental Analysis-Updated fundamental model emission price analysis and forward prices |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling-Updated model documentation for operating reserve, wheeling charge, and firm imports/exports inputs |
| EFCH/TCH-CS-035 | 27 | 8/25/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Residential Customer Analysis-Continue analyzing comparable REP energy plans and drafting REP competitive section of valuation report |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 27 | 8/25/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Retail Competitor Analysis-Review/updated EIA data for consolidating market share data based on consolidated portfolio of brands under each parent co. |
| EFCH/TCH-CS-035 | 12 | 8/25/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Review latest discussion for 5 forces analysis regarding retail electric market and continue drafting analysis for valuation report |
| EFCH/TCH-CS-035 | 8 | 8/25/2015 | Laura Hatanaka | Consultant | $390 | 4.5 | $1,755.00 | Environmental Analysis-Pull and analyze the environmental control added to coal plants and the cost associated with the addition |
| EFCH/TCH-CS-035 | 34 | 8/25/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Capital Analysis-Analyze the capital expenditure and the capital for environmental additions for steam generation |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Analyze the heat rate for some specific plants in ERCOT and include additional heat rate analysis for plants with additional data |
| EFCH/TCH-CS-035 | 8 | 8/25/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Carbon Analysis-Pull together data for the clean power plan to assess the emission rate goal and the mass based goal for each state in comparison to the 2012 value and the interim value |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed Sandow filings with EFH counsel |
| EFCH/TCH-CS-035 | 3 | 8/25/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis-Analyzed Sandow capital expenditures |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Court Filings and Related Documents-Drafted S4 declaration draft |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Court Filings and Related Documents-Edited S4 declarations |
| EFCH/TCH-CS-035 | 5 | 8/25/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research proposed methane guidelines from EPA (and impact on ng production/prices) |
| EFCH/TCH-CS-035 | 5 | 8/25/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis-Researched refinery restarts |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations-Charting work on EFH report |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Mike Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Operations-Writing EFH  Oncor report |
| EFCH/TCH-CS-035 | 5 | 8/25/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Researching breakeven costs in Marcellus and Utica plays |
| EFCH/TCH-CS-035 | 24 | 8/25/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Business Customer Analysis-Review retail business segment margin tables in valuation report |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Business Customer Analysis-Review current retail business segment long-term EBITDA forecast inputs and assumptions |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Load Forecast-Review long-range EBITDA business segment market load forecast |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Business Customer Analysis-Review EBITDA forecast for large commercial and industrial contract portfolio |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Business Customer Analysis-Review long-range EBITDA forecast for mass market / small business contract retail segment |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Business Customer Analysis-Update long-range EBITDA forecast to incorporate additional detail for custom contracts in the small business portfolio |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Customer Forecast-Update retail business segment inputs to include specific contract attrition assumptions |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Load Forecast-Update load forecast for large and small retail business segments to include contract attrition prior to term expiration |
| EFCH/TCH-CS-035 | 22 | 8/25/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-035 | 22 | 8/25/2015 | Pam Morin | Consultant | $380 | 2.5 | $950.00 | Fee Application-Prepare July fee statement |
| EFCH/TCH-CS-035 | 5 | 8/25/2015 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Participation, Preparation and Follow-Up to Site Visits-Drafted Martin Lake Mine Site Visit Report |
| EFCH/TCH-CS-035 | 3 | 8/25/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Reviewed Sandow Consent Decree Requirements. |
| EFCH/TCH-CS-035 | 4 | 8/25/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Court Filings and Related Documents-Review AIP process / requirements with the team |
| EFCH/TCH-CS-035 | 7 | 8/25/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Review EBITDA macro drivers with the team |
| EFCH/TCH-CS-035 | 7 | 8/25/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Business Customer Analysis-Discuss business margin model; revert direction |
