**<u>Exhibit H</u>**

**Detailed Description of Expenses Incurred**

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Hotel | | | $219.13 | Marriott - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Rental Car | | | $29.42 | Auto Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Hotel | | | $113.85 | Hampton - Odessa, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Rental Car | | | $65.78 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Lunch | | | $6.75 | Subway | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Dinner | | | $6.55 | Chick-Fil-A | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Rental Car | | | $27.75 | fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Hotel | | | $113.85 | Hampton - Odessa, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Rental Car | | | $65.77 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Lunch | | | $10.00 | Travel meal | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Dinner | | | $38.76 | Johnny Carino | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Rental Car | | | $16.58 | fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Hotel | | | $171.35 | Hampton - Odessa, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Rental Car | | | $65.77 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Lunch | | | $10.00 | travel meal | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Dinner | | | $14.38 | Golden Corral | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Rental Car | | | $17.59 | fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Airfare | | | $584.20 | Airfare from Denver, CO to Dallas, TX (ROUND TRIP) |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX, 2 nights |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | To Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Breakfast | | | $6.06 | Starbucks | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Rental Car | | | $57.91 | Hertz - On-site diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Parking | | | $9.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Dinner | | | $33.80 | Root Down | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Hotel | | | $298.52 | Homewood  Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Taxi | | | $27.60 | Love Field to EfH Offices |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Lunch | | | $27.40 | Poblanos | Self, Mac Mcfarland, Todd Filsinger |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Dinner | | | $101.67 | Wild Salsa | Self, Todd Filsinger, Laura Hatanaka, Kim Eckert |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Hotel | | | $171.35 | Hampton - Odessa, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Rental Car | | | $65.77 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Lunch | | | $6.48 | Whatburger | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Dinner | | | $24.55 | Logan's | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Rental Car | | | $22.72 | fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Airfare | | | $668.00 | Airfare from DEN to DAL (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Taxi | | | $25.00 | To Energy Plaza |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Breakfast | | | $10.80 | Root Down | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Lunch | | | $14.01 | Café Strada | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Airfare | | | $264.01 | Airfare from San Francisco to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Hotel | | | $252.41 | Hyatt House (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Taxi | | | $35.80 | San Francisco Airport |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Parking | | | $8.65 | TAXI: to Hyatt House |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Breakfast | | | $13.11 | Max's Eatz | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Lunch | | | $5.36 | Sunrise Café | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Dinner | | | $12.02 | Stoneleigh P | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Lunch | | | $24.53 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Dinner | | | $33.17 | Cellar | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Todd Filsinger | Taxi | | | $75.00 | DWF to EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Taxi | | | $39.00 | TXU |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX, 2 nights |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Kimberly Eckert | Lunch | | | $8.53 | Pho Colonial, Dallas, TX | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Rental Car | | | $57.91 | Hertz - On-site diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Lunch | | | $11.56 | Fast Furious | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Gary Germeroth | Hotel | | | $298.52 | Homewood  Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Gary Germeroth | Lunch | | | $9.09 | Noodle Nexus | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Gary Germeroth | Dinner | | | $54.34 | NEO Pizza | Self, Michael Gadsden, Laura Hatanaka, Kim Eckert |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Buck Monday | Rental Car | | | $65.77 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Buck Monday | Parking | | | $35.00 | Albuquerque |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | AP to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Buck Monday | Lunch | | | $14.83 | Market Fresh | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Laura Hatanaka | Lunch | | | $13.12 | Pho Colonial | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Michael Gadsden | Hotel | | | $252.41 | Hyatt House (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | A. Scott Davis | Dinner | | | $60.41 | Pappdeaux | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Taxi | | | $14.92 | Local taxi from office |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Breakfast | | | $11.66 | panera | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Lunch | | | $61.42 | Lunch in Dallas | TWF & 1 |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Dinner | | | $39.55 | Cool River @ airport | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Taxi | | | $13.90 | Taxi - Sierra to EP |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Taxi | | | $48.00 | taxi |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Nathan Pollak | Lunch | | | $27.44 | Fast Furious | Self, S. Davis |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Taxi | | | $52.15 | DFW - Energy Plaza |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Parking | | | $72.00 | Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | From Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Lunch | | | $10.52 | Sushi Yaa, Dallas TX | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Dinner | | | $6.99 | American Airlines | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Sam Schreiber | Rental Car | | | $57.91 | Hertz - On-site diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas  to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Taxi | | | $23.44 | EFH Office to Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Lunch | | | $8.93 | Broadway Pizza | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Buck Monday | Mailings | | | $5.75 | Mail data sheet |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Laura Hatanaka | Lunch | | | $12.44 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Laura Hatanaka | Dinner | | | $24.00 | Pyramid | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Taxi | | | $31.88 | Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Lunch | | | $7.31 | Zaguan Express | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Dinner | | | $8.43 | Moe's Southwest Grill | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Nathan, Sam, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Rental Car | | | $57.91 | Hertz - On-site diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Lunch | | | $7.00 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Rental Car | | | $3.29 | Rental Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Taxi | | | $24.15 | To LUV |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Lunch | | | $10.82 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Dinner | | | $11.00 | CRU Loe Field | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | A. Scott Davis | Airfare | | | $189.00 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | A. Scott Davis | Rental Car | | | $5.00 | Shell |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Taxi | | | $43.00 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Lunch | | | $7.50 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Airfare | | | $644.20 | Airfare from Burlington to Dallas (ROUND TRIP) |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas - Lowest available rate |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Lunch | | | $14.50 | Lunch - LGA airport | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Dinner | | | $23.00 | Dinner  -  Pyramid  | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Airfare | | | $455.20 | Airfare from Denver, CO to Dallas, TX (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Taxi | | | $39.00 | TXU |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Airfare | | | $1021.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Lunch | | | $5.26 | Sunrise Grill | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Dinner | | | $27.06 | CBD | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Dinner | | | $35.23 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Airfare | | | $223.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Taxi | | | $34.51 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Taxi | | | $8.78 | Energy Plaza |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Breakfast | | | $12.96 | Root Down | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Lunch | | | $12.44 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Dinner | | | $8.50 | La Ventana | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Rental Car | | | $44.51 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Lunch | | | $9.73 | Fast Furious | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Dinner | | | $39.67 | Blue Fish | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EFH offices |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Lunch | | | $22.00 | Pho Colonial | Self, Tim Wang |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Dinner | | | $81.12 | Meso Maya | Self, Tim Wang, Laura Hatanaka |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas - Lowest available rate |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Dave Andrus | Lunch | | | $14.00 | Lunch - FOA | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Dave Andrus | Dinner | | | $24.00 | Dinner - el Fenix | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Nathan Pollak | Lunch | | | $6.50 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Tim Wang | Breakfast | | | $6.90 | Fairmont | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | A. Scott Davis | Dinner | | | $27.01 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Laura Hatanaka | Lunch | | | $13.24 | Pho Colonial \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Sam Schreiber | Rental Car | | | $44.51 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Sam Schreiber | Dinner | | | $35.72 | Marriott Room Service \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Gary Germeroth | Lunch | | | $10.80 | LP Café \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Gary Germeroth | Dinner | | | $120.00 | Stampede 66 \| Self, Tim Wang, Laura Hatanaka |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas - lowest available rate |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Dave Andrus | Lunch | | | $21.35 | Lunch - Hospitality Sweet \| DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Dave Andrus | Dinner | | | $39.16 | Dinner - Pyramid  \| DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Tim Wang | Breakfast | | | $6.90 | Fairmont \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Tim Wang | Lunch | | | $15.75 | Hospitality Sweet \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | A. Scott Davis | Lunch | | | $41.26 | Pho Chateau \| Nathan, Sam, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | A. Scott Davis | Dinner | | | $50.22 | Marriott Las Colinas \| Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Laura Hatanaka | Lunch | | | $15.00 | Salata \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Rental Car | | | $44.51 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Breakfast | | | $6.27 | Jamba Juice \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Rental Fuel | | | $3.64 | Rental Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices to Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks \| DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Dave Andrus | Lunch | | | $16.00 | Lunch - Detriot Airport \| DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Nathan Pollak | Lunch | | | $7.00 | El Chico \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Tim Wang | Taxi | | | $27.99 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Tim Wang | Lunch | | | $10.36 | Taco Borracho \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Tim Wang | Dinner | | | $8.03 | DFW \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Dinner | | | $6.50 | El Chico \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Rental Car | | | $6.78 | Shell |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Airfare | | | $292.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Taxi | | | $27.53 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Taxi | | | $42.45 | Home |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Breakfast | | | $10.18 | Starbucks \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Lunch | | | $9.36 | Taco Borracho \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Airfare | | | $502.20 | Airfare from Denver, CO to Dallas, TX (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | To Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Breakfast | | | $6.60 | Starbucks - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Lunch | | | $20.92 | Pho Colonial - Dallas, TX \| Todd Filsinger, Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EfH Offices |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Lunch | | | $15.05 | Pho Colonial \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Dinner | | | $82.28 | NEO Pizza \| Self, Todd Filsinger, Michael Gadsden, Jill Kawakami, Kim Eckert, Laura Hatanaka |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas,TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Breakfast | | | $7.48 | Root Down \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Lunch | | | $8.81 | Toasty Pita / Poblanos \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Hotel | | | $283.70 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Taxi | | | $36.84 | Denver Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Taxi | | | $34.00 | EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Breakfast | | | $10.29 | Einstein Bagel \| Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Paul Harmon | Airfare | | | $334.00 | Airfare from Denver to Dallas (total round trip ticket $668) |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Paul Harmon | Hotel | | | $223.60 | Hyatt - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Paul Harmon | Taxi | | | $26.00 | Hotel |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Paul Harmon | Dinner | | | $36.32 | Onsite Meetings \| P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Lunch | | | $9.89 | Toasty Pita \| Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Hotel | | | $252.43 | Homewood Suites - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Taxi | | | $70.00 | To airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Taxi | | | $75.00 | DFW to downtown |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Airfare | | | $2.72 | airplane internet |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Hotel | | | $240.89 | Homewood Suites, Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Breakfast | | | $6.60 | Starbucks - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Lunch | | | $11.95 | Sushi Yaa - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Dinner | | | $9.50 | Homewood Suites Store - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Rental Car | | | $70.59 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Lunch | | | $9.73 | Fast Furious \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Gary Germeroth | Taxi | | | $17.81 | Sierra to Fairmont hotel |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Gary Germeroth | Dinner | | | $200.00 | Blue Fish | Self, Todd Filsinger, Sam Schreiber, Scott Davis, Nathan Pollack |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Nathan Pollak | Hotel | | | $151.80 | Springhill Suites - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Nathan Pollak | Taxi | | | $42.00 | TXU |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Rental Car | | | $67.55 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Lunch | | | $11.80 | Pho Colonial | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Dinner | | | $8.