## EXHIBIT C

### Time Records

(Detailed expense records have been included with each Monthly Fee Statement)

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 5/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly professionals call with UCC professionals re: legal, operational and other case matters |
| 5/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of Debtors' financials and other due diligence matters |
| 5/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly professionals call with UCC professionals re: legal, operational and other case matters |
| 5/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of Debtors' financials and other due diligence matters |
| 5/1/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly professionals call with UCC professionals re: legal, operational and other case matters |
| 5/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly professionals call with UCC professionals re: legal, operational and other case matters |
| 5/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly professionals call with UCC professionals re: legal, operational and other case matters |
| 5/1/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly professionals call with UCC professionals re: legal, operational and other case matters |
| 5/1/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly professionals call with UCC professionals re: legal, operational and other case matters |
| 5/1/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Internal meeting re: round 2 bid documents |
| 5/1/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of round 2 bid documents/markups |
| 5/1/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Internal meeting re: round 2 bid documents |
| 5/1/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.5 | Review of round 2 bid documents/markups |
| 5/1/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Internal meeting re: round 2 bid documents |
| 5/1/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Review of round 2 bid documents/markups |
| 5/1/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal meeting re: round 2 bid documents |
| 5/1/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Draft of financial analysis in connection with round 2 bid documents |
| 5/1/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal call re: Debtors' disclosure statement and exhibits |
| 5/1/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal call re: Debtors' disclosure statement and exhibits |
| 5/1/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal call re: Debtors' disclosure statement and exhibits |
| 5/1/2015 | POR Review/Analysis and Negotiations | James Shovlin | 1.0 | Internal call re: Debtors' disclosure statement and exhibits |
| 5/1/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Internal call re: Debtors' disclosure statement and exhibits |
| 5/2/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review of court filings |
| 5/2/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Review of disclosure statement and related exhibits |
| 5/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents |
| 5/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents |
| 5/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of TCEH due diligence list |
| 5/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review of industry research and market data |
| 5/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of filings and due diligence documents |
| 5/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal discussion re: draft financial analysis |
| 5/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: draft financial analysis |
| 5/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Analysis of industry research and market data |
| 5/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Analysis of industry research and market data |
| 5/4/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of bid documents |
| 5/4/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.5 | Review of bid documents |
| 5/4/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Financial analysis in connection with bid documents |
| 5/4/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Financial analysis in connection with bid documents |
| 5/4/2015 | Capital Structure Analysis | Ofir Nitzan | 1.0 | Review of financial analysis in connection with historical trading levels |
| 5/4/2015 | Capital Structure Analysis | Phillip Laroche | 2.0 | Financial analysis in connection with historical TCEH debt trading levels |
| 5/4/2015 | Capital Structure Analysis | James Shovlin | 4.0 | Financial analysis in connection with historical TCEH debt trading levels |
| 5/4/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence with Debtors re: TCEH 0+12 projections |
| 5/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Internal meeting re: industry research and Debtors' valuation analysis |
| 5/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review of due diligence documents |
| 5/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Internal meeting re: industry research and Debtors' valuation analysis |
| 5/5/2015 | Analysis, Presentations and Diligence | Robert Venerus | 2.5 | Internal meeting re: industry research and Debtors' valuation analysis |
| 5/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Internal meeting re: industry research and Debtors' valuation analysis |
| 5/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Internal meeting re: industry research and Debtors' valuation analysis |
| 5/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Financial analysis in connection with industry research |
| 5/5/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Internal meeting re: industry research and Debtors' valuation analysis |
| 5/5/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Financial analysis in connection with industry research |
| 5/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Internal meeting re: industry research and Debtors' valuation analysis |
| 5/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Financial analysis in connection with industry research |
| 5/5/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: Oncor sale process |
| 5/5/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call re: Oncor sale process |
| 5/5/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal and financial issues |
| 5/5/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal and financial issues |
| 5/5/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal and financial issues |
| 5/5/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal and financial issues |
| 5/5/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: legal and financial issues |

**Guggenheim Securities**

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 5/5/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal and financial issues |
| 5/5/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal and financial issues |
| 5/6/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of documents added to the dataroom |
| 5/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of industry research and market data |
| 5/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to the dataroom |
| 5/6/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of documents added to the dataroom |
| 5/6/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review/work on financial analysis in connection with Oncor bids |
| 5/6/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.5 | Review/work on financial analysis in connection with Oncor bids |
| 5/6/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Work on financial analysis in connection with Oncor bids |
| 5/6/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of disclosure statement exhibits |
| 5/6/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Communicate with UCC member re: plan and other case issues |
| 5/6/2015 | Committee Correspondence | Michael Henkin | 3.0 | Review of draft financial analysis in connection with industry research |
| 5/6/2015 | Committee Correspondence | Michael Henkin | 1.5 | Communicate with UCC member re: plan and other case issues |
| 5/6/2015 | Committee Correspondence | Ofir Nitzan | 2.5 | Review and comment on draft financial analysis in connection with industry research |
| 5/7/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 5/7/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Internal discussion re: draft of financial analysis |
| 5/7/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of draft financial analysis |
| 5/7/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Internal discussion re: draft of financial analysis |
| 5/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of due diligence documents |
| 5/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Internal discussion re: draft of financial analysis |
| 5/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to the dataroom |
| 5/7/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 3.0 | Review of round 2 bids and related due diligence/analysis |
| 5/7/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Internal discussion re: Oncor bid documents |
| 5/7/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Internal discussion re: Oncor bid documents |
| 5/7/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review of Oncor bid documents |
| 5/7/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Internal discussion re: Oncor bid documents |
| 5/7/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Internal discussion re: Oncor bid documents |
| 5/7/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Financial analysis in connection with Oncor bid documents |
| 5/7/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Review of public research re: make-whole issues |
| 5/7/2015 | Committee Correspondence | Michael Henkin | 2.0 | Review of correspondence between SC and Debtor and related communication with UCC members |
| 5/8/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: legal, operational and other case issues |
| 5/8/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Call w/ EFIH director re: various case issues |
| 5/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: legal, operational and other case issues |
| 5/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Call w/ EFIH director re: various case issues |
| 5/8/2015 | Analysis, Presentations and Diligence | Robert Veneruso | 1.0 | Weekly call with UCC professionals re: legal, operational and other case issues |
| 5/8/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: legal, operational and other case issues |
| 5/8/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: legal, operational and other case issues |
| 5/8/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: legal, operational and other case issues |
| 5/8/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Financial analysis re: Oncor due diligence items |
| 5/8/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: legal, operational and other case issues |
| 5/8/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 3.0 | Review of round 2 bids and related due diligence/analysis |
| 5/8/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: Oncor sale process |
| 5/8/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Communicate with Guggenheim team re: Oncor M&A process and related document review |
| 5/8/2015 | Capital Structure Analysis | Phillip Laroche | 1.0 | Review draft of financial analysis in connection with capital structure matters |
| 5/8/2015 | Capital Structure Analysis | James Shovlin | 2.0 | Financial analysis in connection with capital structure matters |
| 5/8/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Call with Evercore re: various case issues |
| 5/8/2015 | Debtor Correspondence | Michael Henkin | 1.0 | Call with Evercore re: various case issues |
| 5/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of REIT related documents added to the dataroom |
| 5/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of REIT related documents added to the dataroom |
| 5/9/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of Oncor bid documents |
| 5/9/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.5 | Correspondence with SC re: Oncor bid documents |
| 5/9/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.0 | Review of Oncor bid documents |
| 5/9/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Correspondence with SC re: Oncor bid documents |
| 5/9/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.5 | Review of Oncor bid documents |
| 5/9/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 4.0 | Review of Oncor bid documents |
| 5/9/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Review of Oncor bid documents |
| 5/9/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal correspondence re: Oncor bid documents |
| 5/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of UCC call materials |
| 5/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of due diligence documents re: industry matters |

