**<u>Exhibit I</u>**

[Detailed Description of Expenses and Disbursements]

**ENERGY FUTURE HOLDINGS CORP.**                                     **June 30, 2015**
**Invoice No. 151500733**                                            **Page 68**


**EXPENSES**
**Client/Matter No. 26969.0019**


### Disbursements and Other Charges

| **Date** | **Name** | **Description** | **Amount** |
|---|---|---|---|
| 02/23/2015 | Julie M. Allen | Taxicab/car Svc. (Crown Chauffered Transportation from Chicago Airport to Office) | 75.00 |
| 03/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home) | 13.26 |
| 03/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home) | 27.00 |
| 03/22/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Home to Office-Sunday) | 26.54 |
| 03/22/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home-Sunday) | 15.60 |
| 03/23/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home) | 16.34 |
| 03/30/2015 | Jennifer L. Roche | Telephone | 1.33 |
| 04/05/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car cancellation fee) | 10.00 |
| 04/13/2015 | Mark K. Thomas | Airplane (GoGoAir on 4/2/15 ($17.95) and 4/13/15 ($27.95)) | 45.90 |
| 04/14/2015 | Julie M. Allen | Telephone | 172.00 |
| 04/20/2015 | Jeffrey W. Levitan | Telephone | 226.00 |
| 04/21/2015 | Jeffrey W. Levitan | Telephone | 163.00 |
| 04/21/2015 | Jeff J. Marwil | Telephone | 2.23 |
| 04/22/2015 | Jeffrey W. Levitan | Telephone | 107.00 |
| 04/22/2015 | Jeff J. Marwil | Telephone | 12.92 |
| 04/28/2015 | Jeff J. Marwil | Telephone | 7.85 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home on 4/12/15-Sunday) | 16.70 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home on 4/27/15) | 12.87 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home on 4/28/15) | 17.88 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Home to Office on 4/12/15-Sunday) | 15.06 |
| 04/29/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from NY Airport to Hotel) | 48.99 |
| 04/29/2015 | Mark K. Thomas | Out Of Town Meals (J. Marwil and M. Thomas NY) | 80.00 |
| 04/29/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas NY) | 80.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **June 30, 2015**
**Invoice No. 151500733**                                          **Page 69**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/29/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas NY) | 22.60 |
| 04/29/2015 | Jeff J. Marwil | Lodging (1 Night NY) | 500.00 |
| 04/30/2015 | Mark K. Thomas | Airplane (50% Travel Service Fee) | 20.00 |
| 04/30/2015 | Mark K. Thomas | Airplane (Chicago/NY) | 572.10 |
| 04/30/2015 | Jeff J. Marwil | Airplane (Chicago/NY | 572.10 |
| 04/30/2015 | Mark K. Thomas | Lodging (1 Night NY) | 496.35 |
| 04/30/2015 | Mark K. Thomas | Airplane (GoGoAir on 4/29/15) | 19.95 |
| 04/30/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 04/30/2015 | Jeff J. Marwil | Out Of Town Meals | 14.97 |
| 04/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Limo Service from Home to Airport on 4/29/15) | 75.00 |
| 04/30/2015 | Jeff J. Marwil | Taxicab/car Svc. (XYZ Car Service from NY Office to Airport) | 56.81 |
| 04/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from Hotel to NY Office) | 8.30 |
| 04/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Limo Service from Airport to Home on 4/30/15) | 75.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Uber car from NY Office to Airport) | 82.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (A-1 Limo Service from Home to Airport on 4/29/15) | 75.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (A-1 Limo Service from Airport to Home) | 75.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from NY Airport to Hotel) | 48.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Parkng at Tucson airport) | 19.50 |
| 05/01/2015 | Jeff J. Marwil | Messenger/delivery | 113.64 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 9.50 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 3.70 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 9.50 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 5.90 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/01/2015 | Paulette Lindo | Reproduction | 12.10 |
| 05/01/2015 | Paulette Lindo | Reproduction | 2.90 |
| 05/01/2015 | Michael E. Ellis | Reproduction | 9.50 |
| 05/01/2015 | Michael E. Ellis | Reproduction | 0.50 |
| 05/01/2015 | Lary Alan Rappaport | Reproduction | 24.20 |
| 05/01/2015 | Lary Alan Rappaport | Reproduction | 12.10 |
| 05/01/2015 | Lary Alan Rappaport | Reproduction | 12.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **June 30, 2015**
**Invoice No. 151500733**                                         **Page 70**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/01/2015 | Ho-jung Chang | Reproduction | 11.60 |
| 05/01/2015 | Ho-jung Chang | Reproduction | 11.60 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/01/2015 | Kimberly White | Reproduction | 0.60 |
| 05/01/2015 | Kimberly White | Reproduction | 0.10 |
| 05/01/2015 | Proskauer Unassigned | Reproduction | 12.10 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 05/01/2015 | Kimberly White | Reproduction | 0.20 |
| 05/01/2015 | Kimberly White | Reproduction | 0.40 |
| 05/01/2015 | Kimberly White | Reproduction | 3.40 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 4.60 |
| 05/02/2015 | Proskauer Unassigned | Reproduction | 11.60 |
| 05/02/2015 | Julie M. Allen | Taxicab/car Svc. (XYZ Car Service from Office to Home) | 45.10 |
| 05/02/2015 | Jared Zajac | Lexis | 216.00 |
| 05/03/2015 | Jared Zajac | Lexis | 233.75 |
| 05/04/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 05/04/2015 | Michele M. Reetz | Long Distance Telephone | 0.35 |
| 05/04/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab for Home to Office) | 17.00 |
| 05/04/2015 | Paulette Lindo | Reproduction | 7.40 |
| 05/04/2015 | Michael E. Ellis | Reproduction | 1.60 |
| 05/04/2015 | Paulette Lindo | Reproduction | 1.90 |
| 05/04/2015 | Paulette Lindo | Reproduction | 0.30 |
| 05/04/2015 | Proskauer Unassigned | Reproduction | 11.60 |
| 05/04/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 05/04/2015 | Proskauer Unassigned | Reproduction | 11.60 |
| 05/04/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/05/2015 | Jared Zajac | Lexis | 692.25 |
| 05/05/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/05/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 05/05/2015 | Peter J. Young | Reproduction | 0.10 |
| 05/05/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/05/2015 | Peter J. Young | Reproduction | 4.60 |
| 05/05/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/05/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/05/2015 | Jeff J. Marwil | Messenger/delivery | 18.00 |
| 05/06/2015 | Jared Zajac | Lexis | 263.75 |
| 05/06/2015 | Lorena Ramirez | Reproduction | 10.60 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 3.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **June 30, 2015**
**Invoice No. 151500733**                                          **Page 71**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/06/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/06/2015 | Proskauer Unassigned | Reproduction | 21.20 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 05/07/2015 | Jared Zajac | Reproduction | 0.30 |
| 05/07/2015 | Jared Zajac | Reproduction | 0.60 |
| 05/07/2015 | Paulette Lindo | Reproduction | 2.40 |
| 05/07/2015 | Paulette Lindo | Reproduction | 1.60 |
| 05/07/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/07/2015 | Paulette Lindo | Reproduction | 1.20 |
| 05/07/2015 | Paulette Lindo | Reproduction | 2.20 |
| 05/07/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 0.60 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 05/07/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 05/07/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 3.60 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 5.30 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 7.30 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 0.70 |
| 05/07/2015 | Jared Zajac | Lexis | 897.00 |
| 05/07/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/07/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 05/07/2015 | Jeff J. Marwil | Messenger/delivery | 22.37 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 2.70 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 05/08/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 3.40 |
| 05/08/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/09/2015 | Daniel I. Ganitsky | Reproduction | 11.50 |
| 05/09/2015 | Daniel I. Ganitsky | Reproduction | 9.90 |
| 05/09/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/09/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 05/09/2015 | Daniel I. Ganitsky | Messenger/delivery | 41.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                  **Page 72**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---:|
| 05/11/2015 | Paulette Lindo | Reproduction | 0.60 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.50 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.50 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.40 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/11/2015 | Paulette Lindo | Reproduction | 10.60 |
| 05/11/2015 | Paulette Lindo | Reproduction | 3.60 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.70 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.70 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/11/2015 | Richard M. Corn | Reproduction | 1.90 |
| 05/11/2015 | Richard M. Corn | Reproduction | 33.50 |
| 05/11/2015 | Lorena Ramirez | Reproduction | 6.50 |
| 05/11/2015 | Lorena Ramirez | Reproduction | 4.30 |
| 05/11/2015 | Lorena Ramirez | Reproduction | 10.60 |
| 05/11/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/11/2015 | Gary Silber | Taxicab/car Svc. (XYZ Car Service from Office to Home) | 91.33 |
| 05/12/2015 | Michele M. Reetz | Long Distance Telephone | 0.70 |
| 05/12/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.90 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 1.00 |
| 05/12/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/12/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/12/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 05/13/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 05/13/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                **Page 73**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/13/2015 | Jeff J. Marwil | Lodging (1 Night NY) | 500.00 |
| 05/13/2015 | Mark K. Thomas | Lodging (1 Night NY) | 500.00 |
| 05/13/2015 | Mark K. Thomas | Airplane (Chicago/NY) | 836.60 |
| 05/13/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from NY Airport to Hotel) | 48.00 |
| 05/13/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from Home to Airport) | 75.00 |
| 05/13/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from NY Airport to Hotel) | 52.01 |
| 05/13/2015 | Paulette Lindo | Reproduction | 0.50 |
| 05/13/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 05/13/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 05/13/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/13/2015 | Peter J. Young | Reproduction | 6.90 |
| 05/13/2015 | Peter J. Young | Reproduction | 1.50 |
| 05/14/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/14/2015 | Kimberly White | Reproduction | 0.10 |
| 05/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from Chicago Office to Airport on 5/13/15) | 50.00 |
| 05/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Uber car from NY Office to Airport) | 86.00 |
| 05/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from Airport to Home) | 75.00 |
| 05/14/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from NY Hotel to Office) | 8.00 |
| 05/14/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/14/2015 | Jeff J. Marwil | Airplane (Chicago/NY) | 1,007.77 |
| 05/14/2015 | Jeff J. Marwil | Out Of Town Meals | 40.82 |
| 05/15/2015 | Jinyoung Joo | Dinner Voucher/sweb | 20.00 |
| 05/15/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/15/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/15/2015 | Jinyoung Joo | Taxi, Carfare, Mileage and Parking (Cab from Office to Home) | 13.80 |
| 05/15/2015 | Jeff J. Marwil | Messenger/delivery | 26.56 |
| 05/15/2015 | Jeff J. Marwil | Messenger/delivery | 8.15 |
| 05/15/2015 | Paulette Lindo | Reproduction | 0.30 |
| 05/15/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/15/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/15/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/15/2015 | Kimberly White | Reproduction | 4.30 |
| 05/15/2015 | Kimberly White | Reproduction | 6.50 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 30, 2015**
**Invoice No. 151500733**                                                    **Page 74**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 05/16/2015 | Daniel I. Ganitsky | Messenger/delivery | 44.08 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 2.00 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 9.10 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 10.80 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 14.20 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 6.80 |
| 05/17/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 05/18/2015 | Jennifer L. Roche | Long Distance Telephone | 15.29 |
| 05/18/2015 | Jennifer L. Roche | Westlaw | 594.00 |
| 05/18/2015 | Daniel I. Ganitsky | Reproduction | 12.10 |
| 05/18/2015 | Richard M. Corn | Reproduction | 10.70 |
| 05/18/2015 | Richard M. Corn | Reproduction | 10.70 |
| 05/18/2015 | Richard M. Corn | Reproduction | 0.30 |
| 05/18/2015 | Richard M. Corn | Reproduction | 0.30 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/19/2015 | Richard M. Corn | Reproduction | 27.60 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 6.80 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                          **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Jennifer L. Roche | Westlaw | 99.00 |
| 05/19/2015 | Joshua L. Kopple | Westlaw | 543.00 |
| 05/19/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 05/20/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/20/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 05/20/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/20/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/20/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/21/2015 | Jeff J. Marwil | Messenger/delivery | 18.09 |
| 05/21/2015 | Paulette Lindo | Reproduction | 3.80 |
| 05/21/2015 | Paulette Lindo | Reproduction | 8.10 |
| 05/21/2015 | Richard M. Corn | Reproduction | 1.30 |
| 05/21/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 05/21/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 05/21/2015 | Lorena Ramirez | Reproduction | 5.40 |
| 05/21/2015 | Joshua L. Kopple | Reproduction | 1.30 |
| 05/21/2015 | Lary Alan Rappaport | Reproduction | 0.80 |
| 05/21/2015 | Kimberly White | Reproduction | 3.80 |
| 05/21/2015 | Michele M. Reetz | Reproduction | 3.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                           **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/21/2015 | Kimberly White | Reproduction | 8.10 |
| 05/21/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 05/21/2015 | Paul Possinger | Reproduction | 3.20 |
| 05/21/2015 | Paul Possinger | Reproduction | 3.00 |
| 05/22/2015 | Jared Zajac | Reproduction | 0.40 |
| 05/22/2015 | Paulette Lindo | Reproduction | 0.90 |
| 05/22/2015 | Paulette Lindo | Reproduction | 1.00 |
| 05/22/2015 | Rochelle H. Emert | Reproduction | 0.50 |
| 05/22/2015 | Rochelle H. Emert | Reproduction | 0.80 |
| 05/22/2015 | Rochelle H. Emert | Reproduction | 0.70 |
| 05/22/2015 | Rochelle H. Emert | Reproduction | 0.30 |
| 05/22/2015 | Jennifer L. Roche | Reproduction | 1.30 |
| 05/22/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 05/22/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 05/22/2015 | Kimberly White | Reproduction | 5.50 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 6.10 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 2.50 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 7.40 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 10.80 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 4.60 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 2.80 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/23/2015 | Daniel I. Ganitsky | Messenger/delivery | 41.00 |
| 05/26/2015 | Jennifer L. Roche | Long Distance Telephone | 4.52 |
| 05/26/2015 | Richard M. Corn | Reproduction | 1.20 |
| 05/26/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 05/26/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 05/26/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 05/26/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/27/2015 | Kimberly White | Reproduction | 1.20 |
| 05/27/2015 | Lary Alan Rappaport | Long Distance Telephone | 1.39 |
| 05/27/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Uber car from Home to Kirkland) | 15.77 |
| 05/27/2015 | Jennifer L. Roche | Westlaw | 99.00 |
| 05/28/2015 | Joshua L. Kopple | Westlaw | 98.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                       **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 05/28/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 05/29/2015 | Jennifer L. Roche | Westlaw | 297.00 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/29/2015 | Paulette Lindo | Reproduction | 2.50 |
| 05/29/2015 | Paulette Lindo | Reproduction | 1.60 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.30 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.40 |
| 05/29/2015 | Paulette Lindo | Reproduction | 2.20 |
| 05/29/2015 | Paulette Lindo | Reproduction | 1.20 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 10.90 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 05/29/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 05/30/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 05/30/2015 | Daniel I. Ganitsky | Reproduction | 7.50 |
| 05/30/2015 | Daniel I. Ganitsky | Reproduction | 1.50 |
| 05/30/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 05/31/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |

