**<u>Exhibit C</u>**

[Detailed Description of Services Provided]

# Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 5/1/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to status update on E-sale process. | |
| 5/1/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 2.00 |
| | | Attention to call with counsel pertaining to TCEH valuation elements and post-call next steps. | |
| 5/1/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of updated valuation materials and discussions on same. | |
| 5/1/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to impact of revised TCEH valuation analyses on value of IC settlement and related. | |
| 5/1/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Teleconference with Proskauer to review current status of TCEH valuation and other matters. | |
| 5/2/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of various bids and plans ahead of bidding deadlines. | |
| 5/3/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued review of updated bids / proposals. | |
| 5/3/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Update of the waterfall / recovery analysis re:   EFH / TCEH. | |
| 5/3/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of various bids and plans ahead of bidding deadlines. | |
| 5/3/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review of competing plan alternatives to bids and value impacts. | |
| 5/4/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to further review of latest TCEH valuation for implication on IC settlement. | |
| 5/4/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of latest status of key items and analysis. | |
| 5/4/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Discussion with J. Marwil of Proskauer regarding issues associated with Evercore TCEH valuations and next steps. | |
| 5/4/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to review of board materials. | |
| 5/4/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 1.00 |
| | | Preparation of May Fee Statement. | |
| 5/5/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/5/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 0.50 |
| | | Attended Evercore bi-weekly update call. | |
| 5/5/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of REIT materials posted in the dataroom. | |
| 5/5/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of 10-Q T-side valuation on IC settlement. | |
| 5/6/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to weekly DDAs status update call. | |

# Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 5/6/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attended weekly coordination call with Committees and reviewed various current pleadings. | |
| 5/6/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of the latest EFH board presentation materials | |
| 5/6/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of the latest TCEH valuation materials. | |
| 5/6/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.50 |
| | | Preparation of assumptions / drivers variance analysis on cash flow. | |
| 5/6/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to valuation impairment analyses. | |
| 5/6/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to revisiting of various elements of IC settlement | |
| 5/7/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Teleconference with Evercore and Proskauer regarding Duff & Phelps valuation issues. | |
| 5/7/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to review of Fidelity proposal | |
| 5/7/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to development of waterfall on creditor term sheet. | |
| 5/7/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/7/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on update call with counsel. | |
| 5/7/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to a call with Proskauer to review the latest TCEH valuation and impairment materials | |
| 5/7/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to a call with Proskauer, Kirkland, and Evercore to review the latest TCEH valuation and impairment materials | |
| 5/7/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of the latest TCEH valuation materials. | |
| 5/7/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Further preparation and analysis of assumptions / drivers variance analysis on cash flow. | |
| 5/7/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to valuation impairment analyses. | |
| 5/7/2015 | Nowitz, Raoul | 730 - Project Management and Support | 0.50 |
| | | Attention to internal call on e-discovery requests. | |
| 5/7/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to call with Evercore on latest valuation of D&P and impact on step up values | |
| 5/7/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Teleconference with Proskauer regarding current status of Evercore valuation and creditor discussions. | |
| 5/7/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with EFH DDs. | |
| 5/8/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |

# Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Teleconference iwth Evercore re sale process. | |
| 5/8/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to further development of waterfall model on creditor proposal. | |
| 5/8/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to e-sale process update. | |
| 5/8/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/8/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Board Teleconference. | |
| 5/8/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to weekly board call attendance. | |
| 5/8/2015 | Nowitz, Raoul | 730 - Project Management and Support | 2.00 |
| | | Attention to call on EDiscovery and discovery matters. | |
| 5/8/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 0.50 |
| | | Review regarding discovery issues with R. Nowitz, M. Firestien, and J. Roche. | |
| 5/8/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of the creditor proposal and waterfall analysis. | |
| 5/8/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Teleconference with Proskauer and the disinterested directors of EFH. | |
| 5/9/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued review of updated bids / proposals. | |
| 5/9/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of various bids and plans ahead of bidding deadlines. | |
| 5/9/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Update of the waterfall / recovery analysis re: EFH / TCEH. | |
| 5/10/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/10/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel from NYC | |
| 5/10/2015 | Luria, Neil | 750 - Travel Time | 5.00 |
| | | Travel from Miami to NYC for meetings with Proskauer and Disinterested Directors. | |
| 5/11/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Review of creditor Term Sheet. | |
| 5/11/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to review of Evercore valuation materials and Duff and Phelps impairment valuation analysis with comparison of differences. | |
| 5/11/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 2.00 |
| | | Attention to meeting with creditor and PWP on inter-co matters and plan discussion, including post-meeting debrief. | |
| 5/11/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on weekly DDAs call. | |

## Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 5/11/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of materials ahead of creditor meeting prep session call. | |
| 5/11/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to updating the recovery / waterfall analysis for the latest bids received, including internal review and discussion | |
| 5/11/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Teleconference with Proskauer and the Disinterested Directors; Attention to preparation related thereto and follow-up with Proskauer thereafter. | |
| 5/11/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.50 |
| | | Attention to prep session call with Disinterested Directors ahead of the creditor meeting. | |
| 5/12/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attended E-Sale Process bi-weekly call. | |
| 5/12/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Teleconference with Evercore regarding status of sale process and creditor plan proposals. | |
| 5/12/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to twice weekly E-sale status update call and follow up | |
| 5/12/2015 | Nowitz, Raoul | 730 - Project Management and Support | 1.00 |
| | | Attention to call to discuss eDiscovery and required follow-up. | |
| 5/12/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to e-discovery issues; Conference call with Proskauer re same | |
| 5/13/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to call with Evercore to discuss creditor proposal. | |
| 5/13/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/13/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Discussions with J. Marwil of Proskauer regarding current status of review of creditor Term Sheet and other matters. | |
| 5/13/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of various valuation and recovery materials ahead of creditor meeting. | |
| 5/13/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to a call with Evercore to discuss items relating to the latest Rouns 2 bids received | |
| 5/13/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of latest round 2 bids. | |
| 5/13/2015 | Cumbee, Matthew | 738 - Intercompany Transfer Review | 2.00 |
| | | Attention to updating the waterfall / recovery analysis for latest information received regarding round 2 bids. | |
| 5/13/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York for creditor meeting. | |
| 5/14/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attended Disintered Director Advisor weekly teleconference. | |
| 5/14/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to post creditor meeting debrief and discussion of next steps, incl. follow-up. | |

# Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 5/14/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on weekly DDAs call. | |
| 5/14/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel back from EFH meeting with Fidelity. | |
| 5/14/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Meeting with Disinterested Directors, creditor and Proskauer in NYC. | |
| 5/14/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Attention to meeting with Disinterested Directors and creditor on proposal, plan and next steps. | |
| 5/14/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.50 |
| | | Attention to meeting with Disinterested Directors ahead of the creditor meeting. | |
| 5/14/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Attention to preparation for meeting with Disinterested Directors in NYC. | |
| 5/15/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to review of materials discussed and reviewed in creditor meeting. | |
| 5/15/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to attendance on E-sale update call and post-call follow-up. | |
| 5/15/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/15/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review of creditor information as it relates to impact on waterfall and plan term sheet. | |
| 5/15/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 0.50 |
| | | Teleconference with J. Roche of Proskauer regarding discovery matters. | |
| 5/15/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 0.50 |
| | | Follow up with IT regarding E-discovery matters. | |
| 5/16/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to continued review of updated bids / proposals. | |
| 5/16/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Update of the waterfall / recovery analysis re: EFH / TCEH. | |
| 5/16/2015 | Nowitz, Raoul | 730 - Project Management and Support | 1.50 |
| | | Attention to review of e-Discovery requirements and files. | |
| 5/17/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/17/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of various bids and plans ahead of bidding deadlines. | |
| 5/18/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to revisions on transaction related documentation | |
| 5/18/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of latest bids, status, review of model, analysis and discussions. | |

## Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 5/18/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.50 |
| | | Attention to discussions with Evercore on latest market value of TCEH debt and implications on valuation. | |
| 5/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.50 |
| | | Post call review of valuation findings. | |
| 5/18/2015 | Nowitz, Raoul | 730 - Project Management and Support | 2.00 |
| | | Attention to review and finalization of April time and expenses reporting package for the fee examiner. | |
| 5/18/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of latest inter-company positions and input received on same with external and internal discussions as required. | |
| 5/19/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Teleconference with Evercore and SOLIC team to review creditor proposal economics. | |
| 5/19/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attended bi-weekly sales update call with Evercore. | |
| 5/19/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Attention to e-sale update call with Evercore. | |
| 5/19/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to continued review of updated bids / proposals. | |
| 5/19/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Internal follow up regarding creditor proposal economics. | |
| 5/19/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Internal post call follow up regarding update call with Evercore. | |
| 5/19/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Update of the waterfall / recovery analysis re:   EFH / TCEH. | |
| 5/19/2015 | Cumbee, Matthew | 720 - Financing Proposal Review | 1.50 |
| | | Attention to preparation and review of materials prior to call with Evercore. | |
| 5/19/2015 | Cumbee, Matthew | 720 - Financing Proposal Review | 1.00 |
| | | Attention to call with Evercore to review the latest TCEH valuation. | |
| 5/19/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of Intralinks dataroom, cash reporting and Oncor REIT financial materials. | |
| 5/19/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to attendance and follow up on weekly board call. | |
| 5/19/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of latest inter-company positions and input received on same with external and internal discussions as required. | |
| 5/20/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of latest bids, status, review of model, analysis and discussions. | |
| 5/20/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |

# Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of latest inter-company positions and input received on same with external and internal discussions as required. | |
| 5/20/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | $ 375.00 |
| | | Attention to continued work updating the recovery / waterfall analysis | |
| 5/21/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Review of revised bid documentation. | |
| 5/21/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to review of latest bids and status. | |
| 5/21/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to continued review of updated bids / proposals. | |
| 5/21/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Review of model, analysis and discussions. | |
| 5/21/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Update of waterfall / recovery analysis re:   EFH / TCEH. | |
| 5/21/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attended weekly Disinterested Director Advisor coordination call. | |
| 5/21/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to attendance on weekly DDAs call. | |
| 5/21/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of Intralinks dataroom, cash reporting and Oncor REIT financial materials. | |
| 5/21/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of files posted to the data room | |
| 5/21/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of the latest Board Materials | |
| 5/21/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of latest inter-company positions and input received on same with external and internal discussions as required. | |
| 5/21/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 2.00 |
| | | Finalize fee statement. | |
| 5/22/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to review of Evercore updates on various bids. | |
| 5/22/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to Evercore e-sale update call. | |
| 5/22/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 0.50 |
| | | Attended bi-weekly sales update call. | |
| 5/22/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Joint Board teleconference. | |
| 5/22/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to review of latest inter-company positions and input received on same with external and internal discussions as required. | |
| 5/22/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to update and review of the latest waterfall / recovery analysis | |
| 5/22/2015 | Nowitz, Raoul | 795 - Fee Applications/Retention | 1.00 |
| | | Attention to preparation of fee application. | |
| 5/23/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.50 |

# Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 5/23/2015 | Cumbee, Matthew | Attention to continued review of updated bids / proposals. 700 - Bidding Procedures Review and Bid | 3.50 |
| 5/23/2015 | Nowitz, Raoul | Update of the waterfall / recovery analysis re: EFH / TCEH. 700 - Bidding Procedures Review and Bid | 3.00 |
| 5/23/2015 | Nowitz, Raoul | Attention to review of various bids and plans ahead of bidding deadlines. 738 - Intercompany Transfers Review | 2.00 |
| 5/24/2015 | Cumbee, Matthew | Attention to review of claims and potential for post-petition claims revisions. 700 - Bidding Procedures Review and Bid | 1.50 |
| 5/24/2015 | Cumbee, Matthew | Attention to continued review of updated bids / proposals. 700 - Bidding Procedures Review and Bid | 3.00 |
| 5/24/2015 | Nowitz, Raoul | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH 700 - Bidding Procedures Review and Bid | 2.00 |
| 5/24/2015 | Cumbee, Matthew | Attention to review of various bids and plans ahead of bidding deadlines. 700 - Bidding Procedures Review and Bid | 1.50 |
| 5/24/2015 | Nowitz, Raoul | Update of the waterfall / recovery analysis re: EFH / TCEH. 725 - Dataroom and Diligence Materials | 3.00 |
| 5/25/2015 | Nowitz, Raoul | Attention to review of various dataroom uploads. 700 - Bidding Procedures Review and Bid | 1.00 |
| 5/25/2015 | Nowitz, Raoul | Attention to weekly sale update call. 725 - Dataroom and Diligence Materials | 1.00 |
| 5/25/2015 | Nowitz, Raoul | Attention to review of dataroom content. 725 - Dataroom and Diligence Materials | 1.00 |
| 5/25/2015 | Nowitz, Raoul | Attention to employment matters, REIT elements, financial reporting and cash elements. 738 - Intercompany Transfers Review | 0.50 |
| 5/25/2015 | Nowitz, Raoul | Attention to various elements of inter-company matters. 738 - Intercompany Transfers Review | 0.50 |
| 5/26/2015 | Nowitz, Raoul | Follow up regarding settlement. 700 - Bidding Procedures Review and Bid | 1.00 |
| 5/26/2015 | Nowitz, Raoul | Attention to bid process update call and follow-up 725 - Dataroom and Diligence Materials | 1.00 |
| 5/26/2015 | Cumbee, Matthew | Attention to review of dataroom content. 725 - Dataroom and Diligence Materials | 1.00 |
| 5/26/2015 | Nowitz, Raoul | Attention to download and review of files posted to the data room 725 - Dataroom and Diligence Materials | 2.00 |
| 5/26/2015 | Nowitz, Raoul | Attention to employment matters, REIT elements, financial reporting and cash elements. 738 - Intercompany Transfers Review | 1.00 |
| 5/26/2015 | Nowitz, Raoul | Attention to various elements of inter-company matters. 738 - Intercompany Transfers Review | 1.00 |
| 5/27/2015 | Luria, Neil | Follow-up regarding settlement. 700 - Bidding Procedures Review and Bid | 2.00 |
| 5/27/2015 | Nowitz, Raoul | Review of Bids and other matters. 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to review of round 2 bids - views on strength of the bids, issues, steps to stalking horse selection. | |

## Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 5/27/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to continued review of updated bids / proposals. | |
| 5/27/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Update of waterfall / recovery analysis re: EFH / TCEH. | |
| 5/27/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of dataroom content. | |
| 5/27/2015 | Koutsonicolis, George | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Review of February 2015 management presentation. | |
| 5/27/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to employment matters, REIT elements, financial reporting and cash elements. | |
| 5/28/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to review of round 2 bids - views on strength of the bids, issues, steps to stalking horse selection. | |
| 5/28/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of new files posted to the data room | |
| 5/28/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of dataroom content. | |
| 5/28/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to employment matters, REIT elements, financial reporting and cash elements. | |
| 5/28/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to various elements of inter-company matters. | |
| 5/28/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to follow up regarding settlement. | |
| 5/29/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Review of creditor bids. | |
| 5/29/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to discussion with J. Marwil on bids and review of bids | |
| 5/29/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other | 1.00 |
| | | Attention to stalking horse update call with DDAs. | |
| 5/29/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attended DDA teleconference. | |
| 5/29/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of dataroom content. | |
| 5/29/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to employment matters, REIT elements, financial reporting and cash elements. | |
| 5/29/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention required follow-up re settlement. | |
| 5/30/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to continued review of updated bids / proposals, including update of the waterfall / recovery analysis re: EFH / TCEH | |
| 5/30/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 3.50 |
| | | Attention to continued review of updated bids / proposals. | |
| 5/30/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 3.00 |
| | | Attention to continuing review of bid elements and agreements relates to same. | |
| 5/30/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |

# Energy Future Holdings Corp – May 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to REIT elements and tax elements. | |
| 5/31/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.00 |
| | | Attention to continued review of updated bids / proposals. | |
| 5/31/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Update on waterfall / recovery analysis re:   EFH / TCEH. | |