| EFCH/TCH-CS-035 | 4 | 8/25/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis-Update SOV analyses / summaries |
| EFCH/TCH-CS-035 | 27 | 8/25/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation-Update ERCOT transactions documentation |
| EFCH/TCH-CS-035 | 4 | 8/25/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Analysis of stimulated gains |
| EFCH/TCH-CS-035 | 1 | 8/25/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling-Model test run review |
| EFCH/TCH-CS-035 | 8 | 8/25/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Environmental Analysis-CPP limits research and calculations |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Court Filings and Related Documents-CPP report write-up |
| EFCH/TCH-CS-035 | 5 | 8/25/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fuel Commodity Analysis-Review gas price differential to CC in ERCOT and higher heatrate NG |
| EFCH/TCH-CS-035 | 11 | 8/25/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Court Filings and Related Documents-Review BF analysis and discussion |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Court Filings and Related Documents-Review filing on Sandow motion on contract |
| EFCH/TCH-CS-035 | 15 | 8/25/2015 | Todd Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Court Filings and Related Documents-Call with Counsel on SD contract |
| EFCH/TCH-CS-035 | 4 | 8/25/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Cost Analysis-Analyze historical plant transaction data |
| EFCH/TCH-CS-035 | 3 | 8/25/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Plant Analysis-Research and analyze historical plant transaction data |
| EFCH/TCH-CS-035 | 4 | 8/25/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Monthly Performance Reports-Analyze MPR results and BOY projections |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed energy capacity revenue requirements |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Updated business cycle plots |
| EFCH/TCH-CS-035 | 33 | 8/26/2015 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Capital Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-035 | 20 | 8/26/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of ERCOT generation interconnection queue |
| EFCH/TCH-CS-035 | 34 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Edit and add comments to Company declaration on Sandow 4 matter |
| EFCH/TCH-CS-035 | 34 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Edit and add comments to the court motion on Sandow 4 matter |
| EFCH/TCH-CS-035 | 2 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis related to the 2016 compensation motion |
| EFCH/TCH-CS-035 | 2 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Company and Kirkland & Ellis staff regarding the 2016 compensation motion |

EXHIBIT G

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 34 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call with Kirkland & Ellis regarding the status of items related to the Alcoa claim documentation |
| EFCH/TCH-CS-035 | 6 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Research-Review and analyze latest market analyst views on the Clean Power Plan and other environmental initiatives |
| EFCH/TCH-CS-035 | 34 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Review Kirkland & Ellis edits in latest turn of declaration on Sandow 4 unit |
| EFCH/TCH-CS-035 | 2 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Documentation-Update the draft of the 2016 compensation declaration to transmit to Kirkland & Ellis |
| EFCH/TCH-CS-035 | 34 | 8/26/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Review and analyze the document production request to Alcoa and the answer to Alcoa requests |
| EFCH/TCH-CS-035 | 8 | 8/26/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis-Prepared emission cost calculator for units with SCR |
| EFCH/TCH-CS-035 | 8 | 8/26/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Environmental Analysis-Prepared emission cost calculator for units with SNCR |
| EFCH/TCH-CS-035 | 8 | 8/26/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Updated wet and dry scrubber emission cost calculators |
| EFCH/TCH-CS-035 | 8 | 8/26/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Quality Control-Reviewed data in new NEEDS database 5.15 |
| EFCH/TCH-CS-035 | 5 | 8/26/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Fuel Commodity Analysis-Validated and documented gas price scenario analysis and sources |
| EFCH/TCH-CS-035 | 5 | 8/26/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis-Reviewed gas for gas price basis adder and updated in model documentation |
| EFCH/TCH-CS-035 | 5 | 8/26/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Fuel Commodity Analysis-Reviewed analysis and added documentation to model inputs for the coal transportation price for all scenarios |
| EFCH/TCH-CS-035 | 5 | 8/26/2015 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Fuel Commodity Analysis-Reviewed and documented coal basin price analysis |
| EFCH/TCH-CS-035 | 27 | 8/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Competitor Analysis-Research multi-level marketing REP competitors, associated strategies, and resulting market share over time |