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Michael Gadsden | Hotel | | | $283.70 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Michael Gadsden | Dinner | | | $16.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Paul Harmon | Hotel | | | $223.60 | Hyatt - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Paul Harmon | Breakfast | | | $24.56 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Paul Harmon | Lunch | | | $13.89 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Paul Harmon | Dinner | | | $28.96 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Lunch | | | $9.79 | Pho Colonial | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Dinner | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Airfare | | | $203.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Hotel | | | $224.35 | Adolphus - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Dinner | | | $15.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Airfare | | | $986.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Hotel | | | $246.66 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Breakfast | | | $2.13 | Logan Airport | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Lunch | | | $27.02 | Pho Colonial | Self, Filsinger |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Dinner | | | $20.24 | CBD | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $29.68 | To dinner |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $14.75 | To hotel |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $18.12 | taxi - To Sierra |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $46.00 | Taxi - to airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $70.00 | Taxi - to home |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | From Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Breakfast | | | $4.06 | Starbucks - Dallas, TX | Self |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Lunch | | | $10.00 | Salata - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Rental Car | | | $70.59 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas  to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Taxi | | | $22.56 | EFH Office to Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Dinner | | | $12.16 | Chili's \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Nathan Pollak | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | A. Scott Davis | Rental Car | | | $67.55 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | A. Scott Davis | Dinner | | | $69.51 | Fish City Grill \| Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Laura Hatanaka | Breakfast | | | $9.63 | Starbucks \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Laura Hatanaka | Lunch | | | $15.00 | Salata \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Michael Gadsden | Hotel | | | $259.71 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Michael Gadsden | Lunch | | | $10.17 | Which Wich \| Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Hotel | | | $223.60 | Hyatt - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Parking | | | $28.15 | Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Breakfast | | | $9.48 | Onsite \| P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Lunch | | | $11.56 | Onsite \| P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Dinner | | | $35.66 | Onsite \| P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jill Kawakami | Lunch | | | $10.77 | Pho Colonial \| Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jean Agras | Hotel | | | $224.35 | Adolphus - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jean Agras | Lunch | | | $10.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jean Agras | Dinner | | | $22.17 | Adolphus \| Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Tim Wang | Hotel | | | $246.66 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Tim Wang | Lunch | | | $11.98 | Taco Borracho \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Tim Wang | Dinner | | | $96.11 | Braindead Brewing \| Self, Gadsden, Hatanaka, Kawakami |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Taxi | | | $54.05 | To DFW Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Airfare | | | $428.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Rental Car | | | $70.59 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Dinner | | | $39.33 | Ling and Louies \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Rental Car | | | $5.01 | Rental Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Nathan Pollak | Taxi | | | $5.74 | Marriott |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Nathan Pollak | Breakfast | | | $14.27 | Jamba Juice \| Self, S. Schreiber |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Nathan Pollak | Dinner | | | $29.90 | Marriott \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Rental Car | | | $67.55 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Lunch | | | $39.25 | Jimmy Johns | Nathan, Sam, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Rental Car | | | $4.74 | Shell |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Breakfast | | | $9.96 | Starbucks | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Lunch | | | $21.37 | The Hospitality Sweet | Laura, Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Michael Gadsden | Airfare | | | $171.09 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Michael Gadsden | Taxi | | | $55.00 | DFW Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Michael Gadsden | Taxi | | | $75.00 | Capitol Hill / Cherry Creek Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Michael Gadsden | Dinner | | | $7.57 | Uno Due Go | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Airfare | | | $334.00 | Airfare from Denver to Dallas (total round trip ticket $668) |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Rental Car | | | $48.62 | Hertz - Downtown Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Parking | | | $87.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Breakfast | | | $12.50 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Lunch | | | $14.52 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Dinner | | | $22.40 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Rental Car | | | $22.31 | Rental Car Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Taxi | | | $26.00 | Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Airfare | | | $203.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Taxi | | | $65.00 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Dinner | | | $14.00 | Pizze Due | Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Tim Wang | Lunch | | | $6.81 | Sunrise Café | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Tim Wang | Dinner | | | $19.13 | DFW | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150522 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-032 | On site Diligence | 20150522 | Nathan Pollak | Taxi | | | $16.93 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150522 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150522 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150525 | A. Scott Davis | Hotel | | | $177.10 | Homewood - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150525 | A. Scott Davis | Personal Vehicle | $0.58 | 283 miles | $162.73 | Houston to Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | A. Scott Davis | Hotel | | | $177.10 | Homewood - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | A. Scott Davis | Personal Vehicle | $0.58 | 10 miles | $5.75 | r.t. hotel-Sierra |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | A. Scott Davis | Dinner | | | $12.97 | Pei Wei | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Hotel | | | $183.26 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Taxi | | | $15.37 | to lunch |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Dinner | | | $40.00 | CBD Provisions | TWF |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Taxi | | | $75.00 | From DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Airfare | | | $12.95 | go go airline internet |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | A. Scott Davis | Hotel | | | $177.10 | Homewood - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | A. Scott Davis | Personal Vehicle | $0.58 | 10 miles | $5.75 | r.t. hotel-Sierra |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish | Todd, self |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Taxi | | | $42.00 | to airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Lunch | | | $6.48 | Poblanos | TWF |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Taxi | | | $16.04 | Taxi - to TXU |
| EFCH/TCH-CS-032 | On site Diligence | 20150528 | A. Scott Davis | Hotel | | | $177.10 | Homewood - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150528 | A. Scott Davis | Personal Vehicle | $0.58 | 10 miles | $5.75 | r.t. hotel-Sierra |
| EFCH/TCH-CS-032 | On site Diligence | 20150528 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150528 | A. Scott Davis | Dinner | | | $15.95 | Hard 8 | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150531 | A. Scott Davis | Hotel | | | $240.35 | Residence - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | A. Scott Davis | Hotel | | | $240.35 | Residence - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | A. Scott Davis | Personal Vehicle | $0.575 | 13 miles | $7.48 | r.t. hotel-Sierra |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Airfare | | | $211.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Taxi | | | $58.17 | To Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Parking | | | $24.00 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | To Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Lunch | | | $11.00 | Salata | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Dinner | | | $10.53 | Pho Colonial | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Taxi | | | $28.00 | To Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Breakfast | | | $7.52 | Say Si Bon | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Lunch | | | $14.00 | Salata | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Dinner | | | $23.77 | Fairmont | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Taxi | | | $27.00 | Love Field to EfH Offices |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Lunch | | | $9.73 | Poblanos | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Dinner | | | $39.16 | Room Service | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Airfare | | | $197.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Hotel | | | $155.60 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Taxi | | | $35.66 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Breakfast | | | $7.38 | Caribou Coffee | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Lunch | | | $12.50 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Dinner | | | $12.80 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Taxi | | | $42.00 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Taxi | | | $5.23 | Marriott |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Dinner | | | $34.69 | Marriott | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | A. Scott Davis | Hotel | | | $274.85 | Residence - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | A. Scott Davis | Personal Vehicle | $0.575 | 13 miles | $7.48 | r.t. hotel-Sierra |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | A. Scott Davis | Dinner | | | $27.79 | Spiral Diner | self |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Parking | | | $24.00 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Breakfast | | | $5.30 | Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Dinner | | | $36.03 | Fairmont Room Service | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Breakfast | | | $8.34 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Lunch | | | $9.79 | Pho Colonial | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Dinner | | | $19.24 | CBD Provisions | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Gary Germeroth | Lunch | | | $8.93 | Broadway Pizza | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Michael Gadsden | Hotel | | | $155.60 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Michael Gadsden | Breakfast | | | $2.50 | Benny's Bagels | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Michael Gadsden | Lunch | | | $7.25 | Toasty Pita | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Paul Harmon | Airfare | | | $668.00 | Airfare from Denver to Dallas (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Paul Harmon | Lunch | | | $10.75 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Paul Harmon | Dinner | | | $36.87 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Nathan Pollak | Taxi | | | $5.19 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Nathan Pollak | Taxi | | | $5.43 | Marrriott |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Nathan Pollak | Dinner | | | $21.32 | Marriott | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | A. Scott Davis | Hotel | | | $274.85 | Residence - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | A. Scott Davis | Personal Vehicle | $0.575 | 13 miles | $7.48 | r.t. hotel-Sierra |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | A. Scott Davis | Dinner | | | $31.00 | Fish City Grill | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Kimberly Eckert | Parking | | | $24.00 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Breakfast | | | $10.50 | Starbucks | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Lunch | | | $20.30 | Café Strada | Kim, Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Dinner | | | $23.31 | Pho Colonial | Kim, Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas  to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Taxi | | | $30.00 | EFH Office to Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Lunch | | | $15.05 | Pho Colonial | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Airfare | | | $197.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Taxi | | | $27.64 | DFW Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Taxi | | | $39.96 | Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Lunch | | | $10.96 | Au Bon Pain & Auntie Anne's | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Hotel | | | $136.50 | Courtyard - Mesquite, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Rental Car | | | $70.57 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Breakfast | | | $13.05 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Lunch | | | $8.54 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Dinner | | | $28.00 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Taxi | | | $5.99 | TXU |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Taxi | | | $47.