**Guggenheim Securities**

Hourly Details

## EXHIBIT C

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### MAY 1, 2015 THROUGH AUGUST 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 5/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of Oncor REIT documents |
| 5/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal correspondence re: Oncor REIT documents |
| 5/10/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of Oncor REIT documents |
| 5/10/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Review of Oncor REIT documents |
| 5/10/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal correspondence re: Oncor REIT documents |
| 5/10/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of round 2 bids and related due diligence/analysis |
| 5/10/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Internal call re: Oncor M&A documents |
| 5/10/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.5 | Review of Oncor M&A documents |
| 5/10/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Internal call re: Oncor M&A documents |
| 5/10/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Review of Oncor M&A documents |
| 5/10/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal call re: Oncor M&A documents |
| 5/11/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Update holders analysis for latest filings |
| 5/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of Oncor REIT-related documents |
| 5/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal discussion re: work streams |
| 5/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of motions and due diligence documents |
| 5/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 4.0 | Review of Oncor REIT-related documents |
| 5/11/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Review of Oncor REIT-related documents |
| 5/11/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Financial analysis in connection with Oncor REIT-related documents |
| 5/11/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Review of Oncor REIT-related documents |
| 5/11/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of round 2 bids and related due diligence/analysis |
| 5/11/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/11/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/11/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/11/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/11/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/11/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/11/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of Oncor REIT-related documents |
| 5/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Review of due diligence documents re: various case issues |
| 5/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal call re: REIT matters and case strategy |
| 5/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal call re: REIT matters and case strategy |
| 5/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of Oncor REIT-related documents |
| 5/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of financial analysis in connection with Oncor REIT-related documents |
| 5/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Internal call re: REIT matters and case strategy |
| 5/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Review of Oncor REIT-related documents |
| 5/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal call re: REIT matters and case strategy |
| 5/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 5.0 | Financial analysis in connection with Oncor REIT-related documents |
| 5/12/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Review of Oncor REIT-related documents |
| 5/12/2015 | Analysis, Presentations and Diligence | James Shovlin | 5.0 | Preparation of internal materials re: Oncor REIT-related documents |
| 5/12/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Internal call re: REIT matters and case strategy |
| 5/12/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Evercore re: Oncor sale process |
| 5/12/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with Evercore re: Oncor sale process |
| 5/12/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Review of communication with E-Side party-in-interest re: plan matters |
| 5/12/2015 | Capital Structure Analysis | James Shovlin | 1.5 | Financial analysis re: Oncor capital structure |
| 5/12/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communicate with UCC member re: tax matters |
| 5/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal discussion re: Oncor REIT matters |
| 5/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of Oncor REIT-related documents |
| 5/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal discussion re: Oncor REIT matters |
| 5/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal discussion re: Oncor REIT matters |
| 5/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal discussion re: Oncor REIT matters |
| 5/13/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Internal discussion re: Oncor REIT matters |
| 5/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Internal discussion re: Oncor REIT matters |
| 5/13/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Call with Evercore re: M&A matters |
| 5/14/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of April 2015 monthly fee application |
| 5/14/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Communicate with Guggenheim team re: Oncor M&A matters |
| 5/14/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.0 | Review of bid documents |
| 5/14/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.5 | Review and comment on draft financial analysis re: Oncor M&A matters |
| 5/14/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Communicate with Guggenheim team re: Oncor M&A matters |
| 5/14/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 0.5 | Communicate with Guggenheim team re: Oncor M&A matters |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 5/14/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Communicate with Guggenheim team re: Oncor M&A matters |
| 5/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Review of bid documents |
| 5/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 0.5 | Communicate with Guggenheim team re: Oncor M&A matters |
| 5/14/2015 | Mergers and Acquisitions Activity | David Paulzak | 1.5 | Review of bid documents |
| 5/14/2015 | Mergers and Acquisitions Activity | David Paulzak | 0.5 | Communicate with Guggenheim team re: Oncor M&A matters |
| 5/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly UCC professionals call re: legal, financial and other strategy items |
| 5/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly internal call re: case workstreams/strategy |
| 5/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of UCC call materials |
| 5/15/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly UCC professionals call re: legal, financial and other strategy items |
| 5/15/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly internal call re: case workstreams/strategy |
| 5/15/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of UCC call materials |
| 5/15/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly UCC professionals call re: legal, financial and other strategy items |
| 5/15/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly internal call re: case workstreams/strategy |
| 5/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly UCC professionals call re: legal, financial and other strategy items |
| 5/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly internal call re: case workstreams/strategy |
| 5/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly UCC professionals call re: legal, financial and other strategy items |
| 5/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly internal call re: case workstreams/strategy |
| 5/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of due diligence documents |
| 5/15/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly UCC professionals call re: legal, financial and other strategy items |
| 5/15/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly internal call re: case workstreams/strategy |
| 5/15/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly UCC professionals call re: legal, financial and other strategy items |
| 5/15/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly internal call re: case workstreams/strategy |
| 5/15/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of due diligence and REIT documents |
| 5/15/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: Oncor sale process |
| 5/15/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 3.0 | Review of M&A -related documents |
| 5/15/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 0.5 | Call re: Oncor sale process |
| 5/15/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.5 | Review of M&A -related documents |
| 5/15/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Call re: Oncor sale process |
| 5/15/2015 | Capital Structure Analysis | James Shovlin | 2.0 | Review of historical EFH debt pricing |
| 5/16/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of UCC call materials and related communication with SC |
| 5/16/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.5 | Review of latest bid documents |
| 5/16/2015 | Capital Structure Analysis | Ronen Bojmel | 1.0 | Correspondence with SC re: historical debt pricing |
| 5/16/2015 | Capital Structure Analysis | James Shovlin | 1.5 | Financial analysis regarding TCEH historical debt pricing |
| 5/16/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Correspondence with S&C re: historical debt pricing |
| 5/16/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ UCC member and other stakeholders re: various case issues |
| 5/18/2015 | Retention and Fee Applications | David Paulzak | 1.5 | Drafting of April 2015 monthly fee application |
| 5/18/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Aggregation of hours for team in connection with monthly fee application |
| 5/18/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review of due diligence documents and communicate with Guggenheim team members |
| 5/18/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of draft letter re: case issues |
| 5/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of due diligence documents and communicate with Guggenheim team members |
| 5/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of draft letter re: case issues |
| 5/18/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of REIT-related industry research |
| 5/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of REIT-related industry research |
| 5/18/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of financial information re: regulated utilities |
| 5/18/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Review of industry research re: regulated utility market |
| 5/18/2015 | Analysis, Presentations and Diligence | James Shovlin | 4.0 | Review of financial information re: regulated utilities |
| 5/18/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of Oncor bid information |
| 5/18/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of Oncor bid information |
| 5/18/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal, financial and other case matters |
| 5/18/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal, financial and other case matters |
| 5/18/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal, financial and other case matters |
| 5/18/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal, financial and other case matters |
| 5/18/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: legal, financial and other case matters |
| 5/18/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal, financial and other case matters |
| 5/18/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal, financial and other case matters |
| 5/19/2015 | Retention and Fee Applications | James Shovlin | 1.5 | Aggregation of hours for team in connection with monthly fee application |
| 5/19/2015 | Retention and Fee Applications | David Paulzak | 4.0 | Drafting of April 2015 monthly fee application |
| 5/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of industry research re: regulated utility market |
| 5/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of data room documents |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

### GUGGENHEIM SECURITIES LLC
### HOURLY DETAILS FOR THE PERIOD OF
### MAY 1, 2015 THROUGH AUGUST 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 5/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of due diligence documents |
| 5/19/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of various SEC filings |
| 5/19/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of industry research re: regulated utilities |
| 5/19/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Call and review of bid information |
| 5/19/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Call and review of bid information |
| 5/19/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Communicate with UCC members and SC re: upcoming hearings/case strategy |
| 5/19/2015 | Committee Correspondence | Michael Henkin | 1.0 | Communicate with UCC members and SC re: upcoming hearings/case strategy |
| 5/20/2015 | Retention and Fee Applications | Phillip Laroche | 0.5 | Review of draft fee application |
| 5/20/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of April 2015 monthly fee application |
| 5/20/2015 | Travel | Michael Henkin | 8.0 | Travel from SF to NYC to attend meeting with Debtor and UCC member |
| 5/20/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of public information re: REIT industry |
| 5/20/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of data room documents |
| 5/20/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review draft of REIT presentation to UCC |
| 5/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of public information re: REIT industry |
| 5/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of documents added to the dataroom |
| 5/20/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of SEC filings of various electric utilities |
| 5/20/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Review of puablically available research re: electric utility industry |
| 5/20/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Communicate with SC and Guggenheim team re: M&A matters |
| 5/20/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Communicate with SC and Guggenheim team re: M&A matters |
| 5/20/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of Oncor bid documents |
| 5/20/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Review of Oncor bid documents |
| 5/20/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Call with interested third party re: POR matters |
| 5/20/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Call with interested third party re: POR matters |
| 5/20/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call with Evercore re: follow-up diligence |
| 5/20/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: upcoming hearing/case strategy |
| 5/20/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: upcoming hearing/case strategy |
| 5/21/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Aggregation of hours for team in connection with monthly fee application |
| 5/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of Oncor REIT-related documents |
| 5/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of data room documents |
| 5/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of claims information provided by Debtor |
| 5/21/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of Oncor-related due diligence documents |
| 5/21/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of Oncor REIT-related documents |
| 5/21/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of Oncor REIT-related documents |
| 5/21/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | Review of claims information provided by Debtor |
| 5/21/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Financial analysis in connection with claims information provided by Debtor |
| 5/21/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Review of public information re: electric utility industry |
| 5/21/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Review of Oncor REIT-related due diligence documents |
| 5/21/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call with E-Side creditor advisor re: POR matters |
| 5/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call with E-Side creditor advisor re: POR matters |
| 5/21/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call with E-Side creditor advisor re: POR matters |
| 5/21/2015 | Debtor Correspondence | Ofir Nitzan | 1.0 | Call with Debtor/A&M re: claims reconciliation |
| 5/21/2015 | Debtor Correspondence | Phillip Laroche | 1.0 | Call with Debtor/A&M re: claims reconciliation |
| 5/21/2015 | Debtor Correspondence | James Shovlin | 1.0 | Call with Debtor/A&M re: claims reconciliation |
| 5/21/2015 | Debtor Correspondence | David Paulzak | 1.0 | Call with Debtor/A&M re: claims reconciliation |
| 5/21/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Calls with UCC member and Guggenheim team re: upcoming hearings and contested motion issues |
| 5/21/2015 | Committee Correspondence | Michael Henkin | 1.5 | Calls with UCC member and Guggenheim team re: upcoming hearings and contested motion issues |
| 5/21/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Calls with UCC member and Guggenheim team re: upcoming hearings and contested motion issues |
| 5/22/2015 | Travel | Michael Henkin | 7.5 | Travel from NYC to SF following meeting with Evercore |
| 5/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly UCC professionals call re: case strategy |
| 5/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of REIT analysis |
| 5/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of Oncor REIT-related documents |
| 5/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal meeting re: case workstreams |
| 5/22/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly UCC professionals call re: case strategy |
| 5/22/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal meeting re: case workstreams |
| 5/22/2015 | Analysis, Presentations and Diligence | Robert Veneras | 1.0 | Weekly UCC professionals call re: case strategy |
| 5/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly UCC professionals call re: case strategy |
| 5/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of Oncor REIT-related documents |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 5/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal meeting re: case workstreams |
| 5/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly UCC professionals call re: case strategy |
| 5/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal meeting re: case workstreams |
| 5/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Financial analysis in connection with publicly available REIT information |
| 5/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly UCC professionals call re: case strategy |
| 5/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal meeting re: case workstreams |
| 5/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Aggregation of notes for internal update |
| 5/22/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly UCC professionals call re: case strategy |
| 5/22/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal meeting re: case workstreams |
| 5/22/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: M&A process |
| 5/22/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of EFH debt security pricing |
| 5/22/2015 | Debtor Correspondence | Ronen Bojmel | 1.5 | Meeting with Evercore and UCC member re: case/plan matters |
| 5/22/2015 | Debtor Correspondence | Michael Henkin | 1.5 | Meeting with Evercore and UCC member re: case/plan matters |
| 5/22/2015 | Debtor Correspondence | Ofir Nitzan | 1.5 | Call with Evercore re: Oncor diligence matters |
| 5/22/2015 | Debtor Correspondence | Phillip Laroche | 1.5 | Call with Evercore re: Oncor diligence matters |
| 5/22/2015 | Debtor Correspondence | James Shovlin | 1.5 | Call with Evercore re: Oncor matters |
| 5/22/2015 | Debtor Correspondence | David Paulzak | 1.5 | Call with Evercore re: Oncor matters |
| 5/22/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | In-person meeting with UCC member re: case issues and upcoming hearings |
| 5/22/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call w/ UCC professionals re: case issues |
| 5/22/2015 | Committee Correspondence | Michael Henkin | 2.0 | In-person meeting with UCC member re: case issues and upcoming hearings |
| 5/23/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Review of bid information and related comments from K&E |
| 5/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of data room documents |
| 5/23/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Discussion w/ select stakeholders re: case issues |
| 5/24/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review of Oncor-related due diligence documents |
| 5/25/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of Oncor-related due diligence documents |
| 5/25/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of data room documents |
| 5/25/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of REIT due diligence information |
| 5/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of Oncor-related due diligence materials added to the dataroom |
| 5/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Review draft financial analysis re: Oncor financial projections |
| 5/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of Oncor-related due diligence materials added to the dataroom |
| 5/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Financial analysis re: Oncor financial projections |
| 5/26/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 0.5 | Call re: M&A process |
| 5/26/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/26/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/26/2015 | Committee Correspondence | Michael Henkin | 1.0 | Preparation for call with UCC |
| 5/26/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/26/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/26/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/26/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/26/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal and financial matters |
| 5/26/2015 | Other Creditor Correspondence | Phillip Laroche | 2.0 | Calls w/ select stakeholders re: case issues |
| 5/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of REIT related research and analysis |
| 5/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of REIT presentation |
| 5/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of data room documents re: various case issues |
| 5/27/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.5 | Internal call re: Oncor due diligence |
| 5/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Internal call re: Oncor due diligence |
| 5/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Work on outline for REIT-related due diligence |
| 5/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Preparation for meeting with Evercore re: dataroom items/Oncor financial projections |
| 5/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: dataroom information |
| 5/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal call re: Oncor due diligence |
| 5/27/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Preparation for meeting with Evercore re: dataroom items/Oncor financial projections |
| 5/27/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal discussion re: dataroom information |
| 5/27/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Internal call re: Oncor due diligence |
| 5/27/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of Oncor REIT documents |
| 5/27/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Internal call re: Oncor due diligence |
| 5/27/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Review of bid documents |
| 5/27/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review of bid documents |
| 5/27/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Review of bid documents |
| 5/27/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Review of bid documents |