**Disbursements and Other Charges**                          **$      12,945.74**

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　**July 31, 2015**
**Invoice No. 151500962**　　　　　　　　　　　　　　　　　　**Page 73**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/06/2015 | Paul Possinger | Subscriptions (Pacer) | 97.40 |
| 04/06/2015 | Peter J. Young | Subscriptions (Pacer) | 7.80 |
| 04/08/2015 | J. Devoy Dubuque | Data Base Search Serv. (Electronic Copy of Transript from Veritext) | 60.00 |
| 04/12/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from home to office (Sunday)) | 15.06 |
| 04/27/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from office to home ) | 12.87 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from office to home) | 17.88 |
| 05/15/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/4/15 Hearing M. Firestein) | 128.00 |
| 05/15/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/4/15 Hearing M. Thomas) | 121.00 |
| 05/15/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/4/15 Hearing J. Marwil) | 128.00 |
| 05/15/2015 | Jennifer L. Roche | Telephone | 3.63 |
| 05/19/2015 | Jeff J. Marwil | Telephone | 14.10 |
| 05/21/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/13/15 Hearing J. Marwil) | 44.00 |
| 05/21/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/13/15 Hearing M. Thomas) | 44.00 |
| 05/22/2015 | Michael A. Firestein | Telephone | 18.44 |
| 05/26/2015 | Jennifer L. Roche | Telephone | 3.16 |
| 05/30/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (XZY car service from office to home) | 41.00 |
| 06/01/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (Executive car service from office to home) | 28.96 |
| 06/01/2015 | Gary Silber | Taxicab/car Svc. (Executive car service from office to home) | 96.90 |
| 06/01/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/01/2015 | Richard M. Corn | Lexis | 73.75 |
| 06/01/2015 | Michael E. Ellis | Local Meals | 20.00 |
| 06/01/2015 | Jared Zajac | Reproduction | 1.80 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 21.60 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                        **Page 74**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/01/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 06/02/2015 | Jared Zajac | Reproduction | 3.30 |
| 06/02/2015 | Jared Zajac | Reproduction | 0.30 |
| 06/02/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 06/02/2015 | Kimberly White | Reproduction | 0.30 |
| 06/02/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 06/02/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 06/02/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 06/02/2015 | Richard M. Corn | Lexis | 483.50 |
| 06/02/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/03/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/03/2015 | Richard M. Corn | Lexis | 434.00 |
| 06/03/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Cab from office to home) | 12.95 |
| 06/03/2015 | Jared Zajac | Reproduction | 10.00 |
| 06/03/2015 | Jared Zajac | Reproduction | 10.00 |
| 06/03/2015 | Jared Zajac | Reproduction | 10.20 |
| 06/03/2015 | Jared Zajac | Reproduction | 9.10 |
| 06/03/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 06/03/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/03/2015 | Paul Possinger | Reproduction | 0.20 |
| 06/03/2015 | Paul Possinger | Reproduction | 3.30 |
| 06/04/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 06/04/2015 | Peter J. Young | Reproduction | 2.40 |
| 06/04/2015 | Peter J. Young | Reproduction | 8.40 |
| 06/04/2015 | Peter J. Young | Reproduction | 1.10 |
| 06/04/2015 | Peter J. Young | Reproduction | 4.90 |
| 06/04/2015 | Peter J. Young | Reproduction | 6.10 |
| 06/04/2015 | Peter J. Young | Reproduction | 0.30 |
| 06/04/2015 | Peter J. Young | Reproduction | 0.10 |
| 06/04/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 06/04/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/05/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 06/05/2015 | Jeff J. Marwil | Messenger/delivery | 20.16 |
| 06/05/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (XYZ car service from office to home) | 41.00 |
| 06/05/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 06/05/2015 | Daniel I. Ganitsky | Reproduction | 2.20 |
| 06/05/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 06/05/2015 | Daniel I. Ganitsky | Reproduction | 7.40 |
| 06/05/2015 | Daniel I. Ganitsky | Reproduction | 9.40 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.40 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **July 31, 2015**
Invoice No. 151500962                                     **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/05/2015 | Paulette Lindo | Reproduction | 0.50 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 6.70 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 6.10 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/08/2015 | Daniel I. Ganitsky | Reproduction | 7.10 |
| 06/08/2015 | Paulette Lindo | Reproduction | 10.00 |
| 06/08/2015 | Paulette Lindo | Reproduction | 9.30 |
| 06/08/2015 | Paulette Lindo | Reproduction | 7.40 |
| 06/08/2015 | Paulette Lindo | Reproduction | 6.60 |
| 06/08/2015 | Paulette Lindo | Reproduction | 9.10 |
| 06/08/2015 | Paulette Lindo | Reproduction | 1.20 |
| 06/08/2015 | Paulette Lindo | Reproduction | 2.20 |
| 06/08/2015 | Paulette Lindo | Reproduction | 2.20 |
| 06/08/2015 | Paulette Lindo | Reproduction | 0.80 |
| 06/08/2015 | Joseph P. Malca | Reproduction | 1.90 |
| 06/08/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 06/08/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 06/08/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 06/08/2015 | Peter J. Young | Reproduction | 2.80 |
| 06/08/2015 | Kimberly White | Reproduction | 6.00 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 9.00 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 5.00 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 6.00 |
| 06/08/2015 | Peter J. Young | Reproduction | 2.30 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 6.90 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 06/08/2015 | Peter J. Young | Reproduction | 0.60 |
| 06/08/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 06/08/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 06/08/2015 | Jennifer L. Roche | Long Distance Telephone | 0.70 |
| 06/08/2015 | Jennifer L. Roche | Long Distance Telephone | 1.04 |
| 06/09/2015 | Jeff J. Marwil | Out Of Town Meals | 38.66 |
| 06/09/2015 | Jeff J. Marwil | Taxicab/car Svc. (XYZ car service from office to lunch meeting) | 32.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                **July 31, 2015**
**Invoice No. 151500962**                                       **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from home to O'Hare on 6/8/15) | 75.00 |
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from LaGuardia to hotel on 6/8/15) | 42.41 |
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from meeting to LaGuardia) | 47.81 |
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from O'Hare to Home) | 75.00 |
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to meeting) | 12.36 |
| 06/09/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (Executive car service from office to home) | 28.96 |
| 06/09/2015 | Jeff J. Marwil | Lodging (2 nights NYC) | 1,000.00 |
| 06/09/2015 | Jeff J. Marwil | Airplane | 442.10 |
| 06/09/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/09/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/09/2015 | Jared Zajac | Reproduction | 3.80 |
| 06/09/2015 | Paulette Lindo | Reproduction | 6.60 |
| 06/09/2015 | Paulette Lindo | Reproduction | 6.70 |
| 06/09/2015 | Paulette Lindo | Reproduction | 6.50 |
| 06/09/2015 | Paulette Lindo | Reproduction | 6.50 |
| 06/09/2015 | Peter J. Young | Reproduction | 6.50 |
| 06/09/2015 | Peter J. Young | Reproduction | 6.50 |
| 06/09/2015 | Kimberly White | Reproduction | 6.50 |
| 06/09/2015 | Paul Possinger | Reproduction | 1.60 |
| 06/09/2015 | Kimberly White | Reproduction | 0.30 |
| 06/09/2015 | Paul Possinger | Reproduction | 6.30 |
| 06/09/2015 | Paul Possinger | Reproduction | 6.50 |
| 06/09/2015 | Peter J. Young | Reproduction | 2.10 |
| 06/09/2015 | Paul Possinger | Reproduction | 1.00 |
| 06/09/2015 | Paul Possinger | Reproduction | 2.30 |
| 06/09/2015 | Paul Possinger | Reproduction | 6.90 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 06/10/2015 | Jared Zajac | Reproduction | 2.10 |
| 06/10/2015 | Jared Zajac | Reproduction | 0.20 |
| 06/10/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 06/10/2015 | Cliff Turman | Reproduction | 3.00 |
| 06/10/2015 | Cliff Turman | Reproduction | 2.70 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 31, 2015**
**Invoice No. 151500962**                                                **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 1.40 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Peter J. Young | Reproduction | 4.00 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 4.00 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 6.90 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (Executive car service from office to home) | 27.85 |
| 06/10/2015 | Richard M. Corn | Lexis | 298.50 |
| 06/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Uber car from home to office for early morning conference) | 15.22 |
| 06/10/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/11/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/11/2015 | Gary Silber | Taxicab/car Svc. (Executive car service from office to home) | 96.90 |
| 06/11/2015 | Jared Zajac | Reproduction | 10.00 |
| 06/11/2015 | Joseph P. Malca | Reproduction | 23.90 |
| 06/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 06/11/2015 | Joseph P. Malca | Reproduction | 4.30 |
| 06/11/2015 | Cliff Turman | Reproduction | 4.40 |
| 06/11/2015 | Peter J. Young | Reproduction | 2.90 |
| 06/11/2015 | Peter J. Young | Reproduction | 2.60 |
| 06/11/2015 | Peter J. Young | Reproduction | 0.10 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 2.90 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 06/11/2015 | Paul Possinger | Reproduction | 1.40 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 06/11/2015 | Paul Possinger | Reproduction | 0.20 |
| 06/11/2015 | Peter J. Young | Reproduction | 0.10 |
| 06/11/2015 | Peter J. Young | Reproduction | 0.10 |
| 06/11/2015 | Peter J. Young | Reproduction | 2.50 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 2.50 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 31, 2015**
Invoice No. 151500962                                        **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/11/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/11/2015 | Paul Possinger | Reproduction | 6.80 |
| 06/11/2015 | Paul Possinger | Reproduction | 8.60 |
| 06/11/2015 | Paul Possinger | Reproduction | 2.20 |
| 06/12/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 4.80 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 06/12/2015 | Peter J. Young | Reproduction | 4.80 |
| 06/12/2015 | Peter J. Young | Reproduction | 2.10 |
| 06/12/2015 | Peter J. Young | Reproduction | 4.60 |
| 06/12/2015 | Peter J. Young | Reproduction | 2.00 |
| 06/12/2015 | Paul Possinger | Reproduction | 1.70 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 3.80 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 06/12/2015 | Peter J. Young | Reproduction | 3.80 |
| 06/12/2015 | Peter J. Young | Reproduction | 0.90 |
| 06/12/2015 | Peter J. Young | Reproduction | 4.00 |
| 06/12/2015 | Peter J. Young | Reproduction | 1.00 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.00 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 8.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 3.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 8.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 4.00 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 3.60 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 3.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.60 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 8.90 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 10.00 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 9.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 9.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                           **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 38.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 44.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.60 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 15.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.80 |
| 06/15/2015 | Jared Zajac | Reproduction | 0.40 |
| 06/15/2015 | Jared Zajac | Reproduction | 0.50 |
| 06/15/2015 | Jared Zajac | Reproduction | 4.00 |
| 06/15/2015 | Jared Zajac | Reproduction | 4.00 |
| 06/15/2015 | Jared Zajac | Reproduction | 4.00 |
| 06/15/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 06/15/2015 | Peter J. Young | Reproduction | 2.30 |
| 06/15/2015 | Peter J. Young | Reproduction | 2.50 |
| 06/15/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/15/2015 | Michele M. Reetz | Reproduction | 5.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 31, 2015**
**Invoice No. 151500962**                                                **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/15/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/15/2015 | Peter J. Young | Reproduction | 5.10 |
| 06/15/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 06/15/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 06/15/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/16/2015 | Richard M. Corn | Reproduction | 5.00 |
| 06/16/2015 | Richard M. Corn | Reproduction | 2.70 |
| 06/16/2015 | Gary Silber | Local Meals | 20.00 |
| 06/17/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 06/17/2015 | Richard M. Corn | Reproduction | 4.70 |
| 06/17/2015 | Richard M. Corn | Reproduction | 2.90 |
| 06/17/2015 | Paul Possinger | Reproduction | 2.50 |
| 06/17/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 06/17/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 06/17/2015 | Kimberly White | Reproduction | 6.90 |
| 06/17/2015 | Paul Possinger | Reproduction | 8.70 |
| 06/17/2015 | Paul Possinger | Reproduction | 2.30 |
| 06/17/2015 | Peter J. Young | Reproduction | 2.30 |
| 06/17/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 06/17/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 06/18/2015 | Jared Zajac | Reproduction | 3.10 |
| 06/18/2015 | Jared Zajac | Reproduction | 2.90 |
| 06/18/2015 | Jared Zajac | Reproduction | 3.50 |
| 06/18/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 06/18/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/18/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 06/18/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/18/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 06/18/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 06/19/2015 | Jennifer L. Roche | Long Distance Telephone | 9.73 |
| 06/19/2015 | Jennifer L. Roche | Postage | 0.48 |
| 06/19/2015 | Jared Zajac | Reproduction | 0.40 |
| 06/19/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/19/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 06/19/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 06/20/2015 | Peter J. Young | Reproduction | 2.00 |
| 06/20/2015 | Peter J. Young | Reproduction | 6.90 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 7.60 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 8.80 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 3.60 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 2.00 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 12.60 |