## Energy Future Holdings Corp – May 2015

| Person | | Hours |
|---|---|---|
| Luria, Neil | Senior Managing Director | 46.00 |
| Koutsonicolis, George | Managing Director | 1.50 |
| Nowitz, Raoul | Managing Director | 169.50 |
| Hogan, Paul | Director | 3.00 |
| Cumbee, Matthew | Senior Associate | 95.50 |
| **Grand Total:** | | **315.50** |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 6/1/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Conference call with Evercore, R. Nowitz and M. Cumbee to review current status of Bids. | |
| 6/1/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attended DDA call to review status of bid process. | |
| 6/1/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 4.00 |
| | | Attention to review of merger related documentation. | |
| 6/1/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to catch-up call with Evercore. | |
| 6/1/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to standing stalking horse call with DDAs. | |
| 6/1/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to a call with advisors re: general status update on solicitation process | |
| 6/1/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Attention to continuing review of bids, merger agreements and bid mechanics. | |
| 6/1/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of files posted to the data room | |
| 6/1/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of latest dataroom uploads and new information loaded. | |
| 6/1/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Waterfall and recovery and development of analysis on same. | |
| 6/1/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Review of key materials and analyses as pertains to various elements of the case. | |
| 6/2/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Teleconference with Proskauer, Donald Evans and Billie Williamson. | |
| 6/2/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Teleconference with Proskauer in advance of disinterested director call. | |
| 6/2/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 0.50 |
| | | Attention to update call with Proskauer re merger agreement. | |
| 6/2/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to update call with EFH DDs. | |
| 6/2/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to e-sale update call led by Evercore. | |
| 6/2/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to continuing review of bids, merger agreements and bid mechanics. | |
| 6/2/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of latest dataroom uploads and new information loaded. | |
| 6/2/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of files posted to the data room | |
| 6/2/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Recovery analysis and development of analyses on same. | |
| 6/2/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Review of key materials and analyses as pertains to various elements of the case. | |
| 6/3/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Teleconference with DDA's to review status of sale process. | |
| 6/3/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to standard weekly DDA call. | |
| 6/3/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Attention to continuing review of bids, merger agreements and bid mechanics. | |
| 6/3/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of latest dataroom uploads and new information loaded. | |
| 6/3/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of files posted to the data room | |
| 6/3/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Updated waterfall and recovery analysis and development of analyses on bids and merger agreements. | |
| 6/3/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Review of key materials and analyses as it pertains to various elements of the case. | |
| 6/3/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | SOLIC discussion regarding sale process. | |
| 6/4/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Teleconference with Proskauer, Donald Evans and Billie Williamson | |
| 6/4/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Teleconference with Proskauer in advance of call with disinterested directors. | |
| 6/4/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Teleconference with Kirkland & Ellis and disinterested directors. | |
| 6/4/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with Evercore. | |
| 6/4/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call to discuss updated claims balances. | |
| 6/4/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with D. Evans and B. Williamson pertaining to update on various key case matters. | |
| 6/4/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to discussion with counsel ahead of call with EFH DDs | |
| 6/4/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to status update call with various DDAs and post-call follow-up | |
| 6/4/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to continuing review of bids, merger agreements and bid mechanics. | |
| 6/4/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of latest dataroom uploads and new information loaded. | |
| 6/4/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to a call with Evercore for a status update on solicitation process | |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 6/4/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to a call with Evercore to discuss the EFH creditor claims matters | |
| 6/4/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to a call with Proskauer and the Disinterested Directors. | |
| 6/4/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 1.00 |
| | | Prepare June Fee Statement. | |
| 6/4/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Updated waterfall and recovery analysis and development of analyses on same. | |
| 6/4/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Review of key materials and analyses as pertains to various elements of the case. | |
| 6/4/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to preparation for call with Disinterested Directors. | |
| 6/5/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Joint Board Meeting | |
| 6/5/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to participation on board call. | |
| 6/5/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 0.50 |
| | | Attention to Evercore update on E-sale process. | |
| 6/5/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with DDAs re stalking horse. | |
| 6/5/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to continuing review of bids, merger agreements and bid mechanics. | |
| 6/5/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review of latest dataroom uploads and new information loaded. | |
| 6/5/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.50 |
| | | Update of the recovery / waterfall analysis to reflect a 3/31/16 exit. | |
| 6/5/2015 | Cumbee, Matthew | 765 - Presentation Development | 3.00 |
| | | Attention to preparation of schedules and slides for an update on the latest bids received. | |
| 6/5/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Updated waterfall and recovery analysis and development of analyses on same. | |
| 6/5/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Review of key materials and analyses as pertains to various elements of the case. | |
| 6/5/2015 | Cumbee, Matthew | 765 - Presentation Development | 3.00 |
| | | Review Evercore materials and update waterfall / recovery analysis. | |
| 6/6/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to continuing review of bids, merger agreements and bid mechanics. | |
| 6/6/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Updated waterfall and recovery analysis and development of analyses on same. | |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 6/8/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Review of merger agreement markup. | |
| 6/8/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to preparation for DDA call. | |
| 6/8/2015 | Parker, Hayes | 765 - Presentation Development | 2.00 |
| | | Attention to development of analyses used in presentation for EFH. | |
| 6/8/2015 | Cumbee, Matthew | 765 - Presentation Development | 3.50 |
| | | Attention to preparation of schedules and slides for an update on the latest bids received. | |
| 6/8/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to attendance on DDAs call and post call follow-up | |
| 6/8/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of dataroom materials and revisiting of prior dataroom materials for updated information required for analysis and discussion with counsel. | |
| 6/8/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 3.00 |
| | | Attention to review of latest bids and plan proposal, including updating and review of waterfall mechanics. | |
| 6/8/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to revisiting elements of analysis. | |
| 6/8/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to draft board materials. | |
| 6/8/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to potential stalking horse transaction. | |
| 6/8/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attended DDA call. | |
| 6/8/2015 | Cumbee, Matthew | 765 - Presentation Development | 3.50 |
| | | Attention to review of Evercore materials and update of waterfall / recovery analysis. | |
| 6/9/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Review of currents status of bids. | |
| 6/9/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 3.00 |
| | | Attended telephonic EFH Board of Directors meeting | |
| 6/9/2015 | Parker, Hayes | 765 - Presentation Development | 3.00 |
| | | Attention to charts for inclusion in presentation for EFH. | |
| 6/9/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.50 |
| | | Attention to continued update of the waterfall / recovery analysis re: EFH / TCEH. | |
| 6/9/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.50 |
| | | Attention to rolling forward numbers to contemplate a 3/31/16 exit. | |
| 6/9/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 3.00 |
| | | Attention to attendance on Board call. | |
| 6/9/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of dataroom materials and revisiting of prior dataroom materials for updated information required for analysis and discussion with counsel. | |
| 6/9/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Attention to review of latest bids and plan proposal. | |
| 6/9/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Update and review waterfall mechanics. | |
| 6/10/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Teleconference with Proskauer in advance of disinterested director teleconference. | |
| 6/10/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Teleconference with Disinterested Directors and Proskauer to review current state of play. | |
| 6/10/2015 | Cumbee, Matthew | 765 - Presentation Development | 1.50 |
| | | Attention to preparation of schedules and slides for an update on the latest bids received. | |
| 6/10/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to attendance on EFH DDs. | |
| 6/10/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with counsel on recovery analysis and bids and post-call follow up | |
| 6/10/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 3.00 |
| | | Attention to review of dataroom materials and revisiting of prior dataroom materials for updated information required for analysis and discussion with counsel. | |
| 6/10/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to review of latest bids and plan proposal. | |
| 6/10/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to revisiting of elements of analysis. | |
| 6/10/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Update and review waterfall mechanics. | |
| 6/10/2015 | Cumbee, Matthew | 765 - Presentation Development | 2.00 |
| | | Review Evercore materials and update waterfall / recovery analysis. | |
| 6/11/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 3.00 |
| | | Attention to review of merger documentation. | |
| 6/11/2015 | Cumbee, Matthew | 765 - Presentation Development | 3.00 |
| | | Attention to preparing a presentation re: proposals received to-date and selection of a Stalking Horse. | |
| 6/11/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with counsel. | |
| 6/11/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with DDAs on stalking horse status. | |
| 6/11/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of dataroom materials and revisiting of prior dataroom materials for updated information required for analysis and discussion with counsel. | |
| 6/11/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to review of latest bids and plan proposal. | |
| 6/11/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Update and review waterfall mechanics. | |
| 6/11/2015 | Cumbee, Matthew | 765 - Presentation Development | 2.00 |
| | | Necessary updates to waterfall recovery analysis in preparation of presentation regarding proposals and selection of Stalking Horse. | |
| 6/12/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attended EFH Board Meeting at Proskauer's Chicago Offices with Jeff Marwil. | |
| 6/12/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Meeting with Jeff Marwil, Mark Thomas, and Pete Young regarding bid status and other matters. | |
| 6/12/2015 | Cumbee, Matthew | 765 - Presentation Development | 3.00 |
| | | Attention to preparing a presentation re: proposals received to-date and selection of a Stalking Horse | |
| 6/12/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of recent bid materials. | |
| 6/12/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to attendance on weekly board call. | |
| 6/12/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review of dataroom materials and revisiting of prior dataroom materials for updated information required for analysis and discussion with counsel. | |
| 6/12/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to review of latest bids and plan proposal. | |
| 6/12/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to revisiting of elements of analysis. | |
| 6/12/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Update and review of waterfall mechanics. | |
| 6/15/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attended disinterested director advisor update call. | |
| 6/15/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 0.50 |
| | | Teleconference with Proskauer and the disintered directors of EFH. | |
| 6/15/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to download and review of various files posted to the data room | |
| 6/15/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to updating the waterfall / recovery model for the latest proposals received. | |
| 6/15/2015 | Cumbee, Matthew | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with Proskauer and Disinterested Directors re: status update of various proposals received to-date and ongoing negotiations. | |
| 6/15/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attended disinterested director advisor update call. | |
| 6/15/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to review and analysis of latest draft plan bids and recoveries to waterfall analyses. | |
| 6/15/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 3.00 |
| | | Attention to review of latest status of bids per auction process. | |
| 6/15/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 0.50 |
| | | Teleconference with Proskauer and Disinterested Directors of EFH. | |
| 6/15/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to ongoing negotiations. | |
| 6/16/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to continued review of updated bids / proposals. | |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 6/16/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 2.50 |
| | | Attention to review of Term Sheet. | |
| 6/16/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to E-sale update call. | |
| 6/16/2015 | Nowitz, Raoul | 705 - Plan Development Review | 4.00 |
| | | Attention to review and analysis of latest draft plan bids and recoveries to waterfall analyses. | |
| 6/16/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to review of latest status of bids per auction process and waterfall recovery analyses. | |
| 6/16/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 2.50 |
| | | Attention to update of waterfall recovery analysis re: EFH / TCEH. | |
| 6/17/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.50 |
| | | Attention to continued review of updated bids and proposals. | |
| 6/17/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.50 |
| | | Attention to review of materials regarding inter-company claims. | |
| 6/17/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Board Meeting. | |
| 6/17/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to attendance on board update call. | |
| 6/17/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with A&M on post-petition inter-debtor liabilities and post-call follow-up. | |
| 6/17/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review and analysis of latest draft plan bids. | |
| 6/17/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to review of latest status of bids per auction process and waterfall recovery analyses. | |
| 6/17/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of documentation pertaining to inter-company elements. | |
| 6/17/2015 | Koutsonicolis, George | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Review of presentation materials re: bid proposal status update. | |
| 6/17/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to recoveries to waterfall analyses. | |
| 6/17/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.50 |
| | | Attention to update of the waterfall / recovery analysis re: EFH / TCEH. | |
| 6/17/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to call with A&M to discuss inter-company claims. | |
| 6/18/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.00 |
| | | Attention to continued update of the waterfall / recovery analysis. | |
| 6/18/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to download and review of various documents posted to the bankruptcy court docket | |
| 6/18/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Review of various plan proposals and documentation. | |
| 6/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to update call with various constituents. | |
| 6/18/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review and analysis of latest draft plan bids and recoveries to waterfall analyses. | |
| 6/18/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to review of latest status of bids per auction process and waterfall recovery analyses. | |
| 6/18/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of documentation pertaining to inter-company elements. | |
| 6/18/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.00 |
| | | Attention to latest status of bids. | |
| 6/18/2015 | Cumbee, Matthew | 730 - Project Management and Support | 2.00 |
| | | Attention to preparation and review of Interim Fee Application | |
| 6/19/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Teleconference with Proskauer in advance of disinterested director call. | |
| 6/19/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Board teleconference. | |
| 6/19/2015 | Luria, Neil | 725 - Dataroom and Diligence Materials | 0.50 |
| | | Teleconference with A&M and SOLIC to review intercompany claims issues. | |
| 6/19/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to discussion with counsel on various bid elements. | |
| 6/19/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to attendance on weekly board call. | |
| 6/19/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 0.50 |
| | | Attention to further discussions with debtor advisors on post-petition inter-co liabilities. | |
| 6/19/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to e-sale update call. | |
| 6/19/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review and analysis of latest draft plan bids. | |
| 6/19/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to review of latest status of bids per auction process and waterfall recovery analyses. | |
| 6/19/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.50 |
| | | Attention to continued update of the waterfall / recovery analysis | |
| 6/19/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to a call with A&M regarding intercompany claims analysis. | |
| 6/19/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to recoveries to waterfall analysis. | |
| 6/19/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with Evercore regarding solicitation status update. | |
| 6/22/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to review of most recent materials on bids. | |
| 6/22/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of various elements of latest plan proposals, waterfall impacts and revisions to analyses. | |
| 6/22/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 2.00 |
| | | Finalize June Fee Statement. | |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 6/22/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review and update of the waterfall / recovery model | |
| 6/22/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to review of waterfall economics with revision. | |
| 6/23/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attended EFH Board meeting teleconference. | |
| 6/23/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to e-sale update call. | |
| 6/23/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on board call. | |
| 6/23/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 2.50 |
| | | Attention to review of most recent materials on bids, waterfall economics with revision, and market metrics impacting on same. | |
| 6/23/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review of various elements of latest plan proposals, waterfall impacts, revisions to analyses, and review of documents pertaining to same. | |
| 6/23/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to a call with A&M to discuss various intercompany claims analyses | |
| 6/23/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of most recent bid materials. | |
| 6/23/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.50 |
| | | Attention to waterfall economics with revision and impact on DDA settlement on recoveries. | |
| 6/24/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 0.50 |
| | | Attention to call with debtor advisors on post-petition inter-company balances. | |
| 6/24/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on board call. | |
| 6/24/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to review of most recent materials on bids. | |
| 6/24/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review of various elements of latest plan proposals. | |
| 6/24/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of latest analyses on inter-company activity. | |
| 6/24/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to a call with A&M to discuss various intercompany claims analyses | |
| 6/24/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of the intercompany analysis provided by A&M to identify various T-side claims against EFH. | |
| 6/24/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on board call. | |
| 6/24/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to waterfall economics with revision and market metrics impacting same. | |
| 6/24/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to waterfall impacts and revisions to analyses. | |
| 6/25/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |

# Energy Future Holdings Corp – June 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Teleconference with J. Marwil regarding delaware hearing and next steps for plan confirmation. | |
| 6/25/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.00 |
| | | Attention to review of most recent materials on bids. | |
| 6/25/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.00 |
| | | Attention to review of various elements of latest plan proposals. | |
| 6/25/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of latest analyses on inter-company activity. | |
| 6/25/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to a call with A&M to discuss various intercompany claims analyses. | |
| 6/25/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to compiling an analysis on potential merger party transaction items. | |
| 6/25/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Review and edit transactions items. | |
| 6/25/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Attention to waterfall economics with revision and market metrics impacting same. | |
| 6/25/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to waterfall impacts and revisions to analyses. | |
| 6/26/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid | 1.50 |
| | | Attention to review of most recent materials on bids. | |
| 6/26/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review of various elements of latest plan proposals. | |
| 6/26/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of latest analyses on inter-company activity. | |
| 6/26/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 1.50 |
| | | Attention to waterfall economics with revision and market metrics impacting same. | |
| 6/26/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to waterfall impacts and revisions to analyses. | |
| 6/29/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to post-petition cash inter-company activity between EFH and other affiliates. | |
| 6/30/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attended Disinterested Director Advisor conference call with K&E and others. | |
| 6/30/2015 | Parker, Hayes | 705 - Plan Development Review | 0.20 |
| | | Participate on conference call with DDAs. | |
| 6/30/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to post-petition cash inter-company activity between EFH and other affiliates. | |
| 6/30/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Review of various plan materials and Evercore analysis. | |
| 6/30/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with DDAs pertaining to review of Evercore sensitivity analyses. | |
| 6/30/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to a call with the DDA's. | |