| EFCH/TCH-CS-035 | 27 | 8/26/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Product Analysis-Research background on incumbent REPs and associated mergers and buyouts since deregulation took effect |
| EFCH/TCH-CS-035 | 1 | 8/26/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Assess and write-up information on Comanche Peak power plant and the general information around the plant |
| EFCH/TCH-CS-035 | 5 | 8/26/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Pull information on the lignite mines owned by Luminant |
| EFCH/TCH-CS-035 | 1 | 8/26/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Write -up information pertaining to Luminant's coal and lignite mines |
| EFCH/TCH-CS-035 | 3 | 8/26/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Pull general information from EFH's 10k and other discloser statements regarding Luminant coal plants |
| EFCH/TCH-CS-035 | 3 | 8/26/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis-Write-up and assess the natural gas plants owned by Luminant |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Edited contract assumption motion |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Edited company declaration |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed Sandow declaration with EFH counsel |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Court Filings and Related Documents-Edited Filsinger declaration |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents-Drafted valuation report - dispatch model |
| EFCH/TCH-CS-035 | 5 | 8/26/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Analysis of EIA DPR report for impact on gas forwards |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Generation Asset Modeling-Report writing - market overview |
| EFCH/TCH-CS-035 | 14 | 8/26/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Plant Analysis-Data collection - generation vintage |
| EFCH/TCH-CS-035 | 3 | 8/26/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations-Analysis of generator data and charting |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Mike Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Plant Analysis-Report writing - Luminant overview |
| EFCH/TCH-CS-035 | 29 | 8/26/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Market Analysis-Analyze FERC From 1 data to isolate utility expenses related to sales and customer service and account administration |
| EFCH/TCH-CS-035 | 29 | 8/26/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Retail Market Analysis-Analyze retail and customer account related drivers of SG&A expenses in FERC Form 1 Data |
| EFCH/TCH-CS-035 | 29 | 8/26/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyze TXU Energy's SG&A expenses relative to expected/modeled expenses using multiple variable input |
| EFCH/TCH-CS-035 | 29 | 8/26/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze TXU Energy's SG&A expenses using single-driver analysis |
| EFCH/TCH-CS-035 | 29 | 8/26/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis-Compare forecast versus actual costs for TXU energy and dataset peers |
| EFCH/TCH-CS-035 | 22 | 8/26/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Court Filings and Related Documents-Prepare and file 4th supplemental disclosure statement |
| EFCH/TCH-CS-035 | 22 | 8/26/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-Review expenses for fee statement |
| EFCH/TCH-CS-035 | 4 | 8/26/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | TXU Meetings-Mtg re: updated stimulated gains analyses |
| EFCH/TCH-CS-035 | 4 | 8/26/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Analysis of advertising impact on pipeline win rates |
| EFCH/TCH-CS-035 | 27 | 8/26/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Cost Analysis-Review SG&A analysis; revert direction |
| EFCH/TCH-CS-035 | 4 | 8/26/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Develop sub segment level incremental gains models |
| EFCH/TCH-CS-035 | 4 | 8/26/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Customer Forecast-Documentation of incremental advertising models |
| EFCH/TCH-CS-035 | 27 | 8/26/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Cost Analysis-Review/edit SG&A analysis documentation |
| EFCH/TCH-CS-035 | 8 | 8/26/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Environmental Analysis-Regional Haze research |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Court Filings and Related Documents-Regional Haze report write-up |
| EFCH/TCH-CS-035 | 1 | 8/26/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Wholesale Prices Modeling-Model run diagnostics |
| EFCH/TCH-CS-035 | 15 | 8/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Court Filings and Related Documents-Review and mark up current draft of mtm analysis |
| EFCH/TCH-CS-035 | 9 | 8/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis-Review 2007 ERCOT market monitoring report |
| EFCH/TCH-CS-035 | 9 | 8/26/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Court Filings and Related Documents-Review Company model of CF analysis |