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Dinner | | | $22.40 | Taco Diner | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Taxi | | | $4.00 | Taxi to Dinner |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | A. Scott Davis | Personal Vehicle | $0.575 | 283 miles | $162.73 | Irving-Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Airfare | | | $211.10 | Airfare from Dallas, TX to Denver, |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Taxi | | | $54.00 | To DFW Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Parking | | | $24.00 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | From Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Lunch | | | $11.00 | Salata | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Taxi | | | $25.00 | To LUV Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Breakfast | | | $9.09 | Starbucks | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Lunch | | | $13.00 | Salata | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Dinner | | | $17.07 | Cru Love Field | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Hotel | | | $114.45 | Choctaw Resort - Grant, OK |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Rental Car | | | $70.57 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Breakfast | | | $13.50 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Lunch | | | $11.92 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Dinner | | | $35.45 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Rental Car | | | $23.07 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Hotel | | | $143.74 | Fairfield Inn - Tyler, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Rental Car | | | $70.56 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Lunch | | | $16.27 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Rental Car | | | $13.30 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Airfare | | | $636.20 | Airfare from Denver, CO to Dallas, TX (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Hotel | | | $252.42 | Hilton Anotale - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Taxi | | | $48.93 | DFW to Hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | To Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Michael Gadsden | Airfare | | | $192.64 | Airfare from Puerto Vallarta to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Michael Gadsden | Hotel | | | $224.35 | Adolphus (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Michael Gadsden | Taxi | | | $56.00 | Adolphus |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Michael Gadsden | Dinner | | | $9.95 | Zenna | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Hotel | | | $298.52 | Hilton Anotale- Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Taxi | | | $12.00 | Hotel to Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Taxi | | | $12.00 | Energy Plaza to Hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Breakfast | | | $6.60 | Starbucks - Dallas | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Lunch | | | $13.00 | Salata - Dallas | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Dinner | | | $36.31 | Hilton - Counter Offer | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Dave Andrus | Airfare | | | $699.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Dave Andrus | Hotel | | | $245.69 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Dave Andrus | Taxi | | | $50.00 | Taxi - DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Dave Andrus | Dinner | | | $23.00 | Dinner - LGA airport | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Michael Gadsden | Hotel | | | $224.35 | Adolphus (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Michael Gadsden | Breakfast | | | $4.28 | 7 Eleven | Michael |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Michael Gadsden | Lunch | | | $11.50 | Salata \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Michael Gadsden | Dinner | | | $38.41 | Adolphus \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Taxi | | | $52.00 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Airfare | | | $133.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Taxi | | | $27.00 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Dinner | | | $9.32 | Taco Borracho \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Hotel | | | $137.16 | Marriott Courtyard  Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Rental Car | | | $63.02 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Lunch | | | $8.93 | Which Wich \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Dinner | | | $80.89 | Hard 8 Pit BBQ \| Self, Scott Davis, Nathan Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | ther Travel Expenses | | | $7.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Todd Filsinger | Hotel | | | $193.83 | Fairmont- Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Todd Filsinger | Taxi | | | $75.00 | DFW to client |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Kimberly Eckert | Hotel | | | $298.52 | Hilton Anotale - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Kimberly Eckert | Taxi | | | $12.00 | Hotel to Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Kimberly Eckert | Lunch | | | $23.47 | Toasty Pita - Dallas \| Self, Gary, Todd |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Airfare | | | $49.01 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Hotel | | | $200.55 | Springhill (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Taxi | | | $40.00 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Lunch | | | $10.00 | Salata \| Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Dinner | | | $15.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Dave Andrus | Hotel | | | $245.69 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Dave Andrus | Lunch | | | $13.00 | Lunch - Under ground  Indian \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Dave Andrus | Dinner | | | $24.00 | Dinner - Pyramid \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Airfare | | | $761.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Hotel | | | $245.69 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Breakfast | | | $2.49 | Logan Airport \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Lunch | | | $10.46 | Pho Colonial \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Dinner | | | $28.90 | Fairmont \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Michael Gadsden | Hotel | | | $224.35 | Adolphus (Dallas, TX) |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Michael Gadsden | Breakfast | | | $6.75 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Michael Gadsden | Lunch | | | $6.07 | Pho Colonial \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | A. Scott Davis | Lunch | | | $24.53 | Fast Furious \| Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | A. Scott Davis | Dinner | | | $37.93 | Marriott \| Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Hotel | | | $137.16 | Marriott Courtyard Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Rental Car | | | $63.02 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Dinner | | | $117.43 | Braindead Brewing \| Self, Todd Filsinger, Kim Eckert, Jill Kawakami, Michael Gadsden |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Other Travel Expenses | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Todd Filsinger | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Todd Filsinger | Breakfast | | | $9.58 | Fairmont \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Taxi | | | $12.95 | Energy Plaza to DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Parking | | | $15.00 | Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | From Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Breakfast | | | $7.14 | Starbucks - Dallas \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Lunch | | | $13.00 | Salata - Dallas \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jean Agras | Hotel | | | $200.55 | Springhill (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jean Agras | Taxi | | | $29.19 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jean Agras | Lunch | | | $10.00 | Salata \| Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Dave Andrus | Hotel | | | $245.69 | Fairmont Hotel Dallas,TX - lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Dave Andrus | Lunch | | | $15.00 | Lunch - Taco Borracho \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Dave Andrus | Dinner | | | $23.00 | Dinner - Pho \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Tim Wang | Hotel | | | $245.69 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Tim Wang | Breakfast | | | $9.74 | Fairmont \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Tim Wang | Lunch | | | $11.13 | Capriotti's \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Airfare | | | $211.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Taxi | | | $5.00 | Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Taxi | | | $35.47 | Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Breakfast | | | $6.75 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Lunch | | | $7.00 | Salata \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Sam Schreiber | Lunch | | | $33.08 | Margs \| Sam Schreiber, Justin Sowa (Kirkland and Ellis) |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jill Kawakami | Lunch | | | $8.00 | Salata \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns \| Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | A. Scott Davis | Dinner | | | $80.00 | Blue Fish \| Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Hotel | | | $137.16 | Marriott Courtyard Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Rental Car | | | $63.02 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Parking | | | $19.00 | Airport |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Dinner | | | $123.12 | Del Frisco's Grille \| Self, Kim Eckert, Tim Wang, Jill Kawakami, Jean Agras |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Other Travel Expenses | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Airfare | | | $312.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Taxi | | | $65.00 | To DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Lunch | | | $39.58 | Pappadeaux \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Airfare | | | $4.88 | airline internet |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jean Agras | Hotel | | | $145.77 | Hampton Inn (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jean Agras | Taxi | | | $6.38 | Hampton Inn |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jean Agras | Dinner | | | $12.50 | Starbucks \| Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Dave Andrus | Taxi | | | $2.50 | DART - Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Dave Andrus | Lunch | | | $15.82 | Lunch - Dallas Airport - Dickies BBQ \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Dave Andrus | Dinner | | | $24.79 | Dinner - Atlanta Airport - Café Intermezzo \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Tim Wang | Taxi | | | $28.86 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Tim Wang | Lunch | | | $9.72 | Pho Colonial \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Tim Wang | Dinner | | | $21.11 | DFW \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Nathan Pollak | Taxi | | | $48.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Nathan Pollak | Taxi | | | $56.00 | Marriott |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Nathan Pollak | Lunch | | | $8.00 | El Chico \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jill Kawakami | Hotel | | | $145.77 | Hampton Inn - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jill Kawakami | Taxi | | | $11.36 | Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | A. Scott Davis | Dinner | | | $62.13 | Taco Diner \| Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Rental Car | | | $63.02 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Dinner | | | $14.15 | Campisi's/Starbucks \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Rental Car | | | $12.11 | Rental car fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Airfare | | | $217.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Taxi | | | $22.40 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Lunch | | | $13.00 | Pizza Pub \| Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Taxi | | | $49.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Parking | | | $120.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Lunch | | | $11.36 | Burger King \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver (flight date changed) |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Taxi | | | $5.99 | Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Breakfast | | | $7.25 | Starbucks \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Airfare | | | $7.95 | Internet - Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | A. Scott Davis | Rental Car | | | $14.26 | Shell |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Airfare | | | $398.50 | Airfare from Albuquerque to San Antonio |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Hotel | | | $92.48 | La Quinta San Antonio TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | Home to AP |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Lunch | | | $11.86 | Jason's deli \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Dinner | | | $27.36 | Outback \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Paul Harmon | Airfare | | | $770.20 | Airfare from Denver to Midland (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Paul Harmon | Hotel | | | $163.02 | Fairfield Inn - Midland TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Paul Harmon | Rental Car | | | $58.26 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Paul Harmon | Dinner | | | $24.32 | Oncor Fieldwork \| P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Airfare | | | $203.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Hotel | | | $196.05 | Hyatt (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Taxi | | | $57.65 | EFH Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Taxi | | | $7.00 | Medina Oven |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Parking | | | $50.04 | TAXI: Lyft Home-DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Breakfast | | | $6.64 | Caribou Coffee \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Lunch | | | $12.50 | Salata \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Dinner | | | $109.24 | Medina Oven \| Michael, Todd, Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | ther Travel Expenses | | | $2.50 | Train to Hyatt |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Airfare | | | $133.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Taxi | | | $9.58 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Lunch | | | $8.83 | Taco Borracho \| Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Airfare | | | $158.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Taxi | | | $50.00 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Breakfast | | | $8.69 | Starbucks \| Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Lunch | | | $14.00 | Sushiya \| Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | A. Scott Davis | Airfare | | | $217.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | A. Scott Davis | Rental Car | | | $72.15 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Airfare | | | $219.99 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Hotel | | | $194.35 | Towne Palce Suites  Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Rental Car | | | $72.43 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Lunch | | | $9.00 | Salata \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Dinner | | | $120.00 | Blue Fish \| Self, Scott Davis Nathan Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | ther Travel Expenses | | | $7.