**Guggenheim Securities**

Hourly Details

# EXHIBIT C

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 5/27/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Call with UCC re: contested matters and plan issues |
| 5/27/2015 | Committee Correspondence | Michael Henkin | 1.5 | Call with UCC re: contested matters and plan issues |
| 5/27/2015 | Committee Correspondence | Robert Venerus | 1.5 | Call with UCC re: contested matters and plan issues |
| 5/27/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Call with UCC re: contested matters and plan issues |
| 5/27/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Call with UCC re: contested matters and plan issues |
| 5/27/2015 | Committee Correspondence | James Shovlin | 1.5 | Call with UCC re: contested matters and plan issues |
| 5/27/2015 | Committee Correspondence | David Paulzak | 1.5 | Call with UCC re: contested matters and plan issues |
| 5/28/2015 | Travel | Phillip Laroche | 0.5 | RT travel to Evercore's offices for in-person meeting |
| 5/28/2015 | Travel | James Shovlin | 0.5 | RT travel to Evercore's offices for in-person meeting |
| 5/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of data room documents |
| 5/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review and comment on draft of REIT presentation outline |
| 5/28/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review and comment on draft of REIT presentation outline |
| 5/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of REIT-related due diligence outline |
| 5/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of public documents re: Oncor REIT information |
| 5/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Work on outline for REIT-related due diligence |
| 5/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Work on draft summary of diligence meeting with Evercore |
| 5/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of REIT-related due diligence document |
| 5/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Meeting with Evercore re: dataroom items, due diligence and Oncor financial projections |
| 5/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Financial analysis in connection with Oncor due diligence |
| 5/28/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Work on draft summary of diligence meeting with Evercore |
| 5/28/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Review of REIT-related due diligence outline |
| 5/28/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Meeting with Evercore re: dataroom items, due diligence and Oncor financial projections |
| 5/28/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Financial analysis in connection with Oncor due diligence |
| 5/28/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.5 | Calls w/ select stakeholders re: various case issues |
| 5/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly internal call re: case workstreams/upcoming presentations |
| 5/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: legal and financial matters/case strategy |
| 5/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of Oncor REIT presentations uploaded to the dataroom |
| 5/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly internal call re: case workstreams/upcoming presentations |
| 5/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: legal and financial matters/case strategy |
| 5/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of Oncor REIT presentations uploaded to the dataroom |
| 5/29/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly internal call re: case workstreams/upcoming presentations |
| 5/29/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: legal and financial matters/case strategy |
| 5/29/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Internal discussion re: information from Debtor and REIT-related materials |
| 5/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly internal call re: case workstreams/upcoming presentations |
| 5/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: legal and financial matters/case strategy |
| 5/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of Oncor REIT presentations uploaded to the dataroom |
| 5/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review and comment on draft of REIT-related presentation materials |
| 5/29/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: information from Debtor and REIT-related materials |
| 5/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Work on draft of REIT-related presentation materials |
| 5/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly internal call re: case workstreams/upcoming presentations |
| 5/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: legal and financial matters/case strategy |
| 5/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of Oncor REIT presentations uploaded to the dataroom |
| 5/29/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: information from Debtor and REIT-related materials |
| 5/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Work on draft of REIT-related presentation materials |
| 5/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly internal call re: case workstreams/upcoming presentations |
| 5/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: legal and financial matters/case strategy |
| 5/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of Oncor REIT presentations uploaded to the dataroom |
| 5/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal discussion re: information from Debtor and REIT-related materials |
| 5/29/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Financial analysis in connection with information received from Debtor |
| 5/29/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly internal call re: case workstreams/upcoming presentations |
| 5/29/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: legal and financial matters/case strategy |
| 5/29/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call re: M&A process |
| 5/29/2015 | Committee Correspondence | Ronen Bojmel | 4.0 | Drafting of exclusivity response w/ SC |
| 5/29/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call with UCC member re: pending motions and case issues |
| 5/29/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: pending motions and case issues |
| 5/29/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Call with UCC member re: pending motions and case issues |
| 5/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review of industry research re: REITs |
| 5/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of industry research re: REITs |
| 5/30/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of industry research re: REITs |

**Guggenheim Securities**
Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 5/30/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | Review and comment on draft of presentation materials re: REIT industry |
| 5/30/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.5 | Work on presentation materials for UCC re: REIT industry |
| 5/30/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Industry research re: REITs |
| 5/30/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Work on presentation materials for UCC re: REIT industry |
| 5/30/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Financial analysis in connection with information received from Debtor |
| 5/30/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of court filings and SC communication re: M&A matters |
| 5/30/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of court filings and SC communication re: M&A matters |
| 5/30/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ UCC member re: case issues |
| 5/31/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.5 | Review and comment on draft of presentation materials re: REIT industry |
| 5/31/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review and comment on draft of presentation materials re: REIT industry |
| 5/31/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of draft financial analysis re: information received from Debtor |
| 5/31/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 4.5 | Review and comment on draft of presentation materials re: REIT industry |
| 5/31/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.0 | Work on draft of presentation materials for UCC re: REIT industry |
| 5/31/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Industry research re: REIT industry |
| 5/31/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Review of information received from Debtor re: Oncor due diligence |
| 5/31/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of dataroom due diligence materials |
| 5/31/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Draft of financial analysis in connection with information received from Debtor |
| 5/31/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of bid information and related correspondence from counsel |
| 5/31/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of bid information and related correspondence from counsel |
| 5/31/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of bid information and related correspondence from counsel |
| 5/31/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Review of bid information and related correspondence from counsel |
| 5/31/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Review draft of financial analysis in connection with bid information |
| 5/31/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Review of bid information and related correspondence from counsel |
| 5/31/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Draft of financial analysis in connection with bid information |
| 6/1/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussion w/ UCC member and other stakeholders re: upcoming hearings |
| 6/1/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Call w/ stakeholders re: various case issues |
| 6/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review and comment on draft of presentation materials re: REIT industry |
| 6/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Communicate with SC re: upcoming hearings |
| 6/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review and comment on draft of presentation materials re: REIT industry |
| 6/1/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Communicate with SC re: upcoming hearings |
| 6/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review and comment on draft of presentation materials re: REIT industry |
| 6/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Work on on draft of presentation materials re: REIT industry |
| 6/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 4.5 | Work on on draft of presentation materials re: REIT industry |
| 6/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Review and comment on draft of financial analysis re: Oncor due diligence information |
| 6/1/2015 | Analysis, Presentations and Diligence | James Shovlin | 4.0 | Work on draft of financial analysis re: Oncor due diligence information |
| 6/1/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Work on on draft of presentation materials re: REIT industry |
| 6/1/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Review of REIT-related industry research |
| 6/1/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Review of presentation materials from Debtor re: bid documents |
| 6/1/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Review of presentation materials from Debtor re: bid documents |
| 6/1/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Review of presentation materials from Debtor re: bid documents |
| 6/1/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Internal discussion re: bid documents |
| 6/1/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Review of presentation materials from Debtor re: bid documents |
| 6/1/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Internal discussion re: bid documents |
| 6/1/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Review of presentation materials from Debtor re: bid documents |
| 6/1/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Internal discussion re: bid documents |
| 6/2/2015 | Debtor Correspondence | Ronen Bojmel | 1.5 | Call with Evercore re: bid information |
| 6/2/2015 | Debtor Correspondence | Michael Henkin | 1.5 | Call with Evercore re: bid information |
| 6/2/2015 | Debtor Correspondence | Ofir Nitzan | 1.5 | Call with Evercore re: bid information |
| 6/2/2015 | Debtor Correspondence | Phillip Laroche | 1.5 | Call with Evercore re: bid information |
| 6/2/2015 | Debtor Correspondence | James Shovlin | 1.5 | Call with Evercore re: bid information |
| 6/2/2015 | Debtor Correspondence | David Paulzak | 1.5 | Call with Evercore re: bid information |
| 6/2/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly call with UCC re: legal, financial and plan related matters |
| 6/2/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ UCC member re: sale process |
| 6/2/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly call with UCC re: legal, financial and plan related matters |
| 6/2/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly call with UCC re: legal, financial and plan related matters |
| 6/2/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly call with UCC re: legal, financial and plan related matters |
| 6/2/2015 | Committee Correspondence | James Shovlin | 1.0 | Weekly call with UCC re: legal, financial and plan related matters |
| 6/2/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly call with UCC re: legal, financial and plan related matters |
| 6/2/2015 | Retention and Fee Applications | James Shovlin | 1.0 | Work on hours tracking for team |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 6/2/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of interim fee application |
| 6/2/2015 | Retention and Fee Applications | David Paulzak | 1.0 | Work on hours tracking for team |
| 6/2/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Review of REIT-related industry information/primers |
| 6/2/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Review of presentation materials received from Debtor re: bid documents |
| 6/2/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | E-side sale process call |
| 6/2/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Review of presentation materials received from Debtor re: bid documents |
| 6/2/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of presentation materials received from Debtor re: bid documents |
| 6/2/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review of presentation materials received from Debtor re: bid documents |
| 6/2/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Review of presentation materials received from Debtor re: bid documents |
| 6/2/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.5 | Draft of financial analysis in connection with Bid information |
| 6/3/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Discussion w/ various creditors re: case issues |
| 6/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of draft presentation materials re: REIT information |
| 6/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of due diligence documents and communications w/ S&C |
| 6/3/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of REIT-related industry information |
| 6/3/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of TECH due diligence information |
| 6/3/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.5 | Review of REIT related industry information |
| 6/3/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Review and comment on draft of REIT-related presentation |
| 6/3/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Work on draft of REIT-related presentation materials |
| 6/3/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of REIT-related industry research |
| 6/3/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Internal discussion re: latest bid information |
| 6/3/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of bid information |
| 6/3/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.5 | Internal discussion re: latest bid information |
| 6/3/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of bid information |
| 6/3/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Internal discussion re: call with Debtor re: bid information |
| 6/3/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal discussion re: call with Debtor re: bid information |
| 6/4/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Call with creditor re: case issues/process |
| 6/4/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | Call with creditor re: case issues/process |
| 6/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of dataroom due diligence documents |
| 6/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of REIT-related public information |
| 6/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of dataroom due diligence documents |
| 6/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of REIT-related public information |
| 6/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of dataroom due diligence documents |
| 6/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review and comment on REIT-related presentation |
| 6/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Work on draft of REIT-related materials |
| 6/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of public REIT information |
| 6/4/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of dataroom due diligence documents |
| 6/4/2015 | Analysis, Presentations and Diligence | James Shovlin | 5.0 | Work on draft presentation materials re: REIT information |
| 6/4/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Review of REIT-related financial information |
| 6/5/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review of latest EFH debt pricing |
| 6/5/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Correspondence re: latest EFH debt pricing |
| 6/5/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/5/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/5/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/5/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/5/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/5/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/5/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/5/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Call w/ stakeholders re: various case issues |
| 6/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: financial, legal and case strategy matters |
| 6/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: financial, legal and case strategy matters |
| 6/5/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: financial, legal and case strategy matters |
| 6/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of information received from Debtor re: Oncor due diligence |
| 6/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of dataroom due diligence documents |
| 6/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: financial, legal and case strategy matters |
| 6/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of information received from Debtor re: Oncor due diligence |
| 6/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: financial, legal and case strategy matters |
| 6/5/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of information received from Debtor re: Oncor due diligence |
| 6/5/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Review of documents uploaded to the dataroom |
| 6/5/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: financial, legal and case strategy matters |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 6/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Review of information recevied from Debtor re: Oncor due diligence |
| 6/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: financial, legal and case strategy matters |
| 6/5/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | E-side sale process call |
| 6/5/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Call with SC re: bid documents |
| 6/5/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.3 | Review of presentation materials re: bid information |
| 6/7/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Discussion w/ UCC member re: various case issues |
| 6/7/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of M&A due diligence documents |
| 6/8/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/8/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/8/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/8/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/8/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/8/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal, financial and other case issues |
| 6/8/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | Communications w/ S&C and other stakeholders |
| 6/8/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of draft letter to Debtor |
| 6/8/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of docket materials and prep. for UCC call |
| 6/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of draft letter to Debtor |
| 6/8/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review and comment on REIT-related documents |
| 6/8/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Work on presentation materials re: REIT information |
| 6/8/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of presentation materials from Debtor re: bid information |
| 6/8/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Internal communication re: M&A matters |
| 6/8/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of presentation materials from Debtor re: bid information |
| 6/8/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Internal communication re: M&A matters |
| 6/8/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of latest bid markups |
| 6/8/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review of presentation materials from Debtor re: bid information |
| 6/8/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Internal call re: bid information received from Debtor |
| 6/8/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Call with SC re: Bid documents |
| 6/8/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Review of presentation materials from Debtor re: bid information |
| 6/8/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal call re: bid information received from Debtor |
| 6/8/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Call with SC re: Bid documents |
| 6/9/2015 | Debtor Correspondence | James Shovlin | 0.5 | Call with Evercore re: latest EFH cash numbers |
| 6/9/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | E-mail correspondence with UCC member re: latest EFH cash numbers |
| 6/9/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Communicate with UCC members re: REIT matters |
| 6/9/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communicate with UCC members re: REIT matters |
| 6/9/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.0 | Various discussions with UCC member and multiplke stakeholders |
| 6/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of dataroom due diligence documents |
| 6/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of dataroom due diligence documents |
| 6/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of draft presentation materials re: REIT industry |
| 6/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of draft financial analysis re: EFH cash numbers |
| 6/9/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Work on presentation materials re: REIT industry |
| 6/9/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.3 | Review of REIT-related industry information |
| 6/9/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of latest EFH cash numbers |
| 6/9/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Draft of financial analysis re: latest EFH cash numbers |
| 6/9/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Evercore re: M&A matters |
| 6/9/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with Evercore re: M&A matters |
| 6/10/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Discussion w/ Evercore re: various case issues |
| 6/10/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | Discussions w/ various stakeholders re: case updates and process |
| 6/10/2015 | Case Administration | James Shovlin | 1.0 | Printing of dataroom due diligence documents |
| 6/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of dataroom due diligence documents |
| 6/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of dataroom due diligence documents |
| 6/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of public information re: REIT industry |
| 6/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of dataroom due diligence documents |
| 6/10/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Review of public information re: REIT industry |
| 6/10/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of dataroom due diligence documents |
| 6/10/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Work on REIT-related documents |
| 6/10/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Review of latest bid markups |
| 6/10/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Call with Evercore re: M&A matters |
| 6/10/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Call with Evercore re: M&A matters |
| 6/11/2015 | Capital Structure Analysis | James Shovlin | 1.0 | Review latest EFH debt balances |