**ENERGY FUTURE HOLDINGS CORP.**                              **July 31, 2015**
**Invoice No. 151500962**                                      **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 3.20 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 06/22/2015 | Gary Silber | Reproduction | 1.80 |
| 06/22/2015 | Gary Silber | Reproduction | 1.50 |
| 06/22/2015 | Gary Silber | Reproduction | 0.20 |
| 06/22/2015 | Gary Silber | Reproduction | 0.60 |
| 06/22/2015 | Gary Silber | Reproduction | 1.90 |
| 06/22/2015 | Gary Silber | Reproduction | 12.30 |
| 06/22/2015 | Gary Silber | Reproduction | 0.60 |
| 06/22/2015 | Gary Silber | Reproduction | 0.40 |
| 06/22/2015 | Lorena Ramirez | Reproduction | 2.30 |
| 06/22/2015 | Lorena Ramirez | Reproduction | 2.30 |
| 06/22/2015 | Paul Possinger | Reproduction | 0.60 |
| 06/22/2015 | Paul Possinger | Reproduction | 2.40 |
| 06/22/2015 | J. Devoy Dubuque | Reproduction | 3.20 |
| 06/22/2015 | Peter J. Young | Reproduction | 0.30 |
| 06/22/2015 | Paul Possinger | Reproduction | 5.70 |
| 06/22/2015 | Paul Possinger | Reproduction | 2.20 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 06/22/2015 | Paul Possinger | Reproduction | 1.10 |
| 06/22/2015 | Peter J. Young | Reproduction | 8.50 |
| 06/22/2015 | Paul Possinger | Reproduction | 0.70 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.40 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 2.20 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 1.80 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 7.50 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 06/22/2015 | Gary Silber | Local Meals | 20.00 |
| 06/23/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 06/23/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 06/23/2015 | Peter J. Young | Airplane | 6.99 |
| 06/23/2015 | Jared Zajac | Lexis | 268.00 |
| 06/23/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (Executive car service from office to home) | 28.96 |
| 06/23/2015 | Peter J. Young | Out Of Town Meals | 10.67 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                          **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/23/2015 | Peter J. Young | Out Of Town Transportation (Cab from Philadelphia airport to hotel) | 35.00 |
| 06/23/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Cab from home to O'Hare) | 50.00 |
| 06/23/2015 | Jared Zajac | Reproduction | 4.90 |
| 06/23/2015 | Jared Zajac | Reproduction | 5.00 |
| 06/23/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/23/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/23/2015 | Jared Zajac | Reproduction | 4.80 |
| 06/23/2015 | Jared Zajac | Reproduction | 2.40 |
| 06/23/2015 | Gary Silber | Reproduction | 7.10 |
| 06/23/2015 | Richard M. Corn | Reproduction | 0.90 |
| 06/23/2015 | Richard M. Corn | Reproduction | 1.70 |
| 06/23/2015 | Jennifer L. Roche | Reproduction | 1.70 |
| 06/24/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Cab from O'Hare to home) | 50.00 |
| 06/24/2015 | Peter J. Young | Out Of Town Transportation (Carey Limo service from Philadelphia hotel to court in Wilmington) | 125.00 |
| 06/24/2015 | Peter J. Young | Out Of Town Transportation (Carey Limo service from court in Wilmington to Philadelphia airport) | 125.00 |
| 06/24/2015 | Peter J. Young | Out Of Town Meals | 13.13 |
| 06/24/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/24/2015 | Kimberly White | Reproduction | 0.10 |
| 06/24/2015 | Peter J. Young | Lodging (1 night Philadelphia) | 300.00 |
| 06/24/2015 | Peter J. Young | Airplane | 344.60 |
| 06/25/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 06/25/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/25/2015 | Peter J. Young | Reproduction | 1.80 |
| 06/25/2015 | Peter J. Young | Reproduction | 3.10 |
| 06/25/2015 | Peter J. Young | Reproduction | 5.40 |
| 06/26/2015 | Daniel I. Ganitsky | Reproduction | 1.50 |
| 06/26/2015 | Daniel I. Ganitsky | Reproduction | 11.60 |
| 06/26/2015 | Jared Zajac | Reproduction | 2.30 |
| 06/26/2015 | Peter J. Young | Reproduction | 10.30 |
| 06/27/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 06/29/2015 | Jared Zajac | Reproduction | 1.60 |
| 06/29/2015 | Jared Zajac | Reproduction | 0.30 |
| 06/29/2015 | Jared Zajac | Reproduction | 1.60 |
| 06/29/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/29/2015 | Daniel I. Ganitsky | Reproduction | 7.70 |
| 06/29/2015 | Daniel I. Ganitsky | Reproduction | 3.90 |
| 06/29/2015 | Paulette Lindo | Reproduction | 1.60 |
| 06/29/2015 | Paulette Lindo | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/29/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/29/2015 | Paulette Lindo | Reproduction | 1.40 |
| 06/29/2015 | Paulette Lindo | Reproduction | 2.50 |
| 06/29/2015 | Paulette Lindo | Reproduction | 0.40 |
| 06/29/2015 | Richard M. Corn | Reproduction | 0.90 |
| 06/29/2015 | Peter J. Young | Reproduction | 0.90 |
| 06/29/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.80 |
| 06/29/2015 | Peter J. Young | Reproduction | 5.50 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.40 |
| 06/29/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.30 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.80 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.60 |
| 06/30/2015 | Jared Zajac | Reproduction | 2.50 |
| 06/30/2015 | Jared Zajac | Reproduction | 0.50 |
| 06/30/2015 | Jared Zajac | Reproduction | 0.30 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 5.50 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 3.20 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 3.20 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 10.40 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 10.40 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.20 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/30/2015 | Joseph P. Malca | Reproduction | 12.10 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.20 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.20 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.70 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.30 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.30 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/30/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 06/30/2015 | Peter J. Young | Reproduction | 0.70 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 3.30 |
| 06/30/2015 | Peter J. Young | Reproduction | 3.30 |
| 06/30/2015 | Peter J. Young | Reproduction | 1.60 |
| 06/30/2015 | Peter J. Young | Reproduction | 0.30 |
| 06/30/2015 | Peter J. Young | Reproduction | 2.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 31, 2015**
**Invoice No. 151500962**                                      **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/30/2015 | Peter J. Young | Reproduction | 0.50 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 1.30 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 1.30 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 4.90 |
| 06/30/2015 | Peter J. Young | Reproduction | 4.90 |

**Disbursements and Other Charges**                    **$    7,001.63**

**ENERGY FUTURE HOLDINGS CORP.**                                August 19, 2015
Invoice No. 151501045                                                           Page 70