# Energy Future Holdings Corp – June 2015

| Person | | Hours |
|---|---|---|
| Luria, Neil | Senior Managing Director | 45.50 |
| Koutsonicolis, George | Managing Director | 1.50 |
| Nowitz, Raoul | Managing Director | 172.00 |
| Hogan, Paul | Director | 3.00 |
| Cumbee, Matthew | Senior Associate | 110.00 |
| Parker, Hayes | Analyst | 5.20 |
| **Grand Total:** | | **337.20** |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 7/1/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to a call with A&M to continue discussions re: the intercompany claims analyses provided. | |
| 7/1/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with counsel and other DDAs to discuss E-side equitization plan, with follow-up. | |
| 7/1/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Teleconference with T-side DDAs and Proskauer regarding EFH equitization plan implications. | |
| 7/1/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of various dataroom documents pertaining to plan and inter-company elements. | |
| 7/1/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 1.00 |
| | | Attention to intercompany issues; Discussions with A&M re same. | |
| 7/1/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 0.50 |
| | | Attention to call to discuss post-petition inter-company claims. | |
| 7/1/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to continued review and update of the waterfall / recovery model and resolution of inter-company claims. | |
| 7/2/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of latest plan analyses, documents and development of analyses on same. | |
| 7/2/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to a call with K&E and the DDAs, including preparatory and follow-up matters. | |
| 7/2/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to DDAs update call. | |
| 7/2/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of emergence cash and inter-company adjustments/transfers in reference to same. | |
| 7/3/2015 | Nowitz, Raoul | 705 - Plan Development Review | 4.00 |
| | | Attention to review of latest plan analyses and documents and development of analyses on same. | |
| 7/3/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Review of dataroom content for materials associated with latest plan analyses. | |
| 7/3/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of emergence cash and inter-company adjustments/transfers in reference to same. | |
| 7/6/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 3.00 |
| | | Attention to review of Project Ovation revised documents. | |
| 7/6/2015 | Nowitz, Raoul | 700 - Bidding Procedures Review and Bid Review | 3.00 |
| | | Attention to review of latest plan proposals, review of analyses and term sheets, review of analyses through financial models. Discussions with team on same. | |
| 7/6/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York for creditor meetings. | |
| 7/7/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to meeting with creditor constituents and post-meeting follow-up. | |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|---|---|---|---|
| 7/7/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of latest plan proposals, review of analyses and term sheets, review of analyses through financial models, with implication of inter-company settlement. Discussions with team on same. | |
| 7/7/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to continued review and update of the waterfall / recovery model based on the latest negotiations / proposals with input on company settlement. | |
| 7/7/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel post creditor meetings. | |
| 7/8/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid | 1.00 |
| | | Conference call with Proskauer to discuss stakeholder negotiations. | |
| 7/8/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to an internal call to review and discuss the latest EFH cash projections. | |
| 7/8/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to post-meeting follow-up. | |
| 7/8/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of latest plan proposals, review of analyses and term sheets, review of analyses through financial models with implication on inter-company settlement. Discussions with team on same. | |
| 7/8/2015 | Luria, Neil | 738 - Intercompany Transfers Review | 2.50 |
| | | Conference call with Proskauer regarding Oncor related issues; Attention to review of appropriate documents; Review of other documentation related to same. | |
| 7/8/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from Chicago, IL to New York, NY for meetings at K&E. | |
| 7/8/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York for creditor, K&E and Evercore meetings. | |
| 7/9/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to DDAs call and post call follow-up. | |
| 7/9/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to meeting with various creditor groups, counsel and various professionals with post meeting follow-up. | |
| 7/9/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attended meetings at K&E's offices in NY with Debtor and DDAs. | |
| 7/9/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of latest plan proposals, review of analyses and term sheets, review of analyses through financial models with implication on inter-company settlement. Discussions with team on same. | |
| 7/9/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 4.50 |
| | | Attention to meetings with DDAs at K&E and update of the recovery / waterfall model to reflect latest proposals with impact on intercompany settlement. | |
| 7/9/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from Chicago, IL to New York, NY for meetings at K&E. | |
| 7/9/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel to NYC for meeting at Kirkland & Ellis with various stakeholders along with Proskauer and other disinterested director advisors. | |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 7/9/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel from NYC to Cleveland. | |
| 7/9/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel from New York post creditor meetings. | |
| 7/10/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to board meeting attendance and post meeting follow-up. | |
| 7/10/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to board meeting participation. | |
| 7/10/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of latest plan proposals, review of analyses and term sheets, review of analyses through financial models, with implications on inter-company settlement. Discussions with team on same. | |
| 7/10/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 5.50 |
| | | Attention to continued review and update of the Waterfall / Recovery model. | |
| 7/13/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to review of latest plan documents and analyses, including development and review of SOLIC analysis of same. | |
| 7/13/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Attention to review considered term sheet plan; Attention to various other matters. | |
| 7/13/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to a call with DDAs for status update, including preparatory and follow-up matters. | |
| 7/13/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attended disinterested director advisor teleconference. | |
| 7/13/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to DDAs call and follow-up. | |
| 7/13/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Review of dataroom content for materials associated with the latest plan analyses. | |
| 7/14/2015 | Cumbee, Matthew | 705 - Plan Development Review | 2.50 |
| | | Attention to review and discussion re: EFH liquidity forecast. | |
| 7/14/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to status update call with Proskauer. | |
| 7/14/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to status update call with Evercore, including preparatory and follow-up matters. | |
| 7/14/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to review of latest plan documents and analyses, including development and review of SOLIC analysis of same. | |
| 7/14/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with counsel on plan status and next steps, with follow-up. | |
| 7/14/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to discussions with Evercore and follow-up. | |
| 7/14/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Travel from Chicago, IL to New York, NY for meetings at K&E. | |
| 7/15/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to meetings at K&E with DDA's. | |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 7/15/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 2.50 |
| | | Attention to meetings at K&E with DDA's. | |
| 7/15/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attended DDA teleconference. | |
| 7/15/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to meeting with EFH creditor constituents, DDAs and post-meeting follow-up. | |
| 7/15/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to meeting with T-side creditor advisors and post-meeting follow-up. | |
| 7/15/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to meeting with DDAs and post-meeting follow-up. | |
| 7/15/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.50 |
| | | Attention to review of latest plan documents and analyses, including development and review of SOLIC analysis of same. | |
| 7/15/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 5.00 |
| | | Attention to review and analyses of due diligence materials. | |
| 7/15/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review and analysis of due diligence materials. | |
| 7/15/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from New York, NY to Chicago, IL. | |
| 7/15/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel to New York for meetings at K&E. | |
| 7/15/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Attention to travel from New York for meetings at K&E. | |
| 7/15/2015 | Nowitz, Raoul | 765 - Presentation Development | 2.00 |
| | | Attention to development of draft presentation for counsel. | |
| 7/16/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.70 |
| | | Attention to review of latest plan documents and analyses, including development and review of SOLIC analysis of same. | |
| 7/16/2015 | Cumbee, Matthew | 705 - Plan Development Review | 1.00 |
| | | Attention to internal status update call. | |
| 7/16/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.50 |
| | | Attention to post-meeting debrief and follow-up. | |
| 7/16/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.50 |
| | | Attention to review and analysis of due diligence materials. | |
| 7/16/2015 | Nowitz, Raoul | 765 - Presentation Development | 1.50 |
| | | Attention to development of draft presentation for counsel. | |
| 7/17/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review of latest plan documents and analyses, including related development and review of SOLIC analysis. | |
| 7/17/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Conference call with Proskauer; Attention to follow-up on related matters. | |
| 7/17/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attended DDA teleconference. | |
| 7/17/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to DDAs call and post-call follow-up. | |
| 7/17/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Attention to review and analysis of due diligence materials. | |
| 7/17/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 3.50 |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of materials for continued review and update of the waterfall / recovery model, including development of summary presentation. | |
| 7/17/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH Joint Board Teleconference. | |
| 7/17/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to weekly board meeting attendance and post-meeting follow-up. | |
| 7/17/2015 | Nowitz, Raoul | 765 - Presentation Development | 2.50 |
| | | Attention to development of draft presentation for counsel. | |
| 7/17/2015 | Cumbee, Matthew | 765 - Presentation Development | 2.50 |
| | | Attention to updating of latest presentation materials. | |
| 7/18/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attended DDA teleconferences; Attention to review of associated financial analysis. | |
| 7/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to DDAs call on plans status and review of documents. | |
| 7/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to DDAs follow-up call on plans status and review of documents. | |
| 7/18/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with Evercore and post-call follow-up with counsel. | |
| 7/19/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to reviewing and updating the waterfall analysis based on the latest materials received from Evercore. | |
| 7/19/2015 | Cumbee, Matthew | 700 - Bidding Procedures Review and Bid Review | 3.00 |
| | | Attention to reviewing and updating the waterfall analysis based on the latest materials received from Evercore. | |
| 7/19/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review of Evercore financial analysis and SOLIC analysis of same. | |
| 7/19/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attended DDA teleconference re Plan Development; Follow-up with Proskauer. | |
| 7/19/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to DDAs call on plans status and review of documents. | |
| 7/19/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to further DDAs call on plans status and review of documents. | |
| 7/19/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to a call with DDA's to discuss update / latest developments with proposals and negotiations. | |
| 7/19/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to internal call and discussion with Proskauer to prepare for Monday's Board meeting. | |
| 7/19/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Teleconference with Proskauer team regarding current Plan analysis. | |
| 7/20/2015 | Cumbee, Matthew | 705 - Plan Development Review | 2.00 |
| | | Attention to call with DDAs to discuss status update, including preparatory and follow-up matters. | |
| 7/20/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of plan materials and financial models pertaining to elements of allocated value and related recoveries by constituent. | |
| 7/20/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of analyses and materials in relation to development of recommended views. | |
| 7/20/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attention to board call participation and post call follow-up. | |
| 7/20/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.50 |
| | | Attended EFH board meeting via teleconference. | |
| 7/20/2015 | Cumbee, Matthew | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with DD's to discuss status update, including preparatory and follow-up matters. | |
| 7/20/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Teleconference with Proskauer and disinterested directors. | |
| 7/20/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | 1.00 |
| | | Attention to call with call follow-up. | |
| 7/21/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Teleconference regarding plan matters with Proskauer. | |
| 7/21/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review of plan materials and financial models pertaining to elements of allocated value and related recoveries by constituent. | |
| 7/21/2015 | Cumbee, Matthew | 705 - Plan Development Review | 2.00 |
| | | Attention to continued review and update of the waterfall / recovery model. | |
| 7/21/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to an internal update call with Proskauer. | |
| 7/21/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to bi-weekly call with creditor advisors, Management and DDAs. | |
| 7/21/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to update call with counsel including post-call follow-up. | |
| 7/21/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Review of dataroom content for materials associated w/latest plan analyses. | |
| 7/21/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of analyses and materials in relation to development of recommended views. | |
| 7/22/2015 | Nowitz, Raoul | 705 - Plan Development Review | 1.50 |
| | | Attention to review of plan materials and financial models pertaining to elements of allocated value and related recoveries by constituent. | |
| 7/22/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to call with E-side DDAs, including preparatory and follow-up matters. | |
| 7/22/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with DDAs, including preparatory and follow-up matters. | |
| 7/22/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to call with Proskauer, including preparatory and follow-up matters. | |
| 7/22/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Teleconference with T-side DDAs and preparation for same. | |
| 7/22/2015 | Luria, Neil | 718 - Meeting with counsel and with other | 1.00 |
| | | Attended DDA update call. | |
| 7/22/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Teleconference with E-side DDAs regarding EFH/EFIH issues. | |
| 7/22/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attended DDA update call. | |
| 7/22/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to call with T-side DDAs for post-call follow-up. | |
| 7/22/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to calls with other DDAs and post-call follow-up. | |
| 7/22/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to various update calls with counsel and post-call follow-up. | |
| 7/22/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of analyses and materials in relation to development of recommended views. | |
| 7/23/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Attention to EFH/EFIH related financial issues; Discussion with R. Nowitz and E-side DDAs; Attention to related follow-up. | |
| 7/23/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review of plan materials and financial models pertaining to elements of allocated value and related recoveries by constituent. | |
| 7/23/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to calls with our DDAs and post-call follow-up. | |
| 7/23/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.00 |
| | | Attention to review of analyses and materials in relation to development of various outcomes. | |
| 7/23/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to board call with post call follow-up. | |
| 7/23/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attended EFH board teleconference. | |
| 7/24/2015 | Luria, Neil | 705 - Plan Development Review | 0.50 |
| | | Conference call with E-side DDAs and R. Nowitz. | |
| 7/24/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to review of plan materials and financial models pertaining to elements of allocated value and related recoveries by constituent. | |
| 7/24/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with E-side advisors, including preparatory and follow-up matters. | |
| 7/24/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to call with DDAs, including preparatory and follow-up matters. | |
| 7/24/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to call with counsel and post-call follow-up. | |
| 7/24/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to call with other DDAs and post-call follow-up. | |
| 7/24/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|---------:|
| | | Attention to call with other DDAs and post-call follow-up. | |
| 7/24/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Teleconference with T-side DDAs and Proskauer regarding EFIH issues. | |
| 7/24/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attended DDA teleconference. | |
| 7/24/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 2.50 |
| | | Attention to review of analyses and materials in relation to development of recommended views. | |
| 7/24/2015 | Cumbee, Matthew | 765 - Presentation Development | 3.00 |
| | | Attention to continued review and update of the waterfall / recovery model. | |
| 7/24/2015 | Nowitz, Raoul | 765 - Presentation Development | 3.00 |
| | | Attention to review of model output, scenarios, revisions and further model review. | |
| 7/25/2015 | Cumbee, Matthew | 705 - Plan Development Review | 1.50 |
| | | Attention to continued review and update of the waterfall / recovery model. | |
| 7/25/2015 | Cumbee, Matthew | 705 - Plan Development Review | 3.50 |
| | | Attention to continued review and update of the waterfall / recovery model. | |
| 7/25/2015 | Cumbee, Matthew | 705 - Plan Development Review | 1.50 |
| | | Attention to continued review and update of the waterfall / recovery model. | |
| 7/26/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 2.50 |
| | | Attention to continued review and update of the waterfall / recovery model. | |
| 7/26/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to preparation for DDA negotiation on EFH equity splits. | |
| 7/26/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to internal call to discuss status update, including preparatory and follow-up matters | |
| 7/27/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.50 |
| | | Attention to meetings with DDA's at K&E, including follow-up analysis and discussion. | |
| 7/27/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.50 |
| | | Attention to meetings with DDA's at K&E, including follow-up analysis and discussion. | |
| 7/27/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to meetings and analysis pertaining to E-side stand-alone plan review. | |
| 7/27/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to update call with EFH DDs with related follow-up. | |
| 7/27/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.50 |
| | | Attention to meetings with counsel, and DDA financial advisors pertaining to E-side stand-alone equitization plan with related follow-up. | |
| 7/27/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Meetings at Proskauer's offices in NY in preparation for meetings with T-side and E-side DDAs. | |
| 7/27/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 3.00 |

## Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Negotiation session at Kirkland & Ellis with T-side and E-side DDAs. | |
| 7/27/2015 | Cumbee, Matthew | 750 - Travel Time | 4.00 |
| | | Attention to travel from Chicago, IL to New York, NY for DDA meetings at K&E. | |
| 7/27/2015 | Luria, Neil | 750 - Travel Time | 4.00 |
| | | Travel to New York for DDA negotiation. | |
| 7/27/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Travel to New York for meetings with various constituents. | |
| 7/28/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 3.50 |
| | | Attention to meetings with DDA's at K&E, including follow-up analysis and discussion. | |
| 7/28/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.00 |
| | | Attention to meetings with DDA's at K&E, including follow-up analysis and discussion. | |
| 7/28/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 3.50 |
| | | Attention to meetings with DDA's at K&E, including follow-up analysis and discussion. | |
| 7/28/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 4.00 |
| | | Attention to meetings and analysis pertaining to E-side stand-alone plan negotiation on equity allocations and related review. | |
| 7/28/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 6.00 |
| | | Attention to meetings with counsel, DDAs and other DDA financial advisors pertaining to E-side stand-alone equitization plan with related follow-up. | |
| 7/28/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 11.00 |
| | | Attended DDA teleconference regarding current status of Plan process; Attended negotiation session at Kirkland amongst EFIH/TCEH/EFH disinterested director advisors; Attention to follow-up meetings related thereto. | |
| 7/29/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.50 |
| | | Attention to meetings with DDA's at K&E, including follow-up analysis and discussion. | |
| 7/29/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 4.50 |
| | | Attention to meetings and analysis pertaining to E-side stand-alone plan negotiation on equity allocations and related review. | |
| 7/29/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 4.50 |
| | | Attention to meetings with counsel and DDA financial advisors pertaining to E-side stand-alone equitization plan with related follow-up. | |
| 7/29/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 9.00 |
| | | Attended DDA negotiation in Dallas. | |
| 7/29/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.50 |
| | | Attention to meetings with DDA's at K&E, including follow-up analysis and discussion. | |
| 7/29/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |
| | | Attention to travel from New York, NY to Dallas, TX for continued meetings with DDA's. | |
| 7/29/2015 | Luria, Neil | 750 - Travel Time | 5.00 |
| | | Travel to Dallas for EFH/EFIH meetings and Board Meeting. | |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 7/29/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Travel to Dallas for meetings with various constituents. | |
| 7/30/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 3.50 |
| | | Attention to meetings with DDA's at EFH, including follow-up analysis and discussion. | |
| 7/30/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to meetings and analysis pertaining to E-side stand-alone plan negotiation on equity allocations and related review. | |
| 7/30/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to update call with EFH DDs with related follow-up. | |
| 7/30/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attention to meetings with counsel and DDA financial advisors pertaining to E-side stand-alone equitization plan with related follow-up. | |
| 7/30/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 12.00 |
| | | Attended DDA negotiation and Board Meetings in Dallas. | |
| 7/30/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.00 |
| | | Attention to meetings with DDA's at EFH, including follow-up analysis and discussion. | |
| 7/30/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.00 |
| | | Attention to meetings with DDA's at EFH, including follow-up analysis and discussion. | |
| 7/31/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to meetings and analysis pertaining to E-side stand-alone plan negotiation on equity allocations and related review. | |
| 7/31/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 4.00 |
| | | Attention to meetings with counsel and DDA financial advisors pertaining to E-side stand-alone equitization plan with related follow-up. | |
| 7/31/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to update call with EFH DDs with related follow-up. | |
| 7/31/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 10.00 |
| | | Attended DDA negotiation in Dallas. | |
| 7/31/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.00 |
| | | Attention to meetings with DDA's at EFH, including follow-up analysis and discussion. | |
| 7/31/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 4.00 |
| | | Attention to meetings with DDA's at EFH, including follow-up analysis and discussion. | |
| 7/31/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 3.00 |
| | | Attention to meetings with DDA's at EFH, including follow-up analysis and discussion. | |
| 7/31/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 2.50 |
| | | Attention to meetings with DDA's at EFH, including follow-up analysis and discussion. | |
| 7/31/2015 | Luria, Neil | 750 - Travel Time | 5.00 |
| | | Travel to CLE from DFW. | |
| 7/31/2015 | Nowitz, Raoul | 750 - Travel Time | 3.00 |
| | | Travel from Dallas after board meetings and other meetings. | |
| 7/31/2015 | Cumbee, Matthew | 750 - Travel Time | 4.50 |

# Energy Future Holdings Corp – July 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to travel from Dallas, TX to Chicago, IL. | |
| 7/31/2015 | Hogan, Paul | 795 - Fee Applications/Retention | 5.00 |
| | | Attention to fee statement and expense review. | |

## Energy Future Holdings Corp – July 2015

| **Person** | | **Hours** |
|---|---|---|
| Luria, Neil | Sr. Managing Director | 114.00 |
| Nowitz, Raoul | Managing Director | 192.70 |
| Hogan, Paul | Director | 5.00 |
| Cumbee, Matthew | Senior Associate | 166.50 |
| | | 478.20 |
| **Grand Total:** | | **478.20** |