| EFCH/TCH-CS-035 | 4 | 8/26/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis-Document SG&A projections and underlying data |
| EFCH/TCH-CS-035 | 22 | 8/26/2015 | Sam Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fee Application-Compile data for interim fee application |
| EFCH/TCH-CS-035 | 14 | 8/26/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation-Collect documents for potential collection regarding valuation analyses |
| EFCH/TCH-CS-035 | 3 | 8/26/2015 | Sam Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Analyze Sandow 4 contract data |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed new entrant coal units |
| EFCH/TCH-CS-035 | 15 | 8/27/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Analyzed historical state of the market reports |
| EFCH/TCH-CS-035 | 15 | 8/27/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Updated analysis file |
| EFCH/TCH-CS-035 | 15 | 8/27/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Capital Analysis-Analyzed business cycle trends |
| EFCH/TCH-CS-035 | 33 | 8/27/2015 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-035 | 20 | 8/27/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Review of recent updates to ERCOT planning studies |
| EFCH/TCH-CS-035 | 33 | 8/27/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Review of monthly Oncor financials |
| EFCH/TCH-CS-035 | 17 | 8/27/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel-Travel from Dallas to Chicago returning from various meetings with Company personnel (billed at a 50% rate) |
| EFCH/TCH-CS-035 | 34 | 8/27/2015 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel to discuss the Sandow 4 motion, Company declaration, Filsinger declaration and other matters |
| EFCH/TCH-CS-035 | 34 | 8/27/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Coordinate additional work streams and insight with Company personnel; define status of FEP work on the Sandow 4 motion |
| EFCH/TCH-CS-035 | 34 | 8/27/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Reviewed latest turns of Company motion and declaration regarding the Alcoa matter |
| EFCH/TCH-CS-035 | 34 | 8/27/2015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Continue to draft potential rebuttal section to the Sandow 4 declaration |
| EFCH/TCH-CS-035 | 6 | 8/27/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling-Analyze market research regarding competitor strategies that will impact forward commodity prices |
| EFCH/TCH-CS-035 | 8 | 8/27/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Environmental Analysis-Populated emission variable cost calculators with appropriate NEEDS data |
| EFCH/TCH-CS-035 | 8 | 8/27/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control-Checked emission control technologies listed between NEEDS and Velocity Suite |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Environmental Analysis-Input variable emission costs into Aurora inputs and automated MATS option |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling-Updated and validated EFH unit inputs for capacity and heat rate |
| EFCH/TCH-CS-035 | 11 | 8/27/2015 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling-Added input documentation for existing resource capacity and heat rate assumptions |
| EFCH/TCH-CS-035 | 11 | 8/27/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling-Documented fundamental model inputs for resource online and retirement dates |
| EFCH/TCH-CS-035 | 17 | 8/27/2015 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel-Travel from Dallas to Denver (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-035 | 27 | 8/27/2015 | Kimberly Eckert | Managing Consultant | $495 | 5.0 | $2,475.00 | Retail Competitor Analysis-Review/analyze incumbent REP market shares by customer class since deregulation took effect and update valuation report to reflect analysis |
| EFCH/TCH-CS-035 | 14 | 8/27/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Travel-Travel from DFW to DEN for on-site diligence. Total travel time 3 hours. Time billed at half: 1.5 hours |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Operations-Research and pull data on coal used at Luminant's coal plants and write-up information pertaining to the coal plant |
| EFCH/TCH-CS-035 | 6 | 8/27/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Load Forecast-Assess the coal industry and analyze the production of coal in the US and the PRB used in Luminant's plants |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis-Create a map with the locations of PRB and lignite used in Luminant's plants |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Pull general information on the natural gas steam and CT units |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Write-up information pertaining to Luminant's coal mines |
| EFCH/TCH-CS-035 | 15 | 8/27/2015 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Court Filings and Related Documents-Edited contract assumption motions |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Worked on iteration dispatch model applications |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling-Reviewed S4 model |
| EFCH/TCH-CS-035 | 17 | 8/27/2015 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,035.00 | Travel-4.5 hours travel (Dallas to Denver) billed @ 50% |