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Buck Monday | Lunch | | | $8.00 | lunch on road \| self |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Buck Monday | Rental Car | | | $23.15 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Lunch | | | $13.60 | Jimmy John's | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Hotel | | | $237.12 | Fairfield Inn - Midland TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Rental Car | | | $58.26 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Lunch | | | $8.55 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Dinner | | | $33.51 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Rental Car | | | $30.36 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Airfare | | | $341.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Taxi | | | $13.54 | downtown to hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Taxi | | | $75.00 | Taxi from DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Michael Gadsden | Hotel | | | $196.05 | Hyatt (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Michael Gadsden | Taxi | | | $8.00 | EFH |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Dinner | | | $12.94 | Rustic | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Laura Hatanaka | Lunch | | | $12.00 | Pho Colonial | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Laura Hatanaka | Dinner | | | $23.43 | The Rustic | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | A. Scott Davis | Rental Car | | | $72.15 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | A. Scott Davis | Lunch | | | $35.66 | Fast Furious | Gary, Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Gary Germeroth | Hotel | | | $194.35 | Towne Place Suites  Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Gary Germeroth | Rental Car | | | $72.43 | hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Gary Germeroth | Dinner | | | $61.92 | FM Road House | Self, Scott Davs, Nathan Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Hotel | | | $91.52 | Best Western Brady TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Lunch | | | $8.00 | lunch on road | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Dinner | | | $18.05 | Boondocks | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Rental Car | | | $23.33 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Rental Car | | | $22.39 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Hotel | | | $237.12 | Fairfield Inn - Midland TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Rental Car | | | $58.26 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Lunch | | | $11.48 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Dinner | | | $30.83 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Rental Car | | | $37.55 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Todd Filsinger | Hotel | | | $194.35 | Marriot - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Todd Filsinger | Taxi | | | $20.44 | to client |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Todd Filsinger | Taxi | | | $10.98 | client to hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Taxi | | | $8.00 | EFH |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Taxi | | | $5.00 | Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Parking | | | $36.14 | TAXI: Uber DIA-Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Lunch | | | $9.95 | Zaguan Express | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Lunch | | | $8.81 | Toasty Pita | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Dinner | | | $6.60 | Starbucks | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Airfare | | | $339.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Taxi | | | $11.83 | To LUV Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Breakfast | | | $5.73 | Starbucks | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Lunch | | | $14.00 | Sushiya | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | A. Scott Davis | Rental Car | | | $72.15 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | A. Scott Davis | Dinner | | | $45.84 | I Fratelli | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Airfare | | | $219.99 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Rental Car | | | $72.43 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Other Travel Expenses | | | $12.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Rental Car | | | $5.51 | Rental car fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Hotel | | | $96.60 | Best Western Brady TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Lunch | | | $12.00 | lunch on road | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Dinner | | | $23.89 | The Spread | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Rental Car | | | $18.20 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Nathan Pollak | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Paul Harmon | Rental Car | | | $58.26 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Paul Harmon | Lunch | | | $16.32 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Paul Harmon | Rental Car | | | $21.70 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Paul Harmon | Rental Car | | | $32.52 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Airfare | | | $499.10 | Airfare from Dallas to LGA |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Taxi | | | $51.00 | To DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Breakfast | | | $10.87 | starbucks | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Dinner | | | $38.91 | Banditos | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Airfare | | | $6.50 | airline internet |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Airfare | | | $227.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Rental Car | | | $72.15 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Rental Car | | | $3.31 | Shell |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Hotel | | | $91.52 | Best Western Brady TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Breakfast | | | $4.33 | Burger King | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Lunch | | | $7.14 | Subway | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Dinner | | | $11.63 | Boondocks | self |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Rental Car | | | $23.60 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Airfare | | | $343.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Lunch | | | $7.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Hotel | | | $120.50 | La Quinta San Antonio TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Lunch | | | $11.00 | lunch on road | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Dinner | | | $8.65 | Wing zone | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Rental Car | | | $24.00 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150620 | Buck Monday | Airfare | | | $408.50 | Airfare from San Antonio to Albuquerque |
| EFCH/TCH-CS-033 | On site Diligence | 20150620 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150620 | Buck Monday | Parking | | | $35.00 | Albuquerque |
| EFCH/TCH-CS-033 | On site Diligence | 20150620 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | AP to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Airfare | | | $739.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Hotel | | | $193.83 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Taxi | | | $50.00 | Taxi -  DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Dinner | | | $23.00 | Dinner - LGA airport | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Airfare | | | $280.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Taxi | | | $59.75 | To Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Breakfast | | | $8.26 | Caribou Coffee | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Lunch | | | $14.00 | Sushiya | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Dinner | | | $28.90 | Fairmont | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | A. Scott Davis | Lunch | | | $8.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | A. Scott Davis | Dinner | | | $25.61 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Airfare | | | $251.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Hotel | | | $229.37 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Taxi | | | $36.71 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Breakfast | | | $7.94 | Caribou Coffee | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Dinner | | | $11.72 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Airfare | | | $348.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Taxi | | | $42.00 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Lunch | | | $23.65 | Jimmy John's | N. Pollak, S. Schreiber |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Sam Schreiber | Airfare | | | $431.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Sam Schreiber | Taxi | | | $30.23 | Denver - To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Sam Schreiber | Dinner | | | $35.72 | Marriott | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Airfare | | | $153.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Dinner | | | $24.99 | Fairmont \| Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Dave Andrus | Hotel | | | $193.83 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Dave Andrus | Lunch | | | $12.00 | Lunch - Taco Borracho \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Dave Andrus | Dinner | | | $33.35 | Dinner - Pyramid \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont \| Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Lunch | | | $16.08 | Pho Colonial \| Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Dinner | | | $23.13 | Spice in the City \| Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Airfare | | | $218.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Hotel | | | $151.80 | Springhill Suites Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Lunch | | | $16.13 | Pho Colonial \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Dinner | | | $18.00 | Palio's Pizza Café \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Other Travel Expenses | | | $7.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Airfare | | | $26.95 | Airline internet |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Michael Gadsden | Hotel | | | $229.37 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Michael Gadsden | Breakfast | | | $6.67 | Convenience store \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Michael Gadsden | Lunch | | | $6.47 | Sunrise Café \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Michael Gadsden | Dinner | | | $36.09 | Hotel Indigo \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Nathan Pollak | Taxi | | | $12.61 | FT33 (Dinner) |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Nathan Pollak | Taxi | | | $12.48 | Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Nathan Pollak | Lunch | | | $12.64 | Fast Furious \| N. Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Sam Schreiber | Dinner | | | $36.37 | Marriott \| Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Jean Agras | Taxi | | | $8.04 | Fairmont |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Jean Agras | Lunch | | | $12.00 | Salata \| Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Dave Andrus | Hotel | | | $193.83 | Fairmont Hotel Dallas,TX - lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Dave Andrus | Lunch | | | $13.00 | Lunch - Sunrise grill \| DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Laura Hatanaka | Breakfast | | | $4.19 | Fairmont \| Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Laura Hatanaka | Lunch | | | $11.34 | Taco Borracho \| Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Gary Germeroth | Hotel | | | $151.80 | Springhill Suites Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Gary Germeroth | Dinner | | | $197.60 | Stock & Barrel \| Self, Jean Agras, Sam Schreiber, Dave Andrus, Michael Gadsden, Laura Hatanaka |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | A. Scott Davis | Dinner | | | $35.07 | Mi Cocina \| Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Michael Gadsden | Hotel | | | $229.37 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Michael Gadsden | Lunch | | | $11.37 | Pho Colonial \| Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Nathan Pollak | Lunch | | | $9.00 | El Chico | N. Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Sam Schreiber | Taxi | | | $25.42 | Dallas - To Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Sam Schreiber | Taxi | | | $7.15 | Dallas - To Dinner |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Airfare | | | $230.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Taxi | | | $32.64 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Taxi | | | $2.50 | DART - Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Lunch | | | $16.00 | Lunch - DFW Airport | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Dinner | | | $24.00 | Dinner - Atlanta Airport - Café Intermezzo | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jill Kawakami | Document Delivery | | | $68.08 | FedEx Delivery |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jill Kawakami | Document Delivery | | | $1.88 | FedEx Retail Box |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Airfare | | | $352.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Taxi | | | $9.06 | LUV Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Lunch | | | $12.00 | Sushiya | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Dinner | | | $10.25 | LUV Field | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Airfare | | | $227.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Personal Vehicle | $0.575 | 48 miles | $27.60 | Airport to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Lunch | | | $3.77 | Taco Bell | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Dinner | | | $10.15 | Whataburger | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Document Delivery | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Rental Car | | | $11.51 | Rental car fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | A. Scott Davis | Dinner | | | $39.25 | Jimmy Johns | Nathan, Sam, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | A. Scott Davis | Rental Car | | | $5.15 | Shell |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Airfare | | | $251.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Taxi | | | $30.57 | DFW airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Taxi | | | $36.25 | Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Breakfast | | | $5.42 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Dinner | | | $3.00 | Auntie Anne's | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Nathan Pollak | Airfare | | | $348.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Nathan Pollak | Taxi | | | $46.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Sam Schreiber | Airfare | | | $455.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Sam Schreiber | Taxi | | | $14.98 | Dallas - To DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Sam Schreiber | Taxi | | | $68.45 | New York - From EWR |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Sam Schreiber | Airfare | | | $8.99 | United Wifi |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Airfare | | | $541.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Hotel | | | $194.35 | Marriot - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Taxi | | | $52.00 | downtown to Irving |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Lunch | | | $6.48 | Poblanos | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Dinner | | | $40.00 | Blue Fish | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Taxi | | | $75.00 | DFW to client |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Airfare | | | $217.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Taxi | | | $50.00 | To airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Airfare | | | $373.10 | Airfare from Houston to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Taxi | | | $50.00 | To airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150701 | Gary Germeroth | Airfare | | | $436.00 | Airfare from Dallas  to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150701 | Gary Germeroth | Taxi | | | $36.66 | Love Field to Sierra office |