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 6/11/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Correspondence with counsel re: creditor inquiry |
| 6/11/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Calls with various stakeholders re: various case issues |
| 6/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Revie of dataroom documents |
| 6/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review and comment on latest draft of REIT presentation |
| 6/11/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Work on presentation materials re: REIT information |
| 6/11/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.5 | Review of latest bid information |
| 6/11/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Internal discussion re: latest bid information |
| 6/11/2015 | Mergers and Acquisitions Activity | Michael Henkin | 2.0 | Review of latest bid information |
| 6/11/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Internal discussion re: latest bid information |
| 6/11/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 3.0 | Review of latest Bid informaiton |
| 6/11/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.0 | Review of latest Bid informaiton |
| 6/11/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Work on draft of financial analysis re: latest Bid information |
| 6/12/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Calls w/ UCC member and other stakeholders |
| 6/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: legal and financisl matters and upcoming committee calls |
| 6/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of draft correspondence with UCC re: public filings |
| 6/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: legal and financial matters and upcoming committee calls |
| 6/12/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: legal and financial matters and upcoming committee calls |
| 6/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of dataroom due diligence documents |
| 6/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: legal and financial matters and upcoming committee calls |
| 6/12/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: legal and financial matters and upcoming committee calls |
| 6/12/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Draft of correspondence to UCC re: public filings |
| 6/12/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Correspondence with SC re: public filings |
| 6/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: legal and financial matters and upcoming committee calls |
| 6/12/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Call with Evercore and other parties re: M&A matters |
| 6/12/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Review of latest bid documents |
| 6/12/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Call with Evercore and other parties re: M&A matters |
| 6/12/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of latest bid documents |
| 6/12/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review of latest bid documents |
| 6/12/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Draft of financial analysis re: bid information |
| 6/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal call re: case workstreams |
| 6/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal call re: case workstreams |
| 6/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal call re: case workstreams |
| 6/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal call re: case workstreams |
| 6/13/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Review of due diligence documents uploaded to investor dataroom |
| 6/13/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal call re: case workstreams |
| 6/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal call re: case workstreams |
| 6/13/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Communicate with Evercore re: M&A matters |
| 6/13/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Communicate with Evercore re: M&A matters |
| 6/13/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review draft of financial analysis re: bid information |
| 6/13/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Draft of internal correspondence re: bid information |
| 6/13/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.0 | Draft of financial analysis in connection with bid information |
| 6/13/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Review of Bid information |
| 6/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of dataroom due diligence documents |
| 6/14/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of due diligence documents uploaded to investor dataroom |
| 6/14/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of due diligence documents uploaded to investor dataroom |
| 6/14/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of due diligence documents uploaded to investor dataroom |
| 6/14/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 3.5 | Review draft of financial analysis re: bid information |
| 6/14/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 3.5 | Review draft of financial analysis re: bid information |
| 6/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.0 | Draft of financial analysis in connection with Bid information |
| 6/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Draft of internal presentation materials re: bid information |
| 6/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Review of Bid information |
| 6/14/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal e-mail correspondence re: Bid Information |
| 6/15/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: various case issues |
| 6/15/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: various case issues |
| 6/15/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: various case issues |
| 6/15/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: various case issues |
| 6/15/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: various case issues |
| 6/15/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: various case issues |
| 6/15/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: various case issues |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 6/15/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Calls w/ stakeholders re: various case issues |
| 6/15/2015 | Retention and Fee Applications | David Paulzak | 3.0 | Drafting of monthly fee application |
| 6/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Prep. and review documents for UCC call |
| 6/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of documents added to the dataroom |
| 6/15/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: documents added to the dataroom |
| 6/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.0 | Review of documents added to the dataroom |
| 6/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: documents added to the dataroom |
| 6/15/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Review of documents added to the dataroom |
| 6/15/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal discussion re: documents added to the dataroom |
| 6/15/2015 | Analysis, Presentations and Diligence | James Shovlin | 0.5 | Review of draft correspondence to the US Trustee |
| 6/15/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Internal discussion re: latest Bid information |
| 6/15/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Internal discussion re: latest Bid information |
| 6/15/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.5 | Review draft of financial analysis re: Bid information |
| 6/15/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Internal discussion re: latest Bid information |
| 6/15/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Internal discussion re: latest Bid information |
| 6/15/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Work on draft of financial analysis re: Bid information |
| 6/15/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal discussion re: latest Bid information |
| 6/15/2015 | Mergers and Acquisitions Activity | David Paulzak | 1.0 | Internal discussion re: latest Bid information |
| 6/16/2015 | Retention and Fee Applications | Ofir Nitzan | 1.0 | Review of Fee Examiner report re: interim application |
| 6/16/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review of Fee Examiner report re: interim application |
| 6/16/2015 | Retention and Fee Applications | David Paulzak | 1.5 | Aggregation of hours for monthly fee application |
| 6/16/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of due diligence documents |
| 6/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of latest dataroom due diligence documents |
| 6/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review draft of presentation materials re: REIT information |
| 6/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Call with UCC professionals re: outstanding due diligence |
| 6/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of latest dataroom due diligence documents |
| 6/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review draft of presentation materials re: REIT information |
| 6/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Call with UCC professionals re: outstanding due diligence |
| 6/16/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Work on draft of presentation materials re: REIT information |
| 6/16/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of latest dataroom due diligence documents |
| 6/16/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Call with UCC professionals re: outstanding due diligence |
| 6/16/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of latest dataroom due diligence documents |
| 6/16/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Call with UCC professionals re: outstanding due diligence |
| 6/16/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: M&A matters |
| 6/16/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call with Debtor re: M&A matters |
| 6/16/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Work on draft of financial analysis re: latest Bid information |
| 6/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of documents added to the dataroom |
| 6/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal meeting re: various case workstreams including REIT and Oncor sale process matters |
| 6/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal e-mail correspondence re: dataroom documents |
| 6/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Work on REIT-related presentation materials |
| 6/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to the dataroom |
| 6/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal meeting re: various case workstreams including REIT and Oncor sale process matters |
| 6/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal e-mail correspondence re: dataroom documents |
| 6/17/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.0 | Review of REIT-related industry research |
| 6/17/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Work on REIT-related presentation materials |
| 6/17/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal meeting re: various case workstreams including REIT and Oncor sale process matters |
| 6/17/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal e-mail correspondence re: dataroom documents |
| 6/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal meeting re: various case workstreams including REIT and Oncor sale process matters |
| 6/17/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.5 | Review of draft financial analysis re: M&A matters |
| 6/17/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Review of draft financial analysis re: M&A matters |
| 6/17/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Work on draft of financial analysis re: M&A matters |
| 6/18/2015 | Capital Structure Analysis | Michael Henkin | 1.0 | Review draft of financial analysis re: debt security pricing |
| 6/18/2015 | Capital Structure Analysis | Michael Henkin | 0.5 | Internal discussion re: draft financial analysis |
| 6/18/2015 | Capital Structure Analysis | James Shovlin | 3.0 | Draft of financial analysis re: debt security pricing |
| 6/18/2015 | Capital Structure Analysis | James Shovlin | 0.5 | Internal discussion re: draft financial analysis |
| 6/18/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call with UCC member re: various case issues |
| 6/18/2015 | Committee Correspondence | James Shovlin | 0.5 | Correspondence with UCC member re: capital structure matters |
| 6/18/2015 | Retention and Fee Applications | David Paulzak | 1.5 | Drafting of monthly fee application |
| 6/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of dataroom due diligence documents |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 6/18/2015 | Analysis, Presentations and Diligence | James Shovlin | 3.5 | Work on draft of presentation materials re: REITs |
| 6/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Call with creditor advisor re: POR matters |
| 6/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Call with creditor advisor re: POR matters |
| 6/19/2015 | Debtor Correspondence | Ofir Nitzan | 1.0 | Call with Evercore re: latest M&A information |
| 6/19/2015 | Debtor Correspondence | Phillip Laroche | 1.0 | Call with Evercore re: latest M&A information |
| 6/19/2015 | Debtor Correspondence | James Shovlin | 1.0 | Call with Evercore re: latest M&A information |
| 6/19/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: legal and financial matters |
| 6/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: legal and financial matters |
| 6/19/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: legal and financial matters |
| 6/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: legal and financial matters |
| 6/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: legal and financial matters |
| 6/19/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: legal and financial matters |
| 6/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: legal and financial matters |
| 6/19/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Call with Debtor re: M&A matters |
| 6/19/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Call with Debtor re: M&A matters |
| 6/19/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review draft of financial analysis in connection with M&A matters |
| 6/19/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review draft of financial analysis in connection with M&A matters |
| 6/19/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Work on draft of financial analysis in connection with M&A matters |
| 6/20/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Communicate with SC re: UCC call |
| 6/20/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.5 | Review of latest bid information |
| 6/20/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 4.0 | Review of latest bid documents |
| 6/20/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review draft of financial analysis in connection with M&A matters |
| 6/20/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Internal e-mail correspondence re: latest bid information |
| 6/20/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 3.0 | Review of latest bid documents |
| 6/20/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Review draft of financial analysis in connection with M&A matters |
| 6/20/2015 | Mergers and Acquisitions Activity | James Shovlin | 4.0 | Review of latest bid documents |
| 6/20/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Work on draft of financial analysis in connection with M&A matters |
| 6/20/2015 | Mergers and Acquisitions Activity | James Shovlin | 1.0 | Internal e-mail correspondence re: draft financial analysis in connection with M&A matters |
| 6/21/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communicate with UCC member re: upcoming UCC call |
| 6/21/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of dataroom diligence documents |
| 6/21/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Update and review of debtholders analysis |
| 6/21/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 2.0 | Review of latest bid documents |
| 6/21/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review of latest bid documents |
| 6/21/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.0 | Review of latest bid documents |
| 6/21/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review of internal e-mail correspondence re: latest bid information |
| 6/21/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review of latest bid documents |
| 6/21/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Review of internal e-mail correspondence re: latest bid information |
| 6/21/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Review of latest bid documents |
| 6/21/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.0 | Draft of internal correspondence re: latest bid information |
| 6/22/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: financial and legal matters/case strategy |
| 6/22/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: financial and legal matters/case strategy |
| 6/22/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: financial and legal matters/case strategy |
| 6/22/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: financial and legal matters/case strategy |
| 6/22/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: financial and legal matters/case strategy |
| 6/22/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: financial and legal matters/case strategy |
| 6/22/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: financial and legal matters/case strategy |
| 6/22/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Discussions w/ UCC member re: financial and legal matters |
| 6/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Review of due diligence docs. in prep. for UCC call |
| 6/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review draft of discovery request received from counsel |
| 6/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal correspondence re: draft discovery request |
| 6/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review draft of discovery request received from counsel |
| 6/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Work on draft of discovery request |
| 6/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal correspondence re: draft discovery request |
| 6/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Review draft of discovery request received from counsel |
| 6/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.0 | Work on draft of discovery request |