**EXPENSES**
Client/Matter No. 26969.0019


## Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/25/2014 | Peter J. Young | Transcripts & Depositions (Veritext for Certified Transcripts) | 567.20 |
| 11/25/2014 | Peter J. Young | Transcripts & Depositions (Veritext for Certified Transcripts) | 497.80 |
| 11/25/2014 | Peter J. Young | Transcripts & Depositions (Veritext for Certified Transcripts) | 579.80 |
| 11/25/2014 | Peter J. Young | Transcripts & Depositions (Veritext for Certified Transcripts) | 695.30 |
| 01/29/2015 | Stuart L. Rosow | Taxi, Carfare, Mileage and Parking (Cabs to/from office to O'Hare on 11/28/14 & 11/29/14 - $50 each) | 100.00 |
| 01/29/2015 | Stuart L. Rosow | Airplane | 423.10 |
| 01/29/2015 | Stuart L. Rosow | Lodging (1 Night Chicago) | 237.46 |
| 04/30/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 7.50 |
| 04/30/2015 | David C. Cooper | Litigation Support/docketing (Pacer) | 13.30 |
| 05/21/2015 | Jeff J. Marwil | Outside Reproduction (Nationwide Legal Copy/Scan Dallas Documents) | 2,647.34 |
| 05/31/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 7.60 |
| 05/31/2015 | Proskauer Unassigned | Litigation Support/docketing (Pacer) | 3.00 |
| 06/02/2015 | Daniel I. Ganitsky | Long Distance Telephone | 3.30 |
| 06/03/2015 | Peter J. Young | Long Distance Telephone | 12.91 |
| 06/05/2015 | Michael A. Firestein | Long Distance Telephone | 3.07 |
| 06/06/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Cab from office to home) | 8.76 |
| 06/07/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber cancellation fee) | 10.00 |
| 06/09/2015 | Michael A. Firestein | Long Distance Telephone | 3.13 |
| 06/09/2015 | Michael A. Firestein | Long Distance Telephone | 1.86 |
| 06/09/2015 | Richard M. Corn | Long Distance Telephone | 1.13 |
| 06/09/2015 | Jeff J. Marwil | Messenger/delivery | 38.85 |
| 06/09/2015 | Jeff J. Marwil | Messenger/delivery | 65.10 |
| 06/11/2015 | Michael A. Firestein | Long Distance Telephone | 5.66 |
| 06/12/2015 | Peter J. Young | Long Distance Telephone | 3.01 |
| 06/12/2015 | Jeff J. Marwil | Messenger/delivery | 65.10 |
| 06/17/2015 | Jennifer L. Roche | Long Distance Telephone | 0.49 |
| 06/20/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (XYZ from office to home) | 35.64 |
| 06/24/2015 | Gary Silber | Long Distance Telephone | 3.85 |
| 06/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from LGA to hotel) | 49.59 |
| 06/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to dinner) | 11.75 |
| 06/24/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                        **Page 71**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/25/2015 | Jeff J. Marwil | Out Of Town Meals | 24.69 |
| 06/25/2015 | Jeff J. Marwil | Out Of Town Meals | 14.97 |
| 06/25/2015 | Jeff J. Marwil | Airplane (ORD to/from LGA) | 642.60 |
| 06/25/2015 | Jeff J. Marwil | Lodging (1 night NY) | 500.00 |
| 06/25/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to Amtrak) | 11.16 |
| 06/25/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from Amtrak to court) | 12.36 |
| 06/25/2015 | Jeff J. Marwil | Taxicab/car Svc. (XYZ Car Service from hotel to LGA) | 59.03 |
| 06/25/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Amtrak from NY to DE) | 558.00 |
| 06/25/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo to/from home to O'Hare on 6/24/15 & 6/25/15 - $75 each) | 150.00 |
| 06/26/2015 | Jeff J. Marwil | Messenger/delivery | 49.98 |
| 06/26/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 80.00 |
| 06/30/2015 | Jeff J. Marwil | Data Base Search Serv. (Pacer) | 10.70 |
| 06/30/2015 | Jeff J. Marwil | Data Base Search Serv. (Pacer) | 40.00 |
| 06/30/2015 | Jeff J. Marwil | Data Base Search Serv. (Pacer) | 26.20 |
| 06/30/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 84.20 |
| 07/01/2015 | Jared Zajac | Reproduction | 0.30 |
| 07/01/2015 | Jared Zajac | Reproduction | 0.30 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 11.80 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 6.10 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 6.30 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/01/2015 | Jared Zajac | Reproduction | 1.80 |
| 07/01/2015 | Jared Zajac | Reproduction | 0.10 |
| 07/01/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 07/01/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 07/01/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 07/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 07/01/2015 | Gary Silber | Reproduction | 11.80 |
| 07/01/2015 | Gary Silber | Reproduction | 1.90 |
| 07/01/2015 | Peter J. Young | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 19, 2015**
**Invoice No. 151501045**                           **Page 72**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/01/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 07/01/2015 | Peter J. Young | Reproduction | 3.00 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 07/01/2015 | Peter J. Young | Reproduction | 0.20 |
| 07/01/2015 | Peter J. Young | Reproduction | 2.70 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 9.80 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 11.80 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 07/02/2015 | Paulette Lindo | Reproduction | 5.10 |
| 07/02/2015 | Paulette Lindo | Reproduction | 4.60 |
| 07/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 07/02/2015 | Paulette Lindo | Reproduction | 0.20 |
| 07/02/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 07/02/2015 | Peter J. Young | Reproduction | 5.10 |
| 07/02/2015 | Michele M. Reetz | Reproduction | 5.10 |
| 07/02/2015 | Michele M. Reetz | Reproduction | 4.60 |
| 07/02/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 07/02/2015 | Jared Zajac | Lexis | 88.00 |
| 07/04/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 07/05/2015 | Daniel I. Ganitsky | Reproduction | 6.80 |
| 07/05/2015 | Daniel I. Ganitsky | Reproduction | 2.10 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 4.90 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 07/06/2015 | Jared Zajac | Reproduction | 0.20 |
| 07/06/2015 | Daniel I. Ganitsky | Reproduction | 6.00 |
| 07/06/2015 | Daniel I. Ganitsky | Reproduction | 9.50 |
| 07/06/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/06/2015 | Daniel I. Ganitsky | Reproduction | 9.50 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                              **Page 73**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 07/06/2015 | Paul Possinger | Out Of Town Transportation (Cab from LGA to hotel) | 49.14 |
| 07/06/2015 | Paul Possinger | Taxi, Carfare, Mileage and Parking (Uber car from home to ORD) | 37.34 |
| 07/07/2015 | Paul Possinger | Taxi, Carfare, Mileage and Parking (Cab from ORD to home) | 39.31 |
| 07/07/2015 | Paul Possinger | Out Of Town Transportation (Cab from hotel to LGA) | 47.00 |
| 07/07/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Uber car from home to office for early morning call) | 22.11 |
| 07/07/2015 | Jeff J. Marwil | Data Base Search Serv. (Pacer) | 10.50 |
| 07/07/2015 | Paul Possinger | Out Of Town Meals | 23.60 |
| 07/07/2015 | Paul Possinger | Out Of Town Meals (P. Possinger and R. Nowitz (SOLIC)) | 64.44 |
| 07/07/2015 | Paul Possinger | Airplane (ORD to/from LGA on 7/6-7/15) | 656.73 |
| 07/07/2015 | Paul Possinger | Lodging (1 night NY) | 365.82 |
| 07/07/2015 | Daniel I. Ganitsky | Reproduction | 9.60 |
| 07/07/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 07/07/2015 | Daniel I. Ganitsky | Reproduction | 9.10 |
| 07/07/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/07/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 07/07/2015 | Kimberly White | Reproduction | 1.60 |
| 07/07/2015 | Kimberly White | Reproduction | 1.60 |
| 07/08/2015 | Daniel I. Ganitsky | Reproduction | 2.90 |
| 07/08/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/08/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 07/08/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 3.30 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.80 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 5.50 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 11.80 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.90 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.90 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.70 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.50 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 8.90 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 4.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                        **Page 74**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.30 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.50 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.30 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.60 |
| 07/08/2015 | Peter J. Young | Reproduction | 8.90 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 4.90 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.30 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.80 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 2.70 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.80 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.20 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.90 |
| 07/08/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/08/2015 | Peter J. Young | Reproduction | 0.80 |
| 07/08/2015 | Paul Possinger | Reproduction | 3.90 |
| 07/08/2015 | Paul Possinger | Reproduction | 3.90 |
| 07/08/2015 | Peter J. Young | Reproduction | 0.20 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.20 |
| 07/08/2015 | Jeff J. Marwil | Lodging | 346.61 |