# Energy Future Holdings Corp – August 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 8/1/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | 3.00 |
| | | Attention to review of materials on E-side plan proposal and required follow-up. | |
| 8/1/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | 2.00 |
| | | Attention to follow-up on elements of review pertaining to E-side plan analyses and proposals. | |
| 8/1/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.00 |
| | | Attention to review of financial models and model output with team and required follow-up. | |
| 8/1/2015 | Nowitz, Raoul | 705 - Plan Development Review | 3.50 |
| | | Attention to analysis of CVR construct, discussions with Evercore on same, and review of model output. | |
| 8/1/2015 | Cumbee, Matthew | 705 - Plan Development Review | 1.50 |
| | | Attention to continued iteration of the waterfall / recovery model under the E-side proposal | |
| 8/1/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 1.50 |
| | | Attention to call with DDAs to discuss the latest E-side proposal and related analyses. | |
| 8/1/2015 | Cumbee, Matthew | 705 - Plan Development Review | 4.00 |
| | | Attention to continued iteration of the waterfall / recovery model under the E-side proposal. | |
| 8/1/2015 | Cumbee, Matthew | 705 - Plan Development Review | 2.00 |
| | | Attention to continued iteration of the waterfall / recovery model under the E-side proposal. | |
| 8/1/2015 | Cumbee, Matthew | 705 - Plan Development Review | 4.50 |
| | | Attention to continued iteration of the waterfall / recovery model under the E-side proposal. | |
| 8/2/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 1.00 |
| | | Call with counsel to review latest analysis and materials and post-call follow-up. | |
| 8/2/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of latest scenarios, including required revisions. | |
| 8/2/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 0.50 |
| | | Attention to call with DDAs and post-call follow up. | |
| 8/2/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials | 0.50 |
| | | Attention to DDA update call and post-call follow-up. | |
| 8/2/2015 | Cumbee, Matthew | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Attention to a call with DD's to review the latest E-side proposal analysis re: equity splits, including preparatory and follow-up matters. | |
| 8/2/2015 | Cumbee, Matthew | 705 - Plan Development Review | 3.00 |
| | | Attention to continued iteration of the waterfall / recovery model under the E-side proposal. | |
| 8/2/2015 | Cumbee, Matthew | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to call with DDAs to discuss the latest E-side proposal and related analysis. | |
| 8/3/2015 | Luria, Neil | 700 - Bidding Procedures Review and Bid Review | 2.00 |
| | | Attention to review of documents related to T side unsecured transaction. | |
| 8/3/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |

# Energy Future Holdings Corp – August 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of latest plan analyses, materials and associated elements pertaining to EFH recoveries. | |
| 8/3/2015 | Cumbee, Matthew | 705 - Plan Development Review | 2.50 |
| | | Attention to review of the latest plan proposals and related analyses. Specifically, relating to EFH recoveries under each. | |
| 8/4/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |
| | | Attention to review of latest plan analyses, materials and associated elements pertaining to EFH recoveries. | |
| 8/4/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of prior inter-company analyses and materials developed. | |
| 8/4/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | 1.00 |
| | | Attention to review of latest dataroom postings. | |
| 8/4/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to discussions with Evercore on board materials/analyses. | |
| 8/4/2015 | Cumbee, Matthew | 705 - Plan Development Review | 3.00 |
| | | Attention to review of the latest plan proposals and related analyses.   Specifically, relating to EFH recoveries under each. | |
| 8/4/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of the prior inter-company materials and analyses for elements pertaining to current discussions. | |
| 8/4/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | 1.50 |
| | | Attention to download and review of latest documents posted to the data room. | |
| 8/5/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Teleconference with DDAs; Teleconferences with SOLIC team and Proskauer. | |
| 8/5/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attention to update call with DDAs and post-call follow-up. | |
| 8/5/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review of latest plan analyses, materials and associated elements pertaining to EFH recoveries. | |
| 8/5/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of prior inter-company analyses and materials developed in light of current discussions. | |
| 8/5/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review of the prior inter-company materials and analyses. | |
| 8/5/2015 | Cumbee, Matthew | 705 - Plan Development Review | 2.00 |
| | | Attention to review of the latest plan proposals and related analyses.   Specifically, relating to EFH recoveries under each. | |
| 8/6/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Review of Plan documents and other settlement related documents. | |
| 8/6/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 2.00 |
| | | Attended DDA calls. | |
| 8/6/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to update call with counsel. | |
| 8/6/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to DDA update call and post-call follow-up. | |
| 8/6/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.50 |

# Energy Future Holdings Corp – August 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| | | Attention to review of latest plan analyses, materials and associated elements pertaining to EFH recoveries. | |
| 8/6/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of prior inter-company analyses and materials developed. | |
| 8/6/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | 1.00 |
| | | Attention to review of latest dataroom postings. | |
| 8/6/2015 | Cumbee, Matthew | 705 - Plan Development Review | 1.00 |
| | | Attention to an internal status update call regarding the latest proposals and next steps / timing. | |
| 8/6/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | 1.00 |
| | | Attention to download and review of the latest files posted to the data room. | |
| 8/7/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attended EFH Board teleconference. | |
| 8/7/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attention to attendance on EFH board call with post-call follow-up. | |
| 8/7/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to update call with counsel on various items pertaining to settlement. | |
| 8/7/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review of latest plan analyses, materials and associated elements pertaining to EFH recoveries. | |
| 8/7/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of prior inter-company analyses and materials developed. | |
| 8/7/2015 | Cumbee, Matthew | 705 - Plan Development Review | 2.50 |
| | | Attention to an internal status update call regarding the latest proposals and next steps / timing. | |
| 8/8/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | 1.00 |
| | | Attended DDA teleconference. | |
| 8/8/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Attention to review of Plan and settlement documents. | |
| 8/9/2015 | Luria, Neil | 705 - Plan Development Review | 2.00 |
| | | Attention to review of Plan and settlement documentation; Teleconference with Proskauer in advance of EFH DD teleconference; Attention to various follow-up issues. | |
| 8/9/2015 | Luria, Neil | 760 - Meetings with Disinterested Directors | 2.00 |
| | | Attended telephonic meeting of disinterested directors. | |
| 8/9/2015 | Luria, Neil | 729 - EFH Board Meeting Attendance | 1.00 |
| | | Attended EFH Joint Board teleconference. | |
| 8/9/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to call with Evercore pertaining to board materials/analyses. | |
| 8/9/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | 0.50 |
| | | Attention to call with counsel ahead of EFH DD call. | |
| 8/9/2015 | Nowitz, Raoul | 705 - Plan Development Review | 2.00 |
| | | Attention to review financial elements of plan materials covered in board materials for voting. | |
| 8/9/2015 | Nowitz, Raoul | 729 - EFH Board Meeting Attendance | 1.00 |

# Energy Future Holdings Corp – August 2015

| Date | Person | Activity Code | Duration | Duration |
|------|--------|---------------|----------|----------|
| | | Attention to attendance on EFH board meeting with post-call follow-up. | | |
| 8/9/2015 | Nowitz, Raoul | 760 - Meetings with Disinterested Directors | | 2.00 |
| | | Attention to call with EFH Disinterested Directors with post-call follow-up. | | |
| 8/9/2015 | Cumbee, Matthew | 705 - Plan Development Review | | 1.00 |
| | | Attention to continued iteration of the waterfall / recovery model under the E-side proposal. | | |
| 8/10/2015 | Luria, Neil | 750 - Travel Time | | 4.00 |
| | | Travel to NYC for creditor advisor meeting. | | |
| 8/10/2015 | Luria, Neil | 738 - Intercompany Transfers Review | | 1.00 |
| | | Teleconference with Proskauer regarding intercompany issues in advance of meeting with advisors. | | |
| 8/10/2015 | Nowitz, Raoul | 705 - Plan Development Review | | 3.00 |
| | | Attention to review of latest plan elements for upcoming meeting with other constituents. | | |
| 8/10/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | | 2.50 |
| | | Attention to review of materials pertaining to DDA settlement for upcoming meeting with various constituents. | | |
| 8/10/2015 | Nowitz, Raoul | 750 - Travel Time | | 4.00 |
| | | Attention to travel to New York for meeting with E-side UCC Financial Advisor. | | |
| 8/10/2015 | Cumbee, Matthew | 705 - Plan Development Review | | 1.00 |
| | | Attention to an internal status update call regarding the latest proposals and next steps / timing. | | |
| 8/10/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | | 2.50 |
| | | Attention to review of materials pertaining to the DDA settlement in preparation of upcoming meeting with various constituents. | | |
| 8/11/2015 | Luria, Neil | 750 - Travel Time | | 5.00 |
| | | Travel from NYC following creditor advisor meeting. | | |
| 8/11/2015 | Luria, Neil | 738 - Intercompany Transfers Review | | 1.50 |
| | | Meeting with creditor advisors regarding the Disinterested Director settlement. | | |
| 8/11/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | | 1.50 |
| | | Attention to meeting with E-side creditor advisor on various elements of DDA settlement. | | |
| 8/11/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | | 1.00 |
| | | Attention to debrief and review of meeting with counsel and post-debrief follow-up. | | |
| 8/11/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | | 2.50 |
| | | Attention to review of various elements of DDA settlement. | | |
| 8/11/2015 | Nowitz, Raoul | 750 - Travel Time | | 4.00 |
| | | Attention to travel from New York after meeting with E-side creditor financial advisor. | | |
| 8/11/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials | | 2.00 |
| | | Attention to download and review of latest files posted to the data room. | | |
| 8/11/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | | 2.50 |
| | | Attention to review of the DDA settlement. | | |
| 8/12/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | | 3.00 |
| | | Attention to further review of inter-company transactional activity. | | |
| 8/12/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | | 3.00 |