| EFCH/TCH-CS-035 | 8 | 8/27/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Carbon Modeling-Discussion on CPP impacts |
| EFCH/TCH-CS-035 | 14 | 8/27/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Carbon Research-Data collection and analysis of CO2 emission rates by owner |
| EFCH/TCH-CS-035 | 5 | 8/27/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis-Research Conoco Phillips plan for LNG |
| EFCH/TCH-CS-035 | 15 | 8/27/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control-Report editing |
| EFCH/TCH-CS-035 | 29 | 8/27/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Analyze relationships between TXU Energy SG&A costs on a per MWh and per customer basis |
| EFCH/TCH-CS-035 | 29 | 8/27/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Documentation-Document comparative SG&A expense forecast peer set and findings for TXU Energy |
| EFCH/TCH-CS-035 | 29 | 8/27/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Documentation-Develop graphics that support SG&A expense analysis and TXU Energy findings documentation |
| EFCH/TCH-CS-035 | 17 | 8/27/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Travel-Travel from Dallas, TX to Minneapolis, MN (billed 1/2 time) |
| EFCH/TCH-CS-035 | 22 | 8/27/2015 | Pam Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application-File July fee statement and upload files |
| EFCH/TCH-CS-035 | 3 | 8/27/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Analysis-Analyzed environmental consumables for coal plants |
| EFCH/TCH-CS-035 | 27 | 8/27/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Data and Documents Management-Prepare/submit public records request for complaints data |
| EFCH/TCH-CS-035 | 27 | 8/27/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Residential Customer Analysis-Research consumption per customer by state |
| EFCH/TCH-CS-035 | 27 | 8/27/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Cost Analysis-Update SG&A cost analysis documentation |
| EFCH/TCH-CS-035 | 4 | 8/27/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Review gains & advertising models |
| EFCH/TCH-CS-035 | 14 | 8/27/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-035 | 4 | 8/27/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Advertising gains analyses |
| EFCH/TCH-CS-035 | 17 | 8/27/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-035 | 5 | 8/27/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Natural gas price research |
| EFCH/TCH-CS-035 | 5 | 8/27/2015 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Fuel Commodity Analysis-Oil market research |
| EFCH/TCH-CS-035 | 17 | 8/27/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel-Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-035 | 15 | 8/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Court Filings and Related Documents-Review and draft report on Sandow value vs contract |
| EFCH/TCH-CS-035 | 11 | 8/27/2015 | Todd Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Fuel Commodity Analysis-Review trajectory of NG prices over time and SS impacts |
| EFCH/TCH-CS-035 | 1 | 8/27/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Capital Analysis-Research cost of capital information |
| EFCH/TCH-CS-035 | 1 | 8/27/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Cash Flow Analysis-Research competitor capital requirements |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 15 | 8/28/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Revised business cycle graphs |
| EFCH/TCH-CS-035 | 3 | 8/28/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Capital Analysis-Analyzed levelized cost methodologies |
| EFCH/TCH-CS-035 | 15 | 8/28/2015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation-Updated analysis file |
| EFCH/TCH-CS-035 | 33 | 8/28/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-035 | 20 | 8/28/2015 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis-Review of monthly Oncor financials |
| EFCH/TCH-CS-035 | 34 | 8/28/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Discussion regarding the edits required to the Filsinger Sandow 4 declaration |
| EFCH/TCH-CS-035 | 34 | 8/28/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Various conversations with Kirkland and Ellis staff regarding the Alcoa motion filing materials |
| EFCH/TCH-CS-035 | 34 | 8/28/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Reviewed and commented and various turns of the Company declaration regarding the Sandow 4 matter |
| EFCH/TCH-CS-035 | 34 | 8/28/2015 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Reviewed and commented and various turns of the court motion regarding the Sandow 4 matter |
| EFCH/TCH-CS-035 | 34 | 8/28/2015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Call the Company and Kirkland & Ellis regarding final comments and edits to the Alcoa motion, Company declaration and FEP declaration |
| EFCH/TCH-CS-035 | 1 | 8/28/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Quality Control-Reviewed processing of all inputs for 5+7 |
| EFCH/TCH-CS-035 | 3 | 8/28/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling-Updated planned unit data base to reflect final CODs and capacities |