| EFCH/TCH-CS-034 | On site Diligence | 20150701 | Gary Germeroth | Taxi | | | $16.29 | Sierra office to Love Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150701 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150701 | Gary Germeroth | Personal Vehicle | $0.575 | 38 miles | $21.85 | Airport to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150701 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150701 | A. Scott Davis | Lunch | | | $12.00 | El Chico | Gary, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150701 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Kimberly Eckert | Airfare | | | $692.20 | Airfare from Denver, CO to Dallas, TX (ROUNDTRIP) |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Kimberly Eckert | Hotel | | | $252.42 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Kimberly Eckert | Taxi | | | $56.05 | DFW to Energy Plaza |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | To Denver Int'l |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Kimberly Eckert | Breakfast | | | $8.93 | Starbucks - Dallas | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Kimberly Eckert | Lunch | | | $9.00 | Salata - Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Kimberly Eckert | Dinner | | | $10.53 | Pho Colonial - Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Michael Gadsden | Airfare | | | $152.00 | Airfare from Chicago to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Michael Gadsden | Hotel | | | $209.94 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Michael Gadsden | Taxi | | | $19.31 | Midway Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Michael Gadsden | Breakfast | | | $12.13 | Gold Coast Dogs | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Michael Gadsden | Lunch | | | $16.61 | Campisis | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | A. Scott Davis | Rental Car | | | $25.71 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | A. Scott Davis | Lunch | | | $8.50 | El Chico | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | A. Scott Davis | Dinner | | | $45.18 | FM Smoke House | Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Jill Kawakami | Airfare | | | $352.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Jill Kawakami | Taxi | | | $9.69 | Energy Plaza |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial | Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Nathan Pollak | Airfare | | | $220.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Nathan Pollak | Taxi | | | $42.00 | TXU |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150706 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Kimberly Eckert | Hotel | | | $252.42 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks - Dallas | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Kimberly Eckert | Lunch | | | $9.00 | Salata - Dallas, TX | Self |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Laura Hatanaka | Airfare | | | $352.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Laura Hatanaka | Taxi | | | $9.69 | To Energy Plaza |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Laura Hatanaka | Breakfast | | | $10.82 | DIA Café \| Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Laura Hatanaka | Lunch | | | $13.00 | Salada \| Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Laura Hatanaka | Dinner | | | $18.16 | Luck \| Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Michael Gadsden | Hotel | | | $193.94 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Michael Gadsden | Lunch | | | $12.50 | Salata \| Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Michael Gadsden | Dinner | | | $7.53 | Chop House Burger \| Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Gary Germeroth | Taxi | | | $28.00 | Love Field to EFH Office |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Gary Germeroth | Lunch | | | $9.00 | Salata \| Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Gary Germeroth | Dinner | | | $29.91 | NEO Pizza \| Self, Kim Eckert |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | A. Scott Davis | Rental Car | | | $25.71 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | A. Scott Davis | Lunch | | | $23.77 | Fast Furious \| Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | A. Scott Davis | Dinner | | | $55.25 | Zeytin Mediterranean \| Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Jill Kawakami | Breakfast | | | $6.12 | Starbucks \| Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Jill Kawakami | Lunch | | | $6.60 | Subway \| Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Jill Kawakami | Dinner | | | $23.49 | Luck \| Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150707 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Kimberly Eckert | Hotel | | | $252.42 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks - Dallas \| Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Kimberly Eckert | Lunch | | | $5.91 | Hospitality Sweet - Dallas, TX \| Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Kimberly Eckert | Dinner | | | $23.51 | Urban Taco - Dallas, TX \| Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Laura Hatanaka | Lunch | | | $20.83 | Hospitality Sweet \| Kim, Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Michael Gadsden | Airfare | | | $212.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Michael Gadsden | Taxi | | | $5.00 | Love Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Michael Gadsden | Taxi | | | $36.49 | Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Michael Gadsden | Dinner | | | $8.43 | Moe's SW Grill \| Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Gary Germeroth | Dinner | | | $69.00 | Wild Salsa \| Self, Jill Kawakami, Laura Hatanaka, Jean Agras |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | A. Scott Davis | Rental Car | | | $25.71 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | A. Scott Davis | Dinner | | | $79.01 | The Blue Fish \| Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Jean Agras | Airfare | | | $230.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Jill Kawakami | Lunch | | | $8.67 | Taco Borracho \| Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150708 | Nathan Pollak | Lunch | | | $6.50 | El Chico \| N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Kimberly Eckert | Airfare | | | $75.00 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | From Denver Int'l to home |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks - Dallas \| Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Laura Hatanaka | Breakfast | | | $7.20 | Starbucks \| Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Laura Hatanaka | Lunch | | | $8.81 | Toasty Pita \| Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Laura Hatanaka | Dinner | | | $28.90 | Fairmont \| Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Gary Germeroth | Taxi | | | $19.06 | Hotel to Sierra office |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Gary Germeroth | Taxi | | | $21.48 | Sierra Office to EFH Office |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Gary Germeroth | Taxi | | | $25.20 | Taxi - EFH Office to Love Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | A. Scott Davis | Rental Car | | | $25.71 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | A. Scott Davis | Lunch | | | $24.50 | El Chico \| Kim, Nathan, Gary, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | A. Scott Davis | Rental Car | | | $4.86 | Shell |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jean Agras | Airfare | | | $230.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jean Agras | Hotel | | | $145.98 | Adolphus (Dallas, TX) |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jean Agras | Taxi | | | $26.71 | DFW |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jean Agras | Lunch | | | $12.00 | Salata \| Jean |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jean Agras | Dinner | | | $14.50 | DFW \| Jean |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jill Kawakami | Airfare | | | $352.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jill Kawakami | Taxi | | | $9.32 | Love Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner \| Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jill Kawakami | Lunch | | | $9.89 | Toasty Pita \| Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Jill Kawakami | Dinner | | | $8.11 | Moe's \| Jill |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Nathan Pollak | Airfare | | | $191.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Nathan Pollak | Taxi | | | $53.00 | DFW |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150709 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150710 | Laura Hatanaka | Airfare | | | $214.00 | Airfare from DAL to SAN |
| EFCH/TCH-CS-034 | On site Diligence | 20150710 | Laura Hatanaka | Taxi | | | $9.06 | LUV Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150710 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150710 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150710 | Laura Hatanaka | Lunch | | | $11.12 | Café Strada \| Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Dave Andrus | Airfare | | | $838.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Dave Andrus | Taxi | | | $50.00 | Taxi -  DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Dave Andrus | Dinner | | | $24.25 | Dinner - LGA airport \| DCA |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Laura Hatanaka | Airfare | | | $352.00 | Airfare from DEN to DAL |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Laura Hatanaka | Taxi | | | $10.46 | To Energy Plaza |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Laura Hatanaka | Breakfast | | | $7.20 | Starbucks | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Laura Hatanaka | Lunch | | | $11.00 | Pho | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Laura Hatanaka | Dinner | | | $31.18 | Roti Grill | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Michael Gadsden | Airfare | | | $210.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Michael Gadsden | Hotel | | | $183.26 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Michael Gadsden | Taxi | | | $41.24 | Denver Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Michael Gadsden | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Michael Gadsden | Breakfast | | | $6.08 | Caribou Coffee | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Michael Gadsden | Lunch | | | $5.90 | Poblanos | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Nathan Pollak | Airfare | | | $351.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Nathan Pollak | Taxi | | | $43.00 | TXU |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Nathan Pollak | Taxi | | | $5.12 | Marriott |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Nathan Pollak | Taxi | | | $61.00 | Taxi to Dinner |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Nathan Pollak | Taxi | | | $17.49 | Taxi to Marriott |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Sam Schreiber | Airfare | | | $350.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Sam Schreiber | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Sam Schreiber | Taxi | | | $41.19 | NYC - To EWR |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Sam Schreiber | Taxi | | | $54.60 | DAL - To EP |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Sam Schreiber | Breakfast | | | $6.95 | Centerplate | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Sam Schreiber | Lunch | | | $8.27 | Poblanos | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Sam Schreiber | Dinner | | | $40.00 | Fairmont | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Gary Germeroth | Taxi | | | $30.00 | Love Field to EFH Office |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Gary Germeroth | Lunch | | | $17.57 | Toasty Pita | Self, Todd Filsinger |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Gary Germeroth | Dinner | | | $80.00 | Perry's | Self, Todd Filsinger |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Todd Filsinger | Airfare | | | $351.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Todd Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Todd Filsinger | Taxi | | | $75.00 | To downtown Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150713 | Todd Filsinger | Breakfast | | | $2.65 | DIA | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Dave Andrus | Lunch | | | $12.00 | Lunch - Taco Borracho | DCA |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Dave Andrus | Dinner | | | $38.88 | Dinner - YO Ranch | DCA |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Laura Hatanaka | Breakfast | | | $3.66 | Café @ the Corner | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Laura Hatanaka | Lunch | | | $10.36 | Taco Borracho | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Michael Gadsden | Hotel | | | $183.26 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Michael Gadsden | Breakfast | | | $6.75 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Nathan Pollak | Taxi | | | $5.24 | TXU |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Nathan Pollak | Taxi | | | $4.00 | Dinner |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Nathan Pollak | Dinner | | | $80.00 | Blu e Fish | N. Pollak, T. Filsinger |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Nathan Pollak | Taxi | | | $5.54 | Taxi to Marriott |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Sam Schreiber | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Gary Germeroth | Dinner | | | $84.56 | Meso Maya | Self, Laura Hatanaka, Sam Schreiber, Michael Gadsden |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Todd Filsinger | Airfare | | | $341.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Todd Filsinger | Taxi | | | $70.00 | DIA to home |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Todd Filsinger | Taxi | | | $14.00 | Sierra to airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150714 | Todd Filsinger | Taxi | | | $17.39 | to sierra |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas, TX  - lowest available rate |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Dave Andrus | Lunch | | | $12.00 | Lunch - Indian Buffet | DCA |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Dave Andrus | Dinner | | | $23.77 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Laura Hatanaka | Breakfast | | | $5.81 | Café @ the Corner | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Laura Hatanaka | Lunch | | | $13.00 | Salata | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Laura Hatanaka | Dinner | | | $28.90 | Fairmont | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Michael Gadsden | Hotel | | | $183.26 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Michael Gadsden | Breakfast | | | $6.75 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Michael Gadsden | Dinner | | | $22.94 | Campisi's | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Nathan Pollak | Taxi | | | $5.23 | TXU |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Nathan Pollak | Taxi | | | $5.15 | Marriott |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Nathan Pollak | Lunch | | | $16.19 | Fast Furious | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Nathan Pollak | Dinner | | | $37.39 | Marriott | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Sam Schreiber | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Sam Schreiber | Breakfast | | | $11.94 | Fairmont | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Sam Schreiber | Lunch | | | $9.09 | Poblanos | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Sam Schreiber | Dinner | | | $39.16 | Fairmont | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150715 | Gary Germeroth | Dinner | | | $39.16 | Room Service | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Dave Andrus | Taxi | | | $50.00 | Taxi -  Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Dave Andrus | Lunch | | | $18.83 | Lunch - LGA Airport | DCA |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Laura Hatanaka | Airfare | | | $252.