| 6/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal correspondence re: draft discovery request |
| 6/22/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Review of due diligence information received from Evercore |
| 6/23/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Correspondence with UCC member re: case issues |
| 6/23/2015 | Committee Correspondence | James Shovlin | 0.5 | Correspondence with UCC member re: latest public information |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 6/23/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Correspondence w/ stakeholders re: case issues |
| 6/23/2015 | Retention and Fee Applications | James Shovlin | 1.5 | Aggregation of hours for team in connection with monthly fee application |
| 6/23/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of dataroom due diligence documents |
| 6/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 3.0 | Review of dataroom due diligence documents |
| 6/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review draft of presentation materials re: Oncor REIT |
| 6/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 3.5 | Review draft of presentation materials re: Oncor REIT |
| 6/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of dataroom due diligence documents |
| 6/23/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Review of REIT industry information |
| 6/23/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: M&A matters |
| 6/23/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.5 | Review of bid documents |
| 6/24/2015 | Case Administration | Ronen Bojmel | 0.5 | Review draft of internal administrative form |
| 6/24/2015 | Case Administration | James Shovlin | 1.5 | Work on internal administrative form |
| 6/24/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of dataroom due diligence documents |
| 6/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Correspondence with SC re: EFH debtholders |
| 6/25/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.0 | Calls w/ stakeholders re: various case issues |
| 6/25/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of docket documents |
| 6/25/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Work on draft of REIT-related presentation materials |
| 6/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly call with UCC professionals re: case/plan issues |
| 6/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Weekly internal call re: case workstreams |
| 6/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for UCC professionals call |
| 6/26/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly call with UCC professionals re: case/plan issues |
| 6/26/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Weekly internal call re: case workstreams |
| 6/26/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly call with UCC professionals re: case/plan issues |
| 6/26/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Weekly internal call re: case workstreams |
| 6/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review and comment on draft of presentation re: REIT matters |
| 6/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly call with UCC professionals re: case/plan issues |
| 6/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Weekly internal call re: case workstreams |
| 6/26/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: presentation re: REIT matters |
| 6/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review and comment on draft of presentation re: REIT matters |
| 6/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly call with UCC professionals re: case/plan issues |
| 6/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Weekly internal call re: case workstreams |
| 6/26/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: presentation re: REIT matters |
| 6/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Work on draft of presentation materials re: REIT matters |
| 6/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly call with UCC professionals re: case/plan issues |
| 6/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Weekly internal call re: case workstreams |
| 6/26/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal discussion re: presentation re: REIT matters |
| 6/26/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly call with UCC professionals re: case/plan issues |
| 6/26/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Weekly internal call re: case workstreams |
| 6/26/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: M&A matters |
| 6/26/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 2.5 | Internal discussion re: latest bid information |
| 6/26/2015 | Mergers and Acquisitions Activity | Ofir Nitzan | 1.0 | Review of latest bid information |
| 6/26/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.5 | Internal discussion re: latest bid information |
| 6/26/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 1.0 | Review of latest bid information |
| 6/26/2015 | Mergers and Acquisitions Activity | James Shovlin | 3.5 | Review of latest bid information |
| 6/26/2015 | Mergers and Acquisitions Activity | James Shovlin | 2.5 | Internal discussion re: latest bid information |
| 6/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence docs. in prep for UCC call |
| 6/29/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC re: legal, financial and POR matters |
| 6/29/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC re: legal, financial and POR matters |
| 6/29/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC re: legal, financial and POR matters |
| 6/29/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC re: legal, financial and POR matters |
| 6/29/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC re: legal, financial and POR matters |
| 6/29/2015 | Committee Correspondence | James Shovlin | 1.5 | Weekly call with UCC re: legal, financial and POR matters |
| 6/29/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC re: legal, financial and POR matters |
| 6/29/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Calls w/ various stakeholders re: legal, financial and POR matters |
| 6/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of due diligence docs. in prep for UCC call |
| 6/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review filings and related UCC member communication re: bar date objection |
| 6/30/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ UCC member and stakeholders re: various case issues |
| 6/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review due diligence documents |
| 6/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Review due diligence documents |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 6/30/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call with Debtor re: M&A matters |
| 7/1/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of dataroom documents |
| 7/1/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of documents added to the dataroom |
| 7/1/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of documents added to the dataroom |
| 7/2/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Communicate w/ UCC member re: M&A process and related e-mail review |
| 7/2/2015 | Committee Correspondence | Michael Henkin | 0.5 | Communicate w/ UCC member re: M&A process and related e-mail review |
| 7/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of docket and draft presentation/analysis |
| 7/2/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of UCC call materials |
| 7/2/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review o documents added to the dataroom |
| 7/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review and prep. for presentation to UCC |
| 7/3/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of UCC call materials |
| 7/3/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of documents added to the dataroom |
| 7/3/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Review of documents added to the dataroom |
| 7/3/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Communicate w/ Evercore and other parties re: M&A/plan issues |
| 7/3/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Communicate w/ Evercore and other parties re: M&A/plan issues |
| 7/4/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review due diligence information re: M&A/Oncor |
| 7/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review and prep. for UCC call |
| 7/6/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/6/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Comm. w/ UCC member re: plan issues |
| 7/6/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/6/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/6/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/6/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/6/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/6/2015 | Case Administration | David Paulzak | 2.0 | Aggregation of hours for team members |
| 7/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review and prep. for UCC call |
| 7/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussions re: UCC call prep. |
| 7/6/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussions re: UCC call prep. |
| 7/6/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussions re: UCC call prep. |
| 7/6/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Review of due diligence documents in advance of UCC call |
| 7/6/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.0 | Internal discussions re: UCC call prep. |
| 7/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of plan documents |
| 7/6/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review of plan documents |
| 7/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review draft of presentation materials re: REITs |
| 7/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Internal discussion re: REIT matters |
| 7/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to dataroom |
| 7/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal discussion re: REIT matters |
| 7/7/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Work on draft of presentation materials re: REITs |
| 7/7/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Internal discussion re: REIT matters |
| 7/7/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call w/ Evercore and other parties re: M&A and plan issues |
| 7/7/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call w/ Evercore and other parties re: M&A and plan issues |
| 7/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Review plan docs. and related comm. w/ S&C and Gugg. team |
| 7/8/2015 | Capital Structure Analysis | James Shovlin | 2.5 | Review of latest EFH debt pricing |
| 7/8/2015 | Capital Structure Analysis | James Shovlin | 1.5 | Review of latest dataroom due diligence documents |
| 7/8/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review due diligence documents re: make-whole ruling and related comm. w/ S&C |
| 7/8/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Review due diligence documents re: make-whole ruling and related comm. w/ S&C |
| 7/8/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review due diligence documents re: make-whole ruling and related comm. w/ S&C |
| 7/8/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review due diligence documents re: make-whole ruling and related comm. w/ S&C |
| 7/8/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Review due diligence documents re: make-whole ruling and related comm. w/ S&C |
| 7/8/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review plan docs. and other analyses |
| 7/9/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review due diligence and dataroom docs |
| 7/9/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review due diligence and dataroom docs |
| 7/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of dataroom due diligence documents |
| 7/9/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Internal discussion re: case workstreams |
| 7/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of dataroom due diligence documents |
| 7/9/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Internal discussion re: case workstreams |
| 7/9/2015 | Analysis, Presentations and Diligence | James Shovlin | 1.5 | Review of dataroom due diligence documents |
| 7/9/2015 | Analysis, Presentations and Diligence | James Shovlin | 2.5 | Internal discussion re: case workstreams |
| 7/9/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review plan docs. and strategy |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 7/9/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review plan docs. and strategy |
| 7/9/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review plan docs. and strategy |
| 7/9/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review plan docs. and strategy |
| 7/9/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Review plan docs. and strategy |
| 7/10/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Discussions w/ Debtor's advisor re: plan issues |
| 7/10/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/10/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call w/ UCC member re: various case issues |
| 7/10/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/10/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/10/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/10/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly call with UCC members re: legal, financial and other case issues |
| 7/10/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Calls w/ various creditors re: case issues |
| 7/10/2015 | Other Creditor Correspondence | Michael Henkin | 1.5 | Call w/ E-side creditor re: plan settlement issues |
| 7/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for UCC professionals call |
| 7/10/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of Debtor's court filings |
| 7/10/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of Debtor's court filings |
| 7/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Review of Debtor's court filings |
| 7/10/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of dataroom due diligence documents |
| 7/10/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 0.5 | Call w/ Evercore and other parties re: M&A/plan issues |
| 7/10/2015 | Mergers and Acquisitions Activity | Michael Henkin | 0.5 | Call w/ Evercore and other parties re: M&A/plan issues |
| 7/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of correspondence between Texas Attorney General and Ad Hoc TCEH Unsecureds |
| 7/11/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of correspondence between Texas Attorney General and Ad Hoc TCEH Unsecureds |
| 7/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review due diligence and dataroom docs |
| 7/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Prep. for UCC call and review S&C communications |
| 7/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Review of correspondence between Texas Attorney General and Ad Hoc TCEH Unsecureds |
| 7/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review plan docs. |
| 7/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Call w/ Gugg. team members re: plan issues |
| 7/12/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Call w/ Gugg. team members re: plan issues |
| 7/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Call w/ Gugg. team members re: plan issues |
| 7/12/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call w/ Gugg. team members re: plan issues |
| 7/12/2015 | POR Review/Analysis and Negotiations | David Paulzak | 0.5 | Call w/ Gugg. team members re: plan issues |
| 7/13/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly UCC call re: plan updates, strategy and other case issues |
| 7/13/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly UCC call re: plan updates, strategy and other case issues |
| 7/13/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly UCC call re: plan updates, strategy and other case issues |
| 7/13/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly UCC call re: plan updates, strategy and other case issues |
| 7/13/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly UCC call re: plan updates, strategy and other case issues |
| 7/13/2015 | Travel | Michael Henkin | 7.0 | Travel to NYC for meeting w/ E-side major creditors/interested parties |
| 7/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Prep. for weekly UCC call |
| 7/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of due diligence documents on dataroom |
| 7/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Analysis of historical utility market performance |
| 7/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Analysis of historical utility market performance |
| 7/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Analysis of historical utility market performance |
| 7/13/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review plan docs. and discussions w/ S&C and Gugg. team |
| 7/13/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Analysis of Debtors' latest plan term sheet |
| 7/13/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Analysis of Debtors' latest plan term sheet |
| 7/14/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Calls w/ UCC member and other constituents re: case and plan updates |
| 7/14/2015 | Retention and Fee Applications | David Paulzak | 1.5 | Preparation of and review of CNO |
| 7/14/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of due diligence docs. and utility/REIT analysis |
| 7/14/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of historical utility market performance analysis |
| 7/14/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Analysis of historical utility market performance |
| 7/14/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review plan term sheet and related analysis |
| 7/15/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Calls w/ S&C and UCC members |
| 7/15/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Prep. for meeting with creditor |
| 7/15/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.0 | Meeting w/ significant creditor re: plan issues and related prep. w/ Gugg. team |
| 7/15/2015 | Other Creditor Correspondence | Michael Henkin | 2.0 | Meeting w/ significant creditor re: plan issues and related prep. w/ Gugg. team |
| 7/15/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review of draft CNO |
| 7/15/2015 | Retention and Fee Applications | David Paulzak | 3.0 | Preparation of monthly fee application for June |
| 7/15/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Aggregation of hours for team members |
| 7/15/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of due diligence documents on dataroom |