| 07/08/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from home to ORD) | 75.00 |
| 07/08/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from home to meeting) | 9.00 |
| 07/08/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 07/08/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and R. Nowitz (SOLIC)) | 54.73 |
| 07/08/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 07/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to Kirkland) | 8.80 |
| 07/09/2015 | Gary Silber | Taxicab/car Svc. (XYZ Car Service from office to home) | 96.90 |
| 07/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from ORD to home) | 75.00 |
| 07/09/2015 | Jeff J. Marwil | Airplane (ORD to/from LGA on 7/8-9/15) | 525.10 |
| 07/09/2015 | Jared Zajac | Reproduction | 0.30 |
| 07/09/2015 | Jared Zajac | Reproduction | 0.50 |
| 07/09/2015 | Jared Zajac | Reproduction | 1.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 19, 2015
Invoice No. 151501045                                              **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/09/2015 | Jared Zajac | Reproduction | 2.60 |
| 07/09/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 07/09/2015 | Kimberly White | Reproduction | 0.10 |
| 07/09/2015 | Kimberly White | Reproduction | 0.10 |
| 07/09/2015 | Kimberly White | Reproduction | 0.10 |
| 07/10/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 07/10/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 07/10/2015 | Kimberly White | Reproduction | 4.20 |
| 07/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Uber car service from home to office for early morning call) | 14.00 |
| 07/10/2015 | Kelly M. Curtis | Westlaw | 297.00 |
| 07/10/2015 | Kelly M. Curtis | Lexis | 38.00 |
| 07/13/2015 | Kelly M. Curtis | Westlaw | 99.00 |
| 07/13/2015 | Jared Zajac | Reproduction | 2.10 |
| 07/13/2015 | Richard M. Corn | Reproduction | 0.80 |
| 07/13/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/13/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/14/2015 | Richard M. Corn | Reproduction | 13.40 |
| 07/14/2015 | Michele M. Reetz | Reproduction | 13.40 |
| 07/14/2015 | Michele M. Reetz | Reproduction | 11.50 |
| 07/14/2015 | Michele M. Reetz | Reproduction | 13.40 |
| 07/14/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/14/2015 | Kelly M. Curtis | Westlaw | 99.00 |
| 07/14/2015 | Kelly M. Curtis | Lexis | 19.00 |
| 07/14/2015 | Richard M. Corn | Lexis | 7.00 |
| 07/14/2015 | Proskauer Unassigned | Long Distance Telephone | 0.70 |
| 07/14/2015 | Proskauer Unassigned | Long Distance Telephone | 0.70 |
| 07/14/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas and J. Marwil) | 80.00 |
| 07/14/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas and J. Marwil) | 45.02 |
| 07/14/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from LGA to hotel) | 44.81 |
| 07/14/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from home to O'Hare) | 75.00 |
| 07/14/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 07/15/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 75.59 |
| 07/15/2015 | Jeff J. Marwil | Out Of Town Meals | 3.76 |
| 07/15/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 80.00 |
| 07/15/2015 | Jeff J. Marwil | Lodging (1 night NY) | 500.00 |
| 07/15/2015 | Jeff J. Marwil | Lodging (1 night NY) | 500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                      **August 19, 2015**
**Invoice No. 151501045**                              **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/15/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 07/15/2015 | Peter J. Young | Reproduction | 23.40 |
| 07/15/2015 | Peter J. Young | Reproduction | 9.00 |
| 07/15/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/16/2015 | Daniel I. Ganitsky | Reproduction | 13.40 |
| 07/16/2015 | Richard M. Corn | Reproduction | 0.60 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 8.40 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 11.70 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 4.90 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 4.90 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 8.40 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 8.90 |
| 07/16/2015 | Peter J. Young | Reproduction | 3.80 |
| 07/16/2015 | Paul Possinger | Reproduction | 23.40 |
| 07/16/2015 | Paul Possinger | Reproduction | 13.60 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 3.80 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 13.60 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 10.70 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 5.50 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 3.80 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 13.60 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/16/2015 | Peter J. Young | Reproduction | 8.40 |
| 07/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from ORD to home) | 75.00 |
| 07/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to LGA) | 49.01 |
| 07/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from office to ORD) | 48.00 |
| 07/16/2015 | Mark K. Thomas | Taxicab/car Svc. (XZY from hotel to LGA) | 56.81 |
| 07/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from ORD to home) | 75.00 |
| 07/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from LGA to hotel) | 48.00 |
| 07/16/2015 | Mark K. Thomas | Airplane (ORD to/from LGA on 7/14-16/15) | 847.05 |
| 07/16/2015 | Jeff J. Marwil | Airplane (ORD to/from LGA on 7/14-16/15) | 819.60 |
| 07/16/2015 | Mark K. Thomas | Lodging (2 nights NY) | 1,000.00 |
| 07/17/2015 | Daniel I. Ganitsky | Reproduction | 13.60 |
| 07/17/2015 | Daniel I. Ganitsky | Reproduction | 5.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 19, 2015**
**Invoice No. 151501045**                                                **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/17/2015 | Daniel I. Ganitsky | Reproduction | 10.70 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.00 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.00 |
| 07/19/2015 | Peter J. Young | Reproduction | 23.80 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.00 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.00 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.80 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.60 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.60 |
| 07/19/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.60 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.60 |
| 07/20/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 07/20/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 07/20/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/20/2015 | Peter J. Young | Reproduction | 0.60 |
| 07/20/2015 | Peter J. Young | Reproduction | 6.80 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 9.80 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 07/20/2015 | Peter J. Young | Reproduction | 3.40 |
| 07/20/2015 | Peter J. Young | Reproduction | 8.60 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 07/20/2015 | Peter J. Young | Reproduction | 16.20 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 2.90 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 4.90 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 2.90 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 07/20/2015 | Peter J. Young | Reproduction | 6.10 |
| 07/20/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 07/20/2015 | Gary Silber | Local Meals | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                       **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 1.39 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 2.09 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 1.39 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 2.78 |
| 07/21/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 07/21/2015 | Jared Zajac | Long Distance Telephone | 2.78 |
| 07/21/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 07/21/2015 | Jared Zajac | Long Distance Telephone | 3.48 |
| 07/21/2015 | Kelly M. Curtis | Westlaw | 99.00 |
| 07/21/2015 | Paul Possinger | Reproduction | 2.90 |
| 07/21/2015 | Paul Possinger | Reproduction | 0.40 |
| 07/21/2015 | Jared Zajac | Dinner Voucher/sweb | 19.10 |
| 07/22/2015 | Jared Zajac | Reproduction | 0.40 |
| 07/22/2015 | Paul Possinger | Reproduction | 6.00 |
| 07/22/2015 | Paul Possinger | Reproduction | 4.80 |
| 07/22/2015 | Paul Possinger | Reproduction | 3.70 |
| 07/22/2015 | Paul Possinger | Reproduction | 2.00 |
| 07/22/2015 | Kelly M. Curtis | Westlaw | 346.00 |
| 07/22/2015 | Jared Zajac | Long Distance Telephone | 2.43 |
| 07/22/2015 | Jared Zajac | Long Distance Telephone | 2.09 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 3.82 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 5.21 |
| 07/23/2015 | Peter J. Young | Reproduction | 2.90 |
| 07/23/2015 | Michele M. Reetz | Reproduction | 3.10 |
| 07/23/2015 | Kimberly White | Reproduction | 4.40 |
| 07/23/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/23/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 07/23/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 07/24/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 07/24/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 07/24/2015 | Kimberly White | Long Distance Telephone | 1.39 |
| 07/25/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car to meeting) | 8.00 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.50 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 2.80 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 2.90 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 10.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                          **Page 79**