# Energy Future Holdings Corp – August 2015

| Date | Person | Activity Code | Duration | Duration |
|------|--------|---------------|----------|----------|
| | | Attention to further review of the latest inter-company transactions and related analyses. | | |
| 8/13/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | | 2.00 |
| | | Attention to further review of inter-company transactional activity. | | |
| 8/13/2015 | Luria, Neil | 718 - Meeting with counsel and with other constituents | | 1.00 |
| | | Attended DDA teleconference; Attention to related follow-up. | | |
| 8/13/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | | 2.00 |
| | | Attention to further review of the latest inter-company transactions and related analyses. | | |
| 8/14/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | | 3.50 |
| | | Attention to further review of inter-company transactional activity. | | |
| 8/14/2015 | Nowitz, Raoul | 705 - Plan Development Review | | 2.50 |
| | | Attention to review of cash projections, cash adjustments/exclusions, and cash values as part of proposed plan. | | |
| 8/14/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | | 3.50 |
| | | Attention to further review of the latest inter-company transactions and related analyses. | | |
| 8/15/2015 | Cumbee, Matthew | 705 - Plan Development Review | | 3.00 |
| | | Attention to review of the latest cash projections, and related adjustments, as it relates to the proposed plan. | | |
| 8/17/2015 | Nowitz, Raoul | 730 - Project Management and Support | | 3.00 |
| | | Attention to review and download of materials for work product per the updated discovery request for the period 7.23 to 08.10. | | |
| 8/18/2015 | Nowitz, Raoul | 730 - Project Management and Support | | 3.50 |
| | | Attention to review and download of materials for work product per the updated discovery request for the period 7.23 to 08.10. | | |
| 8/19/2015 | Nowitz, Raoul | 705 - Plan Development Review | | 3.00 |
| | | Attention to review of Aug 18 court hearing and work plan impacts. | | |
| 8/19/2015 | Nowitz, Raoul | 730 - Project Management and Support | | 2.00 |
| | | Attention to review of Godfrey Kahn Letter Report. | | |
| 8/19/2015 | Nowitz, Raoul | 730 - Project Management and Support | | 1.50 |
| | | Attention to further follow-up pertaining to Godfrey Kahn Letter Report. | | |
| 8/19/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | | 2.50 |
| | | Attention to follow-up on specific info requests received from counsel and enquiries to A&M regarding same. | | |
| 8/19/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | | 2.00 |
| | | Attention to download and review of the latest files posted to the data room. | | |
| 8/20/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | | 2.00 |
| | | Attention to review of items received, further info requests and submission of same to A&M. | | |
| 8/20/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | | 3.00 |
| | | Attention to further review of various elements of the inter-debtor settlement. | | |
| 8/20/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | | 1.50 |
| | | Attention to review of various elements of dataroom uploads. | | |
| 8/20/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | | 2.00 |
| | | Attention to review of intercompany settlement in light of current discussions. | | |

# Energy Future Holdings Corp – August 2015

| Date | Person | Activity Code | Duration |
|------|--------|---------------|----------|
| 8/20/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | 3.00 |
| | | Attention to download and review of the latest files posted to the data room. | |
| 8/20/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 3.00 |
| | | Attention to review and internal discussion regarding various elements of the DDA settlement. | |
| 8/21/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | 2.50 |
| | | Attention to download & review of latest files posted to data room. | |
| 8/21/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of various elements of the inter-debtor settlement. | |
| 8/21/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review and internal discussion regarding various elements of the DDA settlement. | |
| 8/24/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | 2.00 |
| | | Attention to review of dataroom information as directed by counsel. | |
| 8/24/2015 | Nowitz, Raoul | 765 - Presentation Development | 3.50 |
| | | Attention to development of side-by-side comparative plan analysis. | |
| 8/24/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review of certain elements of DDA settlement. | |
| 8/24/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | 1.00 |
| | | Attention to download & review of latest files posted to data room. | |
| 8/24/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | 2.00 |
| | | Attention to download and review of latest files posted to the data room. | |
| 8/24/2015 | Cumbee, Matthew | 765 - Presentation Development | 3.50 |
| | | Attention to development and review of a side-by-side comparative analysis of the various plans. | |
| 8/25/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | 2.00 |
| | | Attention to review of dataroom information as directed by counsel. | |
| 8/25/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | 1.00 |
| | | Attention to download & review of latest files posted to data room. | |
| 8/25/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | 0.50 |
| | | Attention to download & review of latest files posted to data room. | |
| 8/25/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | 2.00 |
| | | Attention to download and review of latest files posted to the data room. | |
| 8/25/2015 | Cumbee, Matthew | 738 - Intercompany Transfers Review | 2.50 |
| | | Attention to review and internal discussion regarding various elements of the DDA settlement. | |
| 8/26/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | 2.00 |
| | | Attention to review of elements of DD settlement in light of current discussions. | |
| 8/26/2015 | Cumbee, Matthew | 725 - Dataroom and Diligence Materials Review | 2.00 |

# Energy Future Holdings Corp – August 2015

| Date | Person | Activity Code | Duration | Duration |
|------|--------|---------------|----------|----------|
| | | Attention to download & review of latest files posted to data room. | | |
| 8/27/2015 | Nowitz, Raoul | 725 - Dataroom and Diligence Materials Review | | 1.00 |
| | | Attention to download & review of latest files posted to data room. | | |
| 8/27/2015 | Nowitz, Raoul | 738 - Intercompany Transfers Review | | 2.50 |
| | | Attention to review of certain elements of DDA settlement. | | |
| 8/28/2015 | Nowitz, Raoul | 705 - Plan Development Review | | 3.00 |
| | | Attention to review of latest materials associated with creditor plan proposals. | | |
| 8/29/2015 | Nowitz, Raoul | 705 - Plan Development Review | | 3.50 |
| | | Attention to review of latest materials associated with creditor plan proposals. | | |
| 8/29/2015 | Cumbee, Matthew | 705 - Plan Development Review | | 4.50 |
| | | Attention to review of the latest creditor plan proposal. | | |
| 8/30/2015 | Nowitz, Raoul | 705 - Plan Development Review | | 2.50 |
| | | Attention to review of latest materials associated with creditor plan proposals. | | |
| 8/30/2015 | Nowitz, Raoul | 705 - Plan Development Review | | 2.00 |
| | | Attention to review of recoveries to various constituents under various plan constructs per latest creditor plan information received. | | |
| 8/30/2015 | Cumbee, Matthew | 705 - Plan Development Review | | 2.50 |
| | | Attention to continued review of creditor proposal term sheet, including creating a comparative analysis relative of proposals. | | |
| 8/30/2015 | Cumbee, Matthew | 705 - Plan Development Review | | 3.50 |
| | | Attention to continued review of creditor proposal term sheet, including creating a comparative analysis relative to proposals. | | |
| 8/31/2015 | Nowitz, Raoul | 705 - Plan Development Review | | 3.00 |
| | | Attention to further review of analysis pertaining to recent creditor proposals. | | |
| 8/31/2015 | Nowitz, Raoul | 718 - Meeting with counsel and with other constituents | | 1.00 |
| | | Attention to call with Evercore and post call follow-up. | | |
| 8/31/2015 | Nowitz, Raoul | 765 - Presentation Development | | 2.50 |
| | | Attention to review of side-by-side comparative analysis for counsel. | | |
| 8/31/2015 | Cumbee, Matthew | 705 - Plan Development Review | | 0.50 |
| | | Attention to a call with EVR to discuss recent creditor proposal. | | |
| 8/31/2015 | Cumbee, Matthew | 705 - Plan Development Review | | 3.50 |
| | | Attention to continued update of the proposal summary analysis, specifically comparison latest creditor proposal to other proposals. | | |
| 8/31/2015 | Luria, Neil | 705 - Plan Development Review | | 3.00 |
| | | Attention to review of Fidelity proposal and analysis thereof. | | |
| 8/31/2015 | Luria, Neil | 705 - Plan Development Review | | 0.50 |
| | | Teleconference with Evercore and SOLIC to review creditor proposal issues. | | |
| 8/31/2015 | Hogan, Paul | 795 - Fee Applications/Retention | | 3.00 |
| | | Attention to August Fee Statement including expense review. | | |

## Energy Future Holdings Corp – August 2015

| Person | | Hours |
|---|---|---|
| Luria, Neil | Senior Managing Director | 33.00 |
| Nowitz, Raoul | Managing Director | 141.50 |
| Hogan, Paul | Director | 3.00 |
| Cumbee, Matthew | Senior Associate | 97.00 |
| **Grand Total:** | | **274.50** |