| EFCH/TCH-CS-035 | 8 | 8/28/2015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling-Revised wind success rate sheet to better forecast growth |
| EFCH/TCH-CS-035 | 1 | 8/28/2015 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Wholesale Prices Modeling-Meeting to discuss all modeling inputs and assumptions and discuss necessary updates to analysis |
| EFCH/TCH-CS-035 | 5 | 8/28/2015 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fuel Commodity Analysis-Reviewed and documented revisions to coal and gas price assumptions |
| EFCH/TCH-CS-035 | 3 | 8/28/2015 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Analysis-Reviewed and documented updated assumptions for generic unit costs and constraints |
| EFCH/TCH-CS-035 | 12 | 8/28/2015 | Kimberly Eckert | Managing Consultant | $495 | 5.0 | $2,475.00 | Business Customer Analysis-Review/analyze market share data related to commercial and industrial customers to incorporate into valuation report |
| EFCH/TCH-CS-035 | 1 | 8/28/2015 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Generation Asset Modeling-Discuss, review and analyze the inputs used in the fundamental model and the case scenarios that can apply for each of the different inputs |
| EFCH/TCH-CS-035 | 3 | 8/28/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling-Assess the nuclear outages used in the fundamental model and adjust the outages schedule for all Luminant coal and nuclear plants |
| EFCH/TCH-CS-035 | 3 | 8/28/2015 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations-Create a comparison of different heat rate curves for the Luminant units |
| EFCH/TCH-CS-035 | 3 | 8/28/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations-Discuss the EFOR and planned outage schedule for the coal units and how different scenarios will change the outage schedule |
| EFCH/TCH-CS-035 | 3 | 8/28/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling-Reviewed S4 model |
| EFCH/TCH-CS-035 | 5 | 8/28/2015 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Quality Control-Reviewed commodity price modeling assumptions |
| EFCH/TCH-CS-035 | 15 | 8/28/2015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel-Discussed Alcoa motion with EFH counsel |
| EFCH/TCH-CS-035 | 15 | 8/28/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Court Filings and Related Documents-Updated Filsinger declaration |
| EFCH/TCH-CS-035 | 5 | 8/28/2015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis-Researched wind generation capital and operating costs |
| EFCH/TCH-CS-035 | 14 | 8/28/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Research alternative gas forecasts |
| EFCH/TCH-CS-035 | 14 | 8/28/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Data collection rig counts |
| EFCH/TCH-CS-035 | 5 | 8/28/2015 | Mike Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis-Analysis of drilling productivity |
| EFCH/TCH-CS-035 | 1 | 8/28/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Retail Margins-Review TXU Energy Long-Term EBITDA forecast and structure |
| EFCH/TCH-CS-035 | 1 | 8/28/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Retail Margins-Update TXU Energy EBITDA forecast structure to extend forecast in support of 2016 Long-Range Plan |
| EFCH/TCH-CS-035 | 3 | 8/28/2015 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits-Prepared for Oak Grove/Kosse Site Visit |
| EFCH/TCH-CS-035 | 4 | 8/28/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Cost Analysis-Analysis of incremental CPA of advertising spend |
| EFCH/TCH-CS-035 | 7 | 8/28/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections-Review EBITDA model structural update; revert direction |
| EFCH/TCH-CS-035 | 4 | 8/28/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins-Marginal value of gains analysis |
| EFCH/TCH-CS-035 | 1 | 8/28/2015 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Wholesale Prices Modeling-Model assumptions review meeting |
| EFCH/TCH-CS-035 | 5 | 8/28/2015 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis-Natural gas supply curve analysis |
| EFCH/TCH-CS-035 | 15 | 8/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 4.4 | $3,300.00 | Court Filings and Related Documents-Review final declarations and file |
| EFCH/TCH-CS-035 | 15 | 8/28/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Court Filings and Related Documents-Review numerical analysis for consistency |
| EFCH/TCH-CS-035 | 15 | 8/28/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Review FEP expert report regarding Sandow 4 contract |
| EFCH/TCH-CS-035 | 5 | 8/28/2015 | Sam Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Wholesale Prices Modeling-Analyze available data regarding power plant contracts |
| EFCH/TCH-CS-035 | 4 | 8/29/2015 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Customer Forecast-Assemble & test statistical residential market models |
| EFCH/TCH-CS-035 | 4 | 8/29/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document marginal advertising CPA |
| EFCH/TCH-CS-035 | 4 | 8/29/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation-Document incremental win rate vs advertising model |