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Laura Hatanaka | Breakfast | | | $2.11 | Starbucks | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Laura Hatanaka | Lunch | | | $13.00 | Salata | Laura |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Michael Gadsden | Airfare | | | $229.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Michael Gadsden | Taxi | | | $5.00 | Love Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Michael Gadsden | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Michael Gadsden | Breakfast | | | $7.03 | Beyond the Box | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Michael Gadsden | Lunch | | | $8.43 | Moe's Grill | Michael |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Nathan Pollak | Airfare | | | $351.10 | Airfare from Dallas, TX to Denver, CO |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Nathan Pollak | Taxi | | | $6.66 | TXU |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Nathan Pollak | Parking | | | $90.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Nathan Pollak | Lunch | | | $5.94 | Burger King | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Sam Schreiber | Airfare | | | $455.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Sam Schreiber | Taxi | | | $26.78 | DAL - To DFW |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Sam Schreiber | Lunch | | | $8.22 | Burger King | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Sam Schreiber | Other Transportation | | | $12.50 | NYC: Train from EWR |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Sam Schreiber | Other Transportation | | | $2.75 | NYC: Subway |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Sam Schreiber | Airfare | | | $8.99 | Wifi on plane |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Gary Germeroth | Taxi | | | $25.20 | EFH Office to Love Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150716 | Gary Germeroth | Lunch | | | $11.91 | Wingbucket | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Kimberly Eckert | Airfare | | | $282.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Kimberly Eckert | Hotel | | | $193.83 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Kimberly Eckert | Taxi | | | $53.65 | DFW to Energy Plaza |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home to DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Kimberly Eckert | Breakfast | | | $6.93 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Kimberly Eckert | Dinner | | | $29.88 | Pyramid @ Fairmont, Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Paul Harmon | Airfare | | | $273.00 | Airfare from Denver to Austin |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Paul Harmon | Hotel | | | $185.25 | Residence Inn - Round Rock TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Paul Harmon | Rental Car | | | $62.32 | Hertz |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Nathan Pollak | Airfare | | | $441.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Nathan Pollak | Dinner | | | $37.39 | Marriott | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | A. Scott Davis | Rental Car | | | $43.56 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | A. Scott Davis | Lunch | | | $27.45 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Gary Germeroth | Taxi | | | $25.50 | Love Field to EFH Office |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Gary Germeroth | Dinner | | | $37.88 | Room service | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Todd Filsinger | Airfare | | | $273.00 | Airfare from Denver to Austin |
| EFCH/TCH-CS-034 | On site Diligence | 20150720 | Todd Filsinger | Dinner | | | $60.00 | Joe's Crab shack | TWF & one staff |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Kimberly Eckert | Hotel | | | $193.83 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Kimberly Eckert | Lunch | | | $10.97 | Pho Colonial, Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Kimberly Eckert | Dinner | | | $17.57 | Pyramid @ Fairmont, Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Paul Harmon | Hotel | | | $185.63 | Courtyard - San Antonio |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Paul Harmon | Rental Car | | | $62.32 | Hertz |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | A. Scott Davis | Rental Car | | | $43.56 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | A. Scott Davis | Lunch | | | $23.77 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | A. Scott Davis | Dinner | | | $42.72 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Gary Germeroth | Lunch | | | $15.05 | Pho Colonial | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Todd Filsinger | Hotel | | | $185.25 | RIBM - Austin, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150721 | Todd Filsinger | Dinner | | | $40.00 | Marriot Courtyard | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Kimberly Eckert | Airfare | | | $282.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Kimberly Eckert | Taxi | | | $36.65 | Fairmont Hotel to TXU Energy in Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Kimberly Eckert | Taxi | | | $42.00 | TXU Energy in Irving to DFW |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA to home |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Kimberly Eckert | Lunch | | | $6.00 | TXU Office - Sierra - Irving, TX | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Paul Harmon | Airfare | | | $262.99 | Airfare from Austin to Denver |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Paul Harmon | Rental Car | | | $62.31 | Hertz |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Paul Harmon | Parking | | | $48.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Paul Harmon | Rental Car | | | $27.07 | Auto Fuel |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Nathan Pollak | Lunch | | | $9.00 | El Chico | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | A. Scott Davis | Rental Car | | | $43.56 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | A. Scott Davis | Dinner | | | $80.00 | Blue Fish | Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Gary Germeroth | Dinner | | | $20.15 | Ellen's Southern Kitchen | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Todd Filsinger | Airfare | | | $262.99 | Airfare from Austin to Denver |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Todd Filsinger | Hotel | | | $208.98 | Marriot Courtyard - San Antonio, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Todd Filsinger | Parking | | | $66.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150722 | Todd Filsinger | Lunch | | | $35.05 | meal at airport | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Nathan Pollak | Airfare | | | $351.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Nathan Pollak | Taxi | | | $37.00 | DFW |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Nathan Pollak | Lunch | | | $9.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | A. Scott Davis | Rental Car | | | $43.56 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | A. Scott Davis | Rental Car | | | $7.48 | Shell |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Gary Germeroth | Taxi | | | $30.00 | EFH Office to Love Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150723 | Gary Germeroth | Lunch | | | $10.27 | Sushiyaa | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | A. Scott Davis | Rental Car | | | $43.71 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | A. Scott Davis | Breakfast | | | $21.83 | Pappas | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | A. Scott Davis | Lunch | | | $29.20 | Jimmy Johns | Nathan, self |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | A. Scott Davis | Dinner | | | $37.77 | Zeytin | Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Nathan Pollak | Airfare | | | $456.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Nathan Pollak | Taxi | | | $37.00 | TXU |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Gary Germeroth | Airfare | | | $352.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Gary Germeroth | Taxi | | | $23.58 | Love Field to EFH Office |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Gary Germeroth | Taxi | | | $48.33 | Denver hotel to DIA Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Gary Germeroth | Dinner | | | $50.89 | NEO Pizza | Self, Todd Filsinger |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Todd Filsinger | Airfare | | | $351.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Todd Filsinger | Taxi | | | $75.00 | To downtown Dallas |
| EFCH/TCH-CS-034 | On site Diligence | 20150727 | Todd Filsinger | Lunch | | | $15.05 | Pho Colonial | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Todd Filsinger | Dinner | | | $31.58 | Pappadeaux | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | A. Scott Davis | Rental Car | | | $43.71 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | A. Scott Davis | Breakfast | | | $14.14 | Corner Bakery | Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | A. Scott Davis | Dinner | | | $160.00 | Nathan, Gary, Todd, self | Blue Fish |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Nathan Pollak | Lunch | | | $8.00 | El Chico | N. Pollak |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Gary Germeroth | Taxi | | | $16.30 | EFH Office to Sierra |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Gary Germeroth | Taxi | | | $17.21 | Sierra to Fairmont hotel |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Gary Germeroth | Lunch | | | $9.36 | Taco Borracho | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Todd Filsinger | Hotel | | | $245.71 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Todd Filsinger | Taxi | | | $14.50 | to office |
| EFCH/TCH-CS-034 | On site Diligence | 20150728 | Todd Filsinger | Breakfast | | | $9.31 | Fairmont | self |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | A. Scott Davis | Rental Car | | | $43.71 | Dollar |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | A. Scott Davis | Lunch | | | $31.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | A. Scott Davis | Rental Car | | | $7.95 | Shell |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Nathan Pollak | Airfare | | | $370.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Nathan Pollak | Taxi | | | $44.00 | DFW |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Gary Germeroth | Lunch | | | $10.55 | Wingbucket | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Gary Germeroth | Dinner | | | $13.76 | Idle Rich Pub | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Todd Filsinger | Airfare | | | $541.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Todd Filsinger | Hotel | | | $245.71 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Todd Filsinger | Taxi | | | $75.00 | To airport |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Todd Filsinger | Taxi | | | $11.29 | taxi to office |
| EFCH/TCH-CS-034 | On site Diligence | 20150729 | Todd Filsinger | Airfare | | | $7.60 | airline internet |
| EFCH/TCH-CS-034 | On site Diligence | 20150730 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-034 | On site Diligence | 20150730 | Gary Germeroth | Taxi | | | $27.00 | EFH Office to Love Field |
| EFCH/TCH-CS-034 | On site Diligence | 20150730 | Gary Germeroth | Parking | | | $20.00 | Airport |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-034 | On site Diligence | 20150730 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-034 | On site Diligence | 20150730 | Gary Germeroth | Lunch | | | $9.73 | Poblanos | Self |
| EFCH/TCH-CS-034 | On site Diligence | 20150730 | N/a | Market Data | | | $3000.00 | NERC pc-GAR; researched purchased used only for the EFH Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Dave Andrus | Airfare | | | $745.20 | Airfare from Burlington to Dallas (economy class, round trip) |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Dave Andrus | Taxi | | | $50.00 | Taxi -  DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Dave Andrus | Dinner | | | $23.25 | Dinner - LGA airport | DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Airfare | | | $251.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Hotel | | | $183.27 | Homewood (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Taxi | | | $35.60 | Denver Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Taxi | | | $58.56 | EFH Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Breakfast | | | $6.37 | Caribou Coffee | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Dinner | | | $16.29 | Pho Colonial | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Airfare | | | $747.10 | Airfare from New York to Dallas (economy class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Taxi | | | $67.15 | Uber - To EWR - NYC |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Parking | | | $5.00 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Dinner | | | $40.00 | Marriott | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Taxi | | | $24.00 | Love Field to EFH Office |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Lunch | | | $12.14 | Pho Colonial | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Dinner | | | $39.16 | Room Service | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Nathan Pollak | Airfare | | | $351.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Nathan Pollak | Taxi | | | $43.00 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Airfare | | | $697.20 | Airfare from Boston to Dallas (economy class round trip) |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Hotel | | | $159.25 | Fairmont |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Breakfast | | | $15.79 | Logan Airport | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Lunch | | | $7.03 | Sunrise Café | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Dinner | | | $23.77 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Rental Car | | | $35.33 | Dollar |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Lunch | | | $29.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Dinner | | | $25.75 | Chipotle | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Dave Andrus | Lunch | | | $11.80 | Lunch - Indian Buffet | DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Airfare | | | $621.20 | Airfare from Denver, CO to Dallas, TX (Round trip, economy class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Taxi | | | $56.94 | DFW to Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home to Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Breakfast | | | $8.65 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Lunch | | | $13.50 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Michael Gadsden | Hotel | | | $183.27 | Homewood (Dallas, TX) |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Michael Gadsden | Lunch | | | $10.00 | Salata \| Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Paul Harmon | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Paul Harmon | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Paul Harmon | Dinner | | | $21.82 | Onsite - Dallas Office \| P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Sam Schreiber | Dinner | | | $13.48 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Airfare | | | $213.