Guggenheim Securities

Hourly Details

## EXHIBIT C

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 7/15/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to the dataroom |
| 7/15/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of plan documents |
| 7/16/2015 | Committee Correspondence | Michael Henkin | 0.5 | Comm. w/ UCC members and S&C re: bar date issues |
| 7/16/2015 | Other Creditor Correspondence | Ronen Bojmel | 0.5 | Discussion w/ creditor re: plan issues |
| 7/16/2015 | Other Creditor Correspondence | Ronen Bojmel | 2.0 | Calls w/ select stakeholders re: case issues |
| 7/16/2015 | Retention and Fee Applications | David Paulzak | 4.0 | Preparation of monthly fee application for June |
| 7/16/2015 | Travel | Michael Henkin | 8.0 | Travel from NYC back to SF |
| 7/16/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Document review and related prep. for meeting w/ creditor |
| 7/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of dataroom documents and various court filings |
| 7/16/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal correspondence re: various workstreams |
| 7/16/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal correspondence re: various workstreams |
| 7/16/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal correspondence re: various workstreams |
| 7/16/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review of Debtors' latest plan term sheet |
| 7/16/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Analysis of Debtors' latest plan term sheet |
| 7/17/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC professionals call: re various case issues and prep. for UCC call |
| 7/17/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call w/ UCC member re: case issues |
| 7/17/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC professionals call: re various case issues and prep. for UCC call |
| 7/17/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC professionals call: re various case issues and prep. for UCC call |
| 7/17/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC professionals call: re various case issues and prep. for UCC call |
| 7/17/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC professionals call: re various case issues and prep. for UCC call |
| 7/17/2015 | Retention and Fee Applications | David Paulzak | 3.0 | Preparation of monthly fee application for June |
| 7/17/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of filings and due diligence documents |
| 7/17/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for UCC professionals call |
| 7/17/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review filings, due diligence and discovery documents |
| 7/17/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Related comm. w/ Gugg. and S&C |
| 7/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of Filsinger presentation re: projections and environmental case |
| 7/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal discussion re: Filsinger presentation |
| 7/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Review of Filsinger presentation re: projections and environmental case |
| 7/17/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal discussion re: Filsinger presentation |
| 7/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of Filsinger presentation re: projections and environmental case |
| 7/17/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Internal discussion re: Filsinger presentation |
| 7/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Analysis of Debtor's latest plan term sheet |
| 7/17/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.5 | Analysis of Debtor's latest plan term sheet |
| 7/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review filings, due diligence and discovery documents |
| 7/18/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of court filings and due diligence documents |
| 7/18/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Review of court filings and due diligence documents |
| 7/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of Debtor's latest plan term sheet and related analysis |
| 7/19/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ UCC member re: case issues |
| 7/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Prep. for UCC call and related review of court filings |
| 7/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of due diligence documents |
| 7/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Review of due diligence documents |
| 7/20/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly UCC call re: various case issues and updates |
| 7/20/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Meeting w/ UCC member re: case issues |
| 7/20/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly UCC call re: various case issues and updates |
| 7/20/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly UCC call re: various case issues and updates |
| 7/20/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly UCC call re: various case issues and updates |
| 7/20/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly UCC call re: various case issues and updates |
| 7/20/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.5 | Lunch meeting w/ select stakeholders and UCC member |
| 7/20/2015 | Case Administration | Phillip Laroche | 0.5 | Call w/ Dentons re: disclosure issues |
| 7/20/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for meetings w/ UCC member and stakeholders |
| 7/20/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Prep. related to UCC call |
| 7/20/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of due diligence documents and analysis in prep. for UCC call |
| 7/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents & related comm. w/ S&C |
| 7/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review FEP Advisors document |
| 7/21/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review FEP Advisors document |
| 7/21/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of various court filings and due diligence documents re: plan |
| 7/21/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of EFH discovery request |
| 7/21/2015 | Mergers and Acquisitions Activity | Ronen Bojmel | 1.0 | Call w/ Evercore and other parties re: M&A and plan issues |
| 7/21/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Call w/ Evercore and other parties re: M&A and plan issues |