**EXPENSES**
**Client/Matter No. 26969.0019**


| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 8.10 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 3.30 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 07/25/2015 | Peter J. Young | Reproduction | 7.10 |
| 07/25/2015 | Peter J. Young | Reproduction | 5.20 |
| 07/25/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/25/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (XYZ from office to home) | 41.00 |
| 07/27/2015 | Peter J. Young | Taxicab/car Svc. (XYZ from LGA to hotel) | 71.28 |
| 07/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Caba from JFK to hotel) | 70.01 |
| 07/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car from office to Kirkland) | 27.00 |
| 07/27/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Uber car from home to ORD) | 75.00 |
| 07/27/2015 | Peter J. Young | Out Of Town Meals | 8.62 |
| 07/27/2015 | Peter J. Young | Out Of Town Meals (P. Young, M. Thomas and R. Nowitz (SOLIC)) | 68.00 |
| 07/27/2015 | Peter J. Young | Airplane (ORD to/from LGA) | 158.55 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 8.50 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 4.80 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 7.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　**August 19, 2015**
**Invoice No. 151501045**　　　　　　　　　　　　　　　　　　**Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 19.80 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 14.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 10.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 5.80 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 3.00 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 16.60 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 5.80 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 4.50 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 10.70 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 10.00 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 9.90 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 9.90 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 10.00 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 7.10 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 4.50 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 7.10 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 10.70 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.90 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 1.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 1.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 3.00 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 8.60 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 2.00 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 6.20 |

**ENERGY FUTURE HOLDINGS CORP.**                          **August 19, 2015**
**Invoice No. 151501045**                                       **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 18.80 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 6.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.30 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 6.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 2.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 1.30 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 2.60 |
| 07/28/2015 | Peter J. Young | Out Of Town Meals | 40.00 |
| 07/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car to meeting) | 8.00 |
| 07/28/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Cab from Kirkland to hotel) | 10.00 |
| 07/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Kirkland to hotel) | 9.00 |
| 07/28/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 07/28/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 07/29/2015 | Jennifer L. Roche | Reproduction | 0.50 |
| 07/29/2015 | Jennifer L. Roche | Reproduction | 2.50 |
| 07/29/2015 | Mark K. Thomas | Taxicab/car Svc. (XYZ from hotel to LGA) | 56.81 |
| 07/29/2015 | Peter J. Young | Taxicab/car Svc. (XYZ from hotel to LGA) | 56.81 |
| 07/29/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Cab from ORD to home) | 50.00 |
| 07/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car service form hotel to JFK) | 65.54 |
| 07/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from LAX to home) | 45.00 |
| 07/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking | 65.00 |
| 07/29/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 6.86 |
| 07/29/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 75.00 |
| 07/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car to Kirkland) | 15.43 |
| 07/29/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from DFW to hotel) | 54.05 |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 19, 2015**
**Invoice No. 151501045**                                          **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---:|
| 07/29/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, M. Thomas, N. Luria (SOLIC) and R. Nowitz (SOLIC)) | 160.00 |
| 07/29/2015 | Michael A. Firestein | Out Of Town Meals | 7.62 |
| 07/29/2015 | Peter J. Young | Airplane (Inflight WiFi) | 6.99 |
| 07/29/2015 | Peter J. Young | Airplane (LGA to ORD) | 537.55 |
| 07/29/2015 | Michael A. Firestein | Airplane (GoGo Air Internet) | 33.95 |
| 07/29/2015 | Michael A. Firestein | Airplane (LAX to/from JFK on 7/26-29/15) | 2,955.50 |
| 07/29/2015 | Jeff J. Marwil | Lodging (1 night Dallas) | 270.86 |
| 07/29/2015 | Michael A. Firestein | Lodging (2 nights NY) | 853.86 |
| 07/29/2015 | Peter J. Young | Other Disbursements (Gratuities 7/27-29/15 Travel) | 30.00 |
| 07/30/2015 | Jeff J. Marwil | Airplane (ORD to/from DFW on 7/29-30/15) | 1,103.10 |
| 07/30/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 07/30/2015 | Jeff J. Marwil | Out Of Town Meals | 26.28 |
| 07/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to DFW) | 55.00 |
| 07/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from ORD to home) | 75.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 1.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 1.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 1.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 3.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 1.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 6.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 19, 2015**
**Invoice No. 151501045**                                              **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.50 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 07/30/2015 | Peter J. Young | Reproduction | 0.30 |
| 07/31/2015 | Daniel I. Ganitsky | Reproduction | 11.80 |
| 07/31/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/31/2015 | Joshua L. Kopple | Reproduction | 0.50 |
| 07/31/2015 | Joshua L. Kopple | Reproduction | 0.50 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 3.00 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 3.50 |
| 07/31/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 0.80 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 2.10 |
| 07/31/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/31/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 07/31/2015 | Peter J. Young | Reproduction | 3.60 |
| 07/31/2015 | Peter J. Young | Reproduction | 6.30 |