| EFCH/TCH-CS-035 | 1 | 8/30/2015 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Customer Forecast-Update statistical model definitions in LT model |
| EFCH/TCH-CS-035 | 4 | 8/30/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins-Review / update final bill payment rate model |
| EFCH/TCH-CS-035 | 1 | 8/30/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast-Update initial counts and portfolio average revenue rate to 5+7 basis |
| EFCH/TCH-CS-035 | 33 | 8/31/2015 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis-Review of previous PUCT review and order on 2008 Oncor sale |
| EFCH/TCH-CS-035 | 20 | 8/31/2015 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis-Continued development of report reference materials |
| EFCH/TCH-CS-035 | 33 | 8/31/2015 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Capital Analysis-Discussion of PUCT REIT filing and process |
| EFCH/TCH-CS-035 | 3 | 8/31/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Analyzed levelized cost methodologies |
| EFCH/TCH-CS-035 | 3 | 8/31/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Cost Analysis-Processed cost recovery scenarios |
| EFCH/TCH-CS-035 | 15 | 8/31/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Updated cost recovery plots |
| EFCH/TCH-CS-035 | 15 | 8/31/2015 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation-Analyzed sub region metrics |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | 34 | 8/31/2015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Review final filing documents related to the Alcoa motion, Company declaration and FEP declaration |
| EFCH/TCH-CS-035 | 6 | 8/31/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling-Analyze market analyst reports and information regarding future ERCOT generation trends |
| EFCH/TCH-CS-035 | 14 | 8/31/2015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management-Review recent postings to Intralinks data repository to determine relevance and conformity to other data |
| EFCH/TCH-CS-035 | 8 | 8/31/2015 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis-Updated generic unit inputs with new wind capital costs |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation-Participated in internal call to discuss development of 7+5 model |
| EFCH/TCH-CS-035 | 3 | 8/31/2015 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis-Updated calculations in PUP summary to reflect revised environmental costs |
| EFCH/TCH-CS-035 | 3 | 8/31/2015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis-Worked on emission cost calculator for all ERCOT coal units |
| EFCH/TCH-CS-035 | 3 | 8/31/2015 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling-Updated EFOR calculator to account for extra days with improved characteristics |
| EFCH/TCH-CS-035 | 17 | 8/31/2015 | Kimberly Eckert | Managing Consultant | $495 | 2.0 | $990.00 | Travel-Travel - DEN - DFW; Billed @ 50% |
| EFCH/TCH-CS-035 | 12 | 8/31/2015 | Kimberly Eckert | Managing Consultant | $495 | 4.0 | $1,980.00 | Retail Product Analysis-Review latest draft of valuation report and comments and continue drafting retail market overview sections |
| EFCH/TCH-CS-035 | 27 | 8/31/2015 | Kimberly Eckert | Managing Consultant | $495 | 3.0 | $1,485.00 | Retail Market Analysis-Continue researching retail products offered by customer class |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation-Research coal types and historical coal prices |
| EFCH/TCH-CS-035 | 15 | 8/31/2015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Fuel Commodity Analysis-Write-up coal types used in ERCOT coal plants and the differences between the prices for the coal and reasoning behind the price differential |
| EFCH/TCH-CS-035 | 15 | 8/31/2015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation-Update formatting in the valuation report |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis-Using company data, update the coal plant data from 7+5 data |
| EFCH/TCH-CS-035 | 2 | 8/31/2015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation-Internal discussion on the valuation process and the AIP schedule |
| EFCH/TCH-CS-035 | 15 | 8/31/2015 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Data Request Response Preparation-Collected Sandow 4 supporting documents for discovery response |
| EFCH/TCH-CS-035 | 14 | 8/31/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Quality Control-Reviewed company 7+5 models |
| EFCH/TCH-CS-035 | 5 | 8/31/2015 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Wholesale Prices Modeling-Updated fundamental price model with July data |
| EFCH/TCH-CS-035 | 5 | 8/31/2015 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Quality Control-Validated fundamental price model inputs |
| EFCH/TCH-CS-035 | 26 | 8/31/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis-Research ERCOT regulations regarding DER |
| EFCH/TCH-CS-035 | 26 | 8/31/2015 | Mike Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Analysis-Research utility obstacles with distributed gen |
| EFCH/TCH-CS-035 | 26 | 8/31/2015 | Mike Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Load Forecast-Research energy efficiency initiatives in ERCOT |