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Taxi | | | $36.47 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Taxi | | | $26.23 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Breakfast | | | $10.64 | Starbucks \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Lunch | | | $15.00 | Salata \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Gary Germeroth | Lunch | | | $14.29 | Dickey's BBQ \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Gary Germeroth | Dinner | | | $135.47 | Meso Maya \| Self, Tim Wang, Dave Andrus, Kim Eckert, Michael Gadsden, Laura Hatanaka |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Nathan Pollak | Lunch | | | $8.00 | El Chico \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Tim Wang | Hotel | | | $159.25 | Fairmont |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Tim Wang | Breakfast | | | $5.00 | Fairmont \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Tim Wang | Lunch | | | $7.84 | Poblanos \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | A. Scott Davis | Rental Car | | | $35.33 | Dollar |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | A. Scott Davis | Dinner | | | $72.79 | Marriott \| Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas,TX  - lowest available rate |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Dave Andrus | Lunch | | | $13.00 | Lunch - Sunrise grill \| DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Kimberly Eckert | Hotel | | | $190.97 | DoubleTree by Hilton, Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Kimberly Eckert | Taxi | | | $35.48 | Fairmont Hotel to TXU @ Sierra Dr |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Kimberly Eckert | Breakfast | | | $7.14 | Starbucks, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Michael Gadsden | Hotel | | | $183.27 | Homewood (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Michael Gadsden | Lunch | | | $12.26 | Pho Colonial \| Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites - Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Paul Harmon | Lunch | | | $14.33 | Onsite - Dallas Office \| P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Paul Harmon | Dinner | | | $112.17 | Onsite - Dallas Office \| P. Harmon, S. Schrieber, L. Hatanaka |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Sam Schreiber | Lunch | | | $18.09 | Pho Colonial \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Laura Hatanaka | Lunch | | | $16.00 | Pho  \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Gary Germeroth | Lunch | | | $8.96 | LP Café \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Gary Germeroth | Dinner | | | $26.64 | Campisi's \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Tim Wang | Hotel | | | $159.25 | Fairmont |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Tim Wang | Breakfast | | | $5.00 | Fairmont \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Tim Wang | Lunch | | | $10.06 | Pho Colonial \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Tim Wang | Dinner | | | $81.85 | CBD Provisions \| Self, Andrus, Gadsden |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | A. Scott Davis | Rental Car | | | $35.33 | Dollar |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | A. Scott Davis | Lunch | | | $30.23 | Fast Furious \| Nathan, Kim, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | A. Scott Davis | Dinner | | | $116.81 | The Blue Fish \| Nathan, Kim, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Dave Andrus | Taxi | | | $50.00 | Taxi - Energy Plaza to DFW Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Dave Andrus | Parking | | | $42.00 | Burlington Airport Parking |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks \| DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Dave Andrus | Lunch | | | $16.00 | Lunch - Detroit Airport \| DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Denver Int'l to home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Kimberly Eckert | Other transportation | | | $2.00 | Shuttle driver tip |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Airfare | | | $224.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Taxi | | | $10.33 | Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Taxi | | | $36.42 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Lunch | | | $5.90 | Toasty Pita \| Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill \| Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Airfare | | | $352.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites - Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Taxi | | | $23.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Parking | | | $66.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Lunch | | | $11.73 | Onsite - Dallas Office \| P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Airfare | | | $273.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Taxi | | | $81.61 | Uber - From EWR - NYC |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Rental Car | | | $10.09 | Rental Fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Laura Hatanaka | Lunch | | | $10.40 | Taco Borracho \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Laura Hatanaka | Dinner | | | $10.00 | Ruthies Rolling Café \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Gary Germeroth | Taxi | | | $24.00 | EFH Office to Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Gary Germeroth | Taxi | | | $50.20 | Hobby Airport to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Gary Germeroth | Lunch | | | $7.57 | Capriotti's \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Airfare | | | $351.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Breakfast | | | $6.80 | Corner Bakery \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Lunch | | | $11.96 | In-N-Out \| N. Pollak, K. Eckert |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Taxi | | | $29.74 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Breakfast | | | $5.00 | Fairmont \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Lunch | | | $7.31 | Sunrise Café \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Dinner | | | $21.27 | DFW \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | A. Scott Davis | Rental Car | | | $35.33 | Dollar |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | A. Scott Davis | Taxi | | | $36.00 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | A. Scott Davis | Breakfast | | | $9.62 | Corner Bakery \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150807 | Laura Hatanaka | Airfare | | | $225.00 | Airfare from DAL to CHS |
| EFCH/TCH-CS-035 | On site Diligence | 20150807 | Laura Hatanaka | Taxi | | | $8.06 | LUV Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150807 | Laura Hatanaka | Breakfast | | | $9.85 | Starbucks \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150807 | Laura Hatanaka | Lunch | | | $13.00 | Starbucks \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Airfare | | | $737.10 | Airfare from New York to Dallas |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Taxi | | | $94.50 | Taxi - To EWR - NY |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Dinner | | | $14.25 | Bread Zeppelin | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Airfare | | | $144.00 | Airfare from CHS to DAL |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Taxi | | | $11.63 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Breakfast | | | $11.55 | DeSanos Pizza | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Lunch | | | $9.97 | Pho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Dinner | | | $38.32 | Ai Sushi Grill | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Hotel | | | $194.35 | Marriott  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Parking | | | $12.00 | EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Personal Vehicle | $0.58 | 282 miles | $162.56 | Home to Hotel |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Lunch | | | $30.10 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Dinner | | | $80.00 | Del Frisco's Grille | Self, Todd Filsinger |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Airfare | | | $470.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Taxi | | | $40.00 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Lunch | | | $23.77 | Fast Furious | N. Pollak, S. Schreiber |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Dinner | | | $13.39 | Bread Zeppelin | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Airfare | | | $441.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Taxi | | | $70.00 | to airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Taxi | | | $75.00 | to office |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Breakfast | | | $7.99 | airport | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Taxi | | | $25.37 | to hotel |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Taxi | | | $12.97 | to dinner |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Sam Schreiber | Airfare | | | $398.09 | Airfare from Dallas to New York |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Sam Schreiber | Taxi | | | $40.01 | Taxi - From LGA - NY |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Sam Schreiber | Rental Car | | | $1.35 | Rental Fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Laura Hatanaka | Breakfast | | | $3.81 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Laura Hatanaka | Lunch | | | $16.65 | Toasty Pita | Laura, Todd |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Laura Hatanaka | Dinner | | | $33.97 | Si Lom Thai | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Hotel | | | $194.35 | Marriott  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Parking | | | $12.00 | EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Personal Vehicle | $0.58 | 35 miles | $20.13 | Round trip hotel to EFH offfice |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Lunch | | | $5.95 | Which Wich | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Dinner | | | $16.79 | Taco Diner | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Nathan Pollak | Taxi | | | $5.16 | Marriott |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Nathan Pollak | Lunch | | | $26.85 | Jimohns | N. Pollak, S. Schreiber |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Airfare | | | $579.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Taxi | | | $23.63 | to airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Airfare | | | $7.60 | airline internet |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Airfare | | | $270.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Taxi | | | $23.43 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Taxi | | | $37.44 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Breakfast | | | $8.12 | Starbucks | Laura |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Lunch | | | $10.36 | Taco Borracho \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Hotel | | | $194.35 | Marriott  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Parking | | | $12.00 | EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Personal Vehicle | $0.58 | 35 miles | $20.13 | Round trip hotel to EFH office |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Lunch | | | $9.00 | Salata \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Dinner | | | $76.70 | Blue Fish \| Self, Nathan Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Nathan Pollak | Taxi | | | $5.25 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Nathan Pollak | Lunch | | | $7.75 | El Chico \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Nathan Pollak | Dinner | | | $23.99 | Palio's Pizza \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Gary Germeroth | Parking | | | $12.00 | EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Gary Germeroth | Personal Vehicle | $0.58 | 282 miles | $162.15 | Hotel to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Taxi | | | $5.34 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Taxi | | | $5.30 | Marriott |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Dinner | | | $22.89 | Hard 8 BBQ \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Taxi | | | $12.68 | Taxi - Dinner |
| EFCH/TCH-CS-035 | On site Diligence | 20150814 | Nathan Pollak | Airfare | | | $88.10 | Airfare from Dallas, TX to New York, NY |
| EFCH/TCH-CS-035 | On site Diligence | 20150814 | Nathan Pollak | Taxi | | | $53.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150814 | Nathan Pollak | Breakfast | | | $6.07 | McDonald's \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Paul Harmon | Airfare | | | $251.50 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Paul Harmon | Hotel | | | $197.11 | Marriott - Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Paul Harmon | Parking | | | $4.00 | Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Paul Harmon | Dinner | | | $37.10 | ML Site Visit \| P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Airfare | | | $611.00 | Airfare from Albuquerque to Midland, TX (roundtrip,  wanna getaway fare class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Lunch | | | $12.79 | Tacos \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Nathan Pollak | Airfare | | | $350.10 | Airfare from LGA to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Nathan Pollak | Taxi | | | $50.00 | Marriott |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Nathan Pollak | Breakfast | | | $7.44 | Auntie Anne's \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Todd Filsinger | Airfare | | | $352.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Todd Filsinger | Taxi | | | $70.00 | to airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Todd Filsinger | Breakfast | | | $8.95 | Dunkin Donuts \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Todd Filsinger | Dinner | | | $25.43 | Outback \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Paul Harmon | Hotel | | | $182.85 | Fairfield Inn, Longview, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Paul Harmon | Rental Car | | | $55.67 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Paul Harmon | Dinner | | | $65.33 | ML Site Visit \| P. Harmon, T. Filsinger |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Airfare | | | $632.20 | Airfare from Denver, CO to Dallas, TX (round trip economy class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont Hotel - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Taxi | | | $54.00 | DFW Airport to Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home to DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Breakfast | | | $4.33 | Starbucks, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Dinner | | | $23.00 | Farimont Pyramid, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Airfare | | | $330.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Taxi | | | $78.27 | Uber - NYC to EWR |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Breakfast | | | $6.99 | Newark \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Dinner | | | $14.25 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Rental Car | | | $58.21 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Dinner | | | $12.97 | Bread Zeppelin \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Gary Germeroth | Airfare | | | $352.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Gary Germeroth | Taxi | | | $30.00 | Love Field to EFH Office |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Gary Germeroth | Dinner | | | $32.75 | Room Service \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Airfare | | | $412.00 | Airfare from Seattle, WA to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Hotel | | | $239.13 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Taxi | | | $28.61 | Seattle Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Taxi | | | $33.00 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Dinner | | | $9.18 | Sbarro \| Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Buck Monday | Lunch | | | $11.07 | Huddle House \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Buck Monday | Dinner | | | $7.57 | McAlister's Deli \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Airfare | | | $352.