**Guggenheim Securities**

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 7/21/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 4.5 | Review of revised Plan and Disclosure Statement |
| 7/21/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 4.0 | Review of revised Plan and Disclosure Statement |
| 7/21/2015 | POR Review/Analysis and Negotiations | David Paulzak | 3.0 | Review of revised Plan and Disclosure Statement |
| 7/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of dataroom due diligence documents |
| 7/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of EFH discovery request |
| 7/22/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Review of EFH discovery request |
| 7/22/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Review draft plan and disclosure statements docs. |
| 7/22/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.0 | Review of revised Plan and Disclosure Statement |
| 7/23/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Team meeting w/ Gugg. re: plan discovery, due diligence and related review of discovery docs |
| 7/23/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting re: outstanding workstreams |
| 7/23/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal call re: utility industry outlook |
| 7/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.5 | Team meeting w/ Gugg. re: plan discovery, due diligence and related review of discovery docs |
| 7/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal meeting re: outstanding workstreams |
| 7/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal call re: utility industry outlook |
| 7/23/2015 | Analysis, Presentations and Diligence | Robert Venerus | 1.0 | Internal call re: utility industry outlook |
| 7/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Team meeting w/ Gugg. re: plan discovery, due diligence and related review of discovery docs |
| 7/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.5 | Team meeting w/ Gugg. re: plan discovery, due diligence and related review of discovery docs |
| 7/23/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.5 | Team meeting w/ Gugg. re: plan discovery, due diligence and related review of discovery docs |
| 7/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of court filings |
| 7/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal meeting re: outstanding workstreams |
| 7/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal call re: utility industry outlook |
| 7/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting re: outstanding workstreams |
| 7/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal call re: utility industry outlook |
| 7/23/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Internal meeting re: outstanding workstreams |
| 7/23/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal call re: utility industry outlook |
| 7/24/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | UCC professionals call re: UCC call prep. |
| 7/24/2015 | Committee Correspondence | Michael Henkin | 1.0 | UCC professionals call re: UCC call prep. |
| 7/24/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC professionals call re: UCC call prep. |
| 7/24/2015 | Committee Correspondence | Phillip Laroche | 1.0 | UCC professionals call re: UCC call prep. |
| 7/24/2015 | Committee Correspondence | David Paulzak | 1.0 | UCC professionals call re: UCC call prep. |
| 7/24/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Prep. for UCC professionals call |
| 7/24/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Review of plan/disclosure statement docs. & related comm. w/ S&C |
| 7/24/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review of plan/disclosure statement docs. & related comm. w/ S&C |
| 7/26/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of due diligence docs. & related prep. for UCC call |
| 7/26/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review of due diligence docs. & related prep. for UCC call |
| 7/27/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly UCC call re: industry outlook and other case updates |
| 7/27/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | UCC professionals call prior to weekly UCC call |
| 7/27/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly UCC call re: industry outlook and other case updates |
| 7/27/2015 | Committee Correspondence | Michael Henkin | 0.5 | UCC professionals call prior to weekly UCC call |
| 7/27/2015 | Committee Correspondence | Robert Venerus | 1.5 | Weekly UCC call re: industry outlook and other case updates |
| 7/27/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly UCC call re: industry outlook and other case updates |
| 7/27/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | UCC professionals call prior to weekly UCC call |
| 7/27/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly UCC call re: industry outlook and other case updates |
| 7/27/2015 | Committee Correspondence | Phillip Laroche | 0.5 | UCC professionals call prior to weekly UCC call |
| 7/27/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly UCC call re: industry outlook and other case updates |
| 7/27/2015 | Committee Correspondence | David Paulzak | 0.5 | UCC professionals call prior to weekly UCC call |
| 7/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of draft supplemental declaration |
| 7/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of draft supplemental declaration |
| 7/27/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Comm. w/ S&C and Gugg. teams re: plan issues and related plan doc. review |
| 7/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Comm. w/ S&C and Gugg. teams re: plan issues and related plan doc. review |
| 7/27/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Comm. w/ S&C and Gugg. teams re: plan issues and related plan doc. review |
| 7/27/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Comm. w/ S&C and Gugg. teams re: plan issues and related plan doc. review |
| 7/27/2015 | POR Review/Analysis and Negotiations | David Paulzak | 2.5 | Comm. w/ S&C and Gugg. teams re: plan issues and related plan doc. review |
| 7/28/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Correspondence w/ Debtors re: in-person meeting |
| 7/28/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Correspondence w/ UCC member re: Asbestos issues |
| 7/28/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.5 | Review of court filings and due diligence documents |
| 7/28/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of draft supplemental declaration |
| 7/28/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review plan docs. & comm. w/ S&C and Gugg. team members |
| 7/28/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review plan docs. & comm. w/ S&C and Gugg. team members |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 7/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review discovery-related communications and assoc. comm. w/ UCC members and S&C |
| 7/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.0 | Review discovery-related communications and assoc. comm. w/ UCC members and S&C |
| 7/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review dataroom due diligence docs |
| 7/31/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | UCC professionals call re: update and prep. for weekly UCC call |
| 7/31/2015 | Committee Correspondence | Michael Henkin | 0.5 | UCC professionals call re: update and prep. for weekly UCC call |
| 7/31/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | UCC professionals call re: update and prep. for weekly UCC call |
| 7/31/2015 | Committee Correspondence | Phillip Laroche | 0.5 | UCC professionals call re: update and prep. for weekly UCC call |
| 7/31/2015 | Committee Correspondence | David Paulzak | 0.5 | UCC professionals call re: update and prep. for weekly UCC call |
| 7/31/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to dataroom |
| 7/31/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Call w/ UCC professionals re: plan and other issues and related plan doc. review |
| 7/31/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.0 | Call w/ UCC professionals re: plan and other issues and related plan doc. review |
| 7/31/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Call w/ UCC professionals re: plan and other issues and related plan doc. review |
| 7/31/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Call w/ UCC professionals re: plan and other issues and related plan doc. review |
| 7/31/2015 | POR Review/Analysis and Negotiations | David Paulzak | 3.0 | Call w/ UCC professionals re: plan and other issues and related plan doc. review |
| 7/31/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review of revised plan and disclosure statement |
| 8/1/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Calls with David Ying re: various case issues |
| 8/1/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Calls with UCC member re: various case issues |
| 8/2/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Review of due diligence documents |
| 8/2/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review of plan documents |
| 8/3/2015 | Debtor Correspondence | Ronen Bojmel | 1.0 | Call with David Ying of Evercore re: various case issues |
| 8/3/2015 | Debtor Correspondence | Ofir Nitzan | 0.5 | Call w/ Evercore re: revised plan issues |
| 8/3/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call w/ Evercore re: revised plan issues |
| 8/3/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC call re: plan issues and case updates |
| 8/3/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC call re: plan issues and case updates |
| 8/3/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC call re: plan issues and case updates |
| 8/3/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC call re: plan issues and case updates |
| 8/3/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC call re: plan issues and case updates |
| 8/3/2015 | Travel | Michael Henkin | 7.0 | Travel to NYC for meeting w/ K&E, S&C, and Evercore re: plan issues |
| 8/3/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.5 | Prep. for weekly UCC call |
| 8/3/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of draft plan documents |
| 8/3/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of recent plan documents and filings |
| 8/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of recent plan documents and filings |
| 8/3/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 3.0 | Review of analysis of revised plan recoveries |
| 8/3/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.0 | Analysis of revised plan recoveries |
| 8/4/2015 | Debtor Correspondence | Ronen Bojmel | 2.5 | Meeting w/ Gugg., S&C, K&E, Evercore and Proskauer re: plan issues and related prep. |
| 8/4/2015 | Debtor Correspondence | Michael Henkin | 2.5 | Meeting w/ Gugg., S&C, K&E, Evercore and Proskauer re: plan issues and related prep. |
| 8/4/2015 | Debtor Correspondence | Ofir Nitzan | 1.5 | Call w/ Debtors re: revised plan issues |
| 8/4/2015 | Debtor Correspondence | Phillip Laroche | 1.5 | Call w/ Debtors re: revised plan issues |
| 8/4/2015 | Committee Correspondence | Ofir Nitzan | 0.5 | Correspondence w/ UCC professional re: cash balance |
| 8/4/2015 | Committee Correspondence | Phillip Laroche | 0.5 | Correspondence w/ UCC professional re: cash balance |
| 8/4/2015 | Other Creditor Correspondence | Ronen Bojmel | 0.5 | Call w/ creditor re: various case issues |
| 8/4/2015 | Other Creditor Correspondence | Michael Henkin | 1.0 | Call w/ E-side creditor advisor re: plan issues and related comm. w/ Gugg. team |
| 8/4/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for discussion w/ Evercore |
| 8/4/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of due diligence documents and filings |
| 8/4/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review Evercore analyses re: plan/recoveries |
| 8/4/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review Evercore analyses re: plan/recoveries and review filings |
| 8/4/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of analysis of revised plan recoveries |
| 8/4/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of analysis of revised claims and implied thresholds |
| 8/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Analysis of revised plan recoveries |
| 8/4/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Analysis of revised claims and implied thresholds |
| 8/5/2015 | Committee Correspondence | Michael Henkin | 1.0 | Call w/ UCC member re: Disclosure Statement and asbestos issues |
| 8/5/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | UCC professional corres. re: EECI SOAL |
| 8/5/2015 | Committee Correspondence | Phillip Laroche | 1.0 | UCC professional corres. re: EECI SOAL |
| 8/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Internal discussion re: case strategy |
| 8/5/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal catch-up call re: intercompany settlement and plan issues |
| 8/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Internal discussion re: case strategy |
| 8/5/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal catch-up call re: intercompany settlement and plan issues |
| 8/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Internal discussion re: case strategy |
| 8/5/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal catch-up call re: intercompany settlement and plan issues |

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

### Hourly Details

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 8/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal discussion re: case strategy |
| 8/5/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal catch-up call re: intercompany settlement and plan issues |
| 8/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Internal discussion re: case strategy |
| 8/5/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Internal catch-up call re: intercompany settlement and plan issues |
| 8/5/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 3.0 | Review draft plan documents and case strategy session |
| 8/5/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review plan analyses |
| 8/6/2015 | Debtor Correspondence | Ronen Bojmel | 0.5 | Call w/ Evercore re: case updates |
| 8/6/2015 | Committee Correspondence | Michael Henkin | 1.5 | UCC call re: Disclosure Statement objection & related review & comm. w/ S&C |
| 8/6/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | UCC call re: Disclosure Statement objection & related review & comm. w/ S&C |
| 8/6/2015 | Committee Correspondence | Phillip Laroche | 1.5 | UCC call re: Disclosure Statement objection & related review & comm. w/ S&C |
| 8/6/2015 | Committee Correspondence | David Paulzak | 1.5 | UCC call re: Disclosure Statement objection & related review & comm. w/ S&C |
| 8/6/2015 | Travel | Michael Henkin | 8.0 | Return travel from NYC to SF |
| 8/6/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of various due diligence documents |
| 8/6/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of due diligence documents |
| 8/6/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Review of due diligence documents |
| 8/6/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Call w/ S&C re: disclosure statement |
| 8/6/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Call w/ S&C re: disclosure statement |
| 8/6/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Call w/ Evercore re: revised plan |
| 8/6/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call w/ Evercore re: revised plan |
| 8/7/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC professionals call re: various case issues and work streams |
| 8/7/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC professionals call re: various case issues and work streams |
| 8/7/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC professionals call re: various case issues and work streams |
| 8/7/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC professionals call re: various case issues and work streams |
| 8/7/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC professionals call re: various case issues and work streams |
| 8/7/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for UCC professionals call |
| 8/7/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of SOAL |
| 8/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Review of due diligence documents |
| 8/7/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Analysis and review of SOAL |
| 8/7/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review plan documents in prep. for call |
| 8/8/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Call w/ UCC member re: case strategy |
| 8/9/2015 | Committee Correspondence | Michael Henkin | 1.0 | Comm. w/ UCC member re: plan updates and strategy |
| 8/9/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Comm. w/ S&C re: plan and UCC call prep. |
| 8/10/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC call re: plan, 2019 settlement and related issues |
| 8/10/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC call re: plan, 2019 settlement and related issues |
| 8/10/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC call re: plan, 2019 settlement and related issues |
| 8/10/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC call re: plan, 2019 settlement and related issues |
| 8/10/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC call re: plan, 2019 settlement and related issues |
| 8/10/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review various case docs. and prep. for weekly UCC call |
| 8/10/2015 | Analysis, Presentations and Diligence | Michael Henkin | 3.5 | Review recent filings and due diligence documents |
| 8/10/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review plan documents and strategy session |
| 8/10/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Calls w/ Gugg. team and comm. w/ K&E re: plan issues |
| 8/10/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of amended Plan and Disclosure Statement |
| 8/10/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.5 | Review of amended Plan and Disclosure Statement |
| 8/11/2015 | Debtor Correspondence | Ronen Bojmel | 2.0 | Meeting with Evercore and Solic |
| 8/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Summarize meeting and internal discussion re: strategy |
| 8/11/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Prep. for meeting with Evercore and Solic |
| 8/11/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal discussion re: strategy following meeting |
| 8/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of amended Plan and Disclosure Statement |
| 8/11/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: strategy following meeting |
| 8/11/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: strategy following meeting |
| 8/11/2015 | Analysis, Presentations and Diligence | David Paulzak | 3.0 | Review of amended Plan and Disclosure Statement |
| 8/11/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal discussion re: strategy following meeting |
| 8/11/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Review plan, Disclosure Statement, PSA and settlement related filings |
| 8/11/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Meeting w/ K&E re: plan issues |
| 8/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review due diligence documents and court transcripts |
| 8/12/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Communicate w/ internal team re: case strategy and work streams |
| 8/12/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Communicate w/ internal team re: case strategy and work streams |
| 8/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of various due diligence documents |
| 8/12/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Communicate w/ internal team re: case strategy and work streams |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|---|---|---|---|---|
| 8/12/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Communicate w/ internal team re: case strategy and work streams |
| 8/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of various due diligence documents |
| 8/12/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Communicate w/ internal team re: case strategy and work streams |
| 8/12/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Review recently filed plan documents |
| 8/12/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of amended Plan and Disclosure Statement |
| 8/13/2015 | Committee Correspondence | Ronen Bojmel | 2.0 | Meeting with MM re: plan and case issues |
| 8/13/2015 | Committee Correspondence | Michael Henkin | 2.0 | Meeting with MM re: plan and case issues |
| 8/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Summarize meetings notes and organize work streams |
| 8/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Prep. for meeting with Montgomery, McCracken ("MM") |
| 8/13/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion re: due diligence meeting findings |
| 8/13/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal discussion re: due diligence meeting findings |
| 8/13/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: due diligence meeting findings |
| 8/13/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: due diligence meeting findings |
| 8/13/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal discussion re: due diligence meeting findings |
| 8/13/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.5 | Review of amended Plan and Disclosure Statement |
| 8/14/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC professionals call re: UCC call prep. and plan issues |
| 8/14/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC professionals call re: UCC call prep. and plan issues |
| 8/14/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC professionals call re: UCC call prep. and plan issues |
| 8/14/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC professionals call re: UCC call prep. and plan issues |
| 8/14/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC professionals call re: UCC call prep. and plan issues |
| 8/14/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 3.0 | Review work streams for MM and court transcripts |
| 8/14/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Prep. for weekly UCC professionals call |
| 8/14/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Prep. for weekly UCC professionals call |
| 8/14/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Review of documents added to the dataroom |
| 8/14/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of debt security prices analysis |
| 8/14/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 2.0 | Review of documents added to the dataroom |
| 8/14/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of debt security prices analysis |
| 8/14/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Analysis related to debt security prices |
| 8/14/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Comm. w/ Gugg. and S&C re: plan settlement issues and sale process |
| 8/14/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Comm. w/ Gugg. and S&C re: plan settlement issues and sale process |
| 8/15/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents and court transcripts |
| 8/15/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.0 | Comm. w/ Gugg. and S&C re: plan settlement issues and related doc. Review |
| 8/15/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Comm. w/ Gugg. and S&C re: plan settlement issues and related doc. Review |
| 8/16/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Review of recent filings and court transcripts |
| 8/17/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC call re: plan, scheduling and hearing issues |
| 8/17/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC call re: plan, scheduling and hearing issues |
| 8/17/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC call re: plan, scheduling and hearing issues |
| 8/17/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC call re: plan, scheduling and hearing issues |
| 8/17/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC call re: plan, scheduling and hearing issues |
| 8/17/2015 | Other Creditor Correspondence | Ronen Bojmel | 1.0 | Calls w/ UCC member re: various case issues |
| 8/17/2015 | Retention and Fee Applications | David Paulzak | 6.0 | Drafting of monthly fee application for July |
| 8/17/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review of due diligence documents and court filings |
| 8/17/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of due diligence documents and court filings |
| 8/17/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of revised plan term sheet analysis |
| 8/17/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review of revised plan term sheet analysis |
| 8/17/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Review of revised plan term sheet analysis |
| 8/18/2015 | Retention and Fee Applications | David Paulzak | 2.0 | Drafting of monthly fee application for July |
| 8/18/2015 | Retention and Fee Applications | David Paulzak | 3.0 | Aggregation of hours for various team members |
| 8/18/2015 | Travel | Michael Henkin | 7.5 | Travel from SF to NYC for meeting w/ interested party related to sale/plan process |
| 8/18/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of various due diligence documents |
| 8/18/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Review filings and due diligence documents |
| 8/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Review of plan documents |
| 8/18/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal discussion re: potential revised plan |
| 8/18/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal discussion re: potential revised plan |
| 8/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.5 | Review of revised plan analysis |
| 8/18/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal discussion re: potential revised plan |
| 8/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 2.0 | Review of revised plan analysis |
| 8/18/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal discussion re: potential revised plan |
| 8/18/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Internal discussion re: potential revised plan |