**Disbursements and Other Charges**                    **$    25,158.15**

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
**Invoice No. 151501129**                                              **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/28/2015 | Jeff J. Marwil | Professional Services - CourtCall | 30.00 |
| 05/28/2015 | Michael A. Firestein | Professional Services- CourtCall | 30.00 |
| 05/28/2015 | Mark K. Thomas | Professional Services- CourtCall | 30.00 |
| 06/01/2015 | Jeff J. Marwil | Professional Services- CourtCall | 58.00 |
| 06/01/2015 | Michael A. Firestein | Professional Services- CourtCall | 65.00 |
| 06/01/2015 | Mark K. Thomas | Professional Services- CourtCall | 65.00 |
| 06/12/2015 | Jeff J. Marwil | Local Meals-Working lunch for J. Marwil, M. Thomas, P. Possinger and P. Young | 80.00 |
| 06/29/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Cab from office to home. | 28.55 |
| 07/06/2015 | J. Devoy Dubuque | Transcripts & Depositions-Veritext Certified Copy of Transcript | 82.80 |
| 07/09/2015 | Mark K. Thomas | Professional Services- CourtCall | 79.00 |
| 07/09/2015 | Michael A. Firestein | Professional Services- CourtCall | 79.00 |
| 07/16/2015 | Peter J. Young | Long Distance Telephone | 2.16 |
| 07/16/2015 | Michele M. Reetz | Messenger/delivery | 48.91 |
| 07/22/2015 | Peter J. Young | Long Distance Telephone | 0.38 |
| 07/22/2015 | Peter J. Young | Long Distance Telephone | 2.68 |
| 07/22/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-Cab from Laguardia to Hotel | 53.21 |
| 07/22/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-A1Airport Limo from home to O'Hare | 75.00 |
| 07/23/2015 | Michael A. Firestein | Long Distance Telephone | 2.56 |
| 07/26/2015 | Peter J. Young | Long Distance Telephone | 0.39 |
| 07/26/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-A1Airport Limo from O'Hare to Home | 75.00 |
| 07/26/2015 | Jeff J. Marwil | Airplane-Chicago/New York 7/22-26/15 | 525.10 |
| 07/27/2015 | Mark K. Thomas | Airplane-GoGo Air (Internet) | 21.95 |
| 07/27/2015 | Joseph P. Malca | Filing and Court Costs | 44.50 |
| 07/27/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1Airport Limo from home to O'Hare | 75.00 |
| 07/27/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from LaGuardia to Hotel | 45.00 |
| 07/27/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 07/27/2015 | Mark K. Thomas | Out Of Town Meals-M. Thomas, J. Marwil, P. Young, N. Luria, R. Nowitz and M. Cumbee | 240.00 |
| 07/28/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-Uber Car from home to office for early morning call. | 18.77 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
**Invoice No. 151501129**                                          **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/28/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from hotel to office. | 10.00 |
| 07/29/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from hotel to meeting. | 25.00 |
| 07/29/2015 | Mark K. Thomas | Telephone | 0.60 |
| 07/30/2015 | Mark K. Thomas | Airplane-Dallas/New York/Chicago 7/29-30/15 | 819.50 |
| 07/30/2015 | Mark K. Thomas | Airplane-GoGo Air (Internet) | 19.43 |
| 07/30/2015 | Mark K. Thomas | Airplane-Chicago/New York 7/27-28/15 | 525.10 |
| 07/30/2015 | Mark K. Thomas | Lodging-1 Night Dallas | 270.86 |
| 07/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from hotel to airport | 50.00 |
| 07/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to home | 75.00 |
| 07/30/2015 | Jeff J. Marwil | Messenger/delivery | 18.10 |
| 07/31/2015 | Peter J. Young | Long Distance Telephone | 8.65 |
| 08/02/2015 | Joseph P. Malca | Reproduction | 12.10 |
| 08/02/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 08/02/2015 | Lary Alan Rappaport | Reproduction | 3.50 |
| 08/02/2015 | Lary Alan Rappaport | Reproduction | 9.00 |
| 08/02/2015 | Lary Alan Rappaport | Reproduction | 7.00 |
| 08/02/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 08/03/2015 | Jeff J. Marwil | Out Of Town Meals-M. Thomas and J. Marwil | 30.98 |
| 08/03/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 08/03/2015 | Paul Possinger | Local Meals-Working lunch for P. Possinger, J. Marwil, M. Thomas and P. Young | 80.00 |
| 08/03/2015 | Jared Zajac | Reproduction | 0.10 |
| 08/03/2015 | Joseph P. Malca | Reproduction | 4.40 |
| 08/03/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 08/03/2015 | Joseph P. Malca | Reproduction | 3.60 |
| 08/03/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 1.50 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 1.50 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 3.60 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 08/03/2015 | Peter J. Young | Reproduction | 5.20 |
| 08/03/2015 | Kimberly White | Reproduction | 5.10 |
| 08/03/2015 | Paul Possinger | Reproduction | 7.40 |
| 08/03/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 08/03/2015 | Jared Zajac | Long Distance Telephone | 1.74 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
Invoice No. 151501129                                              Page 77

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/03/2015 | Jared Zajac | Long Distance Telephone | 2.09 |
| 08/03/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 08/04/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 08/04/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 08/04/2015 | Jared Zajac | Reproduction | 3.00 |
| 08/04/2015 | Jared Zajac | Reproduction | 1.70 |
| 08/04/2015 | Jared Zajac | Reproduction | 1.00 |
| 08/04/2015 | Daniel I. Ganitsky | Reproduction | 8.40 |
| 08/04/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 08/04/2015 | Peter J. Young | Reproduction | 0.10 |
| 08/04/2015 | Peter J. Young | Reproduction | 0.80 |
| 08/04/2015 | Paul Possinger | Reproduction | 4.50 |
| 08/04/2015 | Kimberly White | Reproduction | 0.80 |
| 08/04/2015 | Peter J. Young | Reproduction | 0.20 |
| 08/04/2015 | Peter J. Young | Reproduction | 3.70 |
| 08/04/2015 | Paul Possinger | Reproduction | 0.40 |
| 08/05/2015 | Jared Zajac | Reproduction | 0.60 |
| 08/05/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 08/05/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 08/05/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/05/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 11.80 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.50 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 3.60 |
| 08/05/2015 | Paulette Lindo | Reproduction | 5.30 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 10.70 |
| 08/05/2015 | Lary Alan Rappaport | Reproduction | 11.70 |
| 08/05/2015 | Lary Alan Rappaport | Reproduction | 0.50 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 1.40 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 7.20 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 9.80 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 8.60 |
| 08/05/2015 | Peter J. Young | Reproduction | 0.40 |
| 08/05/2015 | Michele M. Reetz | Reproduction | 2.90 |
| 08/05/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 1.00 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 7.80 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
Invoice No. 151501129                                                Page 78

**EXPENSES**
Client/Matter No. 26969.0019

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/05/2015 | Proskauer Unassigned | Reproduction | 12.50 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 9.90 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 1.10 |
| 08/05/2015 | Peter J. Young | Reproduction | 4.50 |
| 08/05/2015 | Peter J. Young | Reproduction | 4.50 |
| 08/05/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 08/05/2015 | Mark K. Thomas | Reproduction | 9.90 |
| 08/05/2015 | Mark K. Thomas | Reproduction | 7.80 |
| 08/05/2015 | Mark K. Thomas | Reproduction | 4.50 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 19.50 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 0.70 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 2.40 |
| 08/05/2015 | Peter J. Young | Reproduction | 7.80 |
| 08/05/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 08/05/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 08/06/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 08/06/2015 | Jared Zajac | Lexis | 159.50 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 8.70 |
| 08/06/2015 | Gary Silber | Reproduction | 0.70 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 08/06/2015 | Lary Alan Rappaport | Reproduction | 9.10 |
| 08/06/2015 | Lary Alan Rappaport | Reproduction | 8.70 |
| 08/06/2015 | Lary Alan Rappaport | Reproduction | 3.30 |
| 08/06/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 08/07/2015 | Daniel I. Ganitsky | Reproduction | 4.60 |
| 08/07/2015 | Joseph P. Malca | Reproduction | 3.00 |
| 08/07/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 08/07/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 08/07/2015 | Lary Alan Rappaport | Reproduction | 12.80 |
| 08/07/2015 | Lary Alan Rappaport | Reproduction | 11.80 |
| 08/07/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 3.80 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 3.80 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 0.40 |
| 08/08/2015 | Peter J. Young | Reproduction | 8.40 |
| 08/08/2015 | Peter J. Young | Reproduction | 4.20 |
| 08/08/2015 | Peter J. Young | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                     September 17, 2015
**Invoice No. 151501129**                                          **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/08/2015 | Peter J. Young | Reproduction | 1.40 |
| 08/08/2015 | Peter J. Young | Reproduction | 0.10 |
| 08/08/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 08/08/2015 | Daniel I. Ganitsky | Taxicab/car Svc. | 41.00 |
| 08/08/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to EFH office in Dallas | 12.00 |
| 08/08/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from EFH office in Dallas | 13.00 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 4.70 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 24.30 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.70 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.40 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.40 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 17.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 11.10 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.50 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 11.10 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 8.30 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **September 17, 2015**
**Invoice No. 151501129**                                              **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 8.30 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 12.10 |
| 08/09/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Parking | 38.00 |
| 08/09/2015 | Mark K. Thomas | Reproduction | 4.30 |
| 08/09/2015 | Mark K. Thomas | Reproduction | 7.90 |
| 08/09/2015 | Peter J. Young | Reproduction | 2.10 |
| 08/09/2015 | Peter J. Young | Reproduction | 0.70 |
| 08/09/2015 | Peter J. Young | Reproduction | 16.80 |
| 08/09/2015 | Peter J. Young | Reproduction | 2.40 |
| 08/09/2015 | Peter J. Young | Reproduction | 1.80 |
| 08/09/2015 | Peter J. Young | Reproduction | 5.00 |
| 08/09/2015 | Peter J. Young | Reproduction | 8.40 |
| 08/09/2015 | Peter J. Young | Reproduction | 7.90 |
| 08/09/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 08/09/2015 | Peter J. Young | Reproduction | 0.40 |
| 08/09/2015 | Peter J. Young | Reproduction | 1.40 |
| 08/09/2015 | Peter J. Young | Reproduction | 0.10 |
| 08/09/2015 | Mark K. Thomas | Airplane-Upgrade Seat | 25.00 |
| 08/10/2015 | Mark K. Thomas | Airplane-GoGo Air (Internet) | 15.95 |
| 08/10/2015 | Peter J. Young | Out Of Town Meals-P. Young and M. Thomas | 42.20 |
| 08/10/2015 | Peter J. Young | Out Of Town Meals | 4.33 |
| 08/10/2015 | Peter J. Young | Airplane-Chicago/Philadelphia 8/10-11/15 | 268.10 |
| 08/10/2015 | Peter J. Young | Lodging-1 Night Philadelphia | 299.15 |
| 08/10/2015 | Peter J. Young | Other Disbursements-Gratuities for 8/10-11/15 Travel | 25.00 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 0.30 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 1.40 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 2.30 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 1.30 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 1.20 |
| 08/10/2015 | Jared Zajac | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.30 |
| 08/10/2015 | Susan Schomburg | Reproduction | 9.60 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 14.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 32.40 |
| 08/10/2015 | Susan Schomburg | Reproduction | 10.20 |
| 08/10/2015 | Susan Schomburg | Reproduction | 26.70 |
| 08/10/2015 | Susan Schomburg | Reproduction | 31.80 |
| 08/10/2015 | Susan Schomburg | Reproduction | 26.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 16.20 |