| EFCH/TCH-CS-035 | 15 | 8/31/2015 | Mike Perry | Managing Consultant | $410 | 0.5 | $205.00 | Projections-Discussed AIP scenarios for analysis and report |
| EFCH/TCH-CS-035 | 14 | 8/31/2015 | Mike Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis-Data collection LNG research |
| EFCH/TCH-CS-035 | 29 | 8/31/2015 | Nathan Pollak | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis-Analyze current TXU 7+5 Long Range Plan SG&A forecast |
| EFCH/TCH-CS-035 | 7 | 8/31/2015 | Nathan Pollak | Managing Consultant | $460 | 1.0 | $460.00 | Projections-Review TXUE consolidated EBITDA forecast |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Residential Customer Analysis-Update TXU customer counts historical data and revise 2014 estimate to 2014 actuals |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Nathan Pollak | Managing Consultant | $460 | 2.0 | $920.00 | Historical Financial Results Analysis-Update consolidated TXUE commodity margin historical data and long-term forecast structure |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Nathan Pollak | Managing Consultant | $460 | 0.5 | $230.00 | Historical Financial Results Analysis-Update TXUE historical bad debt and 2014 actuals |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Nathan Pollak | Managing Consultant | $460 | 1.5 | $690.00 | Historical Financial Results Analysis-Update TXUE long-term forecast historical bad debt, depreciation, and revenue based tax data |
| EFCH/TCH-CS-035 | 22 | 8/31/2015 | Pam Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application-Review expenses for interim fee statement |
| EFCH/TCH-CS-035 | 17 | 8/31/2015 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Travel-One half of 5 hour travel time Denver to Dallas |
| EFCH/TCH-CS-035 | 13 | 8/31/2015 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Capital Analysis-Project update call |
| EFCH/TCH-CS-035 | 17 | 8/31/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Travel-Travel from New York to Dallas (billed at 50%) |
| EFCH/TCH-CS-035 | 15 | 8/31/2015 | Sam Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Documentation-Review updated draft retail analysis report |
| EFCH/TCH-CS-035 | 4 | 8/31/2015 | Sam Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation-Call with team to discuss project status and plan |
| EFCH/TCH-CS-035 | 34 | 8/31/2015 | Sam Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Review updated contract claims information |
| EFCH/TCH-CS-035 | 17 | 8/31/2015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel-Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-035 | 15 | 8/31/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Review market section of report; revert direction |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast-Review / update ERCOT premise forecasts in LT model |
| EFCH/TCH-CS-035 | 7 | 8/31/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins-Review structural updates of EBITDA model; revert direction |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast-Develop marketing forecasts in LT model |
| EFCH/TCH-CS-035 | 14 | 8/31/2015 | Scott Davis | Director | $545 | 0.5 | $272.50 | TXU Meetings-Review open items list |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis-Update market MVI forecast model |
| EFCH/TCH-CS-035 | 5 | 8/31/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Fuel Commodity Analysis-Historical economic oil research |
| EFCH/TCH-CS-035 | 1 | 8/31/2015 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling-Updated wind capital cost research |
| EFCH/TCH-CS-035 | 6 | 8/31/2015 | Todd Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis-Review merchant plants coming on line in ERCOT |
| EFCH/TCH-CS-035 | 6 | 8/31/2015 | Todd Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis-Review deltas in WACC for single unit stations |
| | | | | | | | | |
| | | | | Total: | | 9,096.65 | $4,747,724.00 | |

(1) Matter List

| | | | |
|---|---|---|---|
| 1 | Long-Range Forecast | 18 | Project Management |

| Invoice | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---------|-----------|------|----------|-------|------|-------|------|-----------|
| | | | 2 Metric Analysis | | | 19 Project Administration | | |
| | | | 3 Generation Analysis | | | 20 T&D Forecast | | |
| | | | 4 Retail Analysis | | | 21 Fee Objection Discussion & Litigation | | |
| | | | 5 Commodity Analysis | | | 22 Fee Application | | |
| | | | 6 Competitor Analysis | | | 23 Business Services Analysis | | |
| | | | 7 EBITDA Projection | | | 24 Retail Margins | | |
| | | | 8 Environmental Analysis | | | 25 T&D Market Research | | |
| | | | 9 Short-Range Forecast | | | 26 Wholesale Market Research | | |
| | | | 10 Capital Projects | | | 27 Retail Market Research | | |
| | | | 11 Wholesale Operations | | | 28 Performance Analysis | | |
| | | | 12 Retail Operations | | | 29 Sales, General & Administrative Analysis | | |
| | | | 13 T&D Operations | | | 30 Portfolio Analysis | | |
| | | | 14 Data Collection and Diligence | | | 31 Oncor Revenue Analysis | | |
| | | | 15 Reports | | | 32 Oncor Capital Analysis | | |
| | | | 16 Hearings | | | 33 Regulatory Analysis | | |
| | | | 17 On-Site Diligence | | | 34 Claims & Settlement Issues | | |