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Taxi | | | $29.40 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Breakfast | | | $10.26 | Modmarket \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Lunch | | | $15.00 | Salata \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Dinner | | | $20.24 | Fairmont \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Nathan Pollak | Taxi | | | $6.82 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Nathan Pollak | Lunch | | | $6.50 | El Chico \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Nathan Pollak | Dinner | | | $12.32 | Bread Zeppelin \| N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Dallas to Denver (Southwest airlines, Bussiness select fare, less $16 cost of upgrade) |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Hotel | | | $171.35 | Fairfield - Longview, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Taxi | | | $8.12 | to love field |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Dinner | | | $34.98 | LYFE kitchen \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Paul Harmon | Hotel | | | $219.13 | Marriott - Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Paul Harmon | Rental Car | | | $55.67 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Paul Harmon | Dinner | | | $40.00 | ML Site Visit \| P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont Hotel, Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Lunch | | | $10.97 | Pho Colonial, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Dinner | | | $9.06 | 7-11, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Sam Schreiber | Dinner | | | $18.19 | Marriott \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | A. Scott Davis | Rental Car | | | $58.21 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | A. Scott Davis | Lunch | | | $41.15 | Jimmy Johns \| Nathan, Sam, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | A. Scott Davis | Dinner | | | $45.72 | Taco Diner \| Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Gary Germeroth | Dinner | | | $32.75 | Room service \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Michael Gadsden | Hotel | | | $247.11 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Michael Gadsden | Lunch | | | $12.26 | Pho Colonial \| Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Michael Gadsden | Taxi | | | $5.36 | Dinner |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Michael Gadsden | Taxi | | | $5.09 | Hotel |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Lunch | | | $10.00 | lunch on road \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Dinner | | | $12.70 | Cracker Barrel \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Rental Car | | | $29.73 | fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Lunch | | | $10.00 | Pho \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Dinner | | | $10.91 | 7-eleven \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Airfare | | | $251.51 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Rental Car | | | $55.68 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Parking | | | $90.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Dinner | | | $34.35 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Rental Car | | | $46.81 | Rental Car Fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Parking | | | $12.00 | Parking Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont Hotel, Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Kimberly Eckert | Breakfast | | | $7.69 | Starbucks, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | A. Scott Davis | Rental Car | | | $58.21 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | A. Scott Davis | Lunch | | | $23.77 | Fast Furious \| Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | A. Scott Davis | Dinner | | | $40.00 | The Blue Fish \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Gary Germeroth | Hotel | | | $193.83 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Gary Germeroth | Lunch | | | $9.19 | LP Café \| Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Gary Germeroth | Dinner | | | $56.51 | NEO Pizza \| Self, Kim Eckert, Michael Gadsden, Sam Schreiber |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Michael Gadsden | Hotel | | | $247.11 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Michael Gadsden | Lunch | | | $10.00 | Salata \| Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Lunch | | | $8.42 | Pilot \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Dinner | | | $20.00 | dinner on road \| self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Rental Car | | | $33.33 | fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Lunch | | | $9.29 | Taco Borracho \| Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Dinner | | | $25.03 | Grimaldi's \| Laura |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Nathan Pollak | Airfare | | | $270.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Nathan Pollak | Taxi | | | $46.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA to home |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Kimberly Eckert | Dinner | | | $6.99 | American Airlines | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Airfare | | | $83.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Taxi | | | $99.33 | Uber - EWR to NYC |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Rental Car | | | $6.31 | Rental Fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Airfare | | | $7.98 | United Wifi |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Rental Car | | | $58.21 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Rental Car | | | $5.59 | Shell |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Gary Germeroth | Taxi | | | $15.08 | EFH Office to Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Gary Germeroth | Taxi | | | $28.91 | Hobby Airport to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Gary Germeroth | Lunch | | | $9.73 | Toasty Pita | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Michael Gadsden | Hotel | | | $231.14 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Michael Gadsden | Dinner | | | $40.00 | Iron Cactus | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Lunch | | | $5.29 | Burger King | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Dinner | | | $11.58 | Burgers & Fries & Cherry Pies | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Rental Car | | | $29.68 | fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Airfare | | | $341.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Taxi | | | $33.48 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Breakfast | | | $9.14 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Lunch | | | $20.57 | The Hospitality Sweet | Kim, Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Airfare | | | $209.00 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Taxi | | | $25.10 | DFW Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Taxi | | | $36.45 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Lunch | | | $12.26 | Pho Colonial | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Dinner | | | $7.34 | DFW Airport smoothie vendor | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Rental Car | | | $37.06 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Lunch | | | $7.35 | Chick-fil-A | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Dinner | | | $25.35 | Cracker Barrel | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Rental Car | | | $32.94 | fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150822 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-035 | On site Diligence | 20150822 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | A. Scott Davis | Rental Car | | | $53.31 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Houston to Dallas |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Taxi | | | $22.50 | Love Field to EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Lunch | | | $11.80 | Noodle Nexus | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Airfare | | | $342.00 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Breakfast | | | $13.49 | Bruegger's Bagels | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Lunch | | | $7.00 | Toasty Pita | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Dinner | | | $17.04 | Pho Colonial | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Taxi | | | $42.45 | Denver Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Taxi | | | $11.49 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Breakfast | | | $9.07 | Modmarket | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Lunch | | | $9.36 | Taco Borracho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Breakfast | | | $8.64 | Bruegger's Bagels | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Lunch | | | $8.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Airfare | | | $341.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Taxi | | | $40.10 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Taxi | | | $40.00 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Lunch | | | $14.30 | Jimmy John's | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Dinner | | | $62.78 | Marriott | N. Pollak, S. Davis |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Taxi | | | $5.31 | Taxi - Marriott |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Airfare | | | $471.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Hotel | | | $193.83 | Farimont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Breakfast | | | $8.97 | Logan Airport | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Dinner | | | $22.49 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Denver to Dallas (Southwest airlines, business select less $16 cost of upgrade) |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Todd Filsinger | Taxi | | | $35.00 | From airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Todd Filsinger | Personal Vehicle | $0.58 | 22 miles | $12.65 | To DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | A. Scott Davis | Rental Car | | | $53.31 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | A. Scott Davis | Lunch | | | $12.00 | El Chico | Gary, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | A. Scott Davis | Dinner | | | $60.51 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Taxi | | | $35.65 | Fairmont hotel to Sierra office |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Taxi | | | $17.01 | Sierra office to EFH office |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Dinner | | | $156.11 | Woolworth | Self, Tim Wang, Laura Hatanaka, Michael Gadsden |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Michael Gadsden | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Michael Gadsden | Lunch | | | $40.37 | Pho Colonial | Michael, Todd, Tim |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Laura Hatanaka | Lunch | | | $12.21 | Pho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Lunch | | | $10.73 | Pho Colonial | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Dinner | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Nathan Pollak | Lunch | | | $7.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Tim Wang | Hotel | | | $193.83 | Farimont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Todd Filsinger | Hotel | | | $321.57 | Marriot - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Todd Filsinger | Breakfast | | | $7.50 | Sky Canyon | TF |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Todd Filsinger | Lunch | | | $4.43 | Moe's Grill | TF |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | A. Scott Davis | Rental Car | | | $53.31 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Gary Germeroth | Lunch | | | $5.00 | Drug store | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Gary Germeroth | Dinner | | | $175.00 | CBD Provisions  | Self, Tim Wang, Michael Gadsden, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Michael Gadsden | Hotel | | | $160.22 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Michael Gadsden | Breakfast | | | $5.66 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Michael Gadsden | Lunch | | | $10.00 | Salata  | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Laura Hatanaka | Breakfast | | | $6.98 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Laura Hatanaka | Lunch | | | $14.00 | Salata | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Nathan Pollak | Breakfast | | | $14.48 | Jamba Juice | N. Pollak, S. Davis |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Tim Wang | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Tim Wang | Lunch | | | $10.28 | Mad Hatter | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Todd Filsinger | Airfare | | | $351.00 | Airfare from Dallas to Denver (southwest airlines, Business Select less cost of upgrade) |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Todd Filsinger | Taxi | | | $45.00 | To airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Todd Filsinger | Parking | | | $51.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Todd Filsinger | Personal Vehicle | $0.58 | 22 miles | $12.65 | To home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Rental Car | | | $53.31 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Lunch | | | $14.97 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Dinner | | | $21.62 | Fast Furious | Nathan, self |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Rental Car | | | $5.48 | Shell |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Gary Germeroth | Airfare | | | $373.00 | Airfare from Dallas to Chicago |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Gary Germeroth | Taxi | | | $18.78 | EFH Offices to Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Airfare | | | $170.76 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Taxi | | | $30.65 | DFW Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Taxi | | | $36.60 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Breakfast | | | $5.66 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Dinner | | | $14.75 | Uno Due Go | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Airfare | | | $341.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Taxi | | | $24.43 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Breakfast | | | $6.98 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Lunch | | | $9.28 | Taco Borracho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Airfare | | | $342.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Taxi | | | $22.04 | Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Nathan Pollak | Airfare | | | $671.10 | Airfare from Dallas, TX to Minneapolis, MN |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Nathan Pollak | Taxi | | | $48.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Nathan Pollak | Taxi | | | $66.00 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Tim Wang | Dinner | | | $7.40 | DFW | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Airfare | | | $238.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Rental Car | | | $58.31 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Taxi | | | $91.14 | Uber - To EWR - NYC |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Lunch | | | $12.17 | Fast Furious | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Paul Harmon | Airfare | | | $555.99 | Airfare from Denver to Dallas (round trip economy class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Paul Harmon | Dinner | | | $38.32 | Kosse and Oak Grove Site Visit | P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Airfare | | | $270.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Hotel | | | $242.32 | Marriott Dallas Market Center Suites, Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Taxi | | | $28.05 | DFW to Sierra Office |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home to DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Breakfast | | | $6.44 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Rental Car | | | $59.92 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Dinner | | | $160.00 | Blue Fish | Kim, Sam, Todd, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Todd Filsinger | Airfare | | | $502.10 | Airfare from NYC to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Todd Filsinger | Taxi | | | $41.00 | From DFW |

EXHIBIT - H
4TH INTERIM FEE APPLICATION

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | n/a | Market Data | | | $29,315.27 | FEP is allocating 60% of the total invoice ($48,858.78) based on FEP client usage.  It is an annual cost for Ventyx market data for the period 10/1/2014 - 9/30/2015. |
| | | | | | | | | |
| | | | | | | Total: | $212,781.66 | |