Guggenheim Securities

Hourly Details

**EXHIBIT C**

**GUGGENHEIM SECURITIES LLC**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2015 THROUGH AUGUST 31, 2015**

## Hourly Details

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 8/19/2015 | Retention and Fee Applications | David Paulzak | 3.0 | Drafting of monthly fee application for July |
| 8/19/2015 | Travel | Michael Henkin | 8.0 | Travel from NYC back to SF |
| 8/19/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of dataroom documents |
| 8/19/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 0.5 | Internal meeting re: case issues |
| 8/19/2015 | Analysis, Presentations and Diligence | Michael Henkin | 0.5 | Internal meeting re: case issues |
| 8/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of dataroom documents |
| 8/19/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Internal meeting re: case issues |
| 8/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of hearing transcript |
| 8/19/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Internal meeting re: case issues |
| 8/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 2.0 | Review of dataroom documents |
| 8/19/2015 | Analysis, Presentations and Diligence | David Paulzak | 0.5 | Internal meeting re: case issues |
| 8/19/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review analysis related to alternative plan scenarios |
| 8/19/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 3.0 | Meeting w/ interested party re: sale/plan issues and related communication w/ S&C |
| 8/19/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 0.5 | Call w/ Debtors re: sources and uses of plan |
| 8/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Meeting w/ interest party re: sale/plan issues and related communication w/ S&C |
| 8/19/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 0.5 | Call w/ Debtors re: sources and uses of plan |
| 8/19/2015 | POR Review/Analysis and Negotiations | David Paulzak | 0.5 | Call w/ Debtors re: sources and uses of plan |
| 8/20/2015 | Committee Correspondence | Ronen Bojmel | 0.5 | Call w/ UCC member re: case issues |
| 8/20/2015 | Retention and Fee Applications | Phillip Laroche | 1.0 | Review of draft fee application |
| 8/20/2015 | Retention and Fee Applications | David Paulzak | 1.5 | Drafting and review of monthly fee application for July |
| 8/20/2015 | Retention and Fee Applications | David Paulzak | 3.0 | Aggregation of hours for various team members |
| 8/20/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 0.5 | Review of PUCT Commissioner Anderson memo |
| 8/20/2015 | Mergers and Acquisitions Activity | Michael Henkin | 1.0 | Review due diligence information re: Oncor sale process/issues |
| 8/20/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of plan documents and strategy |
| 8/20/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Comm. w/ interested party, S&C and Gugg. team re: plan issues |
| 8/21/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/21/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/21/2015 | Committee Correspondence | Michael Henkin | 1.5 | Calls w/ S&C and Gugg. team re: court pleadings, settlement and plan issues; UCC prep. |
| 8/21/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/21/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/21/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/21/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Prep. for weekly UCC professionals call |
| 8/21/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Review draft filings and related comm. w/ S&C |
| 8/21/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 0.5 | Comm. w/ S&C and interested party re: plan issues |
| 8/22/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Internal correspondence re: case strategy and updates |
| 8/22/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Internal correspondence re: case strategy and updates |
| 8/22/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.5 | Internal correspondence re: case strategy and updates |
| 8/22/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.5 | Internal correspondence re: case strategy and updates |
| 8/22/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.5 | Internal correspondence re: case strategy and updates |
| 8/22/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 0.5 | Review of plan documents |
| 8/22/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Comm. w/ S&C and interest party re: plan issues |
| 8/23/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Correspondence w/ UCC member re: various case issues |
| 8/23/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.5 | Prep. for UCC call |
| 8/23/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Review of draft court filings |
| 8/23/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of draft court filings |
| 8/23/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Review of draft court filings |
| 8/23/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.5 | Review of plan documents |
| 8/23/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Calls w/ Gugg. team re: plan analysis and issues |
| 8/23/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Review of plan documents |
| 8/23/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Calls w/ Gugg. team re: plan analysis and issues |
| 8/23/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Calls w/ Gugg. team re: plan analysis and issues |
| 8/23/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Calls w/ Gugg. team re: plan analysis and issues |
| 8/24/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly UCC call re: various case issues |
| 8/24/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly UCC call re: various case issues |
| 8/24/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly UCC call re: various case issues |
| 8/24/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly UCC call re: various case issues |
| 8/24/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly UCC call re: various case issues |
| 8/24/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Prep. for weekly UCC call |
| 8/24/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 0.5 | Review of claims roll forward analysis |

Guggenheim Securities

Hourly Details

# EXHIBIT C

## GUGGENHEIM SECURITIES LLC
## HOURLY DETAILS FOR THE PERIOD OF
## MAY 1, 2015 THROUGH AUGUST 31, 2015

**Hourly Details**

| Date | Category | Professionals | Hours | Description |
|------|----------|---------------|-------|-------------|
| 8/24/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Review of claims roll forward analysis |
| 8/25/2015 | Mergers and Acquisitions Activity | Phillip Laroche | 2.0 | Review of documents from interested party |
| 8/26/2015 | Debtor Correspondence | Ofir Nitzan | 0.5 | Call w/ Evercore re: claims |
| 8/26/2015 | Debtor Correspondence | Phillip Laroche | 0.5 | Call w/ Evercore re: claims |
| 8/26/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 2.5 | Review of plan documents and related notes |
| 8/26/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.5 | Review of settlement analysis and related comm. w/ S&C |
| 8/26/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of alternative plan structure analysis |
| 8/26/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.0 | Review/analysis of alternative plan structure analysis |
| 8/26/2015 | POR Review/Analysis and Negotiations | David Paulzak | 3.0 | Review of alternative plan structure analysis |
| 8/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.5 | Review of recently filed documents and court filings |
| 8/27/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal correspondence re: case strategy |
| 8/27/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal correspondence re: case strategy |
| 8/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of various due diligence documents |
| 8/27/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal correspondence re: case strategy |
| 8/27/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal correspondence re: case strategy |
| 8/27/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal correspondence re: case strategy |
| 8/27/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.5 | Calls w/ S&C and Gugg. team re: settlement negotiation and review of related analyses |
| 8/27/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.5 | Review of alternative plan structure considerations |
| 8/27/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Call w/ interested party re: alternative plan structure |
| 8/27/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.0 | Review/analysis of alternative plan structure considerations |
| 8/27/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Call w/ interested party re: alternative plan structure |
| 8/27/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.5 | Review of alternative plan structure considerations |
| 8/28/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/28/2015 | Committee Correspondence | Michael Henkin | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/28/2015 | Committee Correspondence | Ofir Nitzan | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/28/2015 | Committee Correspondence | Phillip Laroche | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/28/2015 | Committee Correspondence | David Paulzak | 1.0 | Weekly UCC professionals call re: various case and strategy updates |
| 8/28/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Prep. for weekly UCC professionals call |
| 8/28/2015 | POR Review/Analysis and Negotiations | Ronen Bojmel | 1.0 | Internal call re: alternative plan structure |
| 8/28/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 1.0 | Internal call re: alternative plan structure |
| 8/28/2015 | POR Review/Analysis and Negotiations | Michael Henkin | 2.0 | Calls w/ S&C and Gugg. team re: settlement negotiation and review of related analyses |
| 8/28/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Review of amended plan docs. |
| 8/28/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 1.0 | Internal call re: alternative plan structure |
| 8/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 1.0 | Internal call re: alternative plan structure |
| 8/28/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.5 | Analysis of alternative plan structures |
| 8/28/2015 | POR Review/Analysis and Negotiations | David Paulzak | 1.0 | Internal call re: alternative plan structure |
| 8/29/2015 | Committee Correspondence | Ronen Bojmel | 1.0 | Correspondence w/ UCC member re: case updates and strategy |
| 8/29/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 2.0 | Review of due diligence documents and court transcripts |
| 8/29/2015 | Analysis, Presentations and Diligence | Michael Henkin | 2.0 | Comm. w/ Gugg. team re: settlement/plan negotiation and review of related analyses |
| 8/29/2015 | POR Review/Analysis and Negotiations | Ofir Nitzan | 2.0 | Review of alternative plan structure analysis |
| 8/29/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 5.0 | Review/analysis of alternative plan structure analysis |
| 8/30/2015 | Analysis, Presentations and Diligence | Ronen Bojmel | 1.0 | Internal discussion re: plan analysis |
| 8/30/2015 | Analysis, Presentations and Diligence | Michael Henkin | 1.0 | Internal discussion re: plan analysis |
| 8/30/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 2.0 | Review of alternative plan structure analysis |
| 8/30/2015 | Analysis, Presentations and Diligence | Ofir Nitzan | 1.0 | Internal discussion re: plan analysis |
| 8/30/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 5.0 | Review/analysis of alternative plan structure analysis |
| 8/30/2015 | Analysis, Presentations and Diligence | Phillip Laroche | 1.0 | Internal discussion re: plan analysis |
| 8/30/2015 | Analysis, Presentations and Diligence | David Paulzak | 1.0 | Internal discussion re: plan analysis |
| 8/31/2015 | Committee Correspondence | Ronen Bojmel | 1.5 | Weekly UCC call re: various case issues |
| 8/31/2015 | Committee Correspondence | Michael Henkin | 1.5 | Weekly UCC call re: various case issues |
| 8/31/2015 | Committee Correspondence | Ofir Nitzan | 1.5 | Weekly UCC call re: various case issues |
| 8/31/2015 | Committee Correspondence | Phillip Laroche | 1.5 | Weekly UCC call re: various case issues |
| 8/31/2015 | Committee Correspondence | David Paulzak | 1.5 | Weekly UCC call re: various case issues |
| 8/31/2015 | POR Review/Analysis and Negotiations | Phillip Laroche | 3.5 | Review/analysis of alternative plan structure analysis |