**ENERGY FUTURE HOLDINGS CORP.**                     **September 17, 2015**
**Invoice No. 151501129**                                              **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/10/2015 | Susan Schomburg | Reproduction | 12.00 |
| 08/10/2015 | Susan Schomburg | Reproduction | 74.40 |
| 08/10/2015 | Susan Schomburg | Reproduction | 6.30 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 3.30 |
| 08/10/2015 | Susan Schomburg | Reproduction | 15.30 |
| 08/10/2015 | Kimberly White | Reproduction | 3.70 |
| 08/10/2015 | Kimberly White | Reproduction | 0.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 8.40 |
| 08/10/2015 | Susan Schomburg | Reproduction | 9.90 |
| 08/30/2015 | Susan Schomburg | Reproduction | 30.30 |
| 08/10/2015 | Susan Schomburg | Reproduction | 5.70 |
| 08/10/2015 | Susan Schomburg | Reproduction | 2.70 |
| 08/10/2015 | Susan Schomburg | Reproduction | 2.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 15.60 |
| 08/10/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 17.70 |
| 08/10/2015 | Susan Schomburg | Reproduction | 12.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 13.50 |
| 08/10/2015 | Susan Schomburg | Reproduction | 1.20 |
| 08/10/2015 | Susan Schomburg | Reproduction | 1.20 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 52.50 |
| 08/10/2015 | Kimberly White | Reproduction | 10.40 |
| 08/10/2015 | Kimberly White | Reproduction | 4.00 |
| 08/10/2015 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Court to Airport | 114.02 |
| 08/10/2015 | Peter J. Young | Out Of Town Transportation-Cab from Airport to Hotel | 35.00 |
| 08/10/2015 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 08/10/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from home to Court | 45.00 |
| 08/10/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home on 8/11/15 | 50.00 |
| 08/10/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from home to O'Hare | 55.00 |
| 08/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from htel to Court | 45.00 |
| 08/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from Court to Airport | 125.00 |
| 08/11/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**  September 17, 2015
**Invoice No. 151501129**  **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home | 45.00 |
| 08/11/2015 | Jared Zajac | Reproduction | 0.20 |
| 08/11/2015 | Jared Zajac | Reproduction | 0.30 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 1.70 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 20.90 |
| 08/11/2015 | Jared Zajac | Reproduction | 0.90 |
| 08/11/2015 | Jared Zajac | Reproduction | 2.20 |
| 08/11/2015 | Jared Zajac | Reproduction | 1.60 |
| 08/11/2015 | Jared Zajac | Reproduction | 0.50 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 1.40 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 1.30 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 1.20 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 2.30 |
| 08/11/2015 | Joshua L. Kopple | Reproduction | 1.10 |
| 08/11/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/11/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 08/11/2015 | Mark K. Thomas | Airplane-Chicago/Philadelphia 8/10-11/15 | 287.10 |
| 08/11/2015 | Peter J. Young | Out Of Town Meals | 10.24 |
| 08/12/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/12/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/12/2015 | Jared Zajac | Reproduction | 0.90 |
| 08/12/2015 | Paulette Lindo | Reproduction | 0.70 |
| 08/12/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/12/2015 | Paulette Lindo | Reproduction | 13.50 |
| 08/12/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 08/12/2015 | Jennifer L. Roche | Reproduction | 3.80 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 1.40 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 3.70 |
| 08/12/2015 | Joshua L. Kopple | Westlaw | 396.00 |
| 08/13/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/13/2015 | Paulette Lindo | Reproduction | 0.30 |
| 08/13/2015 | Jennifer L. Roche | Reproduction | 1.60 |
| 08/13/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 08/13/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 08/13/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 08/13/2015 | Jennifer L. Roche | Reproduction | 3.50 |
| 08/13/2015 | Joshua L. Kopple | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
**Invoice No. 151501129**                                          **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---:|
| 08/13/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 08/13/2015 | Lorena Ramirez | Reproduction | 8.80 |
| 08/14/2015 | Jared Zajac | Reproduction | 0.40 |
| 08/14/2015 | Jared Zajac | Lexis | 456.00 |
| 08/16/2015 | Lary Alan Rappaport | Reproduction | 5.30 |
| 08/16/2015 | Lary Alan Rappaport | Reproduction | 2.40 |
| 08/17/2015 | Jared Zajac | Reproduction | 0.30 |
| 08/17/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/17/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.70 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.90 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.50 |
| 08/17/2015 | Jared Zajac | Reproduction | 1.60 |
| 08/17/2015 | Jared Zajac | Reproduction | 2.20 |
| 08/17/2015 | Jared Zajac | Reproduction | 0.50 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/17/2015 | Jared Zajac | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.50 |
| 08/17/2015 | Paulette Lindo | Reproduction | 4.20 |
| 08/17/2015 | Paulette Lindo | Reproduction | 1.30 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.70 |
| 08/17/2015 | Jared Zajac | Reproduction | 10.20 |
| 08/17/2015 | Lary Alan Rappaport | Reproduction | 0.40 |
| 08/17/2015 | Jennifer L. Roche | Reproduction | 4.70 |
| 08/17/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 08/17/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 08/17/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 08/17/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 08/17/2015 | Paul Possinger | Reproduction | 3.10 |
| 08/17/2015 | Paul Possinger | Reproduction | 0.60 |
| 08/17/2015 | Mark K. Thomas | Reproduction | 4.50 |
| 08/17/2015 | Joshua L. Kopple | Westlaw | 198.00 |
| 08/18/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 08/19/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 08/19/2015 | Courtney M. Bowman | Reproduction | 1.10 |
| 08/19/2015 | Rochelle H. Emert | Reproduction | 1.10 |
| 08/19/2015 | Rochelle H. Emert | Reproduction | 1.30 |
| 08/19/2015 | Rochelle H. Emert | Reproduction | 0.90 |
| 08/19/2015 | Paul Possinger | Reproduction | 18.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
**Invoice No. 151501129**                                              **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 08/19/2015 | Paul Possinger | Reproduction | 0.20 |
| 08/19/2015 | Mark K. Thomas | Local Meals-Working lunch M. Thomas, P. Possinger and P. Young | 60.00 |
| 08/20/2015 | Jared Zajac | Reproduction | 1.80 |
| 08/20/2015 | Jared Zajac | Reproduction | 0.10 |
| 08/21/2015 | Peter J. Young | Reproduction | 1.60 |
| 08/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 08/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 08/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 08/21/2015 | Jennifer L. Roche | Long Distance Telephone | 1.04 |
| 08/21/2015 | Jared Zajac | Long Distance Telephone | 2.78 |
| 08/21/2015 | Richard M. Corn | Lexis | 31.75 |
| 08/24/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Airport to Hotel | 40.00 |
| 08/24/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to O'Hare | 45.00 |
| 08/24/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 08/24/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 08/24/2015 | Jennifer L. Roche | Long Distance Telephone | 2.43 |
| 08/24/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 08/24/2015 | Richard M. Corn | Reproduction | 5.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 1.90 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
**Invoice No. 151501129**                                      **Page 85**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.20 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.10 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.20 |
| 08/25/2015 | Paul Possinger | Reproduction | 1.00 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.10 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.10 |
| 08/25/2015 | Paul Possinger | Reproduction | 6.30 |
| 08/25/2015 | Paul Possinger | Reproduction | 3.10 |
| 08/25/2015 | Paul Possinger | Reproduction | 10.20 |
| 08/25/2015 | Paul Possinger | Reproduction | 8.90 |
| 08/25/2015 | Paul Possinger | Reproduction | 11.60 |
| 08/25/2015 | Michele M. Reetz | Reproduction | 3.20 |
| 08/25/2015 | Paul Possinger | Reproduction | 4.00 |
| 08/25/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from home to O'Hare | 75.00 |
| 08/25/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from Hotel to Court | 114.02 |
| 08/25/2015 | Mark K. Thomas | Airplane-Chicago/Philadelphia 8/24-25/15 | 268.10 |
| 08/25/2015 | Mark K. Thomas | Airplane-Philadelphia to Chicago Ticket Change Fee | 135.50 |
| 08/25/2015 | Mark K. Thomas | Out Of Town Meals | 36.48 |
| 08/25/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 08/26/2015 | Richard M. Corn | Reproduction | 2.40 |
| 08/26/2015 | Richard M. Corn | Reproduction | 2.40 |
| 08/26/2015 | Richard M. Corn | Reproduction | 1.70 |
| 08/26/2015 | Richard M. Corn | Reproduction | 1.70 |
| 08/26/2015 | Paul Possinger | Reproduction | 1.70 |
| 08/26/2015 | Paul Possinger | Reproduction | 2.40 |
| 08/27/2015 | Jared Zajac | Reproduction | 0.30 |
| 08/27/2015 | Jared Zajac | Reproduction | 0.40 |
| 08/27/2015 | Jared Zajac | Reproduction | 0.10 |
| 08/27/2015 | Paulette Lindo | Reproduction | 0.80 |
| 08/27/2015 | Paulette Lindo | Reproduction | 0.30 |
| 08/27/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/27/2015 | Paulette Lindo | Reproduction | 3.30 |
| 08/27/2015 | Paulette Lindo | Reproduction | 0.50 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 23.20 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 3.80 |

**ENERGY FUTURE HOLDINGS CORP.**                              **September 17, 2015**
**Invoice No. 151501129**                                              **Page 86**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/27/2015 | Joshua L. Kopple | Reproduction | 11.70 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 4.30 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 6.50 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 08/27/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 08/27/2015 | Jeff J. Marwil | Messenger/delivery | 39.11 |
| 08/27/2015 | Jeff J. Marwil | Messenger/delivery | 39.73 |
| 08/28/2015 | Richard M. Corn | Reproduction | 0.80 |
| 08/28/2015 | Michael A. Firestein | Reproduction | 1.40 |
| 08/28/2015 | Michael A. Firestein | Reproduction | 0.10 |
| 08/29/2015 | Lary Alan Rappaport | Reproduction | 2.80 |
| 08/31/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 08/31/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 08/31/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 08/31/2015 | Michele M. Reetz | Reproduction | 0.40 |

**Disbursements and Other Charges**                          **$      9,691.75**