# Exhibit H

**Balch Invoices**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2015
Client ID: 107253
Matter ID: 004
Invoice: 579720

RE:    General Environmental Matters

| | |
|---|---|
| Fees for Professional Services Through 05/31/15 | 29,768.50 |
| Charges Through 05/31/15 | 33.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **29,801.50** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CGM - C. Grady Moore | 6.40 | 505.00 | 3,232.00 |
| PSG - P. Stephen Gidiere | 27.20 | 505.00 | 13,736.00 |
| MFS - Mary Samuels | 24.40 | 320.00 | 7,808.00 |
| MTS - Tal Simpson | 1.10 | 260.00 | 286.00 |
| MPM - Michael Malenfant | 2.00 | 235.00 | 470.00 |
| JBB - Julia Barber | 7.40 | 240.00 | 1,776.00 |
| MFN - Mateo Forero | 13.30 | 185.00 | 2,460.50 |

## BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 579720

June 23, 2015
PAGE  2

RE:  General Environmental Matters

### S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2);  review ███████████████ (0.1); correspondence with Ms. Stephanie Moore and others regarding same (0.1); telephone conference with Ms. Moore regarding same (0.1). | 0.50 | 252.50 |
| 05/01/2015 | MFS | Research regarding ████████████████ (0.3); send to Luminant team (0.2). | 0.50 | 160.00 |
| 05/01/2015 | MTS | Work with S. Gidiere on research ████████████████ (0.3). | 0.30 | 78.00 |
| 05/04/2015 | MFS | Participate in ██████ telephone conference with S. Gidiere and Luminant team (1.0); locate and begin review ████████ (2.0); locate ████████ (1.2). | 4.20 | 1,344.00 |
| 05/04/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ████████ memorandum ████████ (1.0); telephone conference with Mses. Stephanie Moore, ████████ and others regarding same (0.9); confer with M. Samuels on research to ████████ (0.2). | 2.10 | 1,060.50 |
| 05/05/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and others regarding ████████ (0.3); review summary ████████ (0.3). | 0.80 | 404.00 |
| 05/05/2015 | MFS | Continue to review ████████ (2.0); email correspondence with S. Gidiere regarding same (0.2). | 2.20 | 704.00 |
| 05/06/2015 | MFS | Gather ████████ for S. Gidiere (1.0); review EPA's implementation website for public comment periods EPA provided on previous guidance documents and summarize in email to S. Gidiere (1.7). | 2.70 | 864.00 |

## BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 579720

June 23, 2015
PAGE  3

RE:  General Environmental Matters

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ████████ (3.2); review ████████ (0.8); draft and forward memorandum to Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████ (0.6); correspondence with client group regarding ████████ (0.3); correspondence with ████████ and Ms. Moore (0.2); telephone conference with ████████ regarding ████████ (0.3). | 5.60 | 2,828.00 |
| 05/07/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 05/07/2015 | CGM | Legal research regarding ████████ (1.5); research regarding ████████ (1.2). | 2.70 | 1,363.50 |
| 05/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 05/08/2015 | MPM | Prepare for telephone conference with ████████ (0.1); participate in telephone conference with ████████ to discuss ████████ (0.2). | 0.50 | 117.50 |
| 05/11/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in telephone conference  with Ms. Stephanie Moore and others (1.1); work on ████████ (1.0); review correspondence from ████████ regarding ████████ (0.3); telephone conference with ████████ regarding same (0.4); review update from Ms. Moore on ████████ (0.2); further correspondence and telephone conferences with team regarding same (0.6); review ████████ document ████████ (0.8); review ████████ (1.8); telephone conference with client regarding ████████ (0.2); confer with M. Samuels regarding legal research ████████ (0.2). | 6.80 | 3,434.00 |
| 05/11/2015 | JBB | Research ████████ (1.0). | 1.00 | 240.00 |
| 05/11/2015 | CGM | Prepare for (0.10) and participate in ████████ telephone conference with Mses. Stacey Dore and Stephanie Moore regarding ████████ (1.0). | 1.10 | 555.50 |
| 05/12/2015 | MTS | Research ████████ (0.4). | 0.40 | 104.00 |
| 05/12/2015 | JBB | Research regarding ████████ (2.8). | 2.80 | 672.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                              June 23, 2015
Invoice # 579720                                           PAGE  4


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/12/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.20; correspondence with ███████ regarding issues ███████ (0.2); confer with M. Samuels regarding legal research (0.2); review and respond to correspondence from Ms. Stephanie Moore regarding ███ (0.2). | 0.80 | 404.00 |
| 05/13/2015 | JBB | Finalize research regarding ███████ (0.8). | 0.80 | 192.00 |
| 05/13/2015 | MFS | Research regarding ███████ (2.3); review EPA ███████ regarding same (2.3); participate in telephone conference with ███████ Luminant regarding ███████ (1.0). | 5.60 | 1,792.00 |
| 05/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in telephone conference with Ms. Stephanie Moore and others regarding ███████ (0.6); review materials regarding same (0.5); participate in telephone conference with Ms. Moore, Mr. Dan Kelly and others regarding ███████ (0.8); follow up correspondence regarding same (0.2). | 2.30 | 1,161.50 |
| 05/14/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review research from M. Samuels regarding ███████ (0.5). | 0.70 | 353.50 |
| 05/14/2015 | MFS | Continue to research ███████ (3.0); summarize research in email to S. Gidiere (0.7). | 3.70 | 1,184.00 |
| 05/15/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 05/15/2015 | CGM | Prepare for and participate in telephone conference with client regarding ███████ (1.3). | 1.30 | 656.50 |
| 05/15/2015 | JBB | Research ███████ for G. Moore (2.8). | 2.80 | 672.00 |
| 05/18/2015 | MPM | Draft memorandum ███████ (1.5). | 1.50 | 352.50 |
| 05/18/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 05/19/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with ███████ regarding ███████ (0.1); correspondence with Ms. Stephanie Moore and others regarding same (0.1). | 0.40 | 202.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                     June 23, 2015
Invoice # 579720                                                  PAGE  5

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/19/2015 | MFS | Review Luminant's comments on ███████ (1.5). | 1.50 | 480.00 |
| 05/20/2015 | MFS | Continue reviewing Luminant's comments on ███████ (.7). | 0.70 | 224.00 |
| 05/20/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 05/21/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ███████ from ███████ (0.1); prepare for telephone conference with ███████ (0.3). | 0.60 | 303.00 |
| 05/21/2015 | MTS | Assist S. Gidiere with research ███████ (0.4). | 0.40 | 104.00 |
| 05/22/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); telephone conference with ███████ regarding ███████ (0.2); review draft analysis regarding same (0.2); telephone conference with Ms. Stephanie Moore regarding same (0.1); correspondence with ███████ regarding ███████ (0.1); prepare for and participate in telephone conference with ███████ and client working group regarding ███████ (0.8); follow-up correspondence regarding same (0.2). | 1.80 | 909.00 |
| 05/22/2015 | MFS | Prepare for and participate in telephone conference with ███████ regarding ███████ (1.1). | 1.10 | 352.00 |
| 05/26/2015 | MFN | Discuss ███████ with G. Frizzell and M. Samuels (0.80); conduct background research ███████ (1.0). | 1.80 | 333.00 |
| 05/26/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with internal team regarding ███████ (0.4); correspondence regarding ███████ (0.3); review correspondence from ███████ regarding ███████ (0.2) | 1.10 | 555.50 |
| 05/27/2015 | MFS | Telephone conference with M. Forero regarding ███████ (0.4). | 0.40 | 128.00 |
| 05/27/2015 | MFN | Continue research ███████ (2.5); begin to draft memorandum to S. Gidiere ███████ (2.5). | 5.00 | 925.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    June 23, 2015
Invoice # 579720                                                 PAGE  6

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/27/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore and others regarding ███████ (0.3); review ███████ (0.1); correspondence with client regarding same (0.1). | 0.70 | 353.50 |
| 05/27/2015 | CGM | Prepare for (0.2) and participate in ███████ telephone conference with client (1.1). | 1.30 | 656.50 |
| 05/28/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in internal team telephone conference regarding ███████ (0.8); prepare for and participate in telephone conference with ███ and others regarding ███████ (1.0). | 2.00 | 1,010.00 |
| 05/28/2015 | MFN | Research ███████ (2.5); summarize ███████ (1.5); draft memorandum ███████ (2.5). | 6.50 | 1,202.50 |
| 05/28/2015 | MFS | Review ███████ regarding ███████ (1.0); participate in telephone conference with Luminant regarding same (0.8). | 1.80 | 576.00 |
| **TOTAL FEES** | | | $ | **29,768.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 5.40 |
| | Photocopying | 0.10 |
| | Color Copies | 27.50 |
| **TOTAL CHARGES** | | $     **33.00** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | | $     **29,801.50** |

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 579720

June 23, 2015
PAGE  7

RE:  General Environmental Matters



BALCH & BINGHAM LLP

Luminant Generation Company LLC

Stacey H. Dore

1601 Bryan Street

22nd Floor

Dallas, TX  75201

June 23, 2015

Client ID: 107253

Matter ID: 004

Invoice: 579720

RE:        General Environmental Matters

| | |
|---|---|
| Fees for Professional Services Through 05/31/15 | 29,768.50 |
| Charges Through 05/31/15 | 33.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **29,801.50** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2015
Client ID: 107253
Matter ID: 007
Invoice: 579719

RE:     EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 05/31/15 | 75,178.00 |
| Charges Through 05/31/15 | 982.92 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **76,160.92** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 15.30 | 505.00 | 7,726.50 |
| PSG - P. Stephen Gidiere | 37.40 | 505.00 | 18,887.00 |
| TLC - Thomas L. Casey | 6.30 | 385.00 | 2,425.50 |
| TGD - Tom Delawrence | 54.70 | 320.00 | 17,504.00 |
| JPR - Patrick Runge | 6.80 | 270.00 | 1,836.00 |
| GMF - Gretchen Frizzell | 0.20 | 275.00 | 55.00 |
| MTS - Tal Simpson | 31.40 | 260.00 | 8,164.00 |
| JBB - Julia Barber | 17.70 | 240.00 | 4,248.00 |
| IWJ - Irving Jones, Jr. | 16.70 | 220.00 | 3,674.00 |
| SEB* - Ellen Burgin | 30.50 | 235.00 | 7,167.50 |
| AEB - Amy Benschoter | 17.90 | 195.00 | 3,490.50 |

*Please refer to invoice number 579719 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                                      June 23, 2015
Invoice # 579719                                                   PAGE  2


RE:  EPA NSR Lititgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/01/2015 | IWJ | Update ███████████████████ for S. Gidiere (0.5). | 0.50 | 110.00 |
| 05/01/2015 | PSG | Confer with G. Moore regarding ████████ (0.3); prepare for and participate in NSR discovery team telephone conference regarding ███████████████ (1.0); review and revise ████████████ (0.6); review and revise █████████████████████████████ (3.7); confer with G. Frizzell regarding same (0.3). | 5.90 | 2,979.50 |
| 05/01/2015 | TGD | ████████ telephone conference with discovery team to discuss outstanding issues (0.9); telephone conference with A. Benschoter and Luminant representative regarding same (0.5); review ██████████████████████████████ by Mr. Russ Falconer (0.4); review documents █████████████████ (0.8). | 2.60 | 832.00 |
| 05/01/2015 | AEB | Review and draft ██████████████████ ████████ (0.8); telephone conference with discovery team regarding ███████████ (0.9). | 1.70 | 331.50 |
| 05/01/2015 | TLC | Office conference with G. Frizzell regarding revised ████████; review same (2.0). | 2.00 | 770.00 |
| 05/01/2015 | CGM | Confer with S. Gidiere regarding ████████████ (0.3); prepare for and participate in status call on ███████████████ (1.3); review notes and review documents (1.5). | 3.10 | 1,565.50 |
| 05/04/2015 | AEB | Telephone conference with Mr. Russell Falconer, Ms. Elizabeth Viney, and T. DeLawrence to discuss ████████████ (0.5); confer with T. DeLawrence pre- and post-call regarding same (0.3); review notes regarding same prior to telephone conference (0.3); compile documents █████████ (0.6). | 1.70 | 331.50 |
| 05/04/2015 | CGM | Exchange memoranda with T. DeLawrence and A. Benschoter regarding ████████ (0.3); research and review same █████████ (0.8); telephone conference with Luminant personnel regarding same (0.4). | 1.50 | 757.50 |
| 05/04/2015 | JBB | Research and compile ████████ documents relating to ███████ (0.6). | 0.60 | 144.00 |
| 05/04/2015 | GMF | Correspondence with S. Gidiere and clients regarding discovery (0.1); office conference with S. Gidiere regarding same (0.1). | 0.20 | 55.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                            June 23, 2015
Invoice # 579719                                                         PAGE  3


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 05/04/2015 | PSG | Continue work on ███████████████ (2.3); legal research ███████████ (1.1); correspondence with team regarding draft (0.2); review agenda for team telephone conference with Mr. Dan Kelly (0.1); correspondence with Mr. Kelly regarding ███████████ (0.1); review ██████████████ (0.4). | 4.20 | 2,121.00 |
| 05/04/2015 | TGD | Telephone conference with Mr. Russ Falconer, Ms. Elizabeth Viney and A. Benschoter regarding ████████████ (0.4); office conference with I. Jones regarding ███████████ (0.3); conferences with A. Benschoter to discuss ██████████████████████ in advance of telephone conference with him and ████████████████████ (0.6); telephone conference with ████████ to discuss ████████ (0.4); review documents ████████████ (0.8); e-mail correspondence with G. Moore and A. Benschoter regarding same (0.3). | 2.80 | 896.00 |
| 05/05/2015 | TGD | ████████ telephone conference with litigation team to discuss ████████████████ (0.8); e-mail correspondence with litigation team regarding ████████████████ (0.2). | 1.00 | 320.00 |
| 05/05/2015 | SEB* | Research regarding ████████████ and draft memorandum (0.8). | 0.80 | 188.00 |
| 05/05/2015 | TLC | Participate in █████ NSR telephone conference (1.0). | 1.00 | 385.00 |
| 05/05/2015 | PSG | Review and further revise ████████████ (0.6); review and further revise ████████████████ (1.1); prepare for and participate in NSR team telephone conference ████████████ (1.0); telephone conference with Ms. Stephanie Moore regarding ████████ (0.2). | 2.90 | 1,464.50 |
| 05/05/2015 | CGM | Discuss review of document with T. DeLawrence (0.10); prepare for and participate in telephone conference with Mr. Dan Kelly regarding ████████████ (0.60). | 0.70 | 353.50 |
| 05/06/2015 | PSG | Correspondence with Department of Justice and Mr. Mike Raiff regarding draft discovery agreement (0.1); review order extending stay of reverse FOIA deadlines (0.1). | 0.20 | 101.00 |
| 05/06/2015 | JBB | Review documents for production (0.4). | 0.40 | 96.00 |
| 05/06/2015 | TGD | Telephone conference with ████████████ and Luminant representative regarding ████████████████ (1.0); review ████████████████████ (0.3); telephone conference with Luminant representative following same (0.2). | 1.50 | 480.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 579719

June 23, 2015
PAGE  4

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 05/07/2015 | AEB | Compile documents for attorney review in preparation for discovery production (0.3). | 0.30 | 58.50 |
| 05/07/2015 | SEB* | Research regarding ███████████████████ and draft memorandum (0.3). | 0.30 | 70.50 |
| 05/07/2015 | TGD | Review company documents ████████████████ ██████████████████ (1.4); office conference with A. Benschoter regarding same ███████████████ (0.3); telephone conference with ██████████████ regarding same (0.1). | 1.80 | 576.00 |
| 05/07/2015 | PSG | Correspondence with Mr. Mike Raiff regarding ████████ ███ (0.1); correspondence with Ms. Stephanie Moore and others regarding NSR developments (0.2). | 0.30 | 151.50 |
| 05/08/2015 | PSG | Review updates ████████████ (0.3). | 0.30 | 151.50 |
| 05/08/2015 | TLC | Review revisions to draft ██████████ (0.5). | 0.50 | 192.50 |
| 05/08/2015 | TGD | Review company documents ██████████████ ███████████████████ (3.7); telephone conference with ███████████████ team to discuss ████████████████ (0.4); telephone conference with Luminant representative regarding ██████████████ (0.3); office conference with I. Jones regarding ████████████████ ██████████████ (0.3); review same (0.5). | 5.20 | 1,664.00 |
| 05/08/2015 | SEB* | Work on ████████████████████████ (2.4); research regarding ████████████ and draft memorandum (1.2). | 3.60 | 846.00 |
| 05/08/2015 | IWJ | Compile ████████████████████ (1.2). | 1.20 | 264.00 |
| 05/08/2015 | CGM | Participate in ██████████████ telephone conference with ████████████████ (1.0); discuss next steps with A. Benschoter (0.5). | 1.30 | 656.50 |
| 05/11/2015 | AEB | Telephone conference with ████████████, T. DeLawrence, and G. Moore regarding ██████████ (1.8); compile and distribute requested reference documents ██████████ (0.2). | 2.00 | 390.00 |
| 05/11/2015 | SEB* | Review previous document production ██████████████ ████ (3.9). | 3.90 | 916.50 |
| 05/11/2015 | CGM | Telephone conference with Luminant representative, T. DeLawrence, and A. Benschoter regarding ██████████████ ██████████ (1.8). | 1.80 | 909.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    June 23, 2015
Invoice # 579719                                                 PAGE  5

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/11/2015 | TGD | Telephone conference with Luminant representative, G. Moore, and A. Benschoter regarding ███████ (1.8); organization of information and email correspondence with client regarding ███████ (0.9). | 2.70 | 864.00 |
| 05/12/2015 | TGD | Telephone conference with Luminant representatives, G. Moore, and A. Benschoter regarding ███████ (1.4); ███████ telephone conference with litigation team to discuss ███████ (0.5); email correspondence with Luminant representatives regarding ███████ (0.3). | 2.20 | 704.00 |
| 05/12/2015 | PSG | Correspondence with Mr. Mike Raiff regarding ███████ (0.1); review same (0.2); prepare for and participate in litigation team telephone conference regarding ongoing work on case (1.3); review ███████ (0.3); review and forward ███████ (0.2); review recent Supreme Court case on ███████ (0.6); work on draft ███████ (2.3); review analysis of Supreme Court decision (0.4); correspondence with co-counsel regarding ███████ (0.2). | 5.60 | 2,828.00 |
| 05/12/2015 | CGM | Participate in telephone conference with Luminant representatives, T. DeLawrence, and A. Benschoter regarding ███████ (1.8). | 1.80 | 909.00 |
| 05/12/2015 | AEB | Telephone conference with ███████, and T. DeLawrence and G. Moore regarding ███████ (1.4); review ███████ (0.2); compile requested case law for attorney (0.1). | 1.70 | 331.50 |
| 05/12/2015 | TLC | Participate in ███████ NSR telephone conference (0.5); review T. DeLawrence notes ███████ (0.4). | 0.90 | 346.50 |
| 05/13/2015 | TLC | Review draft ███████ regarding ███████ (0.6). | 0.60 | 231.00 |
| 05/13/2015 | SEB* | Review previous document production ███████ (3.7). | 3.70 | 869.50 |
| 05/13/2015 | JBB | Review documents for response to requests for production (4.6). | 4.60 | 1,104.00 |
| 05/13/2015 | AEB | Confer with E. Burgin regarding ███████ (0.4); work on ███████ (0.8). | 1.20 | 234.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                      June 23, 2015
Invoice # 579719                                                    PAGE  6


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 05/13/2015 | TGD | Telephone conference with Luminant representatives regarding ▮▮▮ ▮▮▮▮▮▮▮ (0.8). | 0.80 | 256.00 |
| 05/13/2015 | MTS | Continue work with T. DeLawrence on ▮▮▮▮▮▮ ▮▮▮▮▮▮ (5.9). | 5.90 | 1,534.00 |
| 05/14/2015 | MTS | Continue review and analysis of ▮▮▮▮▮ documents ▮▮▮▮▮▮ (3.3). | 3.30 | 858.00 |
| 05/14/2015 | IWJ | Review prior productions (0.4). | 0.40 | 88.00 |
| 05/14/2015 | SEB* | Review previous document production ▮▮▮▮▮ (2.1). | 2.10 | 493.50 |
| 05/14/2015 | JBB | Review documents for response to requests for production (1.8). | 1.80 | 432.00 |
| 05/14/2015 | PSG | Review correspondence from Department of Justice regarding attorneys and offices excluded from privilege log requirement in discovery agreement (0.2); review draft language (0.1); review ▮▮▮▮ documents from Ms. Stephanie Moore (0.2); correspondence with Ms. Moore regarding same (0.1). | 0.60 | 303.00 |
| 05/15/2015 | PSG | Participate in ▮▮▮ document team telephone conference (0.6); review follow-up correspondence regarding ▮▮▮ (0.3); correspondence with team regarding ▮▮▮ (0.1); review ▮▮▮ (0.1); review updates ▮▮▮ (0.3). | 1.40 | 707.00 |
| 05/15/2015 | IWJ | Update ▮▮▮ for S. Gidiere (0.2). | 0.20 | 44.00 |
| 05/15/2015 | SEB* | Review previous document production ▮▮▮ (4.0). | 4.00 | 940.00 |
| 05/15/2015 | TGD | ▮▮▮ telephone conference with litigation team regarding ▮▮▮ (0.5); review correspondence ▮▮▮ (0.3); phone conferences and email correspondence with Luminant representative regarding ▮▮▮ (0.5); telephone conference and email correspondence with Luminant representative regarding ▮▮▮ (0.4). | 1.70 | 544.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                                                    June 23, 2015
Invoice # 579719                                                                                  PAGE  7


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/15/2015 | AEB | Telephone conference with discovery team regarding ████████ ████████ (0.5); telephone conference and email correspondence with ████████ ████████ regarding ████████ (0.4); review ████ email regarding ████████ ████████ and provide response to S. Gidiere (0.3). | 1.20 | 234.00 |
| 05/15/2015 | MTS | Continue review and analysis ████████ ████████ (1.6). | 1.60 | 416.00 |
| 05/16/2015 | MTS | Continue review and analysis ████████ (0.7). | 0.70 | 182.00 |
| 05/18/2015 | IWJ | Create table ████████ (5.8). | 5.80 | 1,276.00 |
| 05/18/2015 | SEB* | Review previous document production ████████ (0.8). | 0.80 | 188.00 |
| 05/18/2015 | AEB | Review federal court records to obtain requested documents for S. Gidiere (0.5). | 0.50 | 97.50 |
| 05/18/2015 | PSG | Confer with T. DeLawrence regarding ████████ letter regarding ████████ (0.2); review prior correspondence regarding same (0.2). | 0.40 | 202.00 |
| 05/18/2015 | TGD | Telephone conference with Luminant representatives and G. Moore regarding ████████ (1.1); review materials provided from Balch attorneys and Luminant representatives ████████ (5.7); review ████ documents provided by Luminant representatives ████████ (0.9). | 7.70 | 2,464.00 |
| 05/18/2015 | CGM | Telephone conference with Luminant representatives and T. DeLawrence regarding ████████ (1.1). | 1.10 | 555.50 |
| 05/19/2015 | CGM | Confer with S. Gidiere and J. Barber regarding legal research ████ (0.2); correspondence with Mr. Mike Raiff and S. Gidiere regarding ████████ (0.2); participate in status update telephone conference with litigation team (1.0). | 1.40 | 707.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                        June 23, 2015
Invoice # 579719                                                     PAGE  8

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 05/19/2015 | TGD | ▇▇▇▇▇▇ telephone conference with litigation team to discuss ▇▇▇▇▇ (0.8); review ▇▇▇▇▇▇ document provided by I. Jones (0.5); organize ▇▇▇▇ from same in separate document and circulate same to Luminant representatives ▇▇▇▇▇▇ ▇▇▇▇▇▇ (0.8); review draft document review materials provided by I. Jones (0.3); office conference with I. Jones regarding same (0.3). | 2.70 | 864.00 |
| 05/19/2015 | PSG | Review letter from ▇▇▇ regarding ▇▇▇▇▇▇ ▇▇▇▇▇ (0.8); prepare for and participate in NSR litigation team telephone conference (0.7); review correspondence regarding ▇▇▇▇▇▇▇▇▇ ▇▇▇ (0.2); review ▇▇▇▇ (0.3); correspondence regarding same (0.1); confer with G. Moore and J. Barber regarding legal research ▇▇▇▇ (0.2); review ▇▇▇ (0.6); correspondence with Mr. Mike Raiff and G. Moore regarding ▇▇▇▇▇ ▇▇▇▇▇▇ (0.2); review case ▇▇▇▇▇ (0.7); review correspondence from Department of Justice regarding draft protective order (0.1); correspondence with Mr. Raiff regarding same (0.1); review correspondence from Mr. Dan Kelly regarding ▇▇▇ (0.2). | 4.20 | 2,121.00 |
| 05/19/2015 | JBB | Compile case law ▇▇▇▇▇▇ (0.6); review relevant case law (0.3). | 0.90 | 216.00 |
| 05/19/2015 | TLC | Participate in ▇▇▇ NSR telephone conference (0.7). | 0.70 | 269.50 |
| 05/19/2015 | IWJ | Create a table ▇▇▇▇▇▇▇ (5.8). | 5.80 | 1,276.00 |
| 05/19/2015 | SEB* | Review previous document production ▇▇▇▇▇▇ ▇▇ (3.0) | 3.00 | 705.00 |
| 05/19/2015 | AEB | Status telephone conference with litigation team (0.7); review ▇▇▇ ▇▇▇▇ and provide requested information to Mr. Mike Raiff (0.3). | 1.00 | 195.00 |
| 05/19/2015 | MTS | Continue work with T. DeLawrence on research and analysis of ▇▇▇▇ (3.5); continue to prepare chart ▇▇▇▇▇▇ (1.8). | 5.30 | 1,378.00 |
| 05/20/2015 | MTS | Continue analysis ▇▇▇▇▇▇▇ ▇▇▇▇ (5.5); continue to prepare chart ▇▇▇▇▇ ▇▇▇▇ (3.4). | 8.90 | 2,314.00 |
| 05/20/2015 | IWJ | Edit table ▇▇▇▇▇▇ (2.3). | 2.30 | 506.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                            June 23, 2015
Invoice # 579719                                                         PAGE  9

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/20/2015 | SEB* | Review previous document production ███████ (3.1). | 3.10 | 728.50 |
| 05/20/2015 | PSG | Correspondence with Mr. Mike Raiff and others regarding ██████ (0.2); telephone conference with ██████ (0.4); review correspondence regarding meeting (0.1); confer with Ms. Stephanie Moore regarding same (0.1); correspondence with team regarding ██████ (0.2); telephone conference with ████ counsel regarding ████ (0.2). | 1.20 | 606.00 |
| 05/20/2015 | AEB | Update ██████ index (1.1). | 1.10 | 214.50 |
| 05/20/2015 | TGD | Review materials provided from Balch attorneys and Luminant representatives ██████ (1.8); office conference and email correspondence with A. Benschoter regarding same (0.3). | 2.10 | 672.00 |
| 05/21/2015 | TGD | Telephone conference with Luminant representative regarding ██████ (0.5); review draft ██████ (0.9); email correspondence regarding same (0.3). | 1.70 | 544.00 |
| 05/21/2015 | JBB | Research ██████ (2.6). | 2.60 | 624.00 |
| 05/21/2015 | PSG | Review background materials ██████ (0.4); correspondence with litigation team regarding same (0.3); review ██████ (0.4); telephone conference with litigation team regarding same (1.1); review legal research ██████ (1.1); prepare for and participate in telephone conference with litigation team and ██████ (0.5). | 3.80 | 1,919.00 |
| 05/21/2015 | CGM | Prepare for and participate in telephone conference regarding ██████ (1.0); research regarding ██████ (0.6). | 1.60 | 808.00 |
| 05/21/2015 | JPR | Work with S. Gidiere to draft and edit ██████ (0.3). | 0.30 | 81.00 |
| 05/21/2015 | MTS | Continue analysis of ██████ (0.6). | 0.60 | 156.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                          June 23, 2015
Invoice # 579719                                        PAGE  10

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/22/2015 | TGD | Review ███████████████ (0.8); email correspondence with A. Benschoter, S. Gidiere, and G. Moore regarding ██████████████ telephone conference, as well as ████████████████ (0.2); review documents ██████ (0.6). | 1.60 | 512.00 |
| 05/22/2015 | IWJ | Check ████████████ for S. Gidiere (0.25). | 0.25 | 55.00 |
| 05/22/2015 | TLC | Review documents regarding ████████ ████████ (0.6). | 0.60 | 231.00 |
| 05/22/2015 | PSG | Participate in telephone conference with litigation team regarding ██████████ (0.6); correspondence with Mr. Mike Raiff regarding ████████ (0.2); prepare for and participate in telephone conference with Mr. Raiff and ████████ regarding ██████ (1.1); telephone conference and correspondence with team regarding ████████████ (0.4) telephone conference with Ms. Stephanie Moore regarding ████████████████ (0.3); telephone conference with ████████ counsel regarding ████████ (0.2); correspondence with team regarding same (0.1); confer with P. Runge regarding ████ ████ (0.1). | 3.00 | 1,515.00 |
| 05/22/2015 | AEB | Telephone conference with discovery team regarding ████ ████████ (0.5); update extranet resource site (0.4). | 0.90 | 175.50 |
| 05/24/2015 | TGD | Review documents ████████████ ████ (1.6). | 1.60 | 512.00 |
| 05/25/2015 | JPR | Analyze ████████████████ (1.2); analyze ████████████████ (0.2); draft and edit ██████████ (0.2). | 1.60 | 432.00 |
| 05/26/2015 | CGM | Prepare for and participate in NSR status telephone conference with litigation team (1.0). | 1.00 | 505.00 |
| 05/26/2015 | JPR | Continue to analyze ████████████ (0.3); continue to draft ████████████ (4.6). | 4.90 | 1,323.00 |
| 05/26/2015 | TGD | Telephone conference with litigation team ██████ ████████████ (1.9); review ██████ correspondence in preparation for same (0.6); draft correspondence responding to same (0.8). | 3.30 | 1,056.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                    June 23, 2015
Invoice # 579719                                                 PAGE  11


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/26/2015 | AEB | Participate in litigation team status telephone conference (0.6); participate in discovery team telephone conference regarding ▮▮▮ (1.8). | 2.40 | 468.00 |
| 05/26/2015 | SEB* | Review previous document production ▮▮▮▮▮ (0.3). | 0.30 | 70.50 |
| 05/26/2015 | JBB | Review documents ▮▮▮▮▮ (1.5). | 1.50 | 360.00 |
| 05/26/2015 | PSG | Prepare for and participate in ▮▮▮ litigation team telephone conference regarding ▮▮▮ (1.0); correspondence with T. DeLawrence and others regarding ▮▮▮ (0.2); telephone conference with ▮▮▮ counsel regarding ▮▮▮ (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.1); review and revise draft ▮▮▮ (0.4); correspondence with P. Runge regarding same (0.1); review outline ▮▮▮ (0.1); correspondence with litigation team regarding ▮▮▮ (0.1). | 2.20 | 1,111.00 |
| 05/27/2015 | SEB* | Review previous document production ▮▮▮▮▮ (4.9). | 4.90 | 1,151.50 |
| 05/27/2015 | JBB | Review documents ▮▮▮▮▮ (1.8). | 1.80 | 432.00 |
| 05/27/2015 | MTS | Continue research and analysis ▮▮▮ (1.3); continue to prepare chart summarizing findings of same (0.8). | 2.10 | 546.00 |
| 05/27/2015 | TGD | Draft ▮▮▮ letter ▮▮▮ regarding ▮▮▮ (4.9); research regarding same (0.5); email correspondence with Luminant representative regardin ▮▮▮ (0.3). | 5.70 | 1,824.00 |
| 05/28/2015 | TGD | Draft ▮▮▮ letter to ▮▮▮ regarding ▮▮▮ (3.7); research regarding same (0.8). | 4.40 | 1,408.00 |
| 05/29/2015 | TGD | ▮▮▮ telephone conference with ▮▮▮ discovery team (0.5); revise draft ▮▮▮ letter to ▮▮▮ ▮▮▮ (0.8); email correspondence with co-counsel regarding same (0.3). | 1.60 | 512.00 |
| 05/29/2015 | JBB | Review documentation ▮▮▮▮▮ (3.5). | 3.50 | 840.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                            June 23, 2015
Invoice # 579719                                                         PAGE  12

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 05/29/2015 | PSG | Review correspondence ███████████ regarding ██████████ (0.2); review draft letter responding ██████████ from T. DeLawrence (0.9); correspondence with T. DeLawrence regarding same (0.1). | 1.20 | 606.00 |
| 05/29/2015 | MTS | Continue research and analysis of ███████████ ██████ (2.4). | 2.40 | 624.00 |
| 05/29/2015 | IWJ | Update ██████████████ for S. Gidiere (0.25). | 0.25 | 55.00 |
| 05/29/2015 | AEB | Participate in discovery team status telephone conference (0.5); update ██████████ (0.4); review ████████ (0.4); compare ███████████████ (0.9). | 2.20 | 429.00 |
| 05/31/2015 | MTS | Continue analysis of ██████████████ (0.6). | 0.60 | 156.00 |
| **TOTAL FEES** | | | **$** | **75,178.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 75.19 |
| | Photocopying | 0.10 |
| 05/04/15 | Federal Express: Invoice # 503067388 Shipper: Grady Moore | 9.48 |
| 05/07/15 | Paid to the Order of -  Stephen Gidiere 04/27-28/15 Travel from Birmingham, AL to Chicago, IL for ██████████ meeting regarding ████████ with Messrs. Dan Kelly and Russ Falconer, and Ms. Stephanie Moore; expenses for airfare, lodging, taxi fares, meals and gratuities regarding same; travel from Chicago, IL to Dallas, TX following same. | 878.15 |
| 05/11/15 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore- Service fee for flight. | 20.00 |
| **TOTAL CHARGES** | | **$      982.92** |
| **TOTAL FEES PLUS CHARGES** | | **$   76,160.92** |

BALCH & BINGHAM LLP

ID: 107253-007                                                    June 23, 2015
Invoice # 579719                                                 PAGE  13


RE:  EPA NSR Lititgation



## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

June 23, 2015
Client ID: 107253
Matter ID: 007
Invoice: 579719

RE:        EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 05/31/15 | 75,178.00 |
| Charges Through 05/31/15 | 982.92 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **76,160.92** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ████ |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    July 15, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 010
22nd Floor                                                         Invoice: 581035
Dallas, TX  75201

      RE:     Supplemental §114 Response

Fees for Professional Services Through 06/30/15                         9,574.00
Charges Through 06/30/15                                                    1.30

Prepayments Applied to Current Invoice                            (        .00)

**BALANCE DUE ON CURRENT INVOICE**                            $      **9,575.30**

Balance Due on Previous Invoices                              ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                      $   ██████

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 15.20 | 505.00 | 7,676.00 |
| MTS - Tal Simpson | 7.30 | 260.00 | 1,898.00 |

*Please refer to invoice number 581035 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                                      July 15, 2015
Invoice # 581035                                                   PAGE  2


RE:  Supplemental §114 Response


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/02/2015 | CGM | Exchange memoranda with Mr. Bradley Visosky, A. Benschoter, and T. Simpson regarding ▮▮▮▮ (0.5); exchange memoranda with Ms. Stephanie Moore, and Mr. Dan Kelly regarding ▮▮▮▮ (0.5). | 1.00 | 505.00 |
| 06/02/2015 | MTS | Work with G. Moore to revise and merge ▮▮▮▮ (3.0); conferences with G. Moore regarding same (0.6). | 3.60 | 936.00 |
| 06/03/2015 | MTS | Assist G. Moore with research and analysis of local court rules regarding ▮▮▮▮ (0.4); additional revisions and preparation of revised ▮▮▮▮ (1.0). | 1.40 | 364.00 |
| 06/03/2015 | CGM | Prepare for (0.3) and participate in ▮▮▮▮ telephone conference (0.7); exchange memoranda with Mr. Mike Raiff, Ms. Stephanie Moore, and T. Simpson regarding draft ▮▮▮▮ (0.2); revise appendices (0.4); revise ▮▮▮▮ (0.9); exchange memoranda with ▮▮▮▮ (0.2); review draft presentations for ▮▮▮▮ (0.9); discuss same with client (0.6). | 4.20 | 2,121.00 |
| 06/04/2015 | CGM | Exchange memoranda with Ms. Stephanie Moore, Mr. Dan Kelly and S. Gidiere regarding reverse FOIA ▮▮▮▮ (0.8); review and revise documents (2.2). | 3.00 | 1,515.00 |
| 06/04/2015 | MTS | Assist G. Moore with review and edit of new versions of ▮▮▮▮ in reverse FOIA case (1.3); prepare ▮▮▮▮ drafts of documents (0.3); confer and correspond with G. Moore regarding same (0.1). | 1.70 | 442.00 |
| 06/05/2015 | MTS | Assist G. Moore with final review of ▮▮▮▮ (0.6). | 0.60 | 156.00 |
| 06/05/2015 | CGM | Exchange memoranda with Ms. Stephanie Moore and T. Simpson regarding final edits ▮▮▮▮ in reverse FOIA case (0.5). | 0.50 | 252.50 |
| 06/08/2015 | CGM | Exchange memoranda with Mr. Mike Raiff and Ms. Stephanie Moore regarding final edits ▮▮▮▮ in reverse FOIA case (0.8); exchange memoranda and telephone conference with ▮▮▮▮ regarding ▮▮▮▮ (1.2). | 2.00 | 1,010.00 |
| 06/09/2015 | CGM | Exchange memoranda with Mr. Mike Raiff, Ms. Stephanie Moore, and S. Gidiere regarding strategy ▮▮▮▮ (1.0); review presentation slides (0.5) and exchange memoranda regarding revisions with client (0.5). | 2.00 | 1,010.00 |

# BALCH & BINGHAM LLP

ID: 107253-010
Invoice # 581035

July 15, 2015
PAGE  3

RE:  Supplemental §114 Response

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/19/2015 | CGM | Exchange memoranda with ████████████ regarding ██████████████████ (0.2); review data (0.8). | 1.00 | 505.00 |
| 06/22/2015 | CGM | Review information ████████████████ ███████ (0.8); exchange memoranda with ████ regarding same (0.2). | 1.00 | 505.00 |
| 06/23/2015 | CGM | Exchange memoranda with ████████ regarding ███████████ (0.5). | 0.50 | 252.50 |
| **TOTAL FEES** | | | $ | **9,574.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Photocopying | 1.30 |
| **TOTAL CHARGES** | | $ **1.30** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **9,575.30** |

BALCH & BINGHAM LLP

ID: 107253-010
Invoice # 581035

July 15, 2015
PAGE  4

RE:  Supplemental §114 Response



BALCH & BINGHAM LLP

Luminant Generation Company LLC                    July 15, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 010
22nd Floor                                         Invoice: 581035
Dallas, TX  75201


      RE:      Supplemental §114 Response


Fees for Professional Services Through 06/30/15                9,574.00
Charges Through 06/30/15                                          1.30

Prepayments Applied to Current Invoice                    (        .00)

**BALANCE DUE ON CURRENT INVOICE**              $        **9,575.30**

Balance Due on Previous Invoices                        ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**        $       ██████████


* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                              June 23, 2015
Stacey H. Dore                                               Client ID: 107253
1601 Bryan Street                                            Matter ID: 011
22nd Floor                                                   Invoice: 579707
Dallas, TX  75201

     RE:    EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 05/31/15 | 12,187.00 |
| Charges Through 05/31/15 | 6,763.58 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    18,950.58** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$  ██████** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 9.40 | 505.00 | 4,747.00 |
| TLC - Thomas L. Casey | 0.40 | 385.00 | 154.00 |
| DWM - David Mitchell | 25.20 | 285.00 | 7,182.00 |
| MTS - Tal Simpson | 0.40 | 260.00 | 104.00 |

*Please refer to invoice number 579707 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                                    June 23, 2015
Invoice # 579707                                                 PAGE  2

RE:  EPA Regional Haze Rulemaking

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/01/2015 | PSG | Work with D. Mitchell on production copies of comments for external distribution (0.1); review ████████████ (0.4); correspondence with D. Mitchell and others regarding same (0.1). | 0.60 | 303.00 |
| 05/02/2015 | PSG | Review ██████ and forward edits to Ms. Stephanie Moore (0.3); review new press stories on regional haze comments from client (0.2). | 0.50 | 252.50 |
| 05/04/2015 | PSG | Review revised index █████████ from D. Mitchell (0.1); review new comments  posted to docket including ██████ (1.2); correspondence with Ms. Stephanie Moore regarding same (0.2). | 1.50 | 757.50 |
| 05/04/2015 | DWM | Revise and edit index of ██████████ (1.4); finalize index and send to client for review (0.2). | 1.60 | 456.00 |
| 05/05/2015 | DWM | Review docket for regional haze comments (0.2); revise and edit index ██████ (0.2); send revised index to client for review (0.2); review bound copy of the regional haze comments (1.7); discuss ██████ with S. Gidiere (0.2); discuss ████ ██████ (0.5); review revised proof for reprint (1.2); send email correspondence to printing company contact regarding approval of revised proof (0.2). | 4.40 | 1,254.00 |
| 05/07/2015 | DWM | Participate in █████ telephone conference with client (1.0); review ██████ circulated by client prior to telephone conference (0.2). | 1.20 | 342.00 |
| 05/07/2015 | PSG | Prepare for and participate in █████ team telephone conference regarding ████████████ (1.4); correspondence regarding same (0.3). | 1.70 | 858.50 |
| 05/08/2015 | DWM | Review email correspondence from S. Gidiere regarding ██████ (0.1); create and send client a ██████ (0.5). | 0.60 | 171.00 |
| 05/11/2015 | MTS | Work with D. Mitchell and S. Gidiere to prepare and submit ██████████ regarding ██████ (0.2); confer with S. Gidiere and D. Mitchell regarding same (0.2). | 0.40 | 104.00 |
| 05/11/2015 | PSG | Correspondence with team regarding ██████████ (0.2); review and finalize ██████ 0.3); review confirmation and tracking information ██████ (0.1). | 0.60 | 303.00 |
| 05/12/2015 | PSG | Correspondence regarding ██████████ (0.1); correspondence regarding ██████ (0.2). | 0.30 | 151.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                        June 23, 2015
Invoice # 579707                                                     PAGE  3

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/14/2015 | DWM | Participate in ███ telephone conference with client (0.9); draft summary of telephone conference and send to S. Gidiere for review (0.4). | 1.30 | 370.50 |
| 05/14/2015 | PSG | Review summary of ███ telephone conference from D. Mitchell (0.2). | 0.20 | 101.00 |
| 05/18/2015 | DWM | Discuss ███████ regarding regional haze issues with client (0.2); revise and edit ██████ (1.0). | 1.20 | 342.00 |
| 05/18/2015 | PSG | Review update ████████ (0.1); correspondence with client team regarding same (0.1). | 0.20 | 101.00 |
| 05/19/2015 | PSG | Confer with D. Mitchell regarding ███████ ███████ (0.1); work with D. Mitchell on ███████ ███████ (0.5). | 0.60 | 303.00 |
| 05/19/2015 | DWM | Revise and edit PowerPoint presentation (1.9); send draft of PowerPoint to S. Gidiere for review (0.2). | 2.10 | 598.50 |
| 05/20/2015 | DWM | Continue work on PowerPoint for EPA meeting (1.2); revise and edit PowerPoint (0.2). | 1.40 | 399.00 |
| 05/21/2015 | DWM | Participate in ███ regional haze telephone conference (0.3); revise and edit ██ PowerPoint (4.2); discuss status of PowerPoint with S. Gidiere (0.2); incorporate revisions from S. Gidiere  (1.8). | 6.50 | 1,852.50 |
| 05/21/2015 | PSG | Prepare for and participate in ████ team telephone conference on ███████ (0.7); review and revise draft ███████ (1.1); confer with D. Mitchell regarding same (0.3); correspondence regarding ███████ (0.2); correspondence with Ms. Stephanie Moore regarding ███████ (0.1). | 2.40 | 1,212.00 |
| 05/22/2015 | DWM | Continue work on PowerPoint (1.9); revise and edit PowerPoint (0.3); research regarding various regional haze issues (1.0); finalize PowerPoint and send to client for review (0.2). | 3.40 | 969.00 |
| 05/22/2015 | TLC | Review Regional Haze powerpoint (.4). | 0.40 | 154.00 |
| 05/22/2015 | PSG | Work with D. Mitchell on ███████ ███████ (0.3). | 0.30 | 151.50 |
| 05/26/2015 | DWM | Revise and edit PowerPoint (0.4); send revised PowerPoint to client for review (0.2). | 0.60 | 171.00 |
| 05/26/2015 | PSG | Review revised slide deck on regional haze comments for external meetings (0.4); correspondence regarding same (0.1). | 0.50 | 252.50 |
| 05/28/2015 | DWM | Participate in ███ telephone conference with client regarding regional haze issues (0.7); send email correspondence to client regarding revisions to PowerPoint (0.2). | 0.90 | 256.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                    June 23, 2015
Invoice # 579707                                                 PAGE  4

RE:  EPA Regional Haze Rulemaking

**TOTAL FEES**                                      $        **12,187.00**

---

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 26.15 |
| 05/05/15 | Federal Express: Invoice # 503067388<br>Shipper: P. Stephen Gidiere III<br>Recipient: Dan Kelly | 34.46 |
| 05/06/15 | Federal Express: Invoice # 503067388<br>Shipper: P. Stephen Gidiere III<br>Recipient: Dan Kelly | 28.41 |
| 05/06/15 | Federal Express: Invoice # 503067388<br>Shipper: P. Stephen Gidiere III<br>Recipient: Dan Kelly | 29.19 |
| 05/06/15 | Federal Express: Invoice # 503067388<br>Shipper: P. Stephen Gidiere III<br>Recipient: Dan Kelly | 29.19 |
| 05/07/15 | Paid to the Order of -  Stephen Gidiere<br>04/28-29/15 Travel from Dallas, TX to Austin,<br>TX to attend and participate in meetings with<br>Ms. Stephanie Moore and Mr. Dan Kelly regarding<br>███████████; expenses for airfare,<br>lodging, airport parking, meals and gratuities<br>regarding same; return travel from Austin, TX<br>to Birmingham, AL regarding same. | 1,056.29 |
| 05/11/15 | Paid to the Order of -  American Express (All<br>Season Travel accounts) S. Gidiere- Travel to<br>finalize Lum. Reg. Haze.com | 1,171.60 |
| 05/27/15 | Paid to the Order of -  Markstein Consulting,<br>LLC Printing and binding for Luminant comments<br>on E PA proposed regional haze rule for Texas. | 4,388.29 |

**TOTAL CHARGES**                                  $         **6,763.58**


**TOTAL FEES PLUS CHARGES**                        $        **18,950.58**

BALCH & BINGHAM LLP

ID: 107253-011                                          June 23, 2015
Invoice # 579707                                       PAGE  5

RE:  EPA Regional Haze Rulemaking



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          June 23, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 011
22nd Floor                                              Invoice: 579707
Dallas, TX  75201

      RE:      EPA Regional Haze Rulemaking

Fees for Professional Services Through 05/31/15                12,187.00
Charges Through 05/31/15                                        6,763.58

Prepayments Applied to Current Invoice                        (      .00)

**BALANCE DUE ON CURRENT INVOICE**                    $    **18,950.58**

Balance Due on Previous Invoices                          ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $    ███████

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



## BALCH
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                June 23, 2015
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 018
22nd Floor                                                     Invoice: 579708
Dallas, TX  75201

RE:      EPA Affirmative Defense Litigation

Fees for Professional Services Through 05/31/15                     33,973.50
Charges Through 05/31/15                                                 0.00

Prepayments Applied to Current Invoice                         (          .00)

**BALANCE DUE ON CURRENT INVOICE**                          $       **33,973.50**

Balance Due on Previous Invoices                               ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $  ██████████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 28.70 | 505.00 | 14,493.50 |
| TLC - Thomas L. Casey | 20.60 | 385.00 | 7,931.00 |
| GMF - Gretchen Frizzell | 32.60 | 275.00 | 8,965.00 |
| RCA - Robby Anderson | 6.30 | 170.00 | 1,071.00 |
| WNJ - Whitney Jacobs | 6.90 | 170.00 | 1,173.00 |
| KMS - Katlyn Stricklend | 2.00 | 170.00 | 340.00 |

*Please refer to invoice number 579708 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 579708

June 23, 2015
PAGE 2

RE: EPA Affirmative Defense Litigation

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/12/2015 | PSG | Correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ███████████████ (0.2); correspondence with G. Frizzell regarding ████████ for same (0.2). | 0.40 | 202.00 |
| 05/12/2015 | GMF | Correspondence with S. Gidiere regarding ████████ (0.2); research regarding ████████ (0.3); review comments ████ (0.5). | 1.00 | 275.00 |
| 05/13/2015 | GMF | Correspondence with S. Gidiere regarding ████████████ (0.2); research regarding same (0.3); work with D. Price on 5th Circuit filing (0.5); review various comments ████ (2.0); correspondence with clients regarding ████████ (0.3); review and revise same (0.5); correspondence with S. Gidiere regarding same (0.2). | 4.00 | 1,100.00 |
| 05/13/2015 | PSG | Review previously-filed comments ████████ (2.3); prepare for and participate in telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore and G. Frizzell regarding ████████ (0.7); review and revise ████ from Mr. Kelly (0.4); confer with G. Frizzell regarding background materials ████████ and draft ████ (0.3). | 3.70 | 1,868.50 |
| 05/14/2015 | PSG | Correspondence with ████ counsel regarding ████████ (0.2); correspondence with Ms. Stephanie Moore regarding same (0.1); continue review of filed comments ████ (1.5); review correspondence from ████ regarding ████████ (0.3); review summary chart ████████ (0.2); ████ correspondence regarding same (0.1). | 2.40 | 1,212.00 |
| 05/15/2015 | GMF | Review client correspondence regarding ██ (0.3); review ████ decision and related materials and comments (2.2). | 2.50 | 687.50 |
| 05/18/2015 | GMF | Correspondence with S. Gidiere regarding ████████. (0.3); research ████████ (3.5); review rules regarding same (0.7); correspondence with T. Casey regarding ████████ (0.2); correspondence with S. Gidiere regarding ████ (0.2); further research regarding ████████ ████ (0.7). | 5.60 | 1,540.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 579708

June 23, 2015
PAGE  3

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/18/2015 | PSG | Conduct legal research regarding ███████████ (4.5); review prior government briefs, court orders, and decisions regarding ███████████ (1.5); review ███████ (0.3); review EPA regulations ███████ (0.3); confer with T. Casey regarding same (0.4); legal research regarding ███████ (0.5); work with G. Frizzell ███████ (0.5). | 8.00 | 4,040.00 |
| 05/18/2015 | TLC | Office conference with S. Gidiere regarding ███████ (0.3); research regarding same (3.2); review Luminant comments ███████ (1.6). | 5.10 | 1,963.50 |
| 05/19/2015 | TLC | Continue review of Luminant comments ███████ and attachments (3.2). | 3.20 | 1,232.00 |
| 05/19/2015 | WNJ | Research ███████ (2.0); analyze ███████ (.75). | 2.75 | 467.50 |
| 05/19/2015 | RCA | Research case law for S. Gidiere ███████ (2.0). | 2.00 | 340.00 |
| 05/19/2015 | GMF | Correspondence with S. Gidiere regarding ███████ (0.1). | 0.10 | 27.50 |
| 05/19/2015 | PSG | Review and revise ███████ (1.0); correspondence with G. Frizzell regarding same (0.2); confer with T. Casey regarding same (0.2); further research ███████ (1.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ███████ (0.2). | 1.90 | 959.50 |
| 05/20/2015 | RCA | Continue research ███████ (1.7). | 1.70 | 289.00 |
| 05/20/2015 | PSG | Revise ███████ (0.8); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same and ███████ (0.3); telephone conference with ███████ counsel regarding ███████ (0.6); correspondence with Ms. Moore and Mr. Kelly regarding same (0.2); review ███████ letter ███████ (0.3). | 2.20 | 1,111.00 |
| 05/20/2015 | TLC | Continue review of Luminant comments ███████ and attachments (3.0); review ███████ (2.0); email correspondence with S. Gidiere regarding same (0.5). | 5.50 | 2,117.50 |
| 05/21/2015 | TLC | Additional ███████ research (3.0). | 3.00 | 1,155.00 |
| 05/21/2015 | WNJ | Lexis research ███████ (1.0). | 1.00 | 170.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    June 23, 2015
Invoice # 579708                                                 PAGE  4

RE:  EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/21/2015 | RCA | Finalize research ████████████████████████; draft memorandum for S. Gidiere regarding same (2.2). | 2.20 | 374.00 |
| 05/21/2015 | GMF | Office conference with S. Gidiere regarding ████████████ ████████████████ (0.2); correspondence with S. Gidiere regarding ████████ (0.2). | 0.40 | 110.00 |
| 05/22/2015 | GMF | Correspondence and office conferences with S. Gidiere regarding ████████████████████ (0.5); correspondence with S. Gidiere and clients regarding ████████ (0.1); correspondence with T. Casey regarding same (0.1); begin review of same (3.5); correspondence with clients and S. Gidiere regarding ████████ ████████████████████ (0.5); telephone conference with S. Gidiere regarding same (0.2); research regarding ████████ ████ (2.6); draft explanation of research (0.9); revise ████ (0.5); review case from S. Gidiere (0.5); correspondence with S. Gidiere regarding same (0.1). | 9.50 | 2,612.50 |
| 05/22/2015 | RCA | Review edits and revise memorandum to S. Gidiere regarding ████████ (0.4). | 0.40 | 68.00 |
| 05/22/2015 | WNJ | Lexis research for S. Gidiere regarding ████████████ ████████████ (0.5). | 0.50 | 85.00 |
| 05/22/2015 | TLC | Office conference with G. Frizzell regarding ████████ (0.4); begin review of ████████████ (2.0); email correspondence with S. Gidiere, G. Frizzell, and Luminant personnel regarding ████████████ (0.4). | 2.80 | 1,078.00 |
| 05/22/2015 | PSG | Review legal research from R. Anderson regarding ████████ ████████████ (0.6); confer with Mr. Anderson regarding same (0.2); confer with G. Frizzell regarding ████████████ (0.2); begin review of pre-publication version of final rule (1.2); correspondence with Mr.  Dan Kelly and Ms. Stephanie Moore regarding same (0.3); revise ████████████ (0.4); confer with G. Frizzell regarding same (0.2); review research ████ (0.3); research regarding ████████████ (1.5); correspondence with G. Frizzell regarding same (0.3); review ████████████ regarding same (0.6); correspondence with Mr. Kelly and Ms. Moore regarding ████████ (0.4). | 6.20 | 3,131.00 |
| 05/23/2015 | GMF | Review ████████████ and related materials (4.5). | 4.50 | 1,237.50 |
| 05/23/2015 | TLC | Email correspondence with S. Gidiere, G. Frizzell, and Luminant personnel regarding ████████████ (0.4). | 0.40 | 154.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 579708

June 23, 2015
PAGE 5

RE: EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/25/2015 | WNJ | Lexis research ███████ (0.7); read and analyze flagged materials, including cases and law review articles (0.7). | 1.40 | 238.00 |
| 05/26/2015 | WNJ | Westlaw research ██████ (1.0); draft memorandum to S. Gidiere addressing ████ (0.25). | 1.25 | 212.50 |
| 05/26/2015 | GMF | Review ████ (1.0); work with W. Jacobs on research project (1.5); review memorandum (0.5); research (1.5); correspondence and office conference with K. Stricklend regarding project (0.4); correspondence with S. Gidiere (0.1). | 5.00 | 1,375.00 |
| 05/26/2015 | PSG | Telephone conference with Mr. Dan Kelly regarding ████ (0.1); correspondence with G. Frizzell regarding same (0.1). | 0.20 | 101.00 |
| 05/27/2015 | PSG | Review ████ (1.8); review supporting materials and summaries (0.5); correspondence with Ms. Stephanie Moore and others regarding same (0.3); prepare for and participate in telephone conference with legal team regarding ████ (0.8). | 3.40 | 1,717.00 |
| 05/28/2015 | KMS | Research ███████ (2.0). | 2.00 | 340.00 |
| 05/28/2015 | PSG | Correspondence with internal team regarding ████ (0.3). | 0.30 | 151.50 |
| 05/31/2015 | TLC | Review ████ regarding ████ (0.2); email correspondence with S. Gidiere regarding same (0.2); review press releases and emails regarding same (0.2). | 0.60 | 231.00 |

**TOTAL FEES**                                                                      $    33,973.50

**TOTAL FEES PLUS CHARGES**                                              $    33,973.50

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 579708

June 23, 2015
PAGE 6

RE: EPA Affirmative Defense Litigation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          June 23, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 018
22nd Floor                                              Invoice: 579708
Dallas, TX  75201


      RE:      EPA Affirmative Defense Litigation


Fees for Professional Services Through 05/31/15                    33,973.50
Charges Through 05/31/15                                                0.00

Prepayments Applied to Current Invoice                         (        .00)
                                                              _____
**BALANCE DUE ON CURRENT INVOICE**                    $       **33,973.50**

Balance Due on Previous Invoices                              ██████████
                                                              _____
**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $       ██████████


\* \* \* **R E M I T T A N C E   C O P Y** \* \* \*

*Please return this page with your payment*



## BALCH
### & BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC

Stacey H. Dore

1601 Bryan Street

22nd Floor

Dallas, TX  75201

June 23, 2015
Client ID: 107253
Matter ID: 019
Invoice: 579709

RE:      EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 05/31/15 | 10,219.00 |
| Charges Through 05/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **10,219.00** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 1.60 | 505.00 | 808.00 |
| PSG - P. Stephen Gidiere | 16.50 | 505.00 | 8,332.50 |
| TLC - Thomas L. Casey | 0.30 | 385.00 | 115.50 |
| DWM - David Mitchell | 2.20 | 285.00 | 627.00 |
| JBB - Julia Barber | 1.40 | 240.00 | 336.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                              June 23, 2015
Invoice # 579709                                           PAGE  2

RE:  EPA GHG Rules

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/01/2015 | PSG | Correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ▮▮▮▮ (0.2); review new D.C. Circuit decision ▮▮ (0.8); correspondence with Mr. Kelly, Ms. Moore and others regarding same and ▮▮▮▮ (0.2). | 1.20 | 606.00 |
| 05/02/2015 | PSG | Correspondence with ▮▮▮▮ and others regarding ▮▮ (0.2). | 0.20 | 101.00 |
| 05/04/2015 | PSG | Correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ▮▮▮▮ (0.5); review Clean Power Plan updates (0.3); review update ▮▮ (0.2); further correspondence with team regarding ▮▮▮▮ (0.3). | 1.30 | 656.50 |
| 05/05/2015 | PSG | Coordinate ▮▮ meeting on ▮▮▮▮ (0.4); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); telephone conferences with Mr. Kelly and Ms. Moore regarding same (0.2); review Clean Power Plan updates (0.2). | 1.00 | 505.00 |
| 05/06/2015 | PSG | Correspondence with Mr. Dan Kelly and others regarding ▮▮ ▮▮▮▮ (0.4). | 0.40 | 202.00 |
| 05/07/2015 | PSG | Correspondence with Mr. Dan Kelly and others regarding ▮▮ ▮▮▮▮ (0.2); telephone conference with Mr. Kelly regarding same (0.1). | 0.30 | 151.50 |
| 05/08/2015 | PSG | Review Clean Power Plan updates ▮▮▮▮ (0.2). | 0.20 | 101.00 |
| 05/11/2015 | PSG | Review updates ▮▮ (0.1); correspondence with Ms. Stephanie Moore and others regarding ▮▮▮▮ (0.1); work on summary ▮▮▮▮ (0.2); confer with J. Barber and D. Mitchell regarding same (0.2); review update from Mr. Dan Kelly regarding litigation issues (0.2). | 0.80 | 404.00 |
| 05/11/2015 | JBB | Compile ▮▮▮▮ (0.7). | 0.70 | 168.00 |
| 05/11/2015 | DWM | Discuss ▮▮▮▮ with S. Gidiere and J. Barber (0.2); review draft ▮▮▮▮ circulated by J. Barber (0.4); revise and edit ▮▮▮▮ (0.8); send email correspondence to client regarding ▮▮▮▮ (0.2). | 1.60 | 456.00 |
| 05/12/2015 | JBB | Compile comments ▮▮▮▮ (0.2). | 0.20 | 48.00 |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 579709

June 23, 2015
PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 05/12/2015 | DWM | Revise and edit ██████████████ (0.3); discuss same with S. Gidiere and J. Barber (0.2); send revised version to S. Gidiere for review (0.1). | 0.60 | 171.00 |
| 05/12/2015 | PSG | Review Clean Power Plan updates from Mr. Dan Kelly (0.2); correspondence with Mr. Kelly and Ms. Stephanie Moore regarding ████████████████ (0.2); further correspondence regarding ██████████ (0.3). | 0.70 | 353.50 |
| 05/13/2015 | JBB | Finalize documents for distribution relating ████████████ ████████ (0.5). | 0.50 | 120.00 |
| 05/13/2015 | PSG | Review Clean Power Plan updates (0.5); telephone conference and correspondence with Mr. Dan Kelly regarding ██████████ ████ (0.3). | 0.80 | 404.00 |
| 05/14/2015 | PSG | Review correspondence and updates on Clean Power Plan (0.5); telephone conferences and correspondence with Mr. Dan Kelly regarding ████████████ (0.4). | 0.90 | 454.50 |
| 05/15/2015 | PSG | Correspondence with Mr. Dan Kelly regarding ████████████ ██████████ (0.2); review ██████████ (0.2). | 0.40 | 202.00 |
| 05/18/2015 | TLC | Review ██████████████████ regarding ████████. (0.3). | 0.30 | 115.50 |
| 05/19/2015 | PSG | Prepare for ██████████ meeting ████████████████████ with Mr. Dan Kelly and Ms. Stephanie Moore (1.0). | 1.00 | 505.00 |
| 05/20/2015 | PSG | Prepare for and participate in ██████████ meeting with Mr. Dan Kelly and Ms. Stephanie Moore ██████████ (3.8); follow-up correspondence and correspondence regarding same (0.3); review Clean Power Plan updates (0.3). | 4.40 | 2,222.00 |
| 05/20/2015 | CGM | Prepare for and participate in ██████████ meeting with Mr. Dan Kelly and Ms. Stephanie Moore ██████████ (1.6). | 1.60 | 808.00 |
| 05/21/2015 | PSG | Telephone conference with internal working group on ██████████ ██████████████████████ (0.8); review correspondence regarding same (0.2). | 1.00 | 505.00 |
| 05/29/2015 | PSG | Correspondence with Mr. Dan Kelly and others regarding ██████ ████████████████ (0.4); prepare for and participate in telephone conference with litigation team regarding ██████████ ████████ and other issues (1.3); telephone conference with Mr. Kelly regarding ████████████████████ (0.2). | 1.90 | 959.50 |

**TOTAL FEES**                                                                    $        10,219.00

**TOTAL FEES PLUS CHARGES**                                       $        10,219.00

BALCH & BINGHAM LLP

ID: 107253-019                                        June 23, 2015
Invoice # 579709                                      PAGE  4


RE:  EPA GHG Rules



BALCH & BINGHAM LLP

Luminant Generation Company LLC                    June 23, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 019
22nd Floor                                         Invoice: 579709
Dallas, TX  75201


        RE:        EPA GHG Rules


Fees for Professional Services Through 05/31/15              10,219.00
Charges Through 05/31/15                                          0.00

Prepayments Applied to Current Invoice                      (     .00)

**BALANCE DUE ON CURRENT INVOICE**                  $      **10,219.00**

Balance Due on Previous Invoices                         ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $    ██████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                     June 23, 2015
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 021
22nd Floor                                          Invoice: 579710
Dallas, TX 75201

     RE:    Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 05/31/15 | 6,951.50 |
| Charges Through 05/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $       **6,951.50** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 5.00 | 505.00 | 2,525.00 |
| AEB - Amy Benschoter | 22.70 | 195.00 | 4,426.50 |

*Please refer to invoice number 579710 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                          June 23, 2015
Invoice # 579710                                                       PAGE  2


RE:  Bankruptcy Application and Retention


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 05/04/2015 | PSG | Review memoranda forwarded by fee committee (0.3). | 0.30 | 151.50 |
| 05/06/2015 | PSG | Work on April fee statement (0.8). | 0.80 | 404.00 |
| 05/07/2015 | AEB | Work on fee application (0.2). | 0.20 | 39.00 |
| 05/11/2015 | AEB | Draft June budget plan (0.3); work on fee application (0.3). | 0.60 | 117.00 |
| 05/11/2015 | PSG | Confer with A. Benschoter regarding June budget memorandum (0.1); review and revise same (0.2); work on April fee statement (0.2); review correspondence regarding March fee statement (0.1); review fee committee memorandum on March fee statement (0.1); correspondence with Mr. Gary Moor regarding June budget memorandum (0.1). | 0.80 | 404.00 |
| 05/12/2015 | AEB | Draft certificate of no objection and monthly fee invoice statement (0.4). | 0.40 | 78.00 |
| 05/12/2015 | PSG | Correspondence with client regarding June budget memorandum (0.1); review and forward same (0.2); confer with A. Benschoter regarding certificate of no objection for March statement (0.1); correspondence with local counsel regarding same and resolution of OUST initial comments (0.2). | 0.60 | 303.00 |
| 05/14/2015 | PSG | Review certificate of no objection for March fee statement (0.2); correspondence with local counsel regarding filing same (0.1). | 0.30 | 151.50 |
| 05/14/2015 | AEB | Work on fee application (1.0). | 1.00 | 195.00 |
| 05/18/2015 | AEB | Work on fee application (3.0). | 3.00 | 585.00 |
| 05/19/2015 | AEB | Work on fee application (4.0). | 4.00 | 780.00 |
| 05/20/2015 | PSG | Review 44-page memorandum and attachments from fee committee regarding first interim fee application (0.4); review application and supporting materials (0.3); confer with A. Benschoter regarding same and items identified in memorandum (0.3); confer with Mr. Dan Kelly regarding invoice for design and printing services (0.1). | 1.10 | 555.50 |
| 05/20/2015 | AEB | Work on fee application (2.9); review Fee Committee Report on interim application, including conferring with S. Gidiere regarding same (0.8). | 3.70 | 721.50 |
| 05/21/2015 | PSG | Review and revise draft fee application for April (0.6); confer with A. Benschoter regarding same (0.1); correspondence with fee committee member regarding first interim application (0.1); correspondence with local counsel regarding April fee application (0.1). | 0.90 | 454.50 |
| 05/21/2015 | AEB | Work on fee application (0.7); work on interim fee application (3.6). | 4.30 | 838.50 |

# BALCH & BINGHAM LLP

ID: 107253-021
Invoice # 579710

June 23, 2015
PAGE  3

RE:  Bankruptcy Application and Retention

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/22/2015 | AEB | Work on fee application (1.4). | 1.40 | 273.00 |
| 05/22/2015 | PSG | Confer with A. Benschoter regarding preparation of second interim fee application (0.2). | 0.20 | 101.00 |
| 05/26/2015 | AEB | Work on interim fee application (1.3). | 1.30 | 253.50 |
| 05/28/2015 | AEB | Work on fee application (1.9). | 1.90 | 370.50 |
| 05/29/2015 | AEB | Work on interim fee application (0.9). | 0.90 | 175.50 |
| **TOTAL FEES** | | | **$** | **6,951.50** |

**TOTAL FEES PLUS CHARGES**                          **$**      **6,951.50**

BALCH & BINGHAM LLP

ID: 107253-021
Invoice # 579710

June 23, 2015
PAGE 4

RE: Bankruptcy Application and Retention



# BALCH & BINGHAM LLP

Luminant Generation Company LLC                             June 23, 2015
Stacey H. Dore                                             Client ID: 107253
1601 Bryan Street                                         Matter ID: 021
22nd Floor                                               Invoice: 579710
Dallas, TX  75201


> RE:        Bankruptcy Application and Retention


Fees for Professional Services Through 05/31/15                    6,951.50
Charges Through 05/31/15                                              0.00

Prepayments Applied to Current Invoice                          (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $      **6,951.50**

Balance Due on Previous Invoices                         ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**          $   ███████


* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    June 23, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 022
22nd Floor                                                         Invoice: 579711
Dallas, TX  75201

      RE:    Champion Creek

| | |
|---|---:|
| Fees for Professional Services Through 05/31/15 | 454.50 |
| Charges Through 05/31/15 | 0.20 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **454.70** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| JMC - Mike Childers | 0.90 | 505.00 | 454.50 |

*Please refer to invoice number 579711 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-022
Invoice # 579711

June 23, 2015
PAGE  2

RE:  Champion Creek

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 05/05/2015 | JMC | Confer with ███████ regarding ██████ revised draft of ██ contract for Champion Creek project (0.70). | 0.70 | 353.50 |
| 05/21/2015 | JMC | Review █████ revised draft of ███ contract for Champion Creek project (0.20). | 0.20 | 101.00 |
| **TOTAL FEES** | | | $ | **454.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.20 |
| **TOTAL CHARGES** | | $ **0.20** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **454.70** |

BALCH & BINGHAM LLP

ID: 107253-022                                                    June 23, 2015
Invoice # 579711                                                 PAGE  3


RE:  Champion Creek



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                 June 23, 2015
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                               Matter ID: 022
22nd Floor                                                      Invoice: 579711
Dallas, TX  75201


     RE:     Champion Creek


Fees for Professional Services Through 05/31/15                        454.50
Charges Through 05/31/15                                                 0.20

Prepayments Applied to Current Invoice                           (      .00)

**BALANCE DUE ON CURRENT INVOICE**                         $         **454.70**

Balance Due on Previous Invoices                               ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                   $   ██████████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 15, 2015
Client ID: 107253
Matter ID: 004
Invoice: 581032

RE:    General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 06/30/15 | 24,038.00 |
| Charges Through 06/30/15 | 62.76 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **24,100.76** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 5.20 | 505.00 | 2,626.00 |
| PSG - P. Stephen Gidiere | 12.90 | 505.00 | 6,514.50 |
| MFS - Mary Samuels | 40.20 | 320.00 | 12,864.00 |
| MTS - Tal Simpson | 2.30 | 260.00 | 598.00 |
| MPM - Michael Malenfant | 1.70 | 235.00 | 399.50 |
| MFN - Mateo Forero | 5.60 | 185.00 | 1,036.00 |

*Please refer to invoice number 581032 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                                          July 15, 2015
Invoice # 581032                                                        PAGE  2


RE:  General Environmental Matters


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/01/2015 | MFS | Review article regarding ▮▮▮▮▮ ▮ (1.0); participate in telephone conference with consultant and Luminant team regarding ▮▮▮▮ (0.8); begin review of memorandum ▮▮▮▮▮ ▮ (1.0). | 2.80 | 896.00 |
| 06/01/2015 | MFN | Draft remaining sections in memorandum to S. Gidiere regarding ▮▮▮▮ (1.3); make final edits to the memorandum, and review citations (1.0). | 2.30 | 425.50 |
| 06/01/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in telephone conference with Ms. Stephanie Moore and others regarding ▮▮▮▮ ▮ (0.8); review presentation regarding same (0.3). | 1.30 | 656.50 |
| 06/02/2015 | MPM | Research ▮▮▮▮ (0.2); review latest letter from DOE to EFH related to ▮▮▮ (0.1); generate questions for EFH and draft e-mail with same to L. Manuel (0.5). | 0.80 | 188.00 |
| 06/02/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review materials ▮▮▮▮ (0.3); correspondence regarding same (0.1); review new D.C. Circuit decision ▮▮▮▮ (0.6); correspondence with client group regarding same (0.2). | 1.40 | 707.00 |
| 06/02/2015 | MFS | Review and edit memorandum ▮▮▮▮ ▮ (2.0); review case law cited in memorandum (2.1); review new court decision regarding ▮▮▮▮ ▮ (2.0). | 6.10 | 1,952.00 |
| 06/03/2015 | MFS | Send M. Forero proposed revisions to memorandum ▮▮▮▮ (0.2); continue to review case law cited in memorandum (1.0); continue to review D.C. Circuit's decision ▮▮▮▮ ▮ (1.1). | 2.30 | 736.00 |
| 06/03/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 06/03/2015 | MFN | Discuss research findings ▮▮▮▮ with M. Samuels (0.5); review suggested edits to memorandum, and make revisions where needed (1.0); review and summarize new D.C. Circuit case ▮▮▮▮ , and add analysis to revised memorandum (1.8). | 3.30 | 610.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                          July 15, 2015
Invoice # 581032                                                       PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/04/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ███████ (0.2); correspondence regarding ███████ (0.1); review and forward invoice ███████ (0.2). | 0.70 | 353.50 |
| 06/05/2015 | CGM | Review EPRI presentations (1.2) and provide comments to ███████ regarding ███████ (0.5). | 1.70 | 858.50 |
| 06/05/2015 | MTS | Research ███████ (0.6). | 0.60 | 156.00 |
| 06/05/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review and forward revised draft ███████ (0.4); telephone conference and correspondence with internal working group regarding same (0.4); confer with M. Samuels regarding research ███████ (0.2); continue review decision from D.C. Circuit (0.3). | 1.50 | 757.50 |
| 06/05/2015 | MFS | Continue to review case law regarding ███████ (2.7); participate in environmental update telephone conference with S. Gidiere and Luminant team (1.0). | 3.70 | 1,184.00 |
| 06/06/2015 | MFS | Review case law regarding ███████ (2.0). | 2.00 | 640.00 |
| 06/07/2015 | MFS | Find EPA guidance documents identified in case law regarding ███████ (1.0). | 1.00 | 320.00 |
| 06/08/2015 | MFS | Begin reviewing EPA guidance documents regarding ███████ (2.1); begin to compose memorandum summarizing same (2.4). | 4.50 | 1,440.00 |
| 06/08/2015 | CGM | Exchange memoranda with ███████ regarding ███████ (0.3); telephone conference with ███████ regarding ███████ (0.7). | 1.00 | 505.00 |
| 06/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 06/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review updates from ███████ (0.1); correspondence with Ms. Stephanie Moore regarding same (0.1). | 0.40 | 202.00 |
| 06/09/2015 | MFS | Continue to review EPA guidance documents regarding ███████ and compose memorandum summarizing same (2.4). | 2.40 | 768.00 |

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 581032

July 15, 2015
PAGE  4

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/10/2015 | MFS | Continue to review EPA guidance documents regarding ███ ███ and compose memorandum summarizing same (4.5). | 4.50 | 1,440.00 |
| 06/10/2015 | MPM | Confer with L. Manuel regarding ███ ███ (0.2) | 0.20 | 47.00 |
| 06/10/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with Ms. Stephanie Moore regarding ███ (0.1). | 0.30 | 151.50 |
| 06/11/2015 | MPM | Prepare for telepone conference with ███ (0.2); participate in telephone conference with ███ and L. Manuel (0.5). | 0.70 | 164.50 |
| 06/11/2015 | MFS | Continue to draft memorandum summarizing ███ ███ (1.7). | 1.70 | 544.00 |
| 06/11/2015 | MTS | Research ███ (0.4). | 0.40 | 104.00 |
| 06/11/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 06/12/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review correspondence from ███ regarding ███ (0.2); prepare for and participate in weekly environmental matters telephone conference with client team (0.9); correspondence regarding ███ (0.2). | 1.50 | 757.50 |
| 06/15/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with M. Samuels regarding ███ (0.1); telephone conference with ███ regarding related issues (0.2). | 0.50 | 252.50 |
| 06/15/2015 | CGM | Review ███ provided by ███ concerning ███ (1.0) and prepare for discussion ███ (0.5). | 1.50 | 757.50 |
| 06/16/2015 | MTS | Follow-up research ███ (0.3). | 0.30 | 78.00 |
| 06/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 06/17/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); confer with ███ counsel regarding ███ (0.2); correspondence regarding ███ (0.2). | 0.60 | 303.00 |
| 06/17/2015 | CGM | Prepare for (0.1) and participate on ███ telephone conference with ███ (0.9). | 1.00 | 505.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    July 15, 2015
Invoice # 581032                                                 PAGE  5

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/17/2015 | MFS | Continue to draft memorandum ████████████ ████████████ (3.1). | 3.10 | 992.00 |
| 06/18/2015 | MFS | Continue to draft memorandum ████████████ ████████████ (5.1); review and edit memorandum and send to S. Gidiere for review (1.0). | 6.10 | 1,952.00 |
| 06/18/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ████████████ (0.6); confer with M. Samuels regarding same (0.2). | 1.00 | 505.00 |
| 06/19/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review research memorandum from M. Samuels regarding ████████████ (0.4). | 0.60 | 303.00 |
| 06/22/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review invoice ████████████ (0.1); correspondence regarding same (0.1). | 0.40 | 202.00 |
| 06/22/2015 | MTS | Follow-up research ████████████ (0.3). | 0.30 | 78.00 |
| 06/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 06/24/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 06/25/2015 | MTS | Follow-up research ████████████ (0.3). | 0.30 | 78.00 |
| 06/25/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ████ environmental matters update telephone conference with client team (0.7); correspondence with client regarding ████████████ (0.2). | 1.10 | 555.50 |
| 06/26/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 06/29/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 06/30/2015 | MTS | Follow-up research ████████████ (0.4). | 0.40 | 104.00 |

**TOTAL FEES**                                                 $    **24,038.00**

## BALCH & BINGHAM LLP

ID: 107253-004                                                  July 15, 2015
Invoice # 581032                                               PAGE  6


RE:  General Environmental Matters


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|      | Long Distance | 62.76 |
| **TOTAL CHARGES** | | **$ 62.76** |
| **TOTAL FEES PLUS CHARGES** | | **$ 24,100.76** |

BALCH & BINGHAM LLP

ID: 107253-004                                      July 15, 2015
Invoice # 581032                                   PAGE  7


RE:  General Environmental Matters



BALCH & BINGHAM LLP

Luminant Generation Company LLC                     July 15, 2015
Stacey H. Dore                                       Client ID: 107253
1601 Bryan Street                                    Matter ID: 004
22nd Floor                                           Invoice: 581032
Dallas, TX  75201

        RE:        General Environmental Matters

Fees for Professional Services Through 06/30/15                     24,038.00
Charges Through 06/30/15                                                62.76

Prepayments Applied to Current Invoice                          (        .00)

**BALANCE DUE ON CURRENT INVOICE**                   $      **24,100.76**

Balance Due on Previous Invoices                     ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**             $   ██████



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                              July 15, 2015
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 007
22nd Floor                                                 Invoice: 581033
Dallas, TX  75201


        RE:     EPA NSR Lititgation


Fees for Professional Services Through 06/30/15                    68,059.00
Charges Through 06/30/15                                            2,892.07

Prepayments Applied to Current Invoice                         (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $        **70,951.07**

Balance Due on Previous Invoices                          ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $   ██████████


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 5.20 | 505.00 | 2,626.00 |
| PSG - P. Stephen Gidiere | 46.30 | 505.00 | 23,381.50 |
| TLC - Thomas L. Casey | 33.40 | 385.00 | 12,859.00 |
| TGD - Tom Delawrence | 41.90 | 320.00 | 13,408.00 |
| GMF - Gretchen Frizzell | 9.90 | 275.00 | 2,722.50 |
| MTS - Tal Simpson | 3.40 | 260.00 | 884.00 |
| JBB - Julia Barber | 15.10 | 240.00 | 3,624.00 |
| IWJ - Irving Jones, Jr. | 3.60 | 220.00 | 792.00 |
| SEB* - Ellen Burgin | 16.60 | 235.00 | 3,901.00 |
| AEB - Amy Benschoter | 19.80 | 195.00 | 3,861.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                   July 15, 2015
Invoice # 581033                                                PAGE  2

RE:  EPA NSR Lititgation

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 06/01/2015 | SEB* | Research ███████████████████████ ███████ 6.0). | 6.00 | 1,410.00 |
| 06/01/2015 | JBB | Review documents ████████████████████████ ██████ (3.1). | 3.10 | 744.00 |
| 06/01/2015 | PSG | Review correspondence ██████████████ regarding ███ ██████████████████████████ (0.2); review draft ████████████ (0.6); participate in litigation team telephone conference regarding same (0.9); telephone conference with Mr. Mike Raiff and Department of Justice counsel regarding same (0.4); follow up correspondence and telephone conference regarding same (0.2). | 2.30 | 1,161.50 |
| 06/01/2015 | CGM | Review letter ██████████████████ (0.8); exchange memoranda with S. Gidiere and T. DeLawrence regarding ████ (0.3). | 1.10 | 555.50 |
| 06/01/2015 | TGD | Telephone conference with litigation team regarding ████████████████████ (0.7); review latest draft ██████████████████████ ████████████ (0.6); office conference with A. Benschoter regarding █████████████ (0.5); review and revise draft response letter ████████████ ██████████████████████████ and circulate same to legal team for review (0.7). | 2.50 | 800.00 |
| 06/01/2015 | AEB | Participate in telephone conference with litigation team regarding █████████████ (0.6); confer with T. DeLawrence regarding ████████ (0.5). | 1.10 | 214.50 |
| 06/01/2015 | MTS | Continue research and analysis ████████████████ ████████ (0.9); revise chart █████████████ (0.4). | 1.30 | 338.00 |
| 06/02/2015 | CGM | Review ██████ draft ████████ (1.0); exchange memoranda with T. DeLawrence regarding same (0.1). | 1.10 | 555.50 |
| 06/02/2015 | AEB | Participate in telephone conference with litigation team to discuss ████████████████ (1.0); review proposed NSR scheduling order to verify dates (0.3). | 1.30 | 253.50 |
| 06/02/2015 | TGD | ████████ telephone conference with litigation team to discuss case status and strategy (1.0); review draft ███████████████████████ (0.6). | 1.60 | 512.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                                July 15, 2015
Invoice # 581033                                                             PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/02/2015 | SEB* | Research ███████████████ and draft memorandum (4.8). | 4.80 | 1,128.00 |
| 06/02/2015 | PSG | Review current draft █████████████████████ (0.4); participate in █████████ litigation team telephone conference (1.0); confer with T. DeLawrence regarding revisions to ████████ letter (0.1); correspondence with Mr. Mike Raiff regarding █████████████████████ (0.1); review correspondence ██████████ ████████ regarding ████████████ (0.1); review ████████████████████████ (0.3); correspondence with team regarding same (0.2). | 2.20 | 1,111.00 |
| 06/02/2015 | TLC | Participate in ███████ NSR telephone conference (1.0). | 1.00 | 385.00 |
| 06/03/2015 | AEB | Participate in telephone conference to discuss ██████████ (0.7); review correspondence and pleadings ██████████████ (0.7). | 1.40 | 273.00 |
| 06/03/2015 | PSG | Review and revise draft ████████ (1.1); correspondence with Mr. Mike Raiff regarding same (0.2); review and revise ██████████ (0.3); correspondence with litigation team regarding same (0.2); prepare for and participate in team telephone conference regarding █████████████████████ (0.7); review final edits to █████████████ (0.4); correspondence regarding same (0.1); review recent developments ████████████ (0.3). | 3.30 | 1,666.50 |
| 06/03/2015 | MTS | Follow-up research regarding ███████████████████████ (0.8). | 0.80 | 208.00 |
| 06/04/2015 | PSG | Correspondence with team regarding ████████ (0.2); correspondence with Ms. Stephanie Moore regarding ███████████ (0.2); further correspondence regarding ████████ (0.3). | 0.70 | 353.50 |
| 06/04/2015 | MTS | Continue research and analysis ███████████ (1.3). | 1.30 | 338.00 |
| 06/05/2015 | IWJ | Update █████████████████ for S. Gidiere (1.2). | 1.20 | 264.00 |
| 06/05/2015 | SEB* | Research ██████████████ and draft memorandum (2.0). | 2.00 | 470.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          July 15, 2015
Invoice # 581033                                                       PAGE  4


RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/05/2015 | PSG | Correspondence with litigation team regarding ███████ ██████████████ (0.3); review ███ (0.6); review ████████ correspondence regarding ███ (0.2); review final versions (0.3); correspondence with team regarding ███ ████████ (0.2); review docket entries and courtesy correspondence with chambers (0.2); | 1.80 | 909.00 |
| 06/05/2015 | TGD | ███████ telephone conference with ████████ team to discuss status and strategy (1.1). | 1.10 | 352.00 |
| 06/08/2015 | TGD | Review email correspondence and memoranda provided by E. Burgin and J. Barber pertaining to ██████████ (0.5). | 0.50 | 160.00 |
| 06/08/2015 | TLC | Review ██████████████████ (1.4). | 1.40 | 539.00 |
| 06/08/2015 | SEB* | Research ████████████ and draft memorandum (0.3). | 0.30 | 70.50 |
| 06/08/2015 | PSG | Review ███████ (0.4); correspondence with Mr. Mike Raiff regarding additional changes to same (0.2); correspondence with team regarding same (0.1); correspondence regarding ████████ (0.1); review same and filings (0.2); correspondence regarding █████ ██████████ (0.2); correspondence with ███████ counsel regarding ████ (0.1). | 1.30 | 656.50 |
| 06/09/2015 | SEB* | Research ████████████ and draft memorandum (0.3). | 0.30 | 70.50 |
| 06/09/2015 | PSG | Prepare for and participate in ████ litigation team status telephone conference (0.9); work on ██████████ (0.3); review order ██████ (0.1); review ████████ (0.3); correspondence with team regarding same (0.1). | 1.70 | 858.50 |
| 06/09/2015 | AEB | Telephone conference with litigation team to discuss action items (0.7); compile documents ██████████ for attorney review (0.3). | 1.00 | 195.00 |
| 06/09/2015 | TLC | Participate in ████ NSR telephone conference (0.7). | 0.70 | 269.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                July 15, 2015
Invoice # 581033                                             PAGE  5

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/09/2015 | TGD | ████ telephone conference with litigation team (0.7); telephone conference with Luminant representative regarding ████ (0.4); email correspondence regarding ████ (0.2); email correspondence with Luminant representative regarding ████ (0.2); review documents ████ (1.2); email correspondence regarding ████ (0.4); review draft contract pertaining to same (0.8); address ████ (0.4). | 4.30 | 1,376.00 |
| 06/10/2015 | TGD | Review ████ (0.3); email correspondence with Luminant ████ representatives regarding ████ (0.3); telephone conference with Luminant representatives regarding ████ (1.8). | 2.40 | 768.00 |
| 06/10/2015 | PSG | Correspondence among litigation team regarding ████ (0.2); review related documents and ████ (0.3); correspondence with team regarding same (0.1). | 0.60 | 303.00 |
| 06/11/2015 | TGD | Email correspondence with Luminant representatives and A. Benschoter regarding ████ (0.3); draft and revise ████ (2.8). | 3.10 | 992.00 |
| 06/11/2015 | PSG | Review correspondence ████ regarding ████ (0.1); correspondence with team regarding ████ issues (0.2). | 0.30 | 151.50 |
| 06/12/2015 | PSG | Correspondence with team regarding ████ (0.3). | 0.30 | 151.50 |
| 06/12/2015 | TGD | ████ telephone conference with document collection team to ████ (1.0); review latest draft correspondence in preparation for same (0.6); email correspondence with Luminant representative regarding ████ (0.2); review latest draft ████ for same (0.3); email correspondence with A. Benschoter regarding ████ (0.2); email correspondence with Luminant representative regarding ████ (0.3). | 2.60 | 832.00 |
| 06/12/2015 | AEB | Participate in NSR team telephone conference to discuss ████ (1.0). | 1.00 | 195.00 |

## BALCH & BINGHAM LLP

ID: 107253-007                                                                July 15, 2015
Invoice # 581033                                                              PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/12/2015 | CGM | Review ███████████ (0.3) and exchange memoranda regarding ███████ 0(.2); participate in document review and production call (1.0). | 1.50 | 757.50 |
| 06/15/2015 | TGD | Review latest draft ███████████ (0.3); email correspondence regarding same (0.1); conference with A. Benschoter regarding ███████████████████ (0.3). | 0.70 | 224.00 |
| 06/15/2015 | PSG | Confer with Mr. Dan Kelly regarding case status (0.1); confer with T. DeLawrence regarding ████████ (0.1). | 0.20 | 101.00 |
| 06/15/2015 | AEB | Organize and review documents ████████████ ██████ (2.6). | 2.60 | 507.00 |
| 06/16/2015 | TGD | Telephone conferences with Luminant representatives regarding ███████████████████ (1.4); preparation for same (0.5); update summary ██████████ (0.4); telephone conference with litigation team to discuss ████ (0.4); review scheduling order entered by the court (0.2). | 2.50 | 800.00 |
| 06/16/2015 | PSG | Review current draft ███████████ (0.5); prepare for and participate in NSR team telephone conference regarding █████████████ (0.4); review ██████ research and case update materials in transit to █████ meeting in Washington D.C. (2.6); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ meeting and other NSR issues (1.1); review scheduling order entered by Judge Kinkeade (0.6); confer with team regarding same (0.4). | 5.60 | 2,828.00 |
| 06/16/2015 | AEB | Participate in status  telephone conference with litigation team (0.4); compile requested reference materials for attorneys (0.8). | 1.20 | 234.00 |
| 06/16/2015 | TLC | Participate in █████ NSR telephone conference (0.8). | 0.80 | 308.00 |
| 06/17/2015 | TLC | Review scheduling order (0.3). | 0.30 | 115.50 |
| 06/17/2015 | TLC | Email correspondence with S. Gidiere regarding ███████████ (2.0); begin same (4.1). | 6.10 | 2,348.50 |
| 06/17/2015 | CGM | Exchange memoranda regarding ███████████ (0.2); review ████████████████ regarding same (0.3). | 0.50 | 252.50 |
| 06/17/2015 | PSG | Prepare for and participate in ███████████ meeting on NSR litigation with Ms. Stephanie Moore and Mr. Dan Kelly (5.2); review materials regarding same (0.7); correspondence among litigation team regarding ████████ (0.3); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████████ (0.3). | 6.50 | 3,282.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                                    July 15, 2015
Invoice # 581033                                                                 PAGE  7


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 06/18/2015 | PSG | Review current draft ████████████ (1.4); review summary ████████ (0.7); correspondence with Mr. Mike Raiff and T. DeLawrence regarding same (0.2); review and revise draft ████████ (1.8); correspondence with T. Casey and others regarding ████████ (0.3); review memorandum from Mr. Russ Falconer regarding ████████ (0.2); confer with Ms. Stephanie Moore regarding same (0.1). | 4.70 | 2,373.50 |
| 06/18/2015 | TLC | Continue research regarding ████████ (6.2); email correspondence with S. Gidiere, A. Benschoter, and J. Barber regarding same (0.2); office conference with J. Barber regarding same (0.2). | 6.60 | 2,541.00 |
| 06/18/2015 | TGD | Email correspondence regarding upcoming telephone conference with ████████ (0.2); email correspondence regarding ████████ (0.2); review ████████ (0.2). | 0.60 | 192.00 |
| 06/18/2015 | JBB | Confer with T. Casey regarding research ████████ (0.2); research ████████ (2.6). | 2.80 | 672.00 |
| 06/18/2015 | AEB | Review scheduling order and update litigation calendar (0.8); work on ████████ (3.6). | 4.40 | 858.00 |
| 06/18/2015 | GMF | Correspondence with S. Gidiere regarding ████████ related research (0.1); correspondence with T. Casey regarding same (0.1). | 0.20 | 55.00 |
| 06/19/2015 | IWJ | Update ████████ (0.9). | 0.90 | 198.00 |
| 06/19/2015 | GMF | Correspondence with ████████ initial requests for production (0.1); briefly review same (0.1); correspondence with clients regarding same(0.1); office conference with S. Gidiere regarding ████████ (0.2); research for same (0.5). | 1.00 | 275.00 |
| 06/19/2015 | JBB | Research ████████ for G. Moore and S. Gidiere (2.8). | 2.80 | 672.00 |
| 06/19/2015 | TGD | Preparation for telephone conference with ████████ regarding ████████ (0.5); telephone conference with ████████ regarding same (1.4); telephone conference with Mr. Mike Raiff and S. Gidiere following same (0.3). | 2.20 | 704.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                                July 15, 2015
Invoice # 581033                                                              PAGE  8

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|------|--------|
| 06/19/2015 | PSG | Review ███████ materials (0.4); review and revise ██████ ██████ (0.8); correspondence with team regarding same (0.1); telephone conference with Mr. Mike Raiff and T. DeLawrence regarding ████████████████████ (0.5); participate in telephone conference with ██████████████ regarding same (1.7); confer with T. DeLawrence regarding same and ████████ (0.3). | 3.80 | 1,919.00 |
| 06/19/2015 | TLC | Continue research regarding ████████ (3.0). | 3.00 | 1,155.00 |
| 06/22/2015 | TLC | Continue research regarding ████████████ ██ (0.5). | 0.50 | 192.50 |
| 06/22/2015 | PSG | Confer with A. Benschoter regarding pleadings and briefs ████████ (0.2); correspondence with team regarding █████ (0.1); telephone conference with Mr. Dan Kelly regarding ████████ (0.3). | 0.60 | 303.00 |
| 06/22/2015 | TGD | Telephone conference with Luminant representative regarding █████ (0.4); email correspondence with Luminant representative regarding same and ████████ (0.3); review and revise redlined, draft ██████ (5.9). | 6.60 | 2,112.00 |
| 06/22/2015 | AEB | Compile and organize documents for attorney review and reference (2.6); review documents compiled to date ████████ ████████ (1.8). | 4.40 | 858.00 |
| 06/22/2015 | GMF | Review draft ████████ (0.2); research regarding ████████ (0.3). | 0.50 | 137.50 |
| 06/23/2015 | TGD | Telephone conferences with Luminant representative regarding ████████████ (0.5); telephone conference with ████████ regarding same (0.5); review and revise redlined, draft contract ████████████ and circulate same to client for review (2.9). | 3.90 | 1,248.00 |
| 06/23/2015 | PSG | Review recent motions and brief filed ████████ (0.8); correspondence with team regarding ████████ (0.2). | 1.00 | 505.00 |
| 06/23/2015 | IWJ | Update status ████████ (1.5). | 1.50 | 330.00 |
| 06/24/2015 | JBB | Discuss research ████████ with G. Frizzell (0.3). | 0.30 | 72.00 |
| 06/24/2015 | TLC | Participate in █████ NSR telephone conference (0.8); review revised draft ████████ (0.8). | 1.60 | 616.00 |

## BALCH & BINGHAM LLP

ID: 107253-007                                                    July 15, 2015
Invoice # 581033                                                 PAGE  9

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/24/2015 | PSG | Review update ███████████ from Mr. Dan Kelly (0.5); prepare for and participate in NSR team telephone conference (1.0); review and revise letter regarding ██████████████████████████████ (3.2); confer with T. DeLawrence regarding same (0.4); correspondence with team regarding same (0.1); review new filings and updates ███████████ (0.4). | 5.60 | 2,828.00 |
| 06/24/2015 | TGD | Telephone conferences with Luminant representative regarding ███████████ (0.4); ███████ y telephone conference with litigation team to discuss ███████████ (0.9); revise draft ████████████████████████ and circulate same to litigation team for review (1.4); office conferences with S. Gidiere regarding same (0.4); email correspondence with Luminant representatives regarding ███████████ ███████████ (0.3). | 3.40 | 1,088.00 |
| 06/24/2015 | GMF | Research ███████████ (0.6); correspondence and office conference with J. Barber regarding same (0.2). | 0.80 | 220.00 |
| 06/25/2015 | GMF | Office conferences and correspondence with J. Barber regarding ███████████ (0.4); research regarding same (0.1). | 0.50 | 137.50 |
| 06/25/2015 | JBB | Perform research ███████████ (2.9). | 2.90 | 696.00 |
| 06/25/2015 | TGD | Telephone conference with ███████████ regarding ███████████ (0.7); telephone conferences with Luminant representative regarding same (0.3); review edits to draft ████████████████████ ███████████ (0.4). | 1.40 | 448.00 |
| 06/25/2015 | PSG | Review edits from Mr. Dan Kelly to ████ letter and incorporate same (1.0); confer with T. DeLawrence regarding same (0.3); correspondence with team regarding same (0.3). | 1.60 | 808.00 |
| 06/25/2015 | TLC | Continue research regarding ███████████ (4.8). | 4.80 | 1,848.00 |
| 06/26/2015 | TLC | Continue research regarding ███████████ (1.0). | 1.00 | 385.00 |
| 06/26/2015 | AEB | Participate in telephone conference with NSR team to discuss status and strategy (0.7). | 0.70 | 136.50 |
| 06/26/2015 | SEB* | Research ███████████ and draft memorandum (3.2). | 3.20 | 752.00 |
| 06/26/2015 | JBB | Draft ███████████████████ for G. Moore (1.5). | 1.50 | 360.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                            July 15, 2015
Invoice # 581033                                                         PAGE  10

RE:  EPA NSR Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/26/2015 | TGD | telephone conference with litigation team to discuss ▮▮▮▮ (0.7); telephone conference with Luminant employees regarding ▮▮▮▮ (0.3); review latest draft ▮▮▮▮ (0.6); edit draft ▮▮▮▮ and circulate same for review (0.5). | 2.10 | 672.00 |
| 06/26/2015 | GMF | Telephone conferences and correspondence with J. Barber regarding ▮▮▮▮ and related research (0.3); review same and additional research (2.5). | 2.80 | 770.00 |
| 06/26/2015 | PSG | Review additional revisions to ▮▮▮▮ letter (0.6); correspondence with team regarding same (0.2); participate in ▮▮▮▮ telephone conference with team (0.8); additional correspondence regarding ▮▮▮▮ (0.2); correspondence with ▮▮▮▮ counsel (0.2). | 2.00 | 1,010.00 |
| 06/29/2015 | TLC | Office conference with J. Barber regarding ▮▮▮▮ research and memorandum (0.4); office conference with J. Barber and G. Frizzell regarding ▮▮▮▮ (0.6); review draft ▮▮▮▮ (1.3). | 2.30 | 885.50 |
| 06/29/2015 | GMF | Office conferences with T. Casey and J. Barber regarding ▮▮▮▮. (0.5); work with J. Barber on related research (0.7); correspondence with T. DeLawrence regarding same (0.2). | 1.40 | 385.00 |
| 06/29/2015 | PSG | Review correspondence from ▮▮▮▮ regarding ▮▮▮▮ (0.1); correspondence with team regarding same (0.1). | 0.20 | 101.00 |
| 06/29/2015 | JBB | Discuss ▮▮▮▮ research with G. Frizzell and T. Casey (0.3); perform research ▮▮▮▮ (0.8). | 1.10 | 264.00 |
| 06/30/2015 | AEB | Participate in litigation team status telephone conference  (0.5); follow-up with T. DeLawrence regarding same (0.2). | 0.70 | 136.50 |
| 06/30/2015 | TGD | Email correspondence with Luminant representative and ▮▮▮▮ regarding ▮▮▮▮ (0.2); email correspondence regarding ▮▮▮▮ (0.2). | 0.40 | 128.00 |
| 06/30/2015 | TLC | Participate in ▮▮▮▮ NSR telephone conference (0.6); review order and stipulations on discovery (1.0); continue research regarding ▮▮▮▮ (1.5); email correspondence with G. Frizzell regarding ▮▮▮▮ (0.2). | 3.30 | 1,270.50 |
| 06/30/2015 | CGM | Participate in status telephone conference (1.0). | 1.00 | 505.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                July 15, 2015
Invoice # 581033                                             PAGE  11


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/30/2015 | GMF | Correspondence with T. DeLawrence regarding ███ telephone conference (0.1); correspondence with T. Casey regarding same and ████ (0.1); continue research related to ████ ███ (2.5). | 2.70 | 742.50 |
| 06/30/2015 | JBB | Conduct research for discovery (0.6). | 0.60 | 144.00 |
| **TOTAL FEES** | | | $ | **68,059.00** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 8.14 |
| | Photocopying | 51.70 |
| | Color Copies | 44.00 |
| 06/08/15 | Westlaw Research Performed by Steven Corhern | 0.00 |
| 06/17/15 | Paid to the Order of -  Grady C. Moore 03/25-26/15 Travel from Birmingham, AL to Dallas, TX to attend working session on ████; return travel to Birmingham. | 329.23 |
| 06/23/15 | Paid to the Order of -  Stephen Gidiere 06/16-18/15 Travel from Birmingham, AL to Washington, D.C. to attend and participate █ ████; expenses for lodging, taxi and subway fares, parking, meals and gratuities regarding same; return travel from Washington, D.C. to Birmingham, AL regarding same. | 2,459.00 |
| **TOTAL CHARGES** | | $ **2,892.07** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $ **70,951.07** |

BALCH & BINGHAM LLP

ID: 107253-007                                                          July 15, 2015
Invoice # 581033                                                       PAGE  12


RE:  EPA NSR Lititgation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          July 15, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                        Matter ID: 007
22nd Floor                                              Invoice: 581033
Dallas, TX  75201


      RE:       EPA NSR Lititgation


Fees for Professional Services Through 06/30/15                    68,059.00
Charges Through 06/30/15                                            2,892.07

Prepayments Applied to Current Invoice                        (        .00)

**BALANCE DUE ON CURRENT INVOICE**                  $      **70,951.07**

Balance Due on Previous Invoices                          ▮▮▮▮▮▮

**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $   ▮▮▮▮▮▮


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 15, 2015
Client ID: 107253
Matter ID: 008
Invoice: 581034

RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 06/30/15 | 2,194.50 |
| Charges Through 06/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (    .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **2,194.50** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 1.20 | 505.00 | 606.00 |
| PSG - P. Stephen Gidiere | 0.80 | 505.00 | 404.00 |
| TLC - Thomas L. Casey | 1.50 | 385.00 | 577.50 |
| GMF - Gretchen Frizzell | 0.20 | 275.00 | 55.00 |
| JBB - Julia Barber | 2.30 | 240.00 | 552.00 |

*Please refer to invoice number 581034 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                          July 15, 2015
Invoice # 581034                                                       PAGE  2

RE:  EGU MACT

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/04/2015 | JBB | Draft list of questions and potential answers regarding the ▮▮▮▮▮ (2.3). | 2.30 | 552.00 |
| 06/04/2015 | GMF | Correspondence with J. Barber regarding list of legal questions (0.1); review past correspondence regarding same (0.1). | 0.20 | 55.00 |
| 06/29/2015 | CGM | Review MATS ruling from Supreme Court (1.0); exchange memoranda regarding ▮▮▮▮▮ ▮▮▮ (0.2). | 1.20 | 606.00 |
| 06/29/2015 | PSG | Review Supreme Court decision in MATS case (0.8). | 0.80 | 404.00 |
| 06/29/2015 | TLC | Review USSC MATS opinion (1.0). | 1.00 | 385.00 |
| 06/30/2015 | TLC | Review analyses ▮▮▮▮▮ (0.5). | 0.50 | 192.50 |
| **TOTAL FEES** | | | **$** | **2,194.50** |

**TOTAL FEES PLUS CHARGES**                                    **$      2,194.50**

BALCH & BINGHAM LLP

ID: 107253-008                                    July 15, 2015
Invoice # 581034                                  PAGE  3

RE:  EGU MACT



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                July 15, 2015
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 008
22nd Floor                                                     Invoice: 581034
Dallas, TX  75201


      RE:      EGU MACT


Fees for Professional Services Through 06/30/15                      2,194.50
Charges Through 06/30/15                                                 0.00

Prepayments Applied to Current Invoice                          (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          $      **2,194.50**

Balance Due on Previous Invoices                            ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $  ██████


██ **\* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 15, 2015
Client ID: 107253
Matter ID: 010
Invoice: 581035

RE:      Supplemental §114 Response

| | |
|---|---:|
| Fees for Professional Services Through 06/30/15 | 9,574.00 |
| Charges Through 06/30/15 | 1.30 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **9,575.30** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ███ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CGM - C. Grady Moore | 15.20 | 505.00 | 7,676.00 |
| MTS - Tal Simpson | 7.30 | 260.00 | 1,898.00 |

*Please refer to invoice number 581035 when submitting payment*
*Federal Tax ID# 63-0328165*

### BALCH & BINGHAM LLP

ID: 107253-010                                                    July 15, 2015
Invoice # 581035                                                 PAGE  2


RE:  Supplemental §114 Response


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/02/2015 | CGM | Exchange memoranda with Mr. Bradley Visosky, A. Benschoter, and T. Simpson regarding ████ (0.5); exchange memoranda with Ms. Stephanie Moore, and Mr. Dan Kelly regarding ████ (0.5). | 1.00 | 505.00 |
| 06/02/2015 | MTS | Work with G. Moore to revise and merge ████ (3.0); conferences with G. Moore regarding same (0.6). | 3.60 | 936.00 |
| 06/03/2015 | MTS | Assist G. Moore with research and analysis of local court rules regarding ████ (0.4); additional revisions and preparation of revised ████ (1.0). | 1.40 | 364.00 |
| 06/03/2015 | CGM | Prepare for (0.3) and participate in ████ telephone conference (0.7); exchange memoranda with Mr. Mike Raiff, Ms. Stephanie Moore, and T. Simpson regarding draft ████ (0.2); revise appendices (0.4); revise ████ (0.9); exchange memoranda with ████ (0.2); review draft presentations for ████ (0.9); discuss same with client (0.6). | 4.20 | 2,121.00 |
| 06/04/2015 | CGM | Exchange memoranda with Ms. Stephanie Moore, Mr. Dan Kelly and S. Gidiere regarding reverse FOIA ████ (0.8); review and revise documents (2.2). | 3.00 | 1,515.00 |
| 06/04/2015 | MTS | Assist G. Moore with review and edit of new versions of ████ in reverse FOIA case (1.3); prepare ████ drafts of documents (0.3); confer and correspond with G. Moore regarding same (0.1). | 1.70 | 442.00 |
| 06/05/2015 | MTS | Assist G. Moore with final review of reverse ████ (0.6). | 0.60 | 156.00 |
| 06/05/2015 | CGM | Exchange memoranda with Ms. Stephanie Moore and T. Simpson regarding final edits ████ in reverse FOIA case (0.5). | 0.50 | 252.50 |
| 06/08/2015 | CGM | Exchange memoranda with Mr. Mike Raiff and Ms. Stephanie Moore regarding final edits ████ in reverse FOIA case (0.8); exchange memoranda and telephone conference with Mr. Bradley Visosky regarding ████ (1.2). | 2.00 | 1,010.00 |
| 06/09/2015 | CGM | Exchange memoranda with Mr. Mike Raiff, Ms. Stephanie Moore, and S. Gidiere regarding strategy ████ (1.0); review presentation slides (0.5) and exchange memoranda regarding revisions with client (0.5). | 2.00 | 1,010.00 |

BALCH & BINGHAM LLP

ID: 107253-010                                                      July 15, 2015
Invoice # 581035                                                   PAGE  3

RE:  Supplemental §114 Response

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/19/2015 | CGM | Exchange memoranda with ███████████ regarding █████████████████████ (0.2); review data (0.8). | 1.00 | 505.00 |
| 06/22/2015 | CGM | Review information ███████████████████ ██████████ (0.8); exchange memoranda with █████████ regarding same (0.2). | 1.00 | 505.00 |
| 06/23/2015 | CGM | Exchange memoranda with ███████████ regarding ██████████████████ (0.5). | 0.50 | 252.50 |
| **TOTAL FEES** | | | $ | **9,574.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Photocopying | 1.30 |
| **TOTAL CHARGES** | | $ **1.30** |

| | | |
|--|--|--|
| **TOTAL FEES PLUS CHARGES** | $ | **9,575.30** |

BALCH & BINGHAM LLP

ID: 107253-010                                        July 15, 2015
Invoice # 581035                                     PAGE  4

RE:  Supplemental §114 Response



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          July 15, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 010
22nd Floor                                              Invoice: 581035
Dallas, TX  75201


RE:       Supplemental §114 Response


Fees for Professional Services Through 06/30/15                 9,574.00
Charges Through 06/30/15                                            1.30

Prepayments Applied to Current Invoice                    (        .00)

**BALANCE DUE ON CURRENT INVOICE**              $         **9,575.30**

Balance Due on Previous Invoices                         ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**        $        ██████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                      July 15, 2015
Stacey H. Dore                                                       Client ID: 107253
1601 Bryan Street                                                    Matter ID: 011
22nd Floor                                                           Invoice: 581036
Dallas, TX  75201

        RE:        EPA Regional Haze Rulemaking

Fees for Professional Services Through 06/30/15                          10,763.00
Charges Through 06/30/15                                                    698.86

Prepayments Applied to Current Invoice                                 (        .00)

**BALANCE DUE ON CURRENT INVOICE**                               $      **11,461.86**

Balance Due on Previous Invoices                                   ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                         $  ██████████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 6.50 | 505.00 | 3,282.50 |
| TLC - Thomas L. Casey | 0.60 | 385.00 | 231.00 |
| DWM - David Mitchell | 25.10 | 285.00 | 7,153.50 |
| JBB - Julia Barber | 0.40 | 240.00 | 96.00 |

*Please refer to invoice number 581036 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                        July 15, 2015
Invoice # 581036                                      PAGE  2


RE:  EPA Regional Haze Rulemaking


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/01/2015 | DWM | Review email correspondence from T. Simpson regarding ███ (0.2); review ███ (0.2). | 0.40 | 114.00 |
| 06/03/2015 | JBB | Meet with D. Mitchell to discuss ███ (0.1); review ███ relating to same (0.3). | 0.40 | 96.00 |
| 06/04/2015 | DWM | Research regarding ███ (0.6); review motions ███ (1.5). | 2.10 | 598.50 |
| 06/05/2015 | DWM | Review ███ (0.7); review comments ███ (0.6); draft summary ███ (0.7); send email to client regarding same (0.2); draft and send email correspondence to S. Gidiere regarding same (0.5); research ███ (1.0). | 3.70 | 1,054.50 |
| 06/05/2015 | PSG | Telephone conference with internal team regarding ███ (0.2); review summary ███ from D. Mitchell (0.3). | 0.50 | 252.50 |
| 06/09/2015 | PSG | Confer with D. Mitchell regarding ███ (0.2); telephone conference with Mr. Dan Kelly and Ms. Stephanie Moore regarding same and ███ (0.1). | 0.30 | 151.50 |
| 06/09/2015 | DWM | Review ███ decision regarding ███ for S. Gidiere (2.0); review email correspondence from S. Gidiere regarding same (0.2). | 2.20 | 627.00 |
| 06/10/2015 | PSG | Review ███ decision ███ (0.8); review draft summary ███ (0.3); correspondence with internal team regarding same (0.1); review ███ (0.2); confer with D. Mitchell regarding ███ same and ███ (0.2). | 1.60 | 808.00 |
| 06/10/2015 | DWM | Review ███ (1.8); draft and send email correspondence to S. Gidiere regarding same (0.4); continue review of ███ decision regarding ███ (0.8); draft summary ███ for S. Gidiere (1.8). | 4.80 | 1,368.00 |
| 06/10/2015 | TLC | Office conference with D. Mitchell regarding recent N███ opinion regarding ███ (0.2); review opinion (0.4). | 0.60 | 231.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                                July 15, 2015
Invoice # 581036                                                         PAGE  3

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/11/2015 | DWM | Continue work on summary ████████ (2.7); discuss revisions to summary with S. Gidiere (.2); revise and edit summary (1.1); finalize summary and send to client for review (0.2). | 4.20 | 1,197.00 |
| 06/11/2015 | PSG | Review summary and analysis ████████ ████ from D. Mitchell (0.3); confer with D. Mitchell regarding edits to same and distribution to team (0.2). | 0.50 | 252.50 |
| 06/12/2015 | DWM | Revise and edit ████ (2.1); send revised PowerPoint to client for review (0.2); participate in ████ telephone conference (0.9). | 3.20 | 912.00 |
| 06/12/2015 | PSG | Review recent developments on regional haze plans (0.5); confer with D. Mitchell regarding same (0.2); correspondence with Ms. Stephanie Moore regarding same (0.2); correspondence with team regarding ████████████ (0.2); | 1.10 | 555.50 |
| 06/15/2015 | DWM | Discuss ████████ with client (0.1); review ████ provided by client (0.2); send ████ to client (0.2). | 0.50 | 142.50 |
| 06/15/2015 | PSG | Correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.2). | 0.20 | 101.00 |
| 06/16/2015 | DWM | Review email correspondence from S. Gidiere regarding ████ (0.1); review docket for recent filings regarding same (0.2); send email correspondence to S. Gidiere regarding ████ (0.1); review filings related to ████ (1.8). | 2.20 | 627.00 |
| 06/23/2015 | PSG | Review regional haze update materials from Mr. Dan Kelly (0.4); review ████████ (0.2); correspondence with Mr. Kelly and Ms. Stephanie Moore regarding same (0.2). | 0.80 | 404.00 |
| 06/23/2015 | DWM | Send email correspondence to S. Gidiere regarding ████ (0.2); review court order ████ (0.2). | 0.40 | 114.00 |
| 06/24/2015 | PSG | Correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████ (0.2); correspondence with ████ regarding ████ (0.1); review update ████ (0.1); correspondence and telephone conference regarding ████ (0.1). | 0.60 | 303.00 |
| 06/24/2015 | DWM | Draft ████ regarding ████ (0.6); send ████ to S. Gidiere for review (0.1); send ████ to client for review (0.1). | 0.80 | 228.00 |
| 06/25/2015 | PSG | Correspondence with ████ regarding ████ (0.1); review FOIA request to EPA (0.2); return call from EPA counsel regarding same (0.1). | 0.40 | 202.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                          July 15, 2015
Invoice # 581036                                       PAGE  4

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 06/25/2015 | DWM | Participate in ███ regional haze telephone conference with client (0.6). | 0.60 | 171.00 |
| 06/26/2015 | PSG | Telephone conference with EPA attorney regarding request for extension on FOIA request and related issues (0.3); correspondence with client regarding same and ███████ (0.2). | 0.50 | 252.50 |
| **TOTAL FEES** | | | $ | **10,763.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 45.79 |
| | Postage Expense | 0.48 |
| 05/26/15 | Federal Express: Invoice # 505228082 | 20.09 |
| | Shipper: P. Stephen Gidiere III | |
| | Recipient: Dan Kelly | |
| 06/10/15 | Paid to the Order of -  Markstein Consulting, LLC Printing and binding of additional copies of regulatory comments as requested by clients. | 632.50 |
| **TOTAL CHARGES** | | $ **698.86** |

| | | |
|--|--|--|
| **TOTAL FEES PLUS CHARGES** | $ | **11,461.86** |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 581036

July 15, 2015
PAGE  5

RE:  EPA Regional Haze Rulemaking



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 15, 2015
Client ID: 107253
Matter ID: 011
Invoice: 581036

RE:     EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 06/30/15 | 10,763.00 |
| Charges Through 06/30/15 | 698.86 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **11,461.86** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███████ |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 15, 2015
Client ID: 107253
Matter ID: 011
Invoice: 581036

RE:        EPA Regional Haze Rulemaking

## CHECK REQUEST FORM



**Date Sent: 6/9/2015 12:53 PM**

| **INSTRUCTIONS TO SEND FORM VIA E-MAIL:** |
|---|
| Go to File -> Send To -> Mail Recipient (as Attachment) -> Submit to appropriate person listed for your office location: |
| **ATLANTA:** Sherrie Rounsaville      **BIRMINGHAM: Check Request    GULFPORT:** Lori Brossett |
| **JACKSON:** Lynlee Stacy                **MONTGOMERY:** Kim Brantley    **WASHINGTON:** Check Request |
| **BIRMINGHAM TRUST CHECK REQUEST:** Renee Lavies |

☐ **TRUST CHECK**

**\*Payee:  Markstein Consulting, LLC**

**Check Amount: $632.50**

**Practice Group:** Environmental

**Client Name:  Luminant Generation Company LLC**

**Matter Name:  EPA Regional Haze Rulemaking**

**Client-Matter Number:  107253.011**

**Attorney/Employee Name:  Stephen Gidiere**

**Attorney/Employee Number:  0224**

| **Description:** *This will print on the client's bill.* | Printing and binding of additional copies of regulatory comments as requested by client. |
|---|---|

| **Date Needed:** | **Time Needed:** |
|---|---|
| ☒ **Return Check To:  Diane Price** | ☐ **Mail Check** |

☒ **RUSH CHECK!  Include in next scheduled check processing.  NOTE: Rush checks are processed twice a day at 10:00am and 2:30pm.  See Accounting Guidelines on Intranet for further details.**

| ✱ **If 1099 is required, complete the address and Federal ID #.** | **Address:** |
|---|---|
| **Federal ID #:** | |

\* \* \* R E M I T T A N C E   C O P Y \* \* \*

*Please return this page with your payment*

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 15, 2015
Client ID: 107253
Matter ID: 011
Invoice: 581036

RE:        EPA Regional Haze Rulemaking

$\lfloor m \rfloor$arkstein

## Invoice

| DESCRIPTION | AMOUNT |
|---|---|
| Client Approved Expenses | 632.50 |

TOTAL        $632.50

***REMITTANCE COPY***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    July 15, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 018
22nd Floor                                                         Invoice: 581037
Dallas, TX  75201


RE:      EPA Affirmative Defense Litigation


Fees for Professional Services Through 06/30/15                              72,448.50
Charges Through 06/30/15                                                        571.50

Prepayments Applied to Current Invoice                                     (      .00)

**BALANCE DUE ON CURRENT INVOICE**                                  $    **73,020.00**

Balance Due on Previous Invoices                                    ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                            $  ████████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 62.80 | 505.00 | 31,714.00 |
| JHW - Jeff Wood | 0.80 | 430.00 | 344.00 |
| TLC - Thomas L. Casey | 27.10 | 385.00 | 10,433.50 |
| JPR - Patrick Runge | 35.80 | 270.00 | 9,666.00 |
| GMF - Gretchen Frizzell | 32.60 | 275.00 | 8,965.00 |
| IWJ - Irving Jones, Jr. | 26.40 | 220.00 | 5,808.00 |
| SEB* - Ellen Burgin | 22.90 | 235.00 | 5,381.50 |
| AEB - Amy Benschoter | 0.70 | 195.00 | 136.50 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 581037

July 15, 2015
PAGE  2

RE:  EPA Affirmative Defense Litigation

## S E R V I C E   D E T A I L

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/01/2015 | PSG | Revise draft ███████ (0.5); prepare for and participate in ███████ telephone conference with Ms. Stephanie Moore and Mr. Dan Kelly regarding same and ████ (0.8); continue review of EPA's 544-page final MSS rule (3.1); correspondence with G. Frizzell and others regarding ████████ (0.2); review research ████████ (0.4); telephone conference with Messrs. Kelly, Rick Beckner and Ms. Moore regarding ████ (0.6); correspondence with team regarding ████████ (0.2); follow up correspondence with ████████ regarding ████ (0.3); review agenda for ████ telephone conference (0.2). | 6.30 | 3,181.50 |
| 06/01/2015 | GMF | Correspondence with S. Gidiere regarding draft ████████ (0.2); correspondence with clients regarding same (0.1); prepare for and participate in telephone conference with clients and S. Gidiere regarding ████ (1.9); correspondence with S. Gidiere regarding same and related materials (0.1); review materials (0.2). | 2.50 | 687.50 |
| 06/01/2015 | TLC | Continue review of MSS final rule and responses to comments (3.3). | 3.30 | 1,270.50 |
| 06/02/2015 | TLC | Continue review of MSS final rule and responses to comments (2.3); review revised draft ████ (0.2); review email correspondence regarding same (0.2). | 2.70 | 1,039.50 |
| 06/02/2015 | PSG | Continue review of 554-page final MSS SIP call rule (3.2); draft ████████ (1.0); review correspondence from ████ regarding ████ and research regarding same (0.2); telephone conference with ████ regarding same (0.2); participate in telephone conference regarding ████ (0.8); revise draft ████ (0.2); further review ████ (0.2); circulate to internal team (0.1); correspondence regarding same (0.1). | 6.00 | 3,030.00 |
| 06/02/2015 | GMF | Research regarding ████ (0.3); correspondence with S. Gidiere regarding same (0.1); correspondence with S. Gidiere and clients regarding ████ (0.1); review same (0.2); correspondence with clients and legal team regarding ████ (0.4); review comments on SIP call (1.0); research regarding ████ (1.1). | 3.20 | 880.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 581037

July 15, 2015
PAGE 3

RE: EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/03/2015 | PSG | Continue review of 554-page EPA final rule on MSS SIP call (1.6); continue work on ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (0.4); correspondence with ▇▇▇▇▇▇▇ (0.2); correspondence with co-counsel regarding ▇▇▇▇▇▇▇ (0.3); confer with T. Casey and E. Burgin regarding ▇▇▇▇▇▇▇ (0.3); review cases and law review articles on ▇▇▇▇▇▇▇ (1.1); review research from E. Burgin regarding ▇▇▇▇▇ (0.3). | 4.20 | 2,121.00 |
| 06/03/2015 | SEB* | Locate ▇▇▇▇ cases on ▇▇▇▇▇▇▇▇ (2.4); locate cases on ▇▇▇ (0.5). | 2.90 | 681.50 |
| 06/03/2015 | GMF | Correspondence with T. Casey regarding case law (0.2); correspondence with S. Gidiere regarding ▇▇▇▇ (0.1); correspondence with S. Gidiere regarding research (0.1); research regarding ▇▇▇ (2.2); correspondence with S. Gidiere regarding same (0.2). | 2.80 | 770.00 |
| 06/03/2015 | TLC | Continue review of MSS final rule, responses to comments, and supplemental notice (1.8); review research and case law regarding ▇▇▇▇▇ (1.0); email correspondence with S. Gidiere and E. Burgin regarding same (0.2). | 3.00 | 1,155.00 |
| 06/04/2015 | SEB* | Locate cases on ▇▇▇▇▇▇▇ (1.1). | 1.10 | 258.50 |
| 06/04/2015 | PSG | Continue research ▇▇▇▇▇▇ (2.5); work on outline ▇▇▇▇▇▇▇ (2.4); correspondence with Ms. Stephanie Moore and others regarding same (0.2); correspondence with ▇▇▇ regarding ▇▇▇ (0.3); prepare for and participate in telephone conference regarding ▇▇▇ (1.0); telephone conference with Ms. Moore regarding same (0.2); correspondence with Ms. Moore and Mr. Dan Kelly regarding ▇▇▇ (0.3). | 6.90 | 3,484.50 |
| 06/04/2015 | JPR | Work with S. Gidiere on research ▇▇▇▇▇ (0.2). | 0.20 | 54.00 |
| 06/05/2015 | JPR | Work with S. Gidiere on research ▇▇▇ (2.8). | 2.80 | 756.00 |
| 06/05/2015 | PSG | Continue review of 554-page final SIP call rule by EPA (1.8); continue work on outline ▇▇▇▇▇ (2.2); review correspondence among ▇▇▇ (0.3); correspondence and telephone conferences with Ms. Stephanie Moore and Mr. Dan Kelly regarding ▇▇▇ (0.4). | 4.70 | 2,373.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                                July 15, 2015
Invoice # 581037                                                             PAGE  4

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/05/2015 | SEB* | Locate cases on ███████████████ ███ (2.5). | 2.50 | 587.50 |
| 06/08/2015 | JPR | Continue to work with S. Gidiere on research ████████████ (4.2). | 4.20 | 1,134.00 |
| 06/08/2015 | PSG | Correspondence with Ms. Stephanie Moore regarding ██████ ███████ (0.1); correspondence with G. Frizzell regarding same (0.1); correspondence regarding ██████████ (0.1). | 0.30 | 151.50 |
| 06/08/2015 | TLC | Continue review of MSS final rule and responses to comments (2.2). | 2.20 | 847.00 |
| 06/08/2015 | SEB* | Locate cases ████████████████ ███ (4.6). | 4.60 | 1,081.00 |
| 06/08/2015 | GMF | Correspondence with S. Gidiere regarding ██████ ██████ (0.1); research regarding same (0.1). | 0.20 | 55.00 |
| 06/09/2015 | JPR | Work with S. Gidiere regarding ████████████ ███████████ (0.5); analyze ██████ case regarding same (0.8). | 1.30 | 351.00 |
| 06/09/2015 | TLC | Review research regarding ███████████████ ██████ (0.5). | 0.50 | 192.50 |
| 06/09/2015 | GMF | Correspondence with S. Gidiere regarding ███████ (0.1); participate in conference call with clients and attorneys regarding same (1.0); telephone conference with clients and S. Gidiere regarding same (0.3); research regarding ███████████████████ (0.7); review comments (1.1). | 3.20 | 880.00 |
| 06/09/2015 | SEB* | Locate cases ████████████████ ███ (5.8). | 5.80 | 1,363.00 |
| 06/09/2015 | PSG | Review ████████ correspondence (0.3); continue review of 554-page EPA final rule (3.6); draft cover letter █████████ ████████ (0.2); review ██████████████ (0.3); continue work on outline ██████ (1.2); participate in ██████ telephone conference regarding ███████ (0.6); follow up telephone conference with Mr. Dan Kelly and Ms. Stephanie Moore (0.4) confer with G. Frizzell regarding ███████████ (0.2); review comments ██████████ (0.6). | 7.40 | 3,737.00 |
| 06/10/2015 | SEB* | Locate cases on ███████████ ███ (6.0). | 6.00 | 1,410.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 581037

July 15, 2015
PAGE  5

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/10/2015 | PSG | Correspondence among ▮▮▮▮ counsel regarding ▮▮▮▮ (0.2); review draft ▮▮▮ (0.2); revise ▮▮▮ (0.3); correspondence with internal team regarding ▮▮▮▮ (0.2). | 0.90 | 454.50 |
| 06/10/2015 | TLC | Email correspondence with E. Burgin and S. Gidiere regarding ▮▮▮ (0.1); review same (0.3); email correspondence with E. Burgin and S. Gidiere regarding ▮▮▮ (0.1); review research material regarding same (0.3); continue review of MSS final rule and responses to comments (1.2). | 2.00 | 770.00 |
| 06/10/2015 | GMF | Review and summarize ▮▮▮ (1.0); correspondence with clients and S. Gidiere regarding same (0.1). | 1.10 | 302.50 |
| 06/11/2015 | TLC | Review EPA memorandum regarding ▮▮▮ (3.7). | 3.70 | 1,424.50 |
| 06/11/2015 | GMF | Revise ▮▮▮ (0.3); draft letter ▮▮▮ regarding ▮▮▮ (0.4); correspondence and office conferences with S. Gidiere regarding same (0.4); review relevant statutory and regulatory provisions (0.3); review relevant court rules (0.4); research regarding ▮▮▮ (2.0); correspondence with clients and legal team regarding same (0.5). | 4.30 | 1,182.50 |
| 06/11/2015 | PSG | Correspondence regarding ▮▮▮ (0.3); review final version ▮▮▮ (0.2); confer with G. Frizzell regarding ▮▮▮ (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ▮▮▮ (0.3). | 1.00 | 505.00 |
| 06/11/2015 | JPR | Conduct research regarding ▮▮▮ for S. Gidiere (3.4); draft and edit memorandum regarding same (2.0). | 4.40 | 1,188.00 |
| 06/12/2015 | JPR | Continue to research ▮▮▮ (2.0); draft and edit memorandum regarding same (2.1). | 5.10 | 1,377.00 |
| 06/12/2015 | PSG | Review and revise ▮▮▮ and related documents (0.8); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.3); work with G. Frizzell on filing same (0.4); participate in ▮▮▮ telephone conference regarding ▮▮▮ (0.8); follow-up correspondence regarding same (0.2); ▮▮▮ telephone conference regarding ▮▮▮ (0.6). | 3.10 | 1,565.50 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 581037

July 15, 2015
PAGE  6

RE:  EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/12/2015 | GMF | Review ████████████████████ (0.8); revise ██████ and letter ██████████ regarding same (0.3); revise further (0.2); correspondence with clients and legal team regarding same and related issues (0.5); finalize and file ████████ (0.8); telephone conferences with court clerks (0.6); telephone conference and correspondence with S. Gidiere regarding same (0.4); check court docket (0.2); further correspondence with S. Gidiere regarding same (0.1). | 3.90 | 1,072.50 |
| 06/15/2015 | PSG | Confer with ██████████ counsel regarding ██████ (0.2); review ████████████████████ (0.1); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1); confer with G. Frizzell regarding communications with court clerk's office (0.2); correspondence with ██████████ regarding ██████ (0.2); correspondence with ████ ██████ (0.2); review ██████ (0.2). | 1.20 | 606.00 |
| 06/15/2015 | GMF | Correspondence with S. Gidiere regarding clerk (0.1); telephone conference with clerk (0.2); office conference with S. Gidiere regarding same (0.1); search for ████████ (0.3); correspondence with S. Gidiere regarding ████████ (0.1); check PACER (0.2). | 1.00 | 275.00 |
| 06/15/2015 | JPR | Continue to conduct research regarding ████████████████ (3.4). | 3.40 | 918.00 |
| 06/15/2015 | IWJ | Research regarding ████████████ (1.2). | 1.20 | 264.00 |
| 06/15/2015 | TLC | Review Luminant comments on ████████████████████ (3.5). | 3.50 | 1,347.50 |
| 06/16/2015 | TLC | Review draft ████████ (0.2); email correspondence regarding same (0.2). | 0.40 | 154.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                          July 15, 2015
Invoice # 581037                                                       PAGE  7

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/16/2015 | GMF | Office conference with S. Gidiere regarding ███████ (0.2); work with D. Price on same (0.5); revise letter ██████ (0.2); research regarding █████ (0.9); correspondence with S. Gidiere and J. Wood regarding same (0.3); telephone conference with J. Wood regarding same (0.3); correspondence with J. Wood and S. Gidiere regarding same (0.3); correspondence with clients regarding ██████ (0.1); check for same (0.1); telephone conference with court clerk regarding same (0.2); correspondence with S. Gidiere regarding ██████ (0.1); review and edit same (0.5); correspondence with court clerk regarding ████████ (0.1); correspondence with clients and S. Gidiere regarding same (0.2); correspondence with clients and legal team regarding ██████ (0.2); further research regarding same (0.7); revise letter █████ regarding same (0.3); correspondence with S. Gidiere regarding same and related issues (0.3); correspondence with S. Gidiere regarding notices of appearance (0.1); review form for same (0.1); start drafts of notices (0.2). | 5.90 | 1,622.50 |
| 06/16/2015 | JPR | Research ███████████████ (3.1). | 2.10 | 567.00 |
| 06/16/2015 | IWJ | Research ███████████████ ██ (7.2). | 7.20 | 1,584.00 |
| 06/16/2015 | PSG | Review updates ██████████████ (0.3); correspondence among ████████ group (0.3); review court docket entries ████████ (0.1); correspondence with team regarding same (0.2); review clerk letter to respondent (0.2); circulate to team (0.1); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding █████████ (0.4). | 1.60 | 808.00 |
| 06/16/2015 | JHW | Email correspondence with S. Gidiere regarding ██████████████ (0.1); visit to EPA headquarters ████████ regarding same (0.4); telephone conference with G. Frizzell regarding same (0.3). | 0.80 | 344.00 |
| 06/17/2015 | IWJ | Research ██████████████ sever (6.3). | 6.30 | 1,386.00 |
| 06/17/2015 | GMF | Correspondence with S. Gidiere regarding letter ████████ ██████ (0.1); revise same (0.1); further correspondence with S. Gidiere regarding same (0.1); correspondence with team regarding ████████ (0.1); correspondence with J. Wood regarding same (0.1). | 0.50 | 137.50 |
| 06/17/2015 | JPR | Research ██████████████ (1.8). | 1.80 | 486.00 |
| 06/17/2015 | AEB | Compile requested filings for attorney (0.7). | 0.70 | 136.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                         July 15, 2015
Invoice # 581037                                                      PAGE  8


RE:  EPA Affirmative Defense Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 06/17/2015 | PSG | Correspondence with co-counsel regarding ▌▌▌▌▌ and related Issues (0.2); confer with G. Frizzell regarding additional service copies (0.1); review cover letter for service (0.1) work with Ms. Stephanie Moore regarding ▌▌▌▌▌ (0.3). | 0.70 | 353.50 |
| 06/18/2015 | PSG | Review research from I. Jones ▌▌▌▌▌ (0.3); review new filings in Fifth Circuit case (0.3); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2) correspondence with ▌▌▌ counsel regarding same (0.1); correspondence with G. Frizzell regarding notices of appearances and other issues (0.2); work on ▌▌▌ (1.5). | 2.60 | 1,313.00 |
| 06/18/2015 | GMF | Correspondence with S. Gidiere regarding ▌▌▌ (0.1); correspondence with S. Gidiere and clients regarding ▌▌▌ (0.2); correspondence with A. Benschoter regarding notices of appearance and information for same (0.1); review draft notices (0.1). | 0.50 | 137.50 |
| 06/18/2015 | IWJ | Summarize ▌▌▌▌▌ (1.0). | 1.00 | 220.00 |
| 06/19/2015 | PSG | Correspondence regarding ▌▌▌ (0.1); work with co-counsel ▌▌▌ (0.1); correspondence regarding same (0.1). | 0.30 | 151.50 |
| 06/19/2015 | GMF | Correspondence with S. Gidiere regarding ▌▌▌ (0.1); correspondence with S. Gidiere regarding ▌▌▌ (0.1). | 0.20 | 55.00 |
| 06/22/2015 | PSG | Continue review of EPA 554-page final MSS SIP call rule (3.2); work on outline ▌▌▌ (4.1); telephone conference with ▌▌▌ counsel regarding ▌▌▌ (0.4); telephone conference with Mr. Dan Kelly regarding same (0.2). | 7.90 | 3,989.50 |
| 06/22/2015 | IWJ | Research and summarize ▌▌▌ (5.5). | 5.50 | 1,210.00 |
| 06/23/2015 | IWJ | Research and summarize ▌▌▌ (5.2). | 5.20 | 1,144.00 |
| 06/23/2015 | PSG | Continue review of 554-page EPA MSS SIP call final rule (2.8); continue work on outline ▌▌▌ (2.2); review notices of appearance and confer with G. Frizzell regarding ▌▌▌ (0.3); review ▌▌▌ (0.2); review additional research from I. Jones on ▌▌▌ (0.6); confer with I. Jones regarding same (0.3); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2). | 6.60 | 3,333.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    July 15, 2015
Invoice # 581037                                                 PAGE  9


RE:  EPA Affirmative Defense Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 06/23/2015 | TLC | Review draft ▮▮▮▮▮▮▮ (2.0); review revised version of same (0.2); research regarding ▮▮▮▮▮ (0.2); email correspondence with S. Gidiere and G. Frizzell regarding ▮▮▮ (0.1). | 2.50 | 962.50 |
| 06/23/2015 | GMF | Gather outstanding info for notices of appearance (0.2); correspondence with S. Gidiere, T. Casey, and clients regarding same (0.1); revise same (0.3); review rules regarding same (0.2); work with A. Benschoter on PDF documents (0.2); finalize and file notices of appearance (0.4); review ▮▮▮▮▮ (0.4); review related research (0.3); additional research for same (0.5); revise same (0.3); correspondence with S. Gidiere and T. Casey regarding same (0.1); correspondence with clients regarding same (0.1); correspondence with legal team regarding ▮▮▮▮▮. (0.2). | 3.30 | 907.50 |
| 06/24/2015 | JPR | Continue research on ▮▮▮▮▮ (1.5). | 1.50 | 405.00 |
| 06/24/2015 | TLC | E-mail correspondence regarding ▮▮▮▮▮ (0.1); continue review of ▮▮▮▮▮ (2.0); review Federal Regulations MSS final rule (1.2). | 3.30 | 1,270.50 |
| 06/24/2015 | PSG | Correspondence with co-counsel regarding ▮▮▮▮▮ (0.1); correspondence with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ (0.2); review ▮▮▮▮▮ (0.3). | 0.60 | 303.00 |
| 06/25/2015 | PSG | Correspondence with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ (0.2); review Fifth Circuit docket (0.1). | 0.30 | 151.50 |
| 06/26/2015 | PSG | Correspondence with ▮▮▮▮▮ counsel regarding v ▮▮▮▮▮ (0.2). | 0.20 | 101.00 |
| 06/29/2015 | JPR | Research on ▮▮▮▮▮ for S. Gidiere (3.3). | 3.30 | 891.00 |
| 06/30/2015 | JPR | Continue ▮▮▮▮▮ reasearch (3.8); search for federal case law involving ▮▮▮▮▮ (1.9). | 5.70 | 1,539.00 |
| **TOTAL FEES** | | | **$** | **72,448.50** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 13.60 |
| | Photocopying | 55.40 |
| | Color Copies | 2.50 |
| 06/23/15 | Paid to the Order of -  Gretchen Morgan Frizzell 06/12/15 Filing fee for Petition for Review. | 500.00 |
| **TOTAL CHARGES** | | **$       571.50** |

## BALCH & BINGHAM LLP

ID: 107253-018                                          July 15, 2015
Invoice # 581037                                        PAGE  10


RE:  EPA Affirmative Defense Litigation


**TOTAL FEES PLUS CHARGES**                    $      **73,020.00**

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 581037

RE:  EPA Affirmative Defense Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 15, 2015
Client ID: 107253
Matter ID: 018
Invoice: 581037

RE:      EPA Affirmative Defense Litigation

| | |
|---|---|
| Fees for Professional Services Through 06/30/15 | 72,448.50 |
| Charges Through 06/30/15 | 571.50 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **73,020.00** |
| Balance Due on Previous Invoices | ▉▉▉▉ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ▉▉▉▉ |

*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                     July 15, 2015
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 019
22nd Floor                                          Invoice: 581038
Dallas, TX 75201

     RE:     EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 06/30/15 | 3,220.00 |
| Charges Through 06/30/15 | 0.00 |
| Prepayments Applied to Current Invoice | (   .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$  3,220.00** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$ ███████** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| CGM - C. Grady Moore | 0.50 | 505.00 | 252.50 |
| PSG - P. Stephen Gidiere | 5.80 | 505.00 | 2,929.00 |
| TLC - Thomas L. Casey | 0.10 | 385.00 | 38.50 |

*Please refer to invoice number 581038 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                          July 15, 2015
Invoice # 581038                                       PAGE  2

RE:  EPA GHG Rules

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/02/2015 | PSG | Review Clean Power Plan updates (0.2). | 0.20 | 101.00 |
| 06/04/2015 | PSG | Correspondence and telephone conference with Mr. Dan Kelly regarding Clean Power Plan updates (0.3). | 0.30 | 151.50 |
| 06/05/2015 | PSG | Telephone conference and correspondence with Mr. Dan Kelly regarding Clean Power Plan updates (0.3); telephone conference with Ms. Stephanie Moore regarding same (0.2). | 0.50 | 252.50 |
| 06/09/2015 | PSG | Review D.C. Circuit decision in ████████ case (0.6); correspondence regarding same (0.2). | 0.80 | 404.00 |
| 06/09/2015 | TLC | Review D.C. Circuit opinion ████████ case regarding EPA proposed GHG rule (.1). | 0.10 | 38.50 |
| 06/09/2015 | CGM | Review ████████████████████ Opinion (0.5). | 0.50 | 252.50 |
| 06/10/2015 | PSG | Review Clean Power Plan updates and correspondence from Mr. Dan Kelly and others (0.2); correspondence regarding ████████ (0.2). | 0.40 | 202.00 |
| 06/15/2015 | PSG | Review updates and correspondence on proposed Clean Power Plan (0.3). | 0.30 | 151.50 |
| 06/17/2015 | PSG | Prepare for and participate in working session with Mr. Dan Kelly, Ms. Stephanie Moore, and co-counsel regarding ████████ (1.6). | 1.60 | 808.00 |
| 06/18/2015 | PSG | Confer with Ms. Stephanie Moore regarding Clean Power Plan updates (0.2). | 0.20 | 101.00 |
| 06/25/2015 | PSG | Review new Supreme Court decision ████████████████ ████████████████████████ (0.8); review analysis regarding same (0.3). | 1.10 | 555.50 |
| 06/26/2015 | PSG | Review updates and correspondence on proposed Clean Power Plan (0.4). | 0.40 | 202.00 |

**TOTAL FEES**                                              $    **3,220.00**

**TOTAL FEES PLUS CHARGES**                                 $    **3,220.00**

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 581038

July 15, 2015
PAGE  3

RE:  EPA GHG Rules



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                  July 15, 2015
Stacey H. Dore                                                   Client ID: 107253
1601 Bryan Street                                                Matter ID: 019
22nd Floor                                                       Invoice: 581038
Dallas, TX  75201

     RE:       EPA GHG Rules

| | | |
|---|---|---:|
| Fees for Professional Services Through 06/30/15 | | 3,220.00 |
| Charges Through 06/30/15 | | 0.00 |
| Prepayments Applied to Current Invoice | | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ | **3,220.00** |
| Balance Due on Previous Invoices | | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ | ██████ |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    July 15, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 581039
Dallas, TX 75201

      RE:    Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 06/30/15 | 14,782.50 |
| Charges Through 06/30/15 | 0.50 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **14,783.00** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 9.00 | 505.00 | 4,545.00 |
| AEB - Amy Benschoter | 52.50 | 195.00 | 10,237.50 |

*Please refer to invoice number 581039 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                                              July 15, 2015
Invoice # 581039                                                                        PAGE  2


RE:  Bankruptcy Application and Retention


# S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 06/01/2015 | AEB | Work on interim fee application (1.1). | 1.10 | 214.50 |
| 06/02/2015 | PSG | Review update from A. Benschoter regarding second interim fee application (0.2). | 0.20 | 101.00 |
| 06/03/2015 | AEB | Work on interim fee application and attachments (5.2). | 5.20 | 1,014.00 |
| 06/03/2015 | PSG | Work on second interim fee application (0.4); review redactions to billing narratives for same (0.8). | 1.20 | 606.00 |
| 06/04/2015 | AEB | Work on interim fee application and attachments (5.2). | 5.20 | 1,014.00 |
| 06/05/2015 | PSG | Continue work on second interim fee application (0.4); work on redacted billing narratives for same per client (0.4). | 0.80 | 404.00 |
| 06/08/2015 | PSG | Correspondence with A. Benschoter regarding draft second interim fee application (0.2). | 0.20 | 101.00 |
| 06/08/2015 | AEB | Work on interim fee application and attachments (5.2). | 5.20 | 1,014.00 |
| 06/09/2015 | PSG | Work with A. Benschoter on second interim fee application (0.3); work on redactions for billing narratives for same (0.2); review and revise draft of application (0.6). | 1.10 | 555.50 |
| 06/09/2015 | AEB | Work on interim fee application and attachments (4.1). | 4.10 | 799.50 |
| 06/10/2015 | AEB | Work on interim fee application and attachments (4.7). | 4.70 | 916.50 |
| 06/11/2015 | AEB | Draft July 2015 budget plan (0.3); work on fee application (4.9). | 5.20 | 1,014.00 |
| 06/11/2015 | PSG | Review and revise second interim fee application and supporting attachments (1.2); confer with A. Benschoter regarding same (0.2); review and revise July budget required by fee order and forward to client (0.3). | 1.70 | 858.50 |
| 06/12/2015 | PSG | Confer with A. Benschoter regarding certificate of no objection for April fee statement and revisions to second interim fee application (0.2); review final redactions of billing narratives for second interim fee application (0.6); review new guidance from fee committee (0.2); confer with A. Benschoter regarding same (0.2). | 1.20 | 606.00 |
| 06/12/2015 | AEB | Work on fee applications (0.4). | 0.40 | 78.00 |
| 06/14/2015 | PSG | Complete review of second interim fee application (0.5). | 0.50 | 252.50 |
| 06/15/2015 | PSG | Correspondence with local counsel regarding certificate of no objection for April and second interim fee application (0.3); review final filings (0.2); review correspondence from fee committee on monthly statement (0.1). | 0.60 | 303.00 |
| 06/15/2015 | AEB | Prepare Certificate of No Objection for filing (0.4); work on interim fee application (2.4). | 2.80 | 546.00 |

# BALCH & BINGHAM LLP

ID: 107253-021                                          July 15, 2015
Invoice # 581039                                       PAGE  3


RE:  Bankruptcy Application and Retention


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/17/2015 | AEB | Work on fee application (1.3). | 1.30 | 253.50 |
| 06/18/2015 | AEB | Work on fee application (1.1). | 1.10 | 214.50 |
| 06/23/2015 | PSG | Work with A. Benschoter on May monthly fee statement (0.4); confer with A. Benschoter regarding hearing on interim fee application (0.1). | 0.50 | 252.50 |
| 06/23/2015 | AEB | Work on fee application (4.1). | 4.10 | 799.50 |
| 06/23/2015 | AEB | Work on fee application (2.4). | 2.40 | 468.00 |
| 06/24/2015 | PSG | Work on monthly fee statement with A. Benschoter (0.2); review order on interim fee (0.1); review order approving interim fee application (0.2); correspondence regarding same (0.1). | 0.60 | 303.00 |
| 06/24/2015 | AEB | Work on interim fee application payment package (0.6). | 0.60 | 117.00 |
| 06/25/2015 | AEB | Work on fee application (5.9). | 5.90 | 1,150.50 |
| 06/26/2015 | AEB | Work on fee application, finalize for filing, and serve on fee committee (3.2). | 3.20 | 624.00 |
| 06/26/2015 | PSG | Work on monthly fee application with A. Benschoter (0.4). | 0.40 | 202.00 |
| **TOTAL FEES** | | | **$** | **14,782.50** |


| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Photocopying | 0.50 |
| **TOTAL CHARGES** | | **$**   **0.50** |


**TOTAL FEES PLUS CHARGES**                         **$**   **14,783.00**

BALCH & BINGHAM LLP

ID: 107253-021
Invoice # 581039

July 15, 2015
PAGE  4

RE:  Bankruptcy Application and Retention



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

July 15, 2015
Client ID: 107253
Matter ID: 021
Invoice: 581039

RE:          Bankruptcy Application and Retention

| | | |
|---|---|---:|
| Fees for Professional Services Through 06/30/15 | | 14,782.50 |
| Charges Through 06/30/15 | | 0.50 |
| Prepayments Applied to Current Invoice | | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$** | **14,783.00** |
| Balance Due on Previous Invoices | | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$** | ■■■■■ |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 17, 2015
Client ID: 107253
Matter ID: 004
Invoice: 582862

RE:      General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 07/31/15 | 6,696.00 |
| Charges Through 07/31/15 | 8.09 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **6,704.09** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 3.80 | 505.00 | 1,919.00 |
| PSG - P. Stephen Gidiere | 8.80 | 505.00 | 4,444.00 |
| MTS - Tal Simpson | 1.10 | 260.00 | 286.00 |
| MPM - Michael Malenfant | 0.20 | 235.00 | 47.00 |

*Please refer to invoice number 582862 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                                         August 17, 2015
Invoice # 582862                                                      PAGE  2


RE:  General Environmental Matters


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/01/2015 | MTS | Research ████████████████████████ ██████████████ (0.3). | 0.30 | 78.00 |
| 07/02/2015 | CGM | Telephone conference with ████████ regarding ████████ (1.1). | 1.10 | 555.50 |
| 07/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ████████████ ██ (0.2). | 0.40 | 202.00 |
| 07/07/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.20. | 0.20 | 101.00 |
| 07/08/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 07/09/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in environmental matters update telephone conference with client (1.1). | 1.30 | 656.50 |
| 07/10/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review environmental regulatory summary (0.6); confer with Mr. Dan Kelly regarding same (0.2); correspondence regarding same (0.1). | 1.10 | 555.50 |
| 07/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review and forward ████████████ (0.2). | 0.40 | 202.00 |
| 07/13/2015 | MTS | Updated research on ████████████████ ████████████████████ (0.4). | 0.40 | 104.00 |
| 07/14/2015 | MPM | Read e-mail from ████████ . | 0.20 | 47.00 |
| 07/14/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 07/15/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 07/15/2015 | CGM | Telephone conference with ████████ regarding ████ (1.0); review ████████ (0.3). | 1.30 | 656.50 |
| 07/15/2015 | MTS | Research ████████████████████ (0.2). | 0.20 | 52.00 |
| 07/16/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in ████ environmental matters telephone conference (1.0). | 1.20 | 606.00 |

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 582862

August 17, 2015
PAGE 3

RE:  General Environmental Matters

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 07/20/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 07/21/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review and forward invoice ███████████ (0.1). | 0.30 | 151.50 |
| 07/22/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 07/23/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 07/24/2015 | CGM | Telephone conference with ████████████ ██████ regarding █████ (1.4). | 1.40 | 707.00 |
| 07/25/2015 | PSG | Review correspondence from client regarding █████ ████ (0.2). | 0.20 | 101.00 |
| 07/28/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review TCEQ correspondence and fact sheet on ███ ████████ (0.2); correspondence with client group regarding same (0.1). | 0.50 | 252.50 |
| 07/29/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 07/30/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in ████ environmental matters telephone conference with client (1.0); review correspondence regarding ████████ (0.2). | 1.40 | 707.00 |
| 07/30/2015 | MTS | Follow-up research ██████████ ████████ (0.2). | 0.20 | 52.00 |
| 07/31/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| **TOTAL FEES** | | | $ | **6,696.00** |

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 8.09 |
| **TOTAL CHARGES** | | $   **8.09** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **6,704.09** |

BALCH & BINGHAM LLP

ID: 107253-004                                                    August 17, 2015
Invoice # 582862                                                 PAGE 4

RE: General Environmental Matters



## BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 17, 2015
Client ID: 107253
Matter ID: 004
Invoice: 582862

RE:      General Environmental Matters

| | |
|---|---|
| Fees for Professional Services Through 07/31/15 | 6,696.00 |
| Charges Through 07/31/15 | 8.09 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **6,704.09** |
| Balance Due on Previous Invoices | █████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  █████ |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          August 17, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 007
22nd Floor                                               Invoice: 582875
Dallas, TX  75201

     RE:    EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 07/31/15 | 109,309.00 |
| Charges Through 07/31/15 | 4,478.96 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **113,787.96** |
| Balance Due on Previous Invoices | ▮▮▮▮ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ▮▮▮▮ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 22.60 | 505.00 | 11,413.00 |
| SMT - Spencer M. Taylor | 0.10 | 430.00 | 43.00 |
| PSG - P. Stephen Gidiere | 49.00 | 505.00 | 24,745.00 |
| TLC - Thomas L. Casey | 7.90 | 385.00 | 3,041.50 |
| TGD - Tom Delawrence | 111.60 | 320.00 | 35,712.00 |
| GMF - Gretchen Frizzell | 3.50 | 275.00 | 962.50 |
| JBB - Julia Barber | 23.60 | 240.00 | 5,664.00 |
| IWJ - Irving Jones, Jr. | 38.30 | 220.00 | 8,426.00 |
| SEB* - Ellen Burgin | 4.80 | 235.00 | 1,128.00 |
| AEB - Amy Benschoter | 93.20 | 195.00 | 18,174.00 |

*Please refer to invoice number 582875 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-007                                        August 17, 2015
Invoice # 582875                                      PAGE  2

RE:  EPA NSR Lititgation

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/01/2015 | AEB | Confer with T. DeLawrence regarding action items and telephone conference summary (0.1). | 0.10 | 19.50 |
| 07/01/2015 | TGD | Review and revise draft ██████████████ (1.8); incorporate all changes to same received from Luminant representatives (0.9); office conference with S. Gidiere regarding same (0.2). | 2.90 | 928.00 |
| 07/02/2015 | TGD | Review and revise latest draft ████████████████ ██████, including Luminant representatives' changes to same (2.9); incorporate all changes into latest draft ██████ and circulate same to Luminant litigation team for review (0.4). | 3.30 | 1,056.00 |
| 07/06/2015 | IWJ | Update █████████████ (0.4). | 0.40 | 88.00 |
| 07/06/2015 | PSG | Review and annotate ████████████████ ██████ (0.7); correspondence regarding same (0.2); review updates and developments ██████████████████ (0.8); correspondence with team regarding ███████████████ (0.2); correspondence with Mr. Dan Kelly regarding ██████████████ (0.1); confer with I. Jones regarding same (0.2); correspondence with team regarding ███████████ (0.2); review comments from Mr. Kelly on ███████████████ (0.3); correspondence with team regarding same (0.2); confer with T. DeLawrence regarding ███████████ (0.4). | 3.30 | 1,666.50 |
| 07/06/2015 | AEB | Review emails regarding ██████████ ██████████████ (0.5). | 0.50 | 97.50 |
| 07/06/2015 | TLC | Review ███████████ material and correspondence with ████████ regarding ████ (0.4). | 0.40 | 154.00 |
| 07/06/2015 | JBB | Research ██████ (5.1). | 5.10 | 1,224.00 |
| 07/06/2015 | CGM | Review ████████████ (0.7); draft notes and edits for final version (1.0). | 1.70 | 858.50 |
| 07/06/2015 | TGD | Review answers from Luminant representative to ██████ ███████████ (0.2); revise draft following same to incorporate additional changes from Luminant representatives (1.7); telephone conferences with Luminant representative regarding ██████████████ (0.7); e-mail correspondence with ███████ regarding ███████████████████ (0.3). | 2.90 | 928.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                              August 17, 2015
Invoice # 582875                                           PAGE  3


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/07/2015 | TGD | telephone conference with litigation team to discuss ███████ (0.9); telephone conferences with Luminant representative regarding ███████ (0.5); office conferences with A. Benschoter regarding telephone conference ███████, as well as other immediate action items for the litigation (0.4). | 1.80 | 576.00 |
| 07/07/2015 | PSG | Review edits from Mr. Russ Falconer ███████ (0.4); work on draft of same (1.1); prepare for and participate in litigation team telephone conference (1.0); correspondence with ███████ counsel (0.2); review edits from Ms. Stephanie Moore ███████ (0.4); telephone conference with Ms. Stephanie Moore regarding same and other issues (0.4); work on ███████ (1.8); correspondence with team regarding ███████ (0.3); correspondence regarding ███████ (0.2); correspondence regarding ███████; review materials from ███████ counsel (0.4). | 6.20 | 3,131.00 |
| 07/07/2015 | CGM | Exchange memoranda with litigation team regarding ███████ (0.2); review ███████ regarding same (0.3). | 0.50 | 252.50 |
| 07/07/2015 | TLC | Participate in ███████ NSR telephone conference (1.1). | 1.10 | 423.50 |
| 07/07/2015 | AEB | Review ███████ to determine ███████ (0.8); telephone conference with ███████ and client to discuss ███████ (1.1); discuss same with T. DeLawrence (0.2). | 2.10 | 409.50 |
| 07/07/2015 | JBB | Research for ███████ (1.1). | 1.10 | 264.00 |
| 07/07/2015 | CGM | Exchange memoranda with Ms. Stephanie Moore, Messrs. Russell Falconer and Dan Kelly, and legal team regarding ███████ (0.5). | 0.50 | 252.50 |
| 07/08/2015 | PSG | Work on ███████ (3.6); review ███████ (2.8); correspondence with team regarding same (0.3); telephone conference with ███████ counsel (0.2); review ███████ (0.4) | 7.30 | 3,686.50 |
| 07/08/2015 | JBB | Research ███████ (2.1); draft memorandum regarding same (0.5). | 2.60 | 624.00 |
| 07/08/2015 | AEB | Compile and organize reference materials related to ███████ (3.3); telephone conference with client and T. DeLawrence to discuss ███████ (1.2); review notes and related documents in preparation for same (1.1); telephone conference with Luminant representatives and ███████ to discuss ███████ (0.9). | 6.50 | 1,267.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                              August 17, 2015
Invoice # 582875                                                           PAGE 4

RE: EPA NSR Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/08/2015 | GMF | Review revised ███████████ (0.2); correspondence with team regarding same (0.1). | 0.30 | 82.50 |
| 07/08/2015 | TGD | Telephone conference with Luminant ████████ regarding ██████████ (0.9); telephone conference with Luminant litigation team regarding █████████ pursuant to same (1.2); review and prepare list of action items for ██████████ (4.3); telephone conference with Luminant representative regarding █████████ (0.5). | 6.90 | 2,208.00 |
| 07/09/2015 | AEB | Telephone conference with client and T. DeLawrence to discuss ██████ (1.6); review ████ documents and ██████ (2.3) | 3.90 | 760.50 |
| 07/09/2015 | JBB | Draft memorandum regarding research ████ (3.4). | 3.40 | 816.00 |
| 07/09/2015 | TGD | Review documents █████████ (3.5); e-mail correspondence with legal team and Luminant representatives regarding same (0.5); confer with I. Jones regarding ██████ (0.4); office conference with A. Benschoter regarding same, as well as regarding ██████ (0.3); telephone conference with Luminant representatives regarding document ██████ (1.7); e-mail correspondence regarding ███ (0.3). | 6.70 | 2,144.00 |
| 07/09/2015 | TLC | Review revisions to draft ██████ (0.6); review Fifth Circuit Court of Appeals ██████ (0.8); email correspondence with S. Gidiere regarding same (0.2). | 1.60 | 616.00 |
| 07/09/2015 | PSG | Review draft ████████, related correspondence, and updates (1.6); review memorandum from T. DeLawrence regarding ██████ (0.4); correspondence regarding same (0.3); correspondence with team regarding ██████ (0.3); review Texas Supreme Court decision ████ (0.6); correspondence regarding same (0.2). | 3.40 | 1,717.00 |
| 07/10/2015 | JBB | Review case law for ██████ (3.7). | 3.70 | 888.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 582875

August 17, 2015
PAGE  5

RE:  EPA NSR Lititgation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/2015 | TGD | Telephone conference with legal team and Luminant representatives regarding ████████ (0.5); review latest draft ████████ in preparation for same (0.5); revise ████████, and comments to same, following telephone conference with legal team and circulate same to ████████ (0.6); review ████████ and review e-mail correspondence with A. Benschoter regarding ████████ (0.8); ████████ telephone conference with ████████ team to discuss ████████ (0.8); review various documents and e-mail correspondence from legal and document collection teams pertaining to ████████ (2.6); telephone conferences and e-mail correspondence with Luminant representative regarding same (0.5). | 6.30 | 2,016.00 |
| 07/10/2015 | PSG | Prepare for and participate in telephone conference with team regarding ████████ (0.7); participate in telephone conference regarding ████████ (0.6); participate in litigation team telephone conference regarding ████████ (0.9); review ████████ documents ████████ (0.6); confer with T. DeLawrence regarding ████████ (0.2). | 3.00 | 1,515.00 |
| 07/10/2015 | AEB | Telephone conference to discuss litigation and discovery matters (0.7); compile and organize documents for attorney review (0.5). | 1.20 | 234.00 |
| 07/10/2015 | IWJ | Review case materials ████████ (2.5). | 2.50 | 550.00 |
| 07/10/2015 | CGM | Prepare for and participate on ████████ NSR telephone conference (0.8). | 0.80 | 404.00 |
| 07/12/2015 | JBB | Compile ████████ research for S. Gidiere (0.1). | 0.10 | 24.00 |
| 07/13/2015 | PSG | Correspondence with T. DeLawrence regarding ████████ (0.2); correspondence with team regarding ongoing action items (0.1); review and forward current draft ████████ (0.1); correspondence regarding same (0.1). | 0.50 | 252.50 |
| 07/13/2015 | CGM | Review ████████ documents ████████ with A. Benschoter (0.9). | 0.90 | 454.50 |
| 07/13/2015 | AEB | Compile, organize, and review documents ████████ (5.9). | 5.90 | 1,150.50 |
| 07/13/2015 | JBB | Perform ████████ research (0.4); draft memorandum regarding same (1.0). | 1.40 | 336.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                              August 17, 2015
Invoice # 582875                                           PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/13/2015 | TGD | Organize notes, files, and deliverables from Luminant ██████ pertaining to ██████████████████████ (3.0); review documents ██ ████ (3.6). | 6.60 | 2,112.00 |
| 07/14/2015 | TGD | Telephone conference with █████████████ regarding █████████ (0.9); review documents, notes, and e-mail correspondence pertaining to ██████████████ ████████████ (3.7). | 4.60 | 1,472.00 |
| 07/14/2015 | IWJ | Locate ████████████████████████████ (3.0). | 3.00 | 660.00 |
| 07/14/2015 | PSG | Correspondence with team regarding █████████ (0.2); review and revise final draft of same (0.3); correspondence with team regarding ████████████████████ (0.2); confer with Mr. Dan Kelly regarding ████████ (0.8). | 1.50 | 757.50 |
| 07/14/2015 | AEB | Compile, organize, and review documents █████████████ ████████ (3.1). | 3.10 | 604.50 |
| 07/15/2015 | IWJ | Locate ████████████████████████ (8.5). | 8.50 | 1,870.00 |
| 07/15/2015 | PSG | Correspondence with Mr. Mike Raiff regarding ████████ ████████ (0.1); participate in litigation team telephone conference (0.8); review ████████ correspondence from ████████ (0.2); confer with T. DeLawrence regarding ████████████ (0.1). | 1.20 | 606.00 |
| 07/15/2015 | GMF | Correspondence with S. Gidiere regarding ████████████ ████████ (0.1); review and revise same (0.5); research regarding ████████████ (0.3); review Court's discovery order (0.1); further correspondence with S. Gidiere regarding ████████ ████████ (0.1); further revise and finalize same (0.8); correspondence with M. Raiff regarding same (0.1). | 2.00 | 550.00 |
| 07/15/2015 | CGM | Prepare for and participate on ████████ NSR case status call (1.0) and ████████ (0.8). | 1.80 | 909.00 |
| 07/15/2015 | AEB | Participate in ████ litigation status telephone conference (0.7); compile, organize, and review documents ████████████ ████████ (3.9). | 4.60 | 897.00 |
| 07/15/2015 | TGD | E-mail correspondence with A. Benschoter and I. Jones regarding ████████████ (0.2); e-mail correspondence with S. Gidiere and ████████ ████████ regarding ████████ (0.3). | 0.50 | 160.00 |
| 07/15/2015 | TLC | Participate in ████ NSR telephone conference (0.8); review Luminant's ████████ and DOJ ████████████ (0.6). | 1.40 | 539.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 582875

August 17, 2015
PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/16/2015 | TGD | Review latest draft ████████████████ (0.9); e-mail correspondence with Luminant representative and regarding same (0.4); review ██████████████ ██████ (0.4). | 1.70 | 544.00 |
| 07/16/2015 | AEB | Compile, organize, and review documents █████████ ████████ (3.9). | 3.90 | 760.50 |
| 07/16/2015 | IWJ | Locate ██████████████████████████ (2.5). | 2.50 | 550.00 |
| 07/16/2015 | PSG | Correspondence with T. DeLawrence regarding ████████ █████████████ (0.2); confer with Mr. Dan Kelly regarding ████████ (0.2). | 0.40 | 202.00 |
| 07/16/2015 | CGM | Review ████████████ and notes (0.4); review ████████ (0.4); review ████████ (0.8). | 1.60 | 808.00 |
| 07/17/2015 | IWJ | Work on ██████ letter (2.0); update ████████████ ██████ (0.5); locate and review ████████████████ (3.2). | 5.70 | 1,254.00 |
| 07/17/2015 | CGM | Prepare for (0.2) and participate on ██████ NSR document call and discuss ████████████ with A. Benschoter (1.1). | 1.30 | 656.50 |
| 07/17/2015 | PSG | Review correspondence regarding ████████ (0.2); participate in telephone conference with team regarding update on same (0.7); confer with I. Jones regarding draft letter regarding same (0.2); participate in discovery team telephone conference regarding ████████ (0.8); confer with T. DeLawrence regarding same (0.1). | 2.00 | 1,010.00 |
| 07/17/2015 | AEB | Participate in NSR team telephone conference to discuss ██████ ██████ (0.9); | 0.90 | 175.50 |
| 07/17/2015 | TGD | Telephone conference with ████████████ team to discuss ████████ (0.9); review and revise latest draft ████████████████ (2.5); circulate same to ████████ for review and approval (0.3); review ████████ documents provided by Luminant representative ████████████ (0.7); telephone conference with Luminant representative regarding same (0.6). | 5.00 | 1,600.00 |

BALCH & BINGHAM LLP

ID: 107253-007

Invoice # 582875

August 17, 2015

PAGE  8

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/20/2015 | TGD | Telephone conference with Luminant representative regarding ███████████ (0.2); office conference with A. Benschoter regarding same, including ██████████████████ (0.6); office conference with S. Gidiere and A. Benschoter regarding ████████████████ (0.3) review collection of █████ (0.7); telephone conference with Mr. Dan Kelly and ████████████████ regarding █████ (0.7). | 2.50 | 800.00 |
| 07/20/2015 | PSG | Confer with Mr. Dan Kelly regarding █████████████ (0.2); review same (0.2); confer with T. DeLawrence and A. Benschoter regarding ████████████████ (0.3); review and revise draft motion ██████████ (0.4). | 1.10 | 555.50 |
| 07/20/2015 | IWJ | Locate and review ████████████████ (5.2). | 5.20 | 1,144.00 |
| 07/20/2015 | JBB | Review and update memorandum regarding █████ research (1.1). | 1.10 | 264.00 |
| 07/21/2015 | SEB* | Research regarding ████████████ and edit memorandum regarding same (1.1). | 1.10 | 258.50 |
| 07/21/2015 | AEB | Review ████████████ and other notes in preparation for meeting with Luminant personnel while traveling from Birmingham, AL to Dallas, TX (1.1); confer with Luminant personnel regarding ████████████ (8.1); conference with █████████ and Luminant personnel to ████████████ and discuss ████████████ (1.5). | 10.70 | 2,086.50 |
| 07/21/2015 | PSG | Review materials in preparation for NSR team litigation meeting (0.7); review memorandum ████████████████ (0.8); confer with Mr. Dan Kelly regarding same (0.2); follow-up correspondence with Mr. Dan Kelly regarding same (0.2). | 1.90 | 959.50 |
| 07/21/2015 | TGD | Work in transit from Birmingham, AL to Dallas, TX on ████████ (1.6); conferences with Luminant representatives and A. Benschoter regarding ████████████ (5.6); review latest draft ████████████ and revise same (1.1); telephone conference with Luminant representatives and ████████████ regarding (1.5). | 9.80 | 3,136.00 |
| 07/22/2015 | CGM | Prepare for and attend ██████████ meeting by video conference (7.6). | 7.60 | 3,838.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                             August 17, 2015
Invoice # 582875                                                          PAGE  9

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/22/2015 | SEB* | Research regarding ███████████ and edit memorandum. | 2.60 | 611.00 |
| 07/22/2015 | AEB | Participate in ██████████ meeting in Dallas, TX with client and co-counsel (7.7). | 7.70 | 1,501.50 |
| 07/22/2015 | JBB | Update memorandum regarding ███████████ (3.2). | 3.20 | 768.00 |
| 07/22/2015 | PSG | Prepare for and participate in litigation team meeting in Dallas (7.2); correspondence regarding ██████████ (0.1); follow up work with T. DeLawrence and A. Benschoter on ███████ (0.4). | 7.70 | 3,888.50 |
| 07/22/2015 | TGD | ██████████ conference with litigation team to address ██████████ (7.5); finalize ████████████ (0.4). | 7.90 | 2,528.00 |
| 07/23/2015 | AEB | Telephone conferences with ██████████ to discuss data ██████████ (1.4) meet with Luminant personnel regarding ████████ ██████████ (6.4). | 7.80 | 1,521.00 |
| 07/23/2015 | JBB | Finalize memorandum regarding ██████ research (1.8). | 1.80 | 432.00 |
| 07/23/2015 | CGM | Review document ██████████ (2.2). | 2.20 | 1,111.00 |
| 07/23/2015 | TGD | Conferences with A. Benschoter and Luminant personnel regarding ██████████ (5.8); telephone conferences with ██████████ (1.7); conference with A. Benschoter and Luminant representatives in advance of same (0.5); organize all notes and ██████████ in transit from Dallas, TX to Birmingham, AL (2.0). | 10.00 | 3,200.00 |
| 07/23/2015 | PSG | Review notes and material from team meeting (0.4); correspondence with T. DeLawrence regarding ██████████ (0.2). | 0.60 | 303.00 |
| 07/24/2015 | IWJ | Update ██████████ (0.2). | 0.20 | 44.00 |
| 07/24/2015 | AEB | Compile, organize, and review documents ██████████ (3.4). | 3.40 | 663.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                              August 17, 2015
Invoice # 582875                                                           PAGE  10

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/24/2015 | TGD | Organize notes from conferences with various Luminant personnel on previous three days and update summary of same ██████ ████████ (1.6); review documents collected to date related to same (0.5); finalize with A. Benschoter a set of documents ████ (0.7); review and evaluate █████████████ ██████████████ (0.5). | 3.30 | 1,056.00 |
| 07/24/2015 | TLC | Review research from J. Barber regarding ████████ ██ (2.4); review joint motion for clarification of scheduling order (0.3). | 2.70 | 1,039.50 |
| 07/27/2015 | TGD | Compile status update documentation ████████████ ███████████ in preparation for 7/28 team telephone conference (1.6); review ██████████████████ (0.6); telephone conference with Luminant representative regarding same and office conference with A. Benschoter regarding same (0.3); office conference with S. Gidiere and A. Benschoter regarding ████████████████ (0.3); telephone conference with ███████ ██████ regarding ██████████████ (0.4). | 3.20 | 1,024.00 |
| 07/27/2015 | PSG | Correspondence with team regarding ████████████ (0.1); review memorandum from T. DeLawrence on █████████ (0.2). | 0.30 | 151.50 |
| 07/27/2015 | AEB | Compile and organize documents for production (7.4); telephone conference with client and ████████ regarding same (0.7). | 8.10 | 1,579.50 |
| 07/28/2015 | AEB | Participate in telephone conference with litigation team to discuss ██████ (.5); participate in telephone conference with discovery team to discuss █████████████████ (.8); participate in telephone conferences with client representatives and T. DeLawrence to discuss ████████████ (2.1); participate in telephone conferences with ███████ to discuss ███████ (0.9); compile, organize, and █████████ for production (4.1). | 8.40 | 1,638.00 |
| 07/28/2015 | GMF | ████ team telephone conference (0.5); office conference with S. Gidiere regarding ████████████ (0.3); research for same (0.2); correspondence with J. Barber regarding ████ █████ (0.1). | 1.10 | 302.50 |
| 07/28/2015 | JBB | Compile documentation ██████████. | 0.10 | 24.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                        August 17, 2015
Invoice # 582875                                                     PAGE  11


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|------|------|
| 07/28/2015 | TGD | ███████ telephone conference with litigation team to discuss ████ (0.5); ████ telephone conference with ████ team regarding ████████████ (0.8); prepare and organize status update to discuss same with team, including telephone conference with A. Benschoter and Luminant personnel regarding same (4.4); e-mail correspondence with Luminant representatives regarding ████████████ (0.3); telephone conference with Luminant representative regarding ████ (0.3); telephone conference with ████ regarding ████ (0.5). | 6.80 | 2,176.00 |
| 07/28/2015 | TLC | Participate in ████ NSR telephone conference (0.5); office conference with S. Gidiere and G. Frizzell regarding ████ (0.2). | 0.70 | 269.50 |
| 07/28/2015 | CGM | Prepare for and participate on ████ NSR litigation update conference call (0.9). | 0.90 | 454.50 |
| 07/28/2015 | PSG | Prepare for and participate in NSR team telephone conference (0.6); confer with G. Frizzell regarding ████ as discussed at team meeting (0.2); review ████ letter from ████ (0.3); correspondence with team regarding same (0.2); confer with T. DeLawrence and A. Benschoter regarding same (0.2). | 1.50 | 757.50 |
| 07/29/2015 | TGD | Telephone conferences with A. Benschoter and Luminant personnel regarding ████████████ (2.9); prepare summary document to circulate to litigation team in advance of the telephone conference (1.2); telephone conference with litigation team to ████ (2.5); telephone conferences with ████ regarding ████ (1.1); review latest ████ correspondence ████ (0.4); e-mail correspondence and office conferences with A. Benschoter regarding ████ (0.6); e-mail correspondence with ████ regarding same (0.3); research ████ (0.5). | 8.90 | 2,848.00 |
| 07/29/2015 | GMF | Correspondence and telephone conference with T. DeLawrence regarding ████ (0.1). | 0.10 | 27.50 |
| 07/29/2015 | CGM | Participate on ████ telephone conference with ████ team (1.1). | 1.10 | 555.50 |

## BALCH & BINGHAM LLP

ID: 107253-007

Invoice # 582875

August 17, 2015

PAGE  12

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/29/2015 | PSG | Participate in litigation team telephone conference regarding ▮▮▮▮ (0.8); follow up correspondence regarding same (0.2); correspondence regarding ▮▮▮▮ (0.1); review ▮▮▮▮ documents and correspondence from T. DeLawrence (0.3). | 1.40 | 707.00 |
| 07/29/2015 | AEB | Telephone conference with Luminant personnel and T. DeLawrence to discuss ▮▮▮▮ (1.1); telephone conference with ▮▮▮▮ to discuss ▮▮▮▮ (.8); telephone conference with ▮▮▮▮ team to discuss ▮▮▮▮ (2.3); work on compiling, organizing, and coding documents for production (2.6). | 6.80 | 1,326.00 |
| 07/29/2015 | IWJ | Locate ▮▮▮▮ | 4.70 | 1,034.00 |
| 07/29/2015 | SEB* | Research ▮▮▮▮ and edit memorandum (1.1). | 1.10 | 258.50 |
| 07/30/2015 | PSG | Correspondence with team regarding ▮▮▮▮ (0.2); review ▮▮▮▮ correspondence regarding ▮▮▮▮ (0.2); review revisions ▮▮▮▮ (0.4); correspondence with team regarding same (0.1); confer with I. Jones regarding legal research on ▮▮▮▮ (0.2); correspondence with Ms. Stephanie Moore and T. DeLawrence regarding ▮▮▮▮ (0.2). | 1.30 | 656.50 |
| 07/30/2015 | CGM | Exchange memoranda with ▮▮▮▮ regarding ▮▮▮▮ (0.5). | 0.50 | 252.50 |
| 07/30/2015 | AEB | Prepare  documents for production (3.4). | 3.40 | 663.00 |
| 07/30/2015 | IWJ | Locate ▮▮▮▮ (1.4); research ▮▮▮▮ (1.0). | 2.40 | 528.00 |
| 07/30/2015 | TGD | Synthesize all notes and comments into summary document for ▮▮▮▮ (3.1); conferences and e-mail correspondence with A. Benschoter regarding ▮▮▮▮ (1.2); review latest draft ▮▮▮▮ (0.4); e-mail correspondence with I. Jones regarding same (0.2). | 4.90 | 1,568.00 |

## BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 582875

August 17, 2015
PAGE  13

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 07/31/2015 | TGD | Telephone conference with litigation team regarding ▉▉▉▉▉▉ (1.4); prepare for same by reviewing applicable notes and documents collected to date (0.6); conferences with A. Benschoter and S. Gidiere regarding ▉▉▉▉▉ (1.3); review processed document production ▉▉▉▉ (0.8); telephone conference with ▉▉▉▉▉▉ and A. Benschoter regarding same (0.5); review cover letter for same (0.2); review ▉▉▉ research from I. Jones, ▉▉▉▉▉ (0.3). | 5.10 | 1,632.00 |
| 07/31/2015 | SMT | E-mail correspondence with S. Gidiere and I. Jones regarding ▉▉▉ (0.1). | 0.10 | 43.00 |
| 07/31/2015 | CGM | Review ▉▉▉▉ (0.4) and prepare for ▉▉▉▉ discussion (0.2); review ▉▉▉▉ (0.6). | 1.20 | 606.00 |
| 07/31/2015 | AEB | Participate in telephone conference with client, Mr. Mike Raiff, T. DeLawrence, and S. Gidiere to ▉▉▉▉ (1); prepare documents for production, including telephone conferences with ▉▉▉ and review of processed production (2.9); confer with T. DeLawrence and S. Gidiere regarding same (.3). | 4.20 | 819.00 |
| 07/31/2015 | IWJ | Update ▉▉▉▉ (0.2); research ▉▉▉▉ (3.0). | 3.20 | 704.00 |
| 07/31/2015 | PSG | Review documents to be produced (2.3); confer with T. DeLawrence and A. Benschoter regarding same (0.3); correspondence with team regarding same (0.1); review and revise ▉▉ letter (0.2); review research ▉▉▉▉ (0.3); correspondence with team regarding same (0.1); participate in team telephone conference regarding ▉▉▉▉ (1.1). | 4.40 | 2,222.00 |

**TOTAL FEES**                                                          $   109,309.00

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 78.77 |
| | Photocopying | 0.10 |

# BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 582875

August 17, 2015
PAGE  14

RE:  EPA NSR Lititgation

| DATE | CHARGES | AMOUNT |
|---|---|---|
| 07/28/15 | Paid to the Order of -  Amy Benschoter 07/21-23/15 Roundtrip travel from Birmingham, AL to Dallas, TX to attend and participate in litigation team meeting and ▉▉▉▉ ▉▉▉ with Luminant personnel; expenses for airfare, lodging, and meals. | 1,323.31 |
| 07/29/15 | Paid to the Order of -  Tom DeLawrence 07/21-23/15 Litigation strategy meeting with co-counsel and in-house attorneys, as well as various conferences with ▉▉▉▉ ▉▉▉▉ | 1,185.38 |
| 07/29/15 | Paid to the Order of -  Stephen Gidiere 07/21-23/15 Travel from Birmingham, AL to Dallas, TX to attend and participate in NSR team meetings; airfare, lodging, taxi fares, meals and gratuities regarding same; return travel regarding same. | 1,878.69 |
| 07/31/15 | Federal Express: Invoice # 511726368 Shipper: Amy Benschoter Recipient: Katherine L. Vanderhook-Gomez | 12.71 |

**TOTAL CHARGES**                                                   $      **4,478.96**


**TOTAL FEES PLUS CHARGES**                               $    **113,787.96**

BALCH & BINGHAM LLP

ID: 107253-007

Invoice # 582875

August 17, 2015

PAGE  15

RE:  EPA NSR Lititgation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          August 17, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 007
22nd Floor                                              Invoice: 582875
Dallas, TX  75201


          RE:        EPA NSR Lititgation


Fees for Professional Services Through 07/31/15                  109,309.00
Charges Through 07/31/15                                           4,478.96

Prepayments Applied to Current Invoice                          (       .00)

**BALANCE DUE ON CURRENT INVOICE**               $      **113,787.96**

Balance Due on Previous Invoices                        ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**         $      ████████


***R E M I T T A N C E   C O P Y***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                 August 17, 2015
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                               Matter ID: 008
22nd Floor                                                      Invoice: 582864
Dallas, TX  75201

      RE:     EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 07/31/15 | 13,282.50 |
| Charges Through 07/31/15 | 0.30 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $  **13,282.80** |
| Balance Due on Previous Invoices | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ■■■■■ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 8.90 | 505.00 | 4,494.50 |
| PSG - P. Stephen Gidiere | 10.40 | 505.00 | 5,252.00 |
| TLC - Thomas L. Casey | 6.20 | 385.00 | 2,387.00 |
| JPR - Patrick Runge | 3.10 | 270.00 | 837.00 |
| JBB - Julia Barber | 1.30 | 240.00 | 312.00 |

*Please refer to invoice number 582864 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                    August 17, 2015
Invoice # 582864                                                 PAGE 2

RE: EGU MACT

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 07/06/2015 | PSG | Continue review and analysis of Supreme Court MATS decision (0.4); correspondence with G. Moore regarding same (0.2); correspondence with Ms. Stephanie Moore regarding ████ (0.2); review analysis ████████████████ (0.4); participate in ████████ telephone conference ████ (0.9); update client regarding same (0.2). | 2.30 | 1,161.50 |
| 07/06/2015 | CGM | Exchange memoranda with S. Gidiere regarding ████ (0.5); research regarding ████████ (1.0); research regarding ██ (0.6). | 2.10 | 1,060.50 |
| 07/07/2015 | PSG | Review correspondence and updates from Ms. Stephanie Moore regarding ████████████ (0.5); additional correspondence regarding same (0.2). | 0.70 | 353.50 |
| 07/09/2015 | JBB | Compile list ████████████ (1.1). | 1.10 | 264.00 |
| 07/09/2015 | PSG | Review analysis ████████████ (0.4); review report ████████████ (0.3); confer with G. Moore regarding ████████ (0.2); further correspondence with client regarding MATS decision (0.3); review research from J. Barber regarding ████████ (0.2). | 1.40 | 707.00 |
| 07/09/2015 | CGM | Office conference with S. Gidiere regarding ████████ (0.2); exchange memoranda with legal team regarding same (0.2); research regarding ████ (0.3). | 0.70 | 353.50 |
| 07/20/2015 | CGM | Research regarding ████████ (0.7); exchange memoranda with Ms. Stephanie Moore regarding ████████ in preparation for ████████ telephone conference (0.3). | 1.00 | 505.00 |
| 07/20/2015 | PSG | Correspondence with Ms. Stephanie Moore, Mr. Dan Kelly, and G. Moore regarding ████████████ (0.2); review updates regarding same (0.2). | 0.40 | 202.00 |
| 07/23/2015 | PSG | Review ████████ memorandum on ████████ (0.6); correspondence with client and G. Moore regarding same (0.2); review ████████ from client (0.3). | 1.10 | 555.50 |

# BALCH & BINGHAM LLP

ID: 107253-008                                                     August 17, 2015
Invoice # 582864                                                  PAGE  3


RE:  EGU MACT


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/27/2015 | PSG | Correspondence with internal team regarding ▮▮▮▮▮▮ (0.3); review ▮▮▮▮▮ information (0.4); prepare for and participate in telephone conference with Ms. Stephanie Moore, Mr. Dan Kelly, and others regarding ▮▮▮▮▮ (0.7); confer with T. Casey regarding ▮▮▮▮▮ (0.2). | 1.60 | 808.00 |
| 07/27/2015 | CGM | Review ▮▮▮▮▮ meeting notes and prepare for (0.3); telephone conference with Ms. Stephanie Moore regarding ▮▮▮▮▮ (0.5); arrange meeting with counsel regarding ▮▮▮▮▮ (0.3). | 1.10 | 555.50 |
| 07/27/2015 | TLC | Office conference with S. Gidiere and G. Moore regarding ▮▮▮▮▮ (.3). | 0.30 | 115.50 |
| 07/28/2015 | CGM | Discuss ▮▮▮▮▮ with ▮▮▮▮▮ counsel (0.3) and telephone conference with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ (0.5). | 0.80 | 404.00 |
| 07/29/2015 | PSG | Prepare for and participate in ▮▮▮▮▮ telephone conference regarding ▮▮▮▮▮ (1.1); follow-up correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2. | 1.30 | 656.50 |
| 07/29/2015 | TLC | Office conference with S. Gidiere regarding ▮▮▮▮▮ (0.4). | 0.40 | 154.00 |
| 07/29/2015 | CGM | Participate on pre-call on ▮▮▮▮▮ with Ms. Stephanie Moore, Mr. Dan Kelly, and S. Gidiere (0.5); participate on ▮▮▮▮▮ call with Mses. Moore Mr. Kelly and ▮▮▮▮▮ (0.5). | 1.00 | 505.00 |
| 07/30/2015 | TLC | Begin drafting ▮▮▮▮▮ (2.7). | 2.70 | 1,039.50 |
| 07/31/2015 | TLC | Continue to draft ▮▮▮▮▮ (0.8); office conference with P. Runge regarding research for same (0.1); review D.C. Circuit notice regarding mandate (0.6); email correspondence with S. Gidiere regarding same (0.1); review ▮▮▮▮▮ (1.0); email correspondence with Luminant personnel regarding same(0.2). | 2.80 | 1,078.00 |
| 07/31/2015 | JBB | Begin to draft documentation in preparation of ▮▮▮▮▮ e (0.2). | 0.20 | 48.00 |
| 07/31/2015 | JPR | Locate federal case law regarding ▮▮▮▮▮ ▮▮▮▮▮ (1.0); draft and edit string site regarding same (2.1). | 3.10 | 837.00 |
| 07/31/2015 | PSG | Confer with T. Casey regarding ▮▮▮▮▮ (0.2); review draft argument ▮▮▮▮▮ (0.7); correspondence with client regarding same (0.2); review ▮▮▮▮▮ (0.4); correspondence regarding same (0.1). | 1.60 | 808.00 |

# BALCH & BINGHAM LLP

ID: 107253-008                                                          August 17, 2015
Invoice # 582864                                                       PAGE  4


RE:  EGU MACT


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/31/2015 | CGM | Review filings (1.4) and exchange memoranda regarding ████████ ████████████████████████████ (0.8). | 2.20 | 1,111.00 |
| **TOTAL FEES** | | | $ | **13,282.50** |

---

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 0.30 |
| **TOTAL CHARGES** | | $    **0.30** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $    **13,282.80** |

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 582864

August 17, 2015
PAGE  5

RE:  EGU MACT



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 17, 2015
Client ID: 107253
Matter ID: 008
Invoice: 582864

RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 07/31/15 | 13,282.50 |
| Charges Through 07/31/15 | 0.30 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **13,282.80** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 17, 2015
Client ID: 107253
Matter ID: 009
Invoice: 582865

RE:      Texas PM2.5 Interstate Transport Rule

| | |
|---|---|
| Fees for Professional Services Through 07/31/15 | 3,083.00 |
| Charges Through 07/31/15 | 1.90 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **3,084.90** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 5.80 | 505.00 | 2,929.00 |
| TLC - Thomas L. Casey | 0.40 | 385.00 | 154.00 |

*Please refer to invoice number 582865 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 582865

August 17, 2015
PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/28/2015 | PSG | Review CSAPR judgment and opinion (0.7); correspondence and telephone conferences with team regarding same and next steps (0.9); review ▮▮▮▮▮ (0.1); correspondence with Ms. Stephanie Moore and others regarding same (0.3); further correspondence with team regarding ▮▮▮▮▮▮▮ (0.4); telephone conference with Mr. Dan Kelly regarding ▮▮▮▮▮▮▮ (0.2). | 2.60 | 1,313.00 |
| 07/28/2015 | TLC | Review D.C. Circuit CSAPR opinion (0.4). | 0.40 | 154.00 |
| 07/29/2015 | PSG | Correspondence with telephone conferences client and counsel regarding ▮▮▮▮▮▮▮ (1.4); further review decision (0.3). | 1.70 | 858.50 |
| 07/30/2015 | PSG | Review analysis and updates on D.C. Circuit ruling (0.3); correspondence among litigation team regarding ▮▮▮▮▮ (0.4). | 0.70 | 353.50 |
| 07/31/2015 | PSG | Telephone conference with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮▮▮ (0.2); correspondence with client regarding same (0.2); review prior orders ▮▮▮▮▮▮▮ (0.2); correspondence with team regarding same (0.2). | 0.80 | 404.00 |
| **TOTAL FEES** | | | **$** | **3,083.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.90 |
| **TOTAL CHARGES** | | **$** **1.90** |
| **TOTAL FEES PLUS CHARGES** | | **$** **3,084.90** |

BALCH & BINGHAM LLP

ID: 107253-009                                                                August 17, 2015
Invoice # 582865                                                             PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                   August 17, 2015
Stacey H. Dore                                                    Client ID: 107253
1601 Bryan Street                                                 Matter ID: 009
22nd Floor                                                        Invoice: 582865
Dallas, TX  75201


     RE:     Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 07/31/15                           3,083.00
Charges Through 07/31/15                                                      1.90

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                           $       **3,084.90**

Balance Due on Previous Invoices                                   █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                     $     █████████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    August 17, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 011
22nd Floor                                                         Invoice: 582866
Dallas, TX  75201

     RE:     EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 07/31/15 | 21,847.50 |
| Charges Through 07/31/15 | 1,690.90 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **23,538.40** |
| Balance Due on Previous Invoices | ▓▓▓▓▓▓ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ▓▓▓▓▓ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 22.80 | 505.00 | 11,514.00 |
| TLC - Thomas L. Casey | 1.40 | 385.00 | 539.00 |
| DWM - David Mitchell | 24.50 | 285.00 | 6,982.50 |
| MTS - Tal Simpson | 7.40 | 260.00 | 1,924.00 |
| JBB - Julia Barber | 3.70 | 240.00 | 888.00 |

*Please refer to invoice number 582866 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                                    August 17, 2015
Invoice # 582866                                                 PAGE  2

RE:  EPA Regional Haze Rulemaking

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/06/2015 | PSG | Review draft ███████ (0.7); correspondence with client team regarding same (0.1); confer with D. Mitchell regarding same (0.2) | 1.00 | 505.00 |
| 07/06/2015 | DWM | Review email correspondence from S. Gidiere regarding ██████████ (0.1); review ████ (1.1); review and compare ████████ (1.4). | 2.60 | 741.00 |
| 07/07/2015 | DWM | Draft and send email correspondence summarizing ██████ (1.3). | 1.30 | 370.50 |
| 07/07/2015 | PSG | Review analysis from D. Mitchell ████████ (0.2). | 0.20 | 101.00 |
| 07/07/2015 | TLC | Review revised ████████ prepared by D. Mitchell (1.0); review ████████ comments and other additional comments ████ (0.4). | 1.40 | 539.00 |
| 07/09/2015 | PSG | Correspondence regarding ████████ (0.2); review ████ (0.2). | 0.40 | 202.00 |
| 07/10/2015 | PSG | Review EPA letter regarding ████████ (0.2); telephone conference with Mr. Dan Kelly regarding same (0.1); review ████████ and research regarding same (0.6); draft response to EPA (0.5); correspondence with Mr. Kelly and Ms. Stephanie Moore regarding same (0.2). | 1.60 | 808.00 |
| 07/10/2015 | MTS | Work with S. Gidiere on research and analysis ████████ (0.5); confer with S. Gidiere regarding same ████ (0.2). | 0.70 | 182.00 |
| 07/13/2015 | PSG | Correspondence with Ms. Stephanie Moore and others regarding ████████ (0.3); confer with D. Mitchell regarding ████████ (0.4); review ████ regarding ████ (0.1); correspondence with ████ regarding ████████ (0.2); review ████████ in preparation for EPA meeting (1.3); work on outline ████ and circulate to team (0.6); further correspondence with EPA FOIA coordinator regarding tolling of FOIA request and request for additional information (0.2); review ████████ (0.2); draft topics for meeting and confer with D. Mitchell regarding ████████ (0.4). | 3.70 | 1,868.50 |

BALCH & BINGHAM LLP

ID: 107253-011                                                     August 17, 2015
Invoice # 582866                                                  PAGE  3

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/13/2015 | DWM | Discuss research assignment with S. Gidiere regarding ███████ (0.2); research for S. Gidiere regarding same (2.5); draft summary of research for S. Gidiere (1.8); finalize summary and send to S. Gidiere for review (0.3); review email correspondence from S. Gidiere regarding ██████████ ███████ (0.2); discuss ████████████ with S. Gidiere (0.2); draft ████████████ (0.4). | 5.60 | 1,596.00 |
| 07/14/2015 | PSG | Correspondence with EPA FOIA coordinator (0.3); continue work on topics and outline for meeting (1.4); review comments and other materials in preparation for meeting in Dallas (2.2); correspondence with team regarding meeting (0.5); work on ████████ for meeting (1.1); review ████████████ (0.3); confer with D. Mitchell regarding same (0.2); correspondence with ████████████ regarding ███████ (0.2); review notice ████████ (0.1); correspondence regarding same (0.1); review ████████ (0.3); further review and revision ████████████ (0.4); continue review of background materials in transit from Birmingham, AL to Dallas, TX for meeting (0.8). | 7.90 | 3,989.50 |
| 07/14/2015 | JBB | Review ████████████ | 3.70 | 888.00 |
| 07/14/2015 | DWM | Continue work on ████████████ (3.4); discuss revisions with S. Gidiere (0.2); review ████████ for S. Gidiere (0.4); send email correspondence to client regarding ████████ (0.3); review email correspondence from client regarding same (0.2); revise and edit ████████ (0.4); finalize ████████ and send to client for review (0.3). | 5.20 | 1,482.00 |
| 07/15/2015 | DWM | Review final version of ████████████ (0.2). | 0.20 | 57.00 |
| 07/15/2015 | PSG | Meeting with Ms. Stephanie Moore, Mr. Dan Kelly and others ██ ████████████ (1.1); participate in meeting with EPA Region 6 staff regarding same in Dallas (1.5); participate in meeting with EPA FOIA staff regarding outstanding FOIA request for regional haze documents (0.8); confer with team regarding meeting and follow-up items (1.6). | 5.00 | 2,525.00 |
| 07/16/2015 | PSG | Review EPA letter on clarification and status of FOIA request (0.4); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.1); confer with D. Mitchell regarding same and ████████ (0.2). | 0.70 | 353.50 |
| 07/17/2015 | DWM | Draft and send email correspondence to S. Gidiere regarding ████████████; (2.1); discuss revisions with S. Gidiere (0.2); research regarding ████████████ (1.1); draft and send email correspondence to client regarding ████████████ (0.4) | 3.80 | 1,083.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                    August 17, 2015
Invoice # 582866                                                 PAGE  4


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/17/2015 | PSG | Confer with D. Mitchell regarding ███████ █████████████ (0.2); review draft revisions (0.2). | 0.40 | 202.00 |
| 07/20/2015 | PSG | Review correspondence from EPA FOIA office regarding pending FOIA request (0.1); work on ████████ (0.2); correspondence with Ms. Stephanie Moore regarding same (0.1). | 0.40 | 202.00 |
| 07/20/2015 | DWM | Review email correspondence from S. Gidiere regarding ████ ██████ (0.2). | 0.20 | 57.00 |
| 07/22/2015 | DWM | Review email correspondence from S. Gidiere regarding ████ ██████ (0.2). | 0.20 | 57.00 |
| 07/22/2015 | PSG | Review new letter from EPA FOIA officer regarding pending regional haze FOIA request (0.2); correspondence with client regarding same (0.1). | 0.30 | 151.50 |
| 07/27/2015 | PSG | Review ██████ letter for ██████ (0.2); telephone conference with Stephanie Moore regarding same (0.2); telephone conference with Ms. Stephanie Moore and EPA FOIA staff regarding pending request (0.4). | 0.80 | 404.00 |
| 07/27/2015 | MTS | Assist S. Gidiere with research regarding ████████ ██████████ (1.4); confer with S. Gidiere regarding same (0.2). | 1.70 | 442.00 |
| 07/28/2015 | MTS | Continue research regarding ████████ ████████████ (0.5); prepare email memorandum to S. Gidiere summarizing findings (0.8). | 1.30 | 338.00 |
| 07/29/2015 | MTS | Review and analyze ████████████ ██████████ (2.3); prepare email to S. Gidiere summarizing same (0.6). | 2.90 | 754.00 |
| 07/30/2015 | DWM | Review ████████████████ (0.5); review email correspondence from S. Gidiere regarding FOIA request (0.2); review correspondence from EPA regarding status of FOIA request (0.9); review ████████ for S. Gidiere (0.8); participate in ████ coordination telephone conference (0.9) | 3.30 | 940.50 |
| 07/30/2015 | PSG | Review update on regional haze FOIA request (0.3); correspondence with client regarding same (0.1). | 0.40 | 202.00 |
| 07/31/2015 | DWM | Review EPA correspondence regarding FOIA request (1.2); discuss ████████ with T. Simpson and S. Gidiere (0.5); research regarding ████████████████ (0.4). | 2.10 | 598.50 |

## BALCH & BINGHAM LLP

ID: 107253-011                                          August 17, 2015
Invoice # 582866                                        PAGE  5


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 07/31/2015 | MTS | Conference with D. Mitchell regarding ███████ ████████████████████████████ (0.6); follow-up research regarding same (0.2). | 0.80 | 208.00 |

**TOTAL FEES**                                         $    **21,847.50**

---

| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|------------|
| | Long Distance | 0.30 |
| 07/17/15 | Paid to the Order of -  Stephen Gidiere 07/14-16/15 Travel from Birmingham, AL to Dallas, TX to attend and participate in Regional Haze Meeting and other related matters; lodging, taxi fares, airport parking, meals and gratuities regarding same; return travel from Dallas, TX to Birmingham, AL. | 1,690.60 |

**TOTAL CHARGES**                                      $     **1,690.90**


**TOTAL FEES PLUS CHARGES**                            $     **23,538.40**

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 582866

August 17, 2015
PAGE  6

RE:  EPA Regional Haze Rulemaking



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          August 17, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 011
22nd Floor                                               Invoice: 582866
Dallas, TX  75201


RE:        EPA Regional Haze Rulemaking


Fees for Professional Services Through 07/31/15                    21,847.50
Charges Through 07/31/15                                            1,690.90

Prepayments Applied to Current Invoice                       (         .00)

**BALANCE DUE ON CURRENT INVOICE**              $        **23,538.40**

Balance Due on Previous Invoices                       ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**        $      ███████


* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 17, 2015
Client ID: 107253
Matter ID: 018
Invoice: 582867

RE:      EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 07/31/15 | 76,763.50 |
| Charges Through 07/31/15 | 11.19 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **76,774.69** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ███████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 80.00 | 505.00 | 40,400.00 |
| TLC - Thomas L. Casey | 33.70 | 385.00 | 12,974.50 |
| JPR - Patrick Runge | 18.70 | 270.00 | 5,049.00 |
| GMF - Gretchen Frizzell | 66.20 | 275.00 | 18,205.00 |
| JBB - Julia Barber | 0.40 | 240.00 | 96.00 |
| AEB - Amy Benschoter | 0.20 | 195.00 | 39.00 |

*Please refer to invoice number 582867 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                    August 17, 2015
Invoice # 582867                                                 PAGE  2


RE:  EPA Affirmative Defense Litigation


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/01/2015 | JPR | Research case law regarding ▮▮▮▮▮ for S. Gidiere (1.1) | 1.10 | 297.00 |
| 07/06/2015 | PSG | Review docket in Fifth Circuit proceeding (0.2); confer with G. Frizzell regarding upcoming deadlines (0.2); correspondence among ▮▮▮▮▮ group (0.2); review correspondence from client regarding ▮▮▮▮▮ (0.4). | 1.00 | 505.00 |
| 07/06/2015 | GMF | Correspondence with S. Gidiere regarding ▮▮▮▮▮ (0.1); calculate same (0.1); send calendar notices to clients, S. Gidiere, and T. Casey (0.1). | 0.30 | 82.50 |
| 07/06/2015 | TLC | Review ▮▮▮▮▮ (0.4). | 0.40 | 154.00 |
| 07/08/2015 | TLC | Review ▮▮▮▮▮ (0.4). | 0.40 | 154.00 |
| 07/08/2015 | PSG | Review draft ▮▮▮▮▮ (0.3); telephone conference with ▮▮▮▮▮ counsel regarding same (0.3). | 0.60 | 303.00 |
| 07/08/2015 | AEB | Create new extranet database file to ▮▮▮▮▮ (0.2). | 0.20 | 39.00 |
| 07/08/2015 | JPR | Continue to research federal case law regarding ▮▮▮▮▮ (0.9). | 0.90 | 243.00 |
| 07/08/2015 | GMF | Correspondence with S. Gidiere regarding ▮▮▮▮▮ (0.1); correspondence with S. Gidiere regarding ▮▮▮▮▮ (0.1); research regarding ▮▮▮▮▮ (0.2); correspondence with clients regarding same (0.1); review ▮▮▮▮▮ (0.5); review briefs ▮▮▮▮▮ (0.5); telephone conference with S. Gidiere regarding extranet site (0.1); review same (0.1); work with A. Benschoter to set up new ▮▮▮▮▮ (0.5); correspondence with S. Gidiere regarding ▮▮▮▮▮ filed (0.1). | 2.30 | 632.50 |
| 07/09/2015 | PSG | Correspondence among ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ (0.2); review transcript of ▮▮▮▮▮ (0.5); correspondence regarding same (0.1). | 0.80 | 404.00 |
| 07/09/2015 | TLC | Review media report regarding ▮▮▮▮▮ (0.3). | 0.30 | 115.50 |
| 07/10/2015 | TLC | Review notices regarding ▮▮▮▮▮ (0.3); email correspondence with S. Gidiere regarding same (0.3). | 0.60 | 231.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 582867

August 17, 2015
PAGE  3

RE:  EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/2015 | GMF | Correspondence with team regarding ███ ███ (0.2); review same (0.1); review docket ███ ███ (0.1); correspondence with S. Gidiere regarding same (0.1); correspondence with S. Gidiere regarding ███ (0.1); research regarding ███ (0.3); correspondence with team regarding ███ (0.2). | 1.10 | 302.50 |
| 07/10/2015 | PSG | Review new filings in Fifth Circuit proceeding (0.2); correspondence regarding same (0.1); review ███ (0.3); correspondence with client and team regarding same (0.3). | 0.90 | 454.50 |
| 07/13/2015 | PSG | Review prior ███ filings and briefs in Fifth Circuit ███ (0.7); work on ███ (1.6); prepare for and participate in telephone conference with Messrs. Dan Kelly, ███ and Ms. Stephanie Moore regarding same and other litigation issues (0.5); telephone conference with ███ regarding same (0.2); correspondence with client regarding same (0.2); correspondence and telephone conferences with ███ counsel regarding same (0.4). | 3.60 | 1,818.00 |
| 07/13/2015 | GMF | Correspondence with S. Gidiere and clients regarding ███ (0.3); review ███ (0.4); correspondence with team regarding responding to same (0.2). | 0.90 | 247.50 |
| 07/13/2015 | JPR | Research ███ for S. Gidiere (2.0); office conference with S. Gidiere regarding same (0.2); draft and edit e-mail summarizing same (0.4). | 2.60 | 702.00 |
| 07/13/2015 | TLC | Review ███ (0.6); email correspondence with ███ and S. Gidiere regarding same (0.1); review voicemail from ███ (0.3); email correspondence with S. Gidiere regarding same (0.2). | 1.20 | 462.00 |
| 07/14/2015 | GMF | Office conference and correspondence with S. Gidiere regarding ███ (0.2); correspondence with team regarding same (0.2); review ███ (0.5); correspondence with S. Gidiere and T. Casey regarding same and research for same (0.1). | 1.00 | 275.00 |
| 07/14/2015 | JPR | Research ███ regarding ███ (1.7); continue to research ███ (3.3). | 5.00 | 1,350.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    August 17, 2015
Invoice # 582867                                                  PAGE  4

RE:  EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/14/2015 | PSG | Continue review of ███████ ████████ (0.6); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ████████ same (0.2). | 0.80 | 404.00 |
| 07/14/2015 | TLC | Review ███████████████████████████; (2.0) email correspondence regarding same (0.2); review recent case law regarding ██████████████████████ (0.5); review draft outline regarding ██████████████ (0.2). | 2.90 | 1,116.50 |
| 07/15/2015 | TLC | Research regarding ███████████ (0.2); review ████████████████ (1.0); research regarding same (1.0); review media report regarding same (1.0); email correspondence with G. Frizzell and S. Gidiere regarding same (0.2); review draft █████████████████ (0.7). | 4.10 | 1,578.50 |
| 07/15/2015 | PSG | Work on draft ████████████████████████ (2.4); review legal research from T. Casey for same (0.2); confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.4); participate in telephone conference with Ms. Moore and █████ counsel regarding ████████████████ (0.6); continue work on brief (0.8). | 4.40 | 2,222.00 |
| 07/15/2015 | GMF | Correspondence with S. Gidiere and T. Casey regarding research on ████████ (0.2); review T. Casey's research on same (0.4); research regarding same (0.4); office conference with P. Runge regarding research ██████████████████████ (0.3); office conference with T. Casey regarding same (0.2); correspondence with A. Benschoter regarding ███████████ (0.1). | 1.60 | 440.00 |
| 07/15/2015 | JBB | Conference regarding ███████████ with G. Frizzell and P. Runge (0.4). | 0.40 | 96.00 |
| 07/16/2015 | GMF | Review ██████████████ (0.2); review draft █████████ (0.3); revise ███████ (0.6); correspondence with S. Gidiere regarding same (0.1); office conference with T. Casey regarding same (0.1); correspondence with T. Casey regarding edits (0.1); correspondence with client regarding edits (0.1); incorporate edits (0.4); format and add citations (1.2); further correspondence with S. Gidiere regarding same (0.2); correspondence with S. Gidiere regarding ████████████████ (0.1). | 3.40 | 935.00 |
| 07/16/2015 | JPR | Continue to research federal case law regarding ████████████ (0.9). | 0.90 | 243.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                       August 17, 2015
Invoice # 582867                                                    PAGE 5

RE: EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/16/2015 | PSG | Continue work on brief ██████████ ██████████ (2.6); telephone conference with ██████████ counsel regarding same (0.4); confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.3); review and incorporate edits to brief from Ms. Moore and Mr. Kelly (0.5); continue revisions (1.1); review correspondence ██████████ (0.1); correspondence with ██████████ counsel regarding same (0.3); confer with G. Frizzell regarding filing brief ██████████ (0.2); further correspondence and telephone conferences with ██████████ counsel regarding ██████████ (0.6); review edits and comments regarding same (0.3). | 6.40 | 3,232.00 |
| 07/16/2015 | TLC | Review edits ██████████ (0.6). | 0.60 | 231.00 |
| 07/17/2015 | TLC | Continue research regarding ██████████ (2.0); email correspondence with S. Gidiere regarding same and ██████████ (0.2); review revised ██████████ (2.0). | 4.20 | 1,617.00 |
| 07/17/2015 | JPR | Research ██████████ (1.9). | 1.90 | 513.00 |
| 07/17/2015 | GMF | Office conferences with S. Gidiere regarding ██████████ (0.1); revise response (0.3); correspondence with S. Gidiere regarding same (0.1); telephone conference with S. Gidiere regarding same (0.1); office conference with S. Gidiere regarding ██████████ (0.1); research regarding same (1.3); draft ██████████ (0.5); correspondence with clients regarding same (0.2); research regarding ██████████ (0.8); finalize and file ██████████ (0.5); correspondence with clients regarding same (0.1). | 4.10 | 1,127.50 |
| 07/17/2015 | PSG | Continue work on brief ██████████ (4.2); correspondence and telephone conferences with ██████████ counsel regarding same (0.4); correspondence with ██████████ regarding ██████████ (0.1); review ██████████ (0.2); review, finalize and file brief (1.1); review ██████████ brief from ██████████ (0.5); review ██████████ (0.8); correspondence with team regarding same (0.3); work on outline ██████████ (0.7); correspondence with ██████████ counsel regarding same (0.3); review ██████████ (0.2). | 8.80 | 4,444.00 |
| 07/19/2015 | PSG | Work on outline ██████████ (2.8). | 2.80 | 1,414.00 |

# BALCH & BINGHAM LLP

ID: 107253-018                                              August 17, 2015
Invoice # 582867                                           PAGE 6


RE:  EPA Affirmative Defense Litigation


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/20/2015 | PSG | Continue work on outline ███████ (1.4); telephone conferences and correspondence with client and ████████ counsel regarding same (1.8); work on background section of brief (4.8); confer with T. Casey and G. Frizzell regarding additional research for response brief (0.4). | 8.40 | 4,242.00 |
| 07/20/2015 | TLC | Telephone conference with ███████ group (0.6); research regarding ████████ (3.0); participate in ██████ telephone conference with ████████ counsel (1.3). | 4.90 | 1,886.50 |
| 07/20/2015 | GMF | Correspondence with S. Gidiere regarding telephone conferences (0.1); participate in MSS team telephone conference (0.5); office conference with S. Gidiere and T. Casey regarding research, drafting etc. (0.2); review ████████ (0.1); correspondence with T. Casey regarding research for ████████ (0.1); research for same (1.5); review opinion ████████ (0.5); participate in working group telephone conference (0.5); research for ████████ (1.1). | 4.50 | 1,237.50 |
| 07/21/2015 | PSG | Work on brief ████████ (5.4); confer with G. Frizzell and T. Casey regarding additional drafting and legal research for brief (0.4); correspondence regarding ████████ (0.2); correspondence among ████████ counsel regarding same (0.4); correspondence with client regarding same (0.3); research regarding ████████ (0.7); continue work on drafting brief ████████ (1.2); confer with ████████ counsel regarding ████████ (0.6); confer with client regarding same (0.4); confer with G. Frizzell regarding ████████ (0.3). | 9.90 | 4,999.50 |
| 07/21/2015 | TLC | Research regarding ████████ (1.0); draft material regarding same ████████ (0.6); review email with DOJ regarding ████████ (0.1); office conference with S. Gidiere regarding same (0.5); continue drafting portions of response ████████ (0.7). | 2.90 | 1,116.50 |
| 07/21/2015 | JPR | Analyze ████████ (1.3). | 1.30 | 351.00 |
| 07/21/2015 | GMF | Research for ████████ (4.5); review and edit draft response (1.2); office conferences, telephone conferences and correspondence with S. Gidiere and T. Casey regarding same (1.0); correspondence with team regarding ████████ (0.3); additional research ████████ (2.5). | 9.50 | 2,612.50 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 582867

August 17, 2015
PAGE 7

RE: EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/2015 | PSG | Continue work on brief ████████████████ (1.6); confer with G. Frizzell and T. Casey regarding additional research and drafting for same (0.3); correspondence with ██████████████ regarding (0.1); correspondence among ████████ counsel regarding same (0.2); confer with Mr. Dan Kelly regarding draft brief (0.2); revise and circulate draft (0.8). | 3.20 | 1,616.00 |
| 07/22/2015 | GMF | Research regarding ████████████████ (4.5); review and edit draft response (1.8); correspondence with S. Gidiere regarding same (0.2); office conferences and correspondence with T. Casey regarding same (0.3); further revise response (0.6); incorporate others' edits to same (0.5). | 7.90 | 2,172.50 |
| 07/22/2015 | TLC | Continue drafting ████████████ (2.0); review draft material from ████████ counsel (0.5). | 2.50 | 962.50 |
| 07/22/2015 | JPR | Analyze ██████████████████████ (1.0). | 1.00 | 270.00 |
| 07/23/2015 | JPR | Review draft response ████████████ and underlying case law; work with G. Frizzell regarding the same (3.7). | 3.70 | 999.00 |
| 07/23/2015 | TLC | Review revised draft ██████████ and email correspondence regarding comments on same (1.5). | 1.50 | 577.50 |
| 07/23/2015 | PSG | Review comments on draft brief from co-counsel (0.6); continue work and revisions on brief (2.3); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.1). | 3.00 | 1,515.00 |
| 07/23/2015 | GMF | Research regarding ████████████████ (0.4); office conference, telephone conference, and correspondence with T. Casey regarding ████████████ (0.3); review related case (0.2); edit draft response (0.2). | 1.10 | 302.50 |
| 07/24/2015 | GMF | Correspondence with S. Gidiere regarding draft response to ██████ (0.2); correspondence with team regarding same (0.2); review ████████ (0.3); review and correspondence with S. Gidiere regarding ██████████████ (0.2); additional research for response (3.2). | 4.10 | 1,127.50 |
| 07/25/2015 | PSG | Review suggested edits and revisions to draft brief from ██████ counsel (0.8). | 0.80 | 404.00 |
| 07/25/2015 | GMF | Correspondence with ████████ counsel regarding edits to response ██████████████ (0.1); review same (0.2). | 0.30 | 82.50 |
| 07/27/2015 | TLC | Research for ██████████ (0.5); email correspondence with S. Gidiere regarding same (0.1); review ████████ counsel comments on draft response ██████████ (1.0); review revised version of same (0.6); review case law notes regarding ██████ (0.2); review ████████████ (0.2). | 2.60 | 1,001.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    August 17, 2015
Invoice # 582867                                                 PAGE  8


RE:  EPA Affirmative Defense Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/27/2015 | GMF | Office conference with S. Gidiere regarding ███████ (0.2); draft same (1.8); research for same (0.3); correspondence with S. Gidiere regarding same (0.1); correspondence with S. Gidiere regarding research ████ (0.1); further research for same (1.5); correspondence with S. Gidiere and T. Casey regarding same (0.1); correspondence with S. Gidiere regarding ████████ (0.1); review and edit same (0.5); correspondence with team regarding same and deadline for filing same (0.2); correspondence with team regarding deadline ██████████ (0.1); review █████ (0.2); research for same (1.0). | 5.70 | 1,567.50 |
| 07/27/2015 | PSG | Continue review and incorporation of edits and comments on response brief from ██████ counsel (1.7); correspondence with team regarding same (0.3); correspondence with counsel regarding ███████████ (0.2); review and revise draft response ████████ (1.1); legal research for same (0.4); correspondence with team regarding same (0.2); continue work on brief █ (1.6). | 5.50 | 2,777.50 |
| 07/28/2015 | PSG | Review and revise draft response ████████ (0.9); correspondence with team regarding same (0.2); correspondence with ███████ counsel regarding same (0.2); review ██████ (0.5); correspondence regarding ███████ (0.1); continue work on brief ████████ (2.7); review and revise draft motion ████ (0.4). | 5.00 | 2,525.00 |
| 07/28/2015 | GMF | Review ██████ (0.4); correspondence with T. Casey regarding research ████████ (0.2); correspondence with team regarding ██████ (0.2); office conferences with S. Gidiere regarding ████ (0.2); review and edit same (1.8). | 2.80 | 770.00 |
| 07/28/2015 | TLC | Review ██████ (0.9); review email correspondence regarding same (0.1); continue review of ██████ (0.1);  email correspondence regarding same (0.1); email correspondence with G. Frizzell regarding research ████ (0.2); review draft ██████ and email chain regarding same. (0.3). | 1.70 | 654.50 |
| 07/29/2015 | TLC | Review ██████ (0.3); email correspondence regarding ██████ (0.3); email correspondence regarding case law research (0.3). | 0.90 | 346.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                            August 17, 2015
Invoice # 582867                                         PAGE 9

RE:  EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/29/2015 | PSG | Review ███████████████████████ (0.4); correspondence with ██████ counsel regarding further edits and additions to brief ██████████ (0.4); continue work on brief (1.3); begin drafting ███████████ (0.8); review final draft ██████████████████████ (0.3); work on response to ██████████████ (1.1); review case law ███████████ (0.7); confer with G. Frizzell regarding edits to brief and other filings (0.4); review revised version ██████ and circulate to team (0.6). | 6.00 | 3,030.00 |
| 07/29/2015 | JPR | Work with S. Gidiere and G. Frizzell regarding Luminant response brief (0.3). | 0.30 | 81.00 |
| 07/29/2015 | GMF | Research █████████████████ (3.5); office conferences, telephone conferences, correspondence regarding same (1.5); review and edit response (3.3). | 8.80 | 2,420.00 |
| 07/30/2015 | PSG | Review, revise, and finalize brief ██████████████ with G. Frizzell (3.6); correspondence among ██████ counsel regarding same (0.4); review ██████ (0.6) work on response ███████████████ (1.2). | 5.80 | 2,929.00 |
| 07/30/2015 | GMF | Correspondence with team regarding ████████████ (0.1); office conference and telephone conferences with S. Gidiere regarding same (0.4); revise same (0.8); correspondence with S. Gidiere regarding ██████ (0.3); further research regarding ██████████ (1.5); correspondence with S. Gidiere regarding same (0.2); check docket ██████ (0.1); finalize and file response (1.8). | 5.20 | 1,430.00 |
| 07/30/2015 | TLC | Final review of ██████ brief (1.2); review ████████████ (0.2). | 1.40 | 539.00 |
| 07/31/2015 | TLC | Review revised response regarding ████████████ (0.3);  email correspondence regarding same (0.3). | 0.60 | 231.00 |
| 07/31/2015 | PSG | Correspondence with ██████████ counsel regarding ████████████ (0.4); telephone conference with ██████ counsel regarding same (0.3); further review and revise same (0.6); correspondence with ██████████ counsel regarding same (0.1); telephone conference with ██████ counsel regarding litigation issues (0.4); confer with G. Frizzell regarding draft ████████████ (0.4); review update ███████ from G. Frizzell (0.1). | 2.30 | 1,161.50 |
| 07/31/2015 | GMF | Review and edit response ██████████ (0.7); office conferences and correspondence with S. Gidiere regarding same (0.2); finalize and file same (0.4); correspondence with team regarding same (0.1); office conference with S. Gidiere regarding █████████ (0.2). | 1.60 | 440.00 |

# BALCH & BINGHAM LLP

ID: 107253-018                                                      August 17, 2015
Invoice # 582867                                                   PAGE  10


RE:  EPA Affirmative Defense Litigation


**TOTAL FEES**                                          $        **76,763.50**

---

| DATE | CHARGES | | AMOUNT |
|------|---------|---|--------|
| | Long Distance | | 11.19 |
| **TOTAL CHARGES** | | $ | **11.19** |
| | | | |
| **TOTAL FEES PLUS CHARGES** | | $ | **76,774.69** |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 582867

August 17, 2015
PAGE 11

RE: EPA Affirmative Defense Litigation



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

August 17, 2015
Client ID: 107253
Matter ID: 018
Invoice: 582867

RE:    EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 07/31/15 | 76,763.50 |
| Charges Through 07/31/15 | 11.19 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **76,774.69** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    August 17, 2015
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 019
22nd Floor                                          Invoice: 582868
Dallas, TX  75201

          RE:      EPA GHG Rules

Fees for Professional Services Through 07/31/15                    9,330.50
Charges Through 07/31/15                                            122.06

Prepayments Applied to Current Invoice                          (      .00)

**BALANCE DUE ON CURRENT INVOICE**                      $      **9,452.56**

Balance Due on Previous Invoices                            ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                $   ██████████

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 10.50 | 505.00 | 5,302.50 |
| TLC - Thomas L. Casey | 0.80 | 385.00 | 308.00 |
| JBB - Julia Barber | 15.50 | 240.00 | 3,720.00 |

*Please refer to invoice number 582868 when submitting payment*
*Federal Tax ID# 63-0328165*

## BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 582868

August 17, 2015
PAGE 2

RE: EPA GHG Rules

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/06/2015 | PSG | Review updates and developments on Clean Power Plan issues and litigation (0.5); review order ███████████ (0.2); correspondence regarding same (0.1). | 0.80 | 404.00 |
| 07/06/2015 | TLC | Review report, complaint, and motion for injunctive relief ███ ██████████████████ regarding Clean Power Plan (0.8). | 0.80 | 308.00 |
| 07/07/2015 | PSG | Review Clean Power Plan updates (0.2). | 0.20 | 101.00 |
| 07/08/2015 | PSG | Review Clean Power Plan updates (0.3). | 0.30 | 151.50 |
| 07/10/2015 | PSG | Review update ████████████ (0.2); telephone conference with Mr. Dan Kelly regarding ████████ (0.2); review background materials for same (0.4); confer with J. Barber regarding ████████████████ (0.3). | 1.10 | 555.50 |
| 07/10/2015 | JBB | Confer with S. Gidiere regarding ██████ ██████ (0.1); review ██████████████ (0.2). | 0.30 | 72.00 |
| 07/12/2015 | JBB | Compile information regarding ██████████ ████████ (0.7); review same (1.4). | 2.10 | 504.00 |
| 07/14/2015 | JBB | Compile and review ██████████████ (1.3). | 1.30 | 312.00 |
| 07/14/2015 | PSG | Review materials and correspondence ██████ ████████ from Ms. Stephanie Moore (0.3); correspondence regarding same (0.2); correspondence with Ms. Moore regarding ████████████ (0.2); confer with J. Barber regarding research ████████████ (0.2); review prior research regarding same (0.4). | 1.30 | 656.50 |
| 07/15/2015 | JBB | Draft correspondence to S. Gidiere regarding ████████ (0.1). | 0.10 | 24.00 |
| 07/16/2015 | PSG | Review outline ████████ (0.4); review research ████████████ (0.4); meeting with Mr. Dan Kelly and Ms. Stephanie Moore to discuss same (0.8); begin work on draft ████████ (0.6); confer with J. Barber regarding contents and information for same (0.4); review materials for ██████ (0.6); confer with Mr. Kelly regarding same (0.1). | 3.30 | 1,666.50 |
| 07/16/2015 | JBB | Review ████████████████ (1.5); draft ████████ (1.5). | 3.00 | 720.00 |
| 07/20/2015 | JBB | Review ████████████████ (1.7); review information provided by client (0.4); draft documents ████████ (0.2). | 2.30 | 552.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                          August 17, 2015
Invoice # 582868                                                       PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 07/20/2015 | PSG | Correspondence with Ms. Stephanie Moore regarding ███████ ██████████ (0.2); confer with J. Barber regarding same (0.1). | 0.30 | 151.50 |
| 07/21/2015 | JBB | Review meeting notes ███████████████ █████████ (0.6). | 0.60 | 144.00 |
| 07/22/2015 | PSG | Review Clean Power Plan updates (0.3). | 0.30 | 151.50 |
| 07/27/2015 | JBB | Draft documents ██████████████████ (3.2). | 3.20 | 768.00 |
| 07/27/2015 | PSG | Work with J. Barber on ████████████████ ████████ (0.9). | 0.90 | 454.50 |
| 07/28/2015 | PSG | Continue work on ██████ with J. Barber (0.8); review materials from client for same (0.4); correspondence with client regarding same (0.1). | 1.30 | 656.50 |
| 07/28/2015 | JBB | Draft documentation ████████████ (2.0). | 2.00 | 480.00 |
| 07/29/2015 | PSG | Review Clean Power Plan updates (0.2); correspondence with Mr. Dan Kelly regarding ███████████ (0.1). | 0.30 | 151.50 |
| 07/30/2015 | PSG | Review updates on timing and revisions to Clean Power Plan (0.4). | 0.40 | 202.00 |
| 07/31/2015 | JBB | Review draft ███████ (0.6). | 0.60 | 144.00 |
| **TOTAL FEES** | | | **$** | **9,330.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.30 |
| 07/06/15 | Paid to the Order of -  Zoe's Kitchen Inc S. Gidiere working lunch for Clean Power Plan litigation meeting (5 people) | 121.76 |
| **TOTAL CHARGES** | | **$     122.06** |

**TOTAL FEES PLUS CHARGES**                                    **$     9,452.56**

BALCH & BINGHAM LLP

ID: 107253-019                                                    August 17, 2015
Invoice # 582868                                                 PAGE  4

RE:  EPA GHG Rules



## BALCH & BINGHAM LLP

Luminant Generation Company LLC                          August 17, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 019
22nd Floor                                              Invoice: 582868
Dallas, TX  75201


RE:          EPA GHG Rules


Fees for Professional Services Through 07/31/15                    9,330.50
Charges Through 07/31/15                                             122.06

Prepayments Applied to Current Invoice                        (       .00)

**BALANCE DUE ON CURRENT INVOICE**                    $      **9,452.56**

Balance Due on Previous Invoices                          ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**             $    ██████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

August 17, 2015
Client ID: 107253
Matter ID: 021
Invoice: 582869

RE:     Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 07/31/15 | 4,433.00 |
| Charges Through 07/31/15 | 0.50 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **4,433.50** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 2.60 | 505.00 | 1,313.00 |
| AEB - Amy Benschoter | 16.00 | 195.00 | 3,120.00 |

*Please refer to invoice number 582869 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                                August 17, 2015
Invoice # 582869                                                              PAGE 2

RE:  Bankruptcy Application and Retention

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 07/01/2015 | AEB | Work on fee application (1.2). | 1.20 | 234.00 |
| 07/06/2015 | PSG | Correspondence regarding fee applications (0.2). | 0.20 | 101.00 |
| 07/09/2015 | PSG | Review memo from fee committee (0.2); correspondence with A. Benschoter regarding same (0.2). | 0.40 | 202.00 |
| 07/13/2015 | AEB | Draft August budget plan (0.3); draft certificate of no objection related to May fee application (0.3); work on fee application (0.5). | 1.10 | 214.50 |
| 07/13/2015 | PSG | Review and revise budget memorandum required by fee order (0.3); correspondence regarding same (0.1); confer with A. Benschoter regarding CON for May fee statement (0.1). | 0.50 | 252.50 |
| 07/15/2015 | AEB | Work on fee application (3.6). | 3.60 | 702.00 |
| 07/15/2015 | PSG | Review June monthly fee application (0.4); confer with A. Benschoter regarding same (0.1). | 0.50 | 252.50 |
| 07/16/2015 | AEB | Work on fee applications (2.9). | 2.90 | 565.50 |
| 07/16/2015 | PSG | Review final monthly fee application (0.2); confer with A. Benschoter regarding same (0.2). | 0.40 | 202.00 |
| 07/17/2015 | AEB | Work on fee application (0.3). | 0.30 | 58.50 |
| 07/20/2015 | PSG | Review certificate of no objection for May fees (0.1); correspondence with local counsel regarding same (0.1). | 0.20 | 101.00 |
| 07/20/2015 | AEB | Work on fee application (2.1). | 2.10 | 409.50 |
| 07/21/2015 | PSG | Review monthly fee statement (0.2); review certificate of no objection (0.1); correspondence with local counsel regarding filings (0.1) | 0.40 | 202.00 |
| 07/21/2015 | AEB | Prepare monthly fee statement (0.3); finalize monthly fee application for filing (0.8). | 1.10 | 214.50 |
| 07/22/2015 | AEB | Draft certificate of no objection (0.2); work on fee application (0.3). | 0.50 | 97.50 |
| 07/23/2015 | AEB | Work on fee application (0.4). | 0.40 | 78.00 |
| 07/24/2015 | AEB | Work on fee application (0.8). | 0.80 | 156.00 |
| 07/27/2015 | AEB | Work on fee application (.6). | 0.60 | 117.00 |
| 07/28/2015 | AEB | Work on fee application (.2). | 0.20 | 39.00 |
| 07/29/2015 | AEB | Work on fee application (.4). | 0.40 | 78.00 |
| 07/30/2015 | AEB | Work on fee application (.8). | 0.80 | 156.00 |
| **TOTAL FEES** | | | $ | **4,433.00** |

BALCH & BINGHAM LLP

ID: 107253-021                                              August 17, 2015
Invoice # 582869                                           PAGE  3


RE:  Bankruptcy Application and Retention

---

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|      | Photocopying | 0.50 |
| **TOTAL CHARGES** | | $ **0.50** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $ **4,433.50** |

BALCH & BINGHAM LLP

ID: 107253-021                                                  August 17, 2015
Invoice # 582869                                               PAGE  4


RE:  Bankruptcy Application and Retention



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    August 17, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 582869
Dallas, TX 75201

RE:        Bankruptcy Application and Retention

Fees for Professional Services Through 07/31/15                          4,433.00
Charges Through 07/31/15                                                     0.50

Prepayments Applied to Current Invoice                               (        .00)

**BALANCE DUE ON CURRENT INVOICE**                              $      **4,433.50**

Balance Due on Previous Invoices                                       ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                       $       ██████

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                September 16, 2015
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 004
22nd Floor                                                     Invoice: 584796
Dallas, TX  75201

RE:      General Environmental Matters

Fees for Professional Services Through 08/31/15                        10,627.00
Charges Through 08/31/15                                                   36.76

Prepayments Applied to Current Invoice                                (     .00)

**BALANCE DUE ON CURRENT INVOICE**                            **$    10,663.76**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| CGM - C. Grady Moore | 1.80 | 505.00 | 909.00 |
| PSG - P. Stephen Gidiere | 9.80 | 505.00 | 4,949.00 |
| MFS - Mary Samuels | 4.40 | 320.00 | 1,408.00 |
| MTS - Tal Simpson | 1.90 | 260.00 | 494.00 |
| MPM - Michael Malenfant | 4.70 | 235.00 | 1,104.50 |
| SEB* - Ellen Burgin | 7.50 | 235.00 | 1,762.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                    September 16, 2015
Invoice # 584796                                                 PAGE  2


RE:  General Environmental Matters


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/03/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/04/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/05/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/05/2015 | MTS | Research ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ (0.4). | 0.40 | 104.00 |
| 08/06/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/07/2015 | SEB* | Research ▬▬▬▬▬▬▬▬ for S. Gidiere (3.2). | 3.20 | 752.00 |
| 08/07/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/10/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 2.00 | 1,010.00 |
| 08/10/2015 | MTS | Research ▬▬▬▬▬▬▬▬▬▬▬▬▬ (0.2). | 0.20 | 52.00 |
| 08/11/2015 | SEB* | Research ▬▬▬▬▬▬▬ for S. Gidiere (1.3). | 1.30 | 305.50 |
| 08/11/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ▬▬▬▬▬▬▬▬ (0.1). | 0.30 | 151.50 |
| 08/12/2015 | SEB* | Research ▬▬▬▬▬▬▬ for S. Gidiere (2.1). | 2.10 | 493.50 |
| 08/12/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review update ▬▬▬▬▬▬▬ (0.2); correspondence with client regarding same (0.1). | 0.50 | 252.50 |
| 08/13/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review ▬▬▬▬▬▬▬▬▬ (0.6); correspondence with client regarding same (0.1); | 0.90 | 454.50 |
| 08/13/2015 | SEB* | Research ▬▬▬▬▬▬▬ (0.3). | 0.30 | 70.50 |
| 08/13/2015 | MTS | Research ▬▬▬▬▬▬▬▬▬▬▬▬▬ (0.2). | 0.20 | 52.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                                        September 16, 2015
Invoice # 584796                                                     PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/14/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence with team regarding ▮▮▮▮▮▮ (0.2). | 0.40 | 202.00 |
| 08/14/2015 | SEB* | Research ▮▮▮▮▮▮ ▮▮▮▮ (0.4). | 0.40 | 94.00 |
| 08/14/2015 | MPM | Research ▮▮▮▮▮▮ and begin drafting memoranda regarding same (1.0). | 1.00 | 235.00 |
| 08/16/2015 | MPM | Conduct research and simultaneously finalize first draft of memoranda regarding ▮▮▮▮▮▮ (1.5). | 1.50 | 352.50 |
| 08/17/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/18/2015 | SEB* | Research ▮▮▮▮▮▮ (0.2). | 0.20 | 47.00 |
| 08/18/2015 | MPM | Generate and compile complete file of documents, written correspondence and e-mails, regulations and latest memoranda for review by L. Manuel (0.2); interoffice conference with L. Manuel to discuss findings (0.2). | 0.40 | 94.00 |
| 08/18/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/18/2015 | MFS | Review summary ▮▮▮▮▮▮ from E. Burgin for ▮▮▮▮▮▮ (2.0); review case law on point (1.0). | 3.00 | 960.00 |
| 08/19/2015 | MFS | Review case law regarding ▮▮▮▮▮▮ (0.6). | 0.60 | 192.00 |
| 08/19/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/19/2015 | MPM | Research and print ▮▮▮▮▮▮ (0.2); read preamble and interpretive discussion ▮▮▮▮▮▮ (0.5); research ▮▮▮ and discuss ▮▮▮▮▮▮ with L. Manuel (0.8); review and comment on latest draft of memorandum (0.3). | 1.80 | 423.00 |
| 08/19/2015 | CGM | Participate on ▮▮▮▮▮▮ update meeting and telephone conference with client team (1.3). | 1.00 | 505.00 |
| 08/20/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); prepare for and participate in internal environmental team telephone conference (1.1); participate in telephone conference with Mses. Stephanie Moore, ▮▮▮▮▮▮ and others regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮ (0.6); review correspondence regarding same (0.2). | 2.10 | 1,060.50 |

BALCH & BINGHAM LLP

ID: 107253-004                                                      September 16, 2015
Invoice # 584796                                                   PAGE  4


RE:  General Environmental Matters


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/20/2015 | MFS | Research for additional information regarding ▮▮▮▮▮ (0.7); begin to compose e-mail summarizing research conducted by E. Burgin regarding same (0.1). | 0.80 | 256.00 |
| 08/20/2015 | MTS | Research ▮▮▮▮▮▮▮▮▮▮ (0.3). | 0.30 | 78.00 |
| 08/21/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/24/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/24/2015 | CGM | Telephone conference with client regarding ▮▮▮▮▮ (0.8). | 0.80 | 404.00 |
| 08/25/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/26/2015 | MTS | Research ▮▮▮▮▮▮▮ (0.5). | 0.50 | 130.00 |
| 08/26/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 101.00 |
| 08/28/2015 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in ▮▮▮ team telephone conference on environmental matters (0.8); review ▮▮▮▮▮ from Ms. Stephanie Moore (0.1); correspondence regarding same (0.1). | 1.20 | 606.00 |
| 08/31/2015 | MTS | Research ▮▮▮▮▮▮▮ (0.3). | 0.30 | 78.00 |

**TOTAL FEES**                                                                  **10,627.00**


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 36.76 |

**TOTAL CHARGES**                                                               **36.76**


**TOTAL FEES PLUS CHARGES**                              $      **10,663.76**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                  September 16, 2015
Stacey H. Dore                                                   Client ID: 107253
1601 Bryan Street                                               Matter ID: 004
22nd Floor                                                      Invoice: 584796
Dallas, TX  75201


        RE:        General Environmental Matters


Fees for Professional Services Through 08/31/15                        10,627.00
Charges Through 08/31/15                                                   36.76

Prepayments Applied to Current Invoice                           (        .00)
                                                                 _____
**BALANCE DUE ON CURRENT INVOICE**                         $     **10,663.76**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                September 16, 2015
Stacey H. Dore                                 Client ID: 107253
1601 Bryan Street                              Matter ID: 007
22nd Floor                                     Invoice: 584803
Dallas, TX  75201


        RE:      EPA NSR Litigation


Fees for Professional Services Through 08/31/15          109,276.50
Charges Through 08/31/15                                    3,094.40

Prepayments Applied to Current Invoice                   (      .00)

**BALANCE DUE ON CURRENT INVOICE**              $      **112,370.90**

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 31.40 | 505.00 | 15,857.00 |
| SMT - Spencer M. Taylor | 5.00 | 430.00 | 2,150.00 |
| PSG - P. Stephen Gidiere | 33.10 | 505.00 | 16,715.50 |
| TLC - Thomas L. Casey | 8.20 | 385.00 | 3,157.00 |
| KAK - Alex Khoury | 1.00 | 390.00 | 390.00 |
| TGD - Tom Delawrence | 109.00 | 320.00 | 34,880.00 |
| JPR - Patrick Runge | 8.60 | 270.00 | 2,322.00 |
| DWM - David Mitchell | 2.80 | 285.00 | 798.00 |
| JBB - Julia Barber | 12.50 | 240.00 | 3,000.00 |
| IWJ - Irving Jones, Jr. | 33.00 | 220.00 | 7,260.00 |
| SEB* - Ellen Burgin | 25.60 | 235.00 | 6,016.00 |
| AEB - Amy Benschoter | 85.80 | 195.00 | 16,731.00 |

*Please refer to invoice number 584803 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                      September 16, 2015
Invoice # 584803                                    PAGE  2


RE:  EPA NSR Lititgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/03/2015 | AEB | Telephone conference with Luminant personnel to discuss ▮ (1.5); compile and review documents (3.6). | 5.10 | 994.50 |
| 08/03/2015 | IWJ | Review and revise letter regarding ▮ (6.6). | 6.60 | 1,452.00 |
| 08/03/2015 | SEB* | Research ▮ and edit memorandum (4.4). | 4.40 | 1,034.00 |
| 08/03/2015 | SMT | E-mails with I. Jones regarding ▮ (0.1). | 0.10 | 43.00 |
| 08/03/2015 | TGD | Telephone conferences with Luminant representatives regarding ▮ (2.0); review and update ▮ memorandum, ▮ (3.9); e-mail correspondence with Luminant personnel regarding same and ▮ (0.3). | 6.10 | 1,952.00 |
| 08/03/2015 | CGM | Review ▮ and prepare for (1.0) and participate in telephone conference regarding ▮ (1.0). | 2.00 | 1,010.00 |
| 08/04/2015 | TLC | Participate in ▮ NSR telephone conference (1.0). | 1.00 | 385.00 |
| 08/04/2015 | TGD | Telephone conference with ▮ regarding ▮ (1.0); telephone conference with litigation team regarding ▮ (0.7); review documents provided by Luminant representatives ▮ (0.8); update ▮ (1.9); outline ▮ (0.8). | 5.20 | 1,664.00 |
| 08/04/2015 | IWJ | Review and revise letter regarding ▮ (3.1). | 3.10 | 682.00 |
| 08/04/2015 | SMT | E-mails with S. Gidiere regarding ▮ (0.1). | 0.10 | 43.00 |
| 08/04/2015 | AEB | Telephone conference with litigation team to discuss ▮ (0.8); conference with ▮ to discuss ▮ (1.1); review ▮ correspondence and related documents to compile ▮ (2.9). | 4.80 | 936.00 |
| 08/04/2015 | SEB* | Research ▮ and edit memorandum (1.2). | 1.20 | 282.00 |

## BALCH & BINGHAM LLP

ID: 107253-007                                                      September 16, 2015
Invoice # 584803                                                    PAGE  3

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/04/2015 | PSG | Participate in ▮▮▮ litigation team telephone conference (1.0); correspondence among litigation team regarding ▮▮▮ (0.1); correspondence regarding ▮▮▮ (0.1); review ▮▮▮ regarding ▮▮▮ (0.1); correspondence with team regarding ▮▮▮ (0.2). | 1.50 | 757.50 |
| 08/05/2015 | AEB | Telephone conference with Luminant personnel and ▮▮▮ to discuss ▮▮▮ (0.8); compile, review, and organize documents ▮▮▮ (4.4). | 5.20 | 1,014.00 |
| 08/05/2015 | JBB | Revise ▮▮▮ documents for T. DeLawrence (1.4). | 1.40 | 336.00 |
| 08/05/2015 | IWJ | Review and revise letter regarding ▮▮▮ (1.0); locate and review relevant documents ▮▮▮ (6.30). | 7.30 | 1,606.00 |
| 08/05/2015 | SEB* | Research ▮▮▮ and edit memorandum (4.2). | 4.20 | 987.00 |
| 08/05/2015 | SMT | E-mail correspondence with S. Gidiere regarding ▮▮▮ (0.2); provide ▮▮▮ to S. Gidiere (0.1); e-mail correspondence with I. Jones regarding ▮▮▮ (0.2). | 0.50 | 215.00 |
| 08/05/2015 | PSG | Correspondence with team regarding ▮▮▮ (0.1); correspondence with S. Taylor and J. Barber regarding ▮▮▮ (0.2); review ▮▮▮ (0.1). | 0.40 | 202.00 |
| 08/05/2015 | TGD | Telephone conference with ▮▮▮ regarding ▮▮▮ (0.8); preparation for same, including review of ▮▮▮ (0.4); e-mail correspondence with Luminant representatives and ▮▮▮ following same (0.2); draft ▮▮▮ (4.1); e-mail correspondence with legal team and Luminant representatives regarding same (0.4); office conference with J. Barber regarding ▮▮▮ (0.3). | 6.20 | 1,984.00 |
| 08/05/2015 | CGM | Exchange memoranda with team regarding ▮▮▮ (0.5). | 0.50 | 252.50 |
| 08/06/2015 | TGD | Draft and revise ▮▮▮ (3.8); e-mail correspondence with legal team and Luminant representatives regarding same (0.6); telephone conference with Luminant representatives regarding same (0.4); e-mail correspondence with ▮▮▮ regarding ▮▮▮ (0.3). | 5.10 | 1,632.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                September 16, 2015
Invoice # 584803                                             PAGE  4


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/06/2015 | AEB | Compile, review, and organize documents ████████████ ██████████ (5.3). | 5.30 | 1,033.50 |
| 08/06/2015 | JBB | Perform research relating to ██████████████ for T. DeLawrence (2.9). | 2.90 | 696.00 |
| 08/06/2015 | SEB* | Research regarding ████████████████ and edit memorandum (2.7). | 2.70 | 634.50 |
| 08/06/2015 | SMT | Review████████████ (0.2); review ██████ (0.2); review and suggest revisions to dr████████ ███████████████ (0.3); review opinion ████████████████████ (0.2); meet with I. Jones to discuss revisions and necessary research (0.3). | 1.20 | 516.00 |
| 08/06/2015 | IWJ | Research and draft ██████████ regarding ████████ (0.5). | 0.50 | 110.00 |
| 08/06/2015 | PSG | Correspondence with team regarding ████████████ ██████████ (0.2). | 0.20 | 101.00 |
| 08/07/2015 | JBB | Discuss █████████████████ with A. Benschoter (0.3). | 0.30 | 72.00 |
| 08/07/2015 | AEB | Participate in status telephone conference with discovery team (1.0);  review notes and correspondence in preparation for same (0.4); confer with J. Barber regarding ████████████████ ██ (0.2); | 1.60 | 312.00 |
| 08/07/2015 | TGD | ████████ telephone conference with ██████████ team to discuss outstanding issues and action items (1.1); telephone conference with Luminant representatives regarding ████████████ ████████████████████████████████████████ (0.6); review documents pertaining to same (0.4); review ████████████████ and develop ██████████ in preparation for ████████████ meetings with Luminant personnel in Dallas, TX (2.6); e-mail correspondence with ████████████████ regarding ██████ ████████████ (0.3); telephone conference with Luminant personnel regarding ██████████ (0.4). | 5.40 | 1,728.00 |
| 08/07/2015 | CGM | Participate in NSR ██████ document telephone conference (1.1). | 1.10 | 555.50 |
| 08/10/2015 | TGD | Travel from Birmingham, AL to Dallas, TX, working in transit for meetings with Luminant personnel ████████████████████ ████████████████████████ (1.5); ████████████████████ conferences with various Luminant personnel to discuss ████████████████████████ (6.8); review ██████████ ████████████████████████████████████ (1.0); conference with Luminant personnel regarding same (0.3). | 9.60 | 3,072.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                        September 16, 2015
Invoice # 584803                                      PAGE  5


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 08/10/2015 | IWJ | Update ███████████████ and draft letter ██████ ███████ (4.4). | 4.40 | 968.00 |
| 08/10/2015 | JBB | Discuss ██████████████████ with S. Gidiere and E. Burgin (0.6). | 0.60 | 144.00 |
| 08/10/2015 | SEB* | Locate █████████████████████████ ████ for S. Gidiere (2.1). | 2.10 | 493.50 |
| 08/10/2015 | AEB | Meetings in Dallas with Luminant personnel related to ████ ███████████ (8.2); review correspondence (1.2); work in transit on ████████████ (2.4). | 11.80 | 2,301.00 |
| 08/10/2015 | PSG | Confer with J. Barber and E. Burgin regarding █████████ ███████████████████ (0.2); correspondence regarding same (0.1); confer with I. Jones regarding ███████████████████ (0.2); review ███████████ (0.2); correspondence with client regarding same (0.1). | 0.80 | 404.00 |
| 08/11/2015 | IWJ | Draft letter regarding ██████████ (4.0). | 4.00 | 880.00 |
| 08/11/2015 | SEB* | Locate ██████████████████████████ ████ (1.2). | 1.20 | 282.00 |
| 08/11/2015 | TGD | ████████ telephone conference with litigation team to discuss ████████████████ (0.5); conferences with various Luminant personnel to discuss ██████████████████████ (7.7); develop list of action items ██████████ (1.2). | 9.40 | 3,008.00 |
| 08/11/2015 | CGM | Review documents █████████████████████ ███████ (1.8). | 1.80 | 909.00 |
| 08/11/2015 | AEB | Participate in status telephone conference with litigation team (0.5); meetings with Luminant personnel related ██████████████ (9.0). | 9.50 | 1,852.50 |
| 08/11/2015 | SMT | Work on letter ███████████████ (0.7). | 0.70 | 301.00 |
| 08/12/2015 | SMT | Revise letter ██████ (0.2); review ██████████ (0.3); telephone conference with I. Jones regarding ██████████ (0.2); review USEPA complaint against Luminant (0.3); add ████████████████ (0.3); e-mail revised letter to I. Jones (0.1). | 1.40 | 602.00 |
| 08/12/2015 | AEB | Office conferences with Luminant personnel related to ███████ (7.2). | 7.20 | 1,404.00 |
| 08/12/2015 | IWJ | Research and draft ████████████████████ (4.6). | 4.60 | 1,012.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 584803

September 16, 2015
PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/12/2015 | SEB* | Locate ███████████████████████ ████ for S. Gidiere (0.4). | 0.40 | 94.00 |
| 08/12/2015 | PSG | Participate in internal team telephone conference regarding ████ (0.4); confer with I. Jones and S. Taylor regarding ████████████ (0.3). | 0.70 | 353.50 |
| 08/12/2015 | TGD | Conferences with Luminant personnel regarding ██████████ (5.4); meeting with ████████ (0.8); meeting with Luminant personnel in preparation for same (0.4); return travel from Dallas, TX to Birmingham, AL, working in transit to organize all notes and action items from █████████ meetings with Luminant personnel (2.5). | 9.00 | 2,880.00 |
| 08/13/2015 | SEB* | Review ████████████████ (1.9). | 1.90 | 446.50 |
| 08/13/2015 | JBB | Discuss ████████████ with S. Gidiere and E. Burgin (0.7). | 0.70 | 168.00 |
| 08/13/2015 | PSG | Correspondence with team regarding ████████ (0.1); review draft pleading (0.1); correspondence with I. Jones and S. Taylor regarding ████████ (0.2); review draft letter and forward to client group (0.4); | 0.80 | 404.00 |
| 08/13/2015 | SMT | Telephone conference with I. Jones regarding ████████ (0.1); conduct final review of letter (0.2); review ████ (0.4); e-mails with I. Jones and S. Gidiere regarding same (0.3). | 1.00 | 430.00 |
| 08/13/2015 | IWJ | Work on letter regarding ████████ (1.4). | 1.40 | 308.00 |
| 08/13/2015 | CGM | Review ████████████████ (1.2). | 1.20 | 606.00 |
| 08/13/2015 | AEB | Compile ████████ for E. Burgin (1.3); review ████ (1.1). | 2.40 | 468.00 |
| 08/14/2015 | TGD | ████ telephone conference with ████████ team to discuss outstanding issues and action items (0.4); preparation for same ████████ (0.9); review ████████ and develop ████████ (3.1); conference with A. Benschoter regarding ████ (0.2). | 4.60 | 1,472.00 |
| 08/14/2015 | CGM | Participate in NSR ████ document telephone conference (0.3); review documents ████████ (1.1). | 1.40 | 707.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    September 16, 2015
Invoice # 584803                                                 PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/14/2015 | AEB | Participate in status telephone conference with discovery team (0.3); prepare and review notes in preparation for same (0.4); compile, organize, and ███████████ (2.6). | 3.30 | 643.50 |
| 08/14/2015 | PSG | Correspondence with team regarding ██████████ (0.1); confer with T. DeLawrence regarding ████████ (0.2). | 0.30 | 151.50 |
| 08/14/2015 | IWJ | Update ██████████████ for S. Gidiere (0.2). | 0.20 | 44.00 |
| 08/17/2015 | SEB* | Review ████████████████████ ███████ (0.8). | 0.80 | 188.00 |
| 08/17/2015 | PSG | Review ████████████████████ (0.6); draft and forward analysis of same to litigation team (0.3). | 0.90 | 454.50 |
| 08/17/2015 | JBB | Review ████████████████████ (0.4). | 0.40 | 96.00 |
| 08/17/2015 | AEB | Compile and organize ██████████ documents for review by attorney and Luminant personnel (1.3); review ████████ invoices to locate requested information for client and T. DeLawrence (0.3). | 1.60 | 312.00 |
| 08/17/2015 | TGD | Telephone conferences with Luminant representative regarding ██████████████ (1.1); conference with A. Benschoter regarding same (0.5); review documents ████████████ (1.9); e-mail correspondence with legal team regarding same (0.3); e-mail correspondence with legal team regarding ████████ (0.6); e-mail correspondence with ██████████████ regarding ██████ (0.4); e-mail correspondence with Luminant personnel regarding same (0.3); review ██████████████ relating to same (0.6). | 5.70 | 1,824.00 |
| 08/17/2015 | TLC | Review ████████████ (0.7). | 0.70 | 269.50 |
| 08/17/2015 | CGM | Telephone conference with ████████ regarding ████████ ████████ (1.0). | 1.00 | 505.00 |
| 08/18/2015 | KAK | Work with T. DeLawrence regarding ██████████ (1.0). | 1.00 | 390.00 |
| 08/18/2015 | TLC | Participate in ██████ NSR telephone conference (1.0); office conference with S. Gidiere and J. Barber regarding additional tasks (0.3). | 1.30 | 500.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                September 16, 2015
Invoice # 584803                                             PAGE  8


RE:  EPA NSR Lititgation


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/18/2015 | TGD | ███████ telephone conference with litigation team to discuss ███████ (1.2); telephone conference regarding ███████ (0.3); e-mail correspondence in advance of same (0.7); telephone conference with Luminant representative regarding ███████ (1.1); telephone conferences and e-mail correspondence with ███████ attorneys and support staff regarding ███████ (0.9); e-mail correspondence with Luminant employee providing advice regarding ███████ (0.4); e-mail correspondence and office conference with G. Moore regarding same (0.3); review e-mail correspondence and request ███████ (0.3); telephone conference with Luminant representative regarding same (0.3); review additional documents provided by Luminant personnel ███████ (0.8); e-mail correspondence with A. Benschoter regarding same (0.1). | | 6.10 | 1,952.00 |
| 08/18/2015 | CGM | Participate in NSR litigation update telephone conference (1.0); telephone conferences with Mr. Mike Raiff, T. DeLawrence, and S. Gidiere regarding ███████ (0.5); exchange memoranda with client regarding ███████ (0.5). | | 2.00 | 1,010.00 |
| 08/18/2015 | PSG | Correspondence with team regarding ███████ (0.2); review agenda for ███████ telephone conference (0.2); telephone conference with ███████ team (0.3); confer with T. DeLawrence regarding ███████ (0.2); participate in ███ team telephone conference (1.0); confer with J. Barber regarding ███████ (0.2); correspondence with ███████ counsel regarding ███████ (0.1); correspondence with Mr. Dan Kelly regarding ███████ (0.2). | | 2.40 | 1,212.00 |
| 08/18/2015 | IWJ | Edit ███████ letter (0.4). | | 0.40 | 88.00 |
| 08/18/2015 | SEB* | Draft ███████ (0.9). | | 0.90 | 211.50 |
| 08/18/2015 | JBB | Review ███████ (0.2); meet with S. Gidiere and T. Casey regarding ███████ (0.3); draft ███████ (0.4). | | 0.90 | 216.00 |
| 08/18/2015 | AEB | Participate in status telephone conference with litigation team (1.4); work on ███████ (1.7). | | 3.10 | 604.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    September 16, 2015
Invoice # 584803                                                 PAGE 9

RE:  EPA NSR Lititgation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/19/2015 | AEB | Participate in telephone conference with client, G. Moore, and T. DeLawrence to discuss ████████ (0.5); office conference with E. Burgin and J. Barber regarding ████ (0.3); compile requested information related to █████ (2.3); review ██ (0.7). | 3.80 | 741.00 |
| 08/19/2015 | CGM | Telephone conference with client regarding ████ (0.5); prepare for meeting with T. DeLawrence regarding ████████████ and S. Gidiere regarding ████████ (0.6). | 2.50 | 1,262.50 |
| 08/19/2015 | JBB | Confer with A. Benschoter and E. Burgin regarding ████ (0.5); review documentation prepared for S. Gidiere and ████ (2.9). | 3.40 | 816.00 |
| 08/19/2015 | SEB* | Draft ████████████ (5.8). | 5.80 | 1,363.00 |
| 08/19/2015 | TGD | E-mail correspondence with A. Benschoter and Luminant representative regarding ████ (0.3); telephone conference with G. Moore, A. Benschoter, and Luminant personnel regarding ████ (0.5); review ████ correspondence with ████ regarding ████ (0.9); e-mail correspondence with Luminant personnel and A. Benschoter regarding same (0.4); e-mail correspondence with ████ regarding ████ (0.5); e-mail correspondence with Luminant legal team regarding same (0.3); review ████████ as well as S. Gidiere's synopsis of same (0.5). | 3.40 | 1,088.00 |
| 08/19/2015 | PSG | Correspondence with T. DeLawrence regarding ████ (0.4); confer with J. Barber regarding ████ (0.3); correspondence with G. Moore regarding same (0.1); confer with S. Taylor regarding same (0.2). | 1.00 | 505.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          September 16, 2015
Invoice # 584803                                                       PAGE  10

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/20/2015 | TGD | E-mail correspondence with ███████ (0.3); e-mail correspondence with A. Benschoter regarding ███████ (0.3); search for ███████ (0.8); e-mail correspondence with S. Gidiere regarding same (0.1); telephone conference with A. Benschoter and Luminant representative regarding ███████ (0.4); develop list of action items ███████ (3.4); review documents provided by Luminant personnel ███████ (0.6). | 5.90 | 1,888.00 |
| 08/20/2015 | CGM | Telephone conference with ███████ regarding ███████ (0.7); telephone conference with S. Gidiere regarding ███████ (.2). | 0.90 | 454.50 |
| 08/20/2015 | AEB | Telephone conference with client and T. DeLawrence regarding ███████ (0.4); Compile relevant articles and filings ███████ for G. Moore (0.9); analyze documents ███████ (0.8). | 2.10 | 409.50 |
| 08/20/2015 | PSG | Confer with J. Barber regarding ███████ (0.1); review ███████ (0.3); correspondence with G. Moore and J. Barber regarding same (0.1); review ███████ (0.2); correspondence with T. DeLawrence regarding same (0.1); further correspondence regarding ███████ (0.2). | 1.00 | 505.00 |
| 08/21/2015 | AEB | Participate in status telephone conference with ███████ team (0.4); compile requested ███████ documents for attorney review (.4). | 0.80 | 156.00 |
| 08/21/2015 | CGM | ███████ telephone conference with ███████ team to discuss outstanding issues and action items (0.3); preparation for same (0.5); conference with T. DeLawrence to review ███████ (2.1). | 2.90 | 1,464.50 |
| 08/21/2015 | AEB | Compile relevant articles and filings ███████ for G. Moore (.6). | 0.60 | 117.00 |
| 08/21/2015 | DWM | Review briefs ███████ for S. Gidiere (2.2); draft and send e-mail correspondence to S. Gidiere regarding ███████ (0.6). | 2.80 | 798.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 584803

September 16, 2015
PAGE  11

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/21/2015 | TGD | ████ telephone conference with ████ team to discuss outstanding issues and action items (0.3); preparation for same (0.5); conference with G. Moore to review ████████ (2.1); preparation for same, including telephone conferences with Luminant personnel regarding same (0.9); develop list of remaining tasks to be completed ██ (2.3). | 6.10 | 1,952.00 |
| 08/24/2015 | TGD | Review Court's order ████████ (0.4); conference with S. Gidiere regarding ████████ (0.3); draft ████ (2.2); develop list of all remaining tasks to be completed (0.7); e-mail correspondence with Luminant personnel, A. Benschoter, and ████ regarding ████ (0.3); telephone conference with litigation team regarding ████████ (1.2). | 5.10 | 1,632.00 |
| 08/24/2015 | AEB | Review ████████ (0.6); telephone conference with G. Moore to discuss ████ (0.2); compile and organize ████ documents for attorney review (0.6); review analysis ████ (0.4). | 1.80 | 351.00 |
| 08/24/2015 | JBB | Review Order ████ (0.2). | 0.20 | 48.00 |
| 08/24/2015 | PSG | Review and analyze ████ (1.3); correspondence and telephone conferences with Ms. Stephanie Moore, Mr. Dan Kelly, and litigation team regarding same (1.9); review and revise ████ (0.8); confer with G. Moore regarding ████ (0.4); telephone conference with Ms. Moore regarding same and action items ████ (0.5); confer with T. DeLawrence regarding discovery activities (0.4); draft memorandum to Mr. Kelly and Ms. Moore regarding ████ (0.4); telephone conference with litigation team regarding same (1.0); confer with T. DeLawrence regarding ████ (0.3); review rules regarding ████ (0.2). | 7.20 | 3,636.00 |
| 08/24/2015 | CGM | Telephone conference with A. Benschoter regarding ████ (0.3); review materials from ████ (0.7); review order ████ (0.1); research regarding ████ (2.0); background information ████ (2.2); participate on ████ (0.5). | 5.80 | 2,929.00 |
| 08/24/2015 | TLC | Review order ████ (0.7); e-mail correspondence regarding same (0.1). | 0.80 | 308.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                              September 16, 2015
Invoice # 584803                                           PAGE  12

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|-----|-------|--------|
| 08/25/2015 | TLC | Participate in ███ NSR telephone conference (0.5). | 0.50 | 192.50 |
| 08/25/2015 | CGM | Participate in update call and discuss with team █████████ (0.8); review █████████ 1.1); review ███████ and circulate summary.(2) ██████ | 2.90 | 1,464.50 |
| 08/25/2015 | JBB | Research █████████████ for G. Moore (1.7). | 1.70 | 408.00 |
| 08/25/2015 | PSG | Correspondence with team regarding ██████ (0.3); participate in litigation team telephone conference (1.0); work with T. DeLawrence on ████████ (1.4); review correspondence and ████████ (0.6); correspondence regarding ████████ (0.2); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████ (0.2); correspondence regarding ██████ (0.2); work on ████ (0.3); telephone conferences with Ms. Moore and Mr. Kelly regarding same (0.2). | 4.40 | 2,222.00 |
| 08/25/2015 | AEB | Participate in strategy and status telephone conference with litigation team (0.4); compile ████ information for T. DeLawrence (0.2); compile and organize key pleadings for attorneys (0.2). | 0.80 | 156.00 |
| 08/25/2015 | TGD | ██████ telephone conference with litigation team to discuss strategy and outstanding action items (0.5); draft and revise ███████ (4.9); conference with S. Gidiere regarding same (0.4); telephone conference with Luminant personnel regarding ████████ (0.4); e-mail correspondence with Luminant personnel and ████ regarding ██████ (0.5). | 6.70 | 2,144.00 |
| 08/26/2015 | TGD | Review ████████████ and ████████ (2.3); e-mail correspondence with A. Benschoter regarding ██████████ (0.3); e-mail correspondence with legal counsel and Luminant representatives regarding same (0.2). | 2.80 | 896.00 |
| 08/26/2015 | JPR | Work with S. Gidiere to ██████████████ (0.2). | 0.20 | 54.00 |
| 08/26/2015 | AEB | Compile ████████████ documents for attorneys (1.6). | 1.60 | 312.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          September 16, 2015
Invoice # 584803                                                       PAGE  13


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/26/2015 | PSG | Correspondence with team regarding ██████████ (0.3); work on ████████ (3.6); review ██████████ (0.2); correspondence with Mr. Dan Kelly regarding same and ██████████ (0.2); prepare for and participate in telephone conference with Mr. Kelly and Ms. Stephanie Moore regarding ██████████ (0.5); review same (0.2); review and revise ██████████ (0.3); confer with Mr. Kelly regarding same (0.1). | 5.40 | 2,727.00 |
| 08/26/2015 | CGM | Review ██████████ and research regarding ██████████ (3.1). | 3.10 | 1,565.50 |
| 08/27/2015 | CGM | Review ██████████ (1.7); review ██████████ (0.6). | 2.30 | 1,161.50 |
| 08/27/2015 | PSG | Continue work on ██████████ (2.8); correspondence among team regarding ██████████ (0.3); correspondence with team regarding ██████████ (0.2). | 3.30 | 1,666.50 |
| 08/27/2015 | TLC | Review ██████████ regarding ██████████ (0.3). | 0.30 | 115.50 |
| 08/27/2015 | AEB | Telephone conference with Luminant Personnel, T. DeLawrence, and G. Moore to discuss ██████████ (0.8); telephone conference with Luminant personnel and T. DeLawrence to discuss ██████████ (1.7); review notes from previous telephone conference and draft summary ██████████ (1.1); review and draft summary ██████████ (2.1). | 5.70 | 1,111.50 |
| 08/27/2015 | JPR | Continue to research ██████████ (2.0); compare with ██████████ (2.1); draft and edit e-mail to S. Gidiere setting forth findings (0.8). | 4.90 | 1,323.00 |
| 08/27/2015 | TGD | Telephone conference with Luminant representatives regarding ██████████ (0.8); telephone conference with legal counsel and Luminant representatives ██████████ (1.7); e-mail correspondence with A. Benschoter regarding same (0.2). | 2.70 | 864.00 |
| 08/28/2015 | TGD | E-mail correspondence with legal counsel and Luminant representatives providing status update in advance of weekly telephone conference regarding ██████████ (0.4). | 0.40 | 128.00 |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 584803

September 16, 2015
PAGE  14

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/28/2015 | AEB | Participate in status telephone conference with ███████ team (0.3); review notes from previous telephone conference and draft ██████████████████████ (3.8). | 4.10 | 799.50 |
| 08/28/2015 | IWJ | Update ██████████████████ (0.5). | 0.50 | 110.00 |
| 08/31/2015 | AEB | Review notes from previous telephone conference and draft ████████████ (0.8); review ████████████████ (1.7); review ███████████ for confidentiality and privilege issues (1.1) | 3.60 | 702.00 |
| 08/31/2015 | TGD | Review ██████████████████████, including proposed edits to same (1.8); conferences with P. Runge regarding same and ████████████████████ (0.8); conferences with A. Benschoter regarding ██████████ (0.5); review ██████████ provided by A. Benschoter pursuant to same (0.4). | 3.50 | 1,120.00 |
| 08/31/2015 | PSG | Confer with T. Casey and T. DeLawrence regarding current ████████ (0.2); review and revise same (2.6). | 2.80 | 1,414.00 |
| 08/31/2015 | TLC | Office conference with S. Gidiere regarding ████████ (0.2); begin review of ████████████ (3.4). | 3.60 | 1,386.00 |
| 08/31/2015 | JPR | Draft and edit ████████████ (3.5). | 3.50 | 945.00 |
| **TOTAL FEES** | | | | **109,276.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 88.54 |
| | Photocopying | 9.50 |
| 08/14/15 | Paid to the Order of -  Amy Benschoter | 1,567.16 |
| | 08/10-12/15 Roundtrip travel from Birmingham, AL to Dallas, TX to meet with Luminant personnel regarding ████████████; expenses for airfare, lodging, and meals. | |
| 08/20/15 | Paid to the Order of -  Tom DeLawrence | 1,429.20 |
| | 08/10-12/15 Roundtrip travel between Birmingham, AL and Dallas, TX to meet with Luminant personnel to discuss ████████ ████████; expenses for airfare, lodging, meals, cabs, and parking. | |
| **TOTAL CHARGES** | | **3,094.40** |

BALCH & BINGHAM LLP

ID: 107253-007
Invoice # 584803

September 16, 2015
PAGE  15

RE:  EPA NSR Lititgation

**TOTAL FEES PLUS CHARGES**                                            $      **112,370.90**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 16, 2015
Client ID: 107253
Matter ID: 007
Invoice: 584803


RE:        EPA NSR Lititgation


| | |
|---|---:|
| Fees for Professional Services Through 08/31/15 | 109,276.50 |
| Charges Through 08/31/15 | 3,094.40 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     112,370.90** |


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

September 16, 2015
Client ID: 107253
Matter ID: 008
Invoice: 584801

RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 08/31/15 | 26,271.50 |
| Charges Through 08/31/15 | 3.66 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$ 26,275.16** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 6.30 | 505.00 | 3,181.50 |
| PSG - P. Stephen Gidiere | 16.30 | 505.00 | 8,231.50 |
| TLC - Thomas L. Casey | 27.10 | 385.00 | 10,433.50 |
| JPR - Patrick Runge | 16.10 | 270.00 | 4,347.00 |
| AEB - Amy Benschoter | 0.40 | 195.00 | 78.00 |

*Please refer to invoice number 584801 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                    September 16, 2015
Invoice # 584801                                                 PAGE  2

RE:  EGU MACT

## S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/02/2015 | PSG | Correspondence with ██████ counsel regarding ██████ ██████ (0.2). | 0.20 | 101.00 |
| 08/03/2015 | PSG | Review D.C. Circuit order ███████████████ ██ (0.5); correspondence regarding same (0.2). | 0.70 | 353.50 |
| 08/03/2015 | TLC | Review D.C. Circuit order ███████████████ ███████ (0.3); continue drafting ████████████████ (0.3). | 0.60 | 231.00 |
| 08/10/2015 | TLC | Review responses filed to Tri-State emergency stay motion (0.8); office conference with S. Gidiere regarding same (0.5). | 1.30 | 500.50 |
| 08/10/2015 | PSG | Correspondence with client regarding new filings in MATS remand ████████████ (0.3); confer with T. Casey regarding same (0.1); telephone conference with Mr. Dan Kelly regarding same (0.2). | 0.60 | 303.00 |
| 08/11/2015 | PSG | Correspondence with client and ██████ counsel regarding ████████████ (0.3); review court order on motions to govern (0.2); correspondence regarding ███████████ (0.2). | 0.70 | 353.50 |
| 08/11/2015 | CGM | Review court order regarding motions to govern (0.2); telephone conference with ████████████ regarding ██████ (0.5); exchange memoranda regarding same (0.2). | 0.90 | 454.50 |
| 08/11/2015 | TLC | Review court order regarding ████████████ (1.3); review ███████████████ (0.9); e-mail correspondence with S. Gidiere regarding same (0.2). | 2.40 | 924.00 |
| 08/12/2015 | TLC | Continue to draft ████████████ brief (4.4); review relevant pleadings (0.5); telephone conference with ████████ (0.7). | 5.60 | 2,156.00 |
| 08/12/2015 | PSG | Continue review of ████████████ (0.6); prepare for and participate with ██████ counsel regarding ████████████████ (0.6); confer with G. Moore and T. Casey regarding same (0.2). | 1.40 | 707.00 |
| 08/13/2015 | PSG | Prepare for and participate in ██████ telephone conference regarding ████████████████ (0.6); correspondence with client regarding same (0.1). | 0.70 | 353.50 |
| 08/13/2015 | TLC | Continue to draft ████████ (3.9). | 3.90 | 1,501.50 |
| 08/14/2015 | TLC | Continue to draft ██████████ (1.8); email S. Gidiere and G. Moore regarding same (0.1). | 1.90 | 731.50 |

BALCH & BINGHAM LLP

ID: 107253-008                                                        September 16, 2015
Invoice # 584801                                                     PAGE  3


RE:  EGU MACT


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/17/2015 | PSG | Review draft ███████████████████████████ (0.4); begin revisions to draft (0.5). | 0.90 | 454.50 |
| 08/17/2015 | JPR | Analyze ████████████████████████████████ (3.4). | 3.40 | 918.00 |
| 08/18/2015 | PSG | Review updates and correspondence on MATS remand proceedings (0.2). | 0.20 | 101.00 |
| 08/18/2015 | TLC | Office conference with P. Runge regarding ████████████ (0.3). | 0.30 | 115.50 |
| 08/19/2015 | TLC | Review academic literature regarding ████████ (0.6); telephone conference with S. Gidiere regarding same (0.1); begin review of revised ████ (0.4). | 1.10 | 423.50 |
| 08/19/2015 | CGM | Review draft brief ████████████████ (0.5) and draft comments to discuss with S. Gidiere (0.8). | 1.30 | 656.50 |
| 08/19/2015 | PSG | Work on draft ████████████ (3.5); legal research for same (1.2); confer with T. Casey regarding edits and additional research (0.4). | 5.10 | 2,575.50 |
| 08/20/2015 | CGM | Review motions ████████████████████████████ with S. Gidiere (0.6). | 0.60 | 303.00 |
| 08/20/2015 | TLC | Continue review ████████████ (3.0); review suggestions provided by G. Moore (2.9); e-mail correspondence with G. Moore and S. Gidiere regarding same and strategy (0.2). | 6.10 | 2,348.50 |
| 08/20/2015 | PSG | Review edits from G. Moore to draft ████████████ (0.4); correspondence regarding same (0.1); confer with T. Casey regarding same (0.1); correspondence with ████████ counsel regarding motions to govern (0.3); correspondence with client regarding same (0.1); review Department of Justice correspondence regarding motions to govern (0.1); edit draft ████ and forward to Ms. Stephanie Moore and Mr. Dan Kelly (0.4). | 1.50 | 757.50 |
| 08/20/2015 | JPR | Research ████████████████████ related to ████████████████████████ (3.4). | 3.40 | 918.00 |
| 08/21/2015 | JPR | Continue to research ██████████████████████ related to ████ (6.8); draft and edit e-mail memorandum regarding same 1.0). | 7.80 | 2,106.00 |
| 08/21/2015 | TLC | Office conference with P. Runge regarding additional research regarding ████ (0.3). | 0.30 | 115.50 |

BALCH & BINGHAM LLP

ID: 107253-008                                                    September 16, 2015
Invoice # 584801                                                 PAGE  4

RE:  EGU MACT

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/24/2015 | PSG | Participate in telephone conference with ▮▮▮▮ regarding ▮▮▮▮ (0.4); prepare for and participate in telephone conference with ▮▮▮▮ regarding same (0.4); follow-up correspondence with group (0.1); follow-up correspondence with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.2); correspondence with client (0.1); review ▮▮▮▮ (0.2). | 1.40 | 707.00 |
| 08/24/2015 | TLC | Review renewed Tri-Gen emergency motion for MATS stay (0.8). | 0.80 | 308.00 |
| 08/24/2015 | JPR | Continue to edit e-mail memorandum for T. Casey regarding ▮▮▮▮ (1.0). | 1.00 | 270.00 |
| 08/24/2015 | CGM | ▮▮▮▮ telephone conference in preparation for ▮▮▮▮ (0.6); participate on telephone conference (0.6); exchange memoranda and telephone conferences with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.7). | 1.90 | 959.50 |
| 08/25/2015 | JPR | Respond to e-mail from T. Casey regarding ▮▮▮▮ 0.5). | 0.50 | 135.00 |
| 08/25/2015 | TLC | Review research summary from P. Runge regarding ▮▮▮▮ (1.5); e-mail to S. Gidiere regarding same (0.1). | 1.60 | 616.00 |
| 08/25/2015 | PSG | Correspondence with ▮▮▮▮ counsel regarding ▮▮▮▮ (0.2); review court briefing order (0.2); review research ▮▮▮▮ (1.2). | 1.60 | 808.00 |
| 08/27/2015 | AEB | Compile and draft ▮▮▮▮ for G. Moore (0.4). | 0.40 | 78.00 |
| 08/28/2015 | TLC | Review ▮▮▮▮ (1.2). | 1.20 | 462.00 |
| 08/28/2015 | PSG | Correspondence among team regarding ▮▮▮▮ (0.2); review ▮▮▮▮ (0.6). | 0.80 | 404.00 |
| 08/31/2015 | CGM | Review memoranda regarding ▮▮▮▮ (0.4); communicate with co-counsel and ▮▮▮▮ regarding ▮▮▮▮ (1.2). | 1.60 | 808.00 |
| 08/31/2015 | PSG | Review ▮▮▮▮ (0.3); correspondence with G. Moore and ▮▮▮▮ counsel regarding same (0.2); | 0.50 | 252.50 |

**TOTAL FEES**                                                             **26,271.50**

BALCH & BINGHAM LLP

ID: 107253-008                                                September 16, 2015
Invoice # 584801                                             PAGE  5

RE:  EGU MACT

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
|      | Long Distance | 3.66 |
| **TOTAL CHARGES** | | **3.66** |

**TOTAL FEES PLUS CHARGES**                        $      **26,275.16**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 16, 2015
Client ID: 107253
Matter ID: 008
Invoice: 584801

RE:       EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 08/31/15 | 26,271.50 |
| Charges Through 08/31/15 | 3.66 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    26,275.16** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    September 16, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 009
22nd Floor                                         Invoice: 584797
Dallas, TX  75201

RE:    Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 08/31/15                    2,272.50
Charges Through 08/31/15                                               1.50

Prepayments Applied to Current Invoice                            (     .00)

**BALANCE DUE ON CURRENT INVOICE**                          $      **2,274.00**

**S E R V I C E S   S U M M A R Y**

| **NAME** | **HOURS** | **RATE** | **AMOUNT** |
|----------|-----------|----------|------------|
| PSG - P. Stephen Gidiere | 4.50 | 505.00 | 2,272.50 |

*Please refer to invoice number 584797 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                                      September 16, 2015
Invoice # 584797                                                   PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 08/02/2015 | PSG | Correspondence with ███████ regarding ██████ (0.3). | 0.30 | 151.50 |
| 08/03/2015 | PSG | Correspondence with litigation team regarding ██████ (0.2). | 0.20 | 101.00 |
| 08/12/2015 | PSG | Review correspondence from Department of Justice on motion to govern further proceedings in error correction rule case (0.1); correspondence among litigation team regarding same (0.2). | 0.30 | 151.50 |
| 08/13/2015 | PSG | Correspondence with ██████ regarding ██████ (0.3); correspondence with client regarding same (0.1). | 0.40 | 202.00 |
| 08/14/2015 | PSG | Correspondence with litigation team regarding ██████ (0.2); correspondence with ██████ regarding same and ██████ (0.2). | 0.40 | 202.00 |
| 08/18/2015 | PSG | Correspondence with Department of Justice regarding error correction rule posture and motions to govern (0.3); correspondence and telephone conference with co-counsel regarding same (0.2); review correspondence from ██████ regarding ██████ (0.2); follow-up correspondence regarding same (0.2); | 0.90 | 454.50 |
| 08/20/2015 | PSG | Correspondence among ██████ counsel ██████ (0.2); telephone conference with ██████ counsel regarding ██████ (0.7); follow-up correspondence with client regarding same (0.1). | 1.00 | 505.00 |
| 08/24/2015 | PSG | Correspondence with co-counsel regarding ██████ (0.1); correspondence with Department of Justice counsel regarding same (0.1); | 0.20 | 101.00 |
| 08/25/2015 | PSG | Correspondence with ██████ regarding ██████ (0.3). | 0.30 | 151.50 |
| 08/27/2015 | PSG | Review Department of Justice motions ██████ (0.1); correspondence with ██████ regarding same (0.1). | 0.20 | 101.00 |
| 08/31/2015 | PSG | Correspondence with client regarding ██████ (0.2); review new filings ██████ (0.1) | 0.30 | 151.50 |

**TOTAL FEES**                                                                        **2,272.50**

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 584797

September 16, 2015
PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 1.50 |
| **TOTAL CHARGES** | | **1.50** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $    **2,274.00** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC                      September 16, 2015
Stacey H. Dore                                       Client ID: 107253
1601 Bryan Street                                    Matter ID: 009
22nd Floor                                           Invoice: 584797
Dallas, TX  75201


          RE:        Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 08/31/15                  2,272.50
Charges Through 08/31/15                                             1.50

Prepayments Applied to Current Invoice                       (        .00)
                                                            _____
**BALANCE DUE ON CURRENT INVOICE**                   **$      2,274.00**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 16, 2015
Client ID: 107253
Matter ID: 011
Invoice: 584800

RE:      EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 08/31/15 | 27,620.50 |
| Charges Through 08/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      27,620.50** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 3.50 | 505.00 | 1,767.50 |
| TLC - Thomas L. Casey | 1.70 | 385.00 | 654.50 |
| DWM - David Mitchell | 81.30 | 285.00 | 23,170.50 |
| MTS - Tal Simpson | 0.90 | 260.00 | 234.00 |
| AEB - Amy Benschoter | 9.20 | 195.00 | 1,794.00 |

*Please refer to invoice number 584800 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011                                                        September 16, 2015
Invoice # 584800                                                     PAGE  2


RE:  EPA Regional Haze Rulemaking


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 08/05/2015 | DWM | Research for S. Gidiere regarding ███████ (1.9); draft letter regarding █████████████ (2.1); review EPA correspondence regarding █████ (1.2). | 5.20 | 1,482.00 |
| 08/06/2015 | DWM | Continue work on ████████ regarding █████████ (2.3); send draft letter to T. Simpson for review (0.2); finalize letter and send to S. Gidiere for review (0.3); review e-mail correspondence from S. Gidiere regarding ███████ (0.2); review ████████ (1.2); draft e-mail correspondence regarding █████████ (1.4) | 5.60 | 1,596.00 |
| 08/06/2015 | PSG | Confer with team regarding ██████████ (0.3). | 0.30 | 151.50 |
| 08/06/2015 | MTS | Confer with D. Mitchell regarding ████████ (0.5); review and analyze correspondence from EPA regarding same (0.2); assist D. Mitchell prepare draft ████ regarding same (0.2). | 0.90 | 234.00 |
| 08/07/2015 | DWM | Research regarding ████████ (1.1); review relevant pleadings for S. Gidiere (2.2); research for S. Gidiere regarding █████████ (1.5). | 4.80 | 1,368.00 |
| 08/10/2015 | DWM | Review and revise ████████ letter for S. Gidiere (1.9); discuss revisions with S. Gidiere (0.2); send revised ██████ to S. Gidiere for review (0.2); review e-mail correspondence from S. Gidiere regarding ████████ (0.2); finalize response (0.4); research regarding ████ (.30). | 3.20 | 912.00 |
| 08/10/2015 | PSG | Review and revise letter to ███████ (0.3); correspondence with client regarding same (0.1); confer with D. Mitchell regarding same (0.1). | 0.50 | 252.50 |
| 08/11/2015 | DWM | Review ██████ correspondence (1.2); research regarding ████████ (1.6); draft outline of ████ █████████ (0.9). | 3.70 | 1,054.50 |
| 08/12/2015 | PSG | Review correspondence from EPA regarding ████ (0.1); review correspondence from Department of Justice regarding █████████ (0.1); correspondence with client regarding same (0.1); correspondence with ██████ regarding same (0.1). | 0.40 | 202.00 |
| 08/12/2015 | DWM | Legal research for S. Gidiere regarding ████████ (3.2); review relevant pleadings on Westlaw (3.1); draft outline ████████ (1.6); review e-mail correspondence from S. Gidiere regarding ████████ (0.2). | 8.10 | 2,308.50 |

# Balch & Bingham LLP

ID: 107253-011
Invoice # 584800

September 16, 2015
PAGE  3

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/13/2015 | DWM | Discuss ███████████ with T. Simpson (0.2); review ████ for S. Gidiere (0.2); e-mail correspondence with client regarding same (0.1); research for S. Gidiere regarding ███████████████████ (4.2); review relevant documents ██████████████ (1.3); draft outline ████████ (1.1). | 7.10 | 2,023.50 |
| 08/14/2015 | DWM | Research for S. Gidiere regarding ███████████████ (4.7); review dockets ████████████ (1.2); revise outline ███████████ (0.6); discuss status of outline with J. Barber (0.2). | 6.70 | 1,909.50 |
| 08/17/2015 | DWM | Continue work on memorandum regarding status ███████████ (3.5); review ██████████████ (1.1); review and revise memorandum (1.3). | 5.90 | 1,681.50 |
| 08/18/2015 | DWM | Continue work on memorandum regarding ██████████████ (1.2); review pleadings ██████████ (1.5); review and revise memorandum (2.1); send e-mail correspondence to A. Benschoter regarding ███████████ (0.2); send cases to J. Barber to be incorporated into memorandum (0.2). | 5.10 | 1,453.50 |
| 08/19/2015 | DWM | Send e-mail correspondence to clients regarding ██████████████ (0.2); review pleadings ██████████████ (4.1); continue work on memorandum summarizing status of ████████ (2.8). | 7.10 | 2,023.50 |
| 08/20/2015 | PSG | Review EPA message ████████████ (0.1); correspondence with T. Simpson regarding same (0.1). | 0.20 | 101.00 |
| 08/20/2015 | DWM | Continue work on outline ████████████ for S. Gidiere (2.1); review relevant pleadings (2.1); review and revise outline (1.2). | 5.40 | 1,539.00 |
| 08/21/2015 | AEB | Collect and organize relevant briefs ████████████ for S. Gidiere (1.2). | 1.20 | 234.00 |
| 08/21/2015 | PSG | Review letter ████████ (0.2); confer with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1); correspondence with D. Mitchell regarding review of same and potential response (0.2). | 0.50 | 252.50 |
| 08/24/2015 | PSG | Confer with D. Mitchell regarding ████████████ ██████████ (0.1). | 0.10 | 50.50 |
| 08/24/2015 | DWM | Draft letter ████████████████ (0.9); review ████████████████████ (1.8). | 2.70 | 769.50 |

# BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 584800

September 16, 2015
PAGE  4

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/25/2015 | DWM | Review ███████████ (0.8); draft letter regarding the ███████ for S. Gidiere (1.1); review and revise letter (0.4); send letter to S. Gidiere for review (0.1); review ███████ ███████████████████ for S. Gidiere (1.7); review Luminant regional haze comments for ████████████ ██████ (0.7). | 4.80 | 1,368.00 |
| 08/25/2015 | PSG | Review updates ████████████ (0.2); correspondence with team regarding follow-up meetings (0.1). | 0.30 | 151.50 |
| 08/25/2015 | AEB | Collect and organize relevant briefs ██████████ ███ for S. Gidiere (3.9). | 3.90 | 760.50 |
| 08/26/2015 | AEB | Collect and organize relevant briefs ██████████ ███ for S. Gidiere (4.1). | 4.10 | 799.50 |
| 08/26/2015 | PSG | Confer with D. Mitchell regarding ████████████ ████████████ (0.1); review summary of same (0.1); memorandum to Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.1); review ████████████ and forward to client (0.1). | 0.40 | 202.00 |
| 08/26/2015 | DWM | Review ████████████████████████ (2.1); draft and send e-mail correspondence to S. Gidiere regarding ████████████ (1.2); review opinion regarding ████████████████████ (0.5); draft summary ████████████ and send to S. Gidiere for review (0.3). | 4.10 | 1,168.50 |
| 08/26/2015 | TLC | Review media reports and pleadings regarding ████████████ (1.4). | 1.40 | 539.00 |
| 08/27/2015 | TLC | Review EPA motion for continuation of stay (0.3). | 0.30 | 115.50 |
| 08/28/2015 | DWM | Review and revise ████████ (0.8); review correspondence (0.2); send revised ████████ to S. Gidiere for review (0.1). | 1.10 | 313.50 |
| 08/31/2015 | DWM | Review and revise ████████████ (0.3); finalize ████████ for S. Gidiere (0.2); submit ████████ via e-mail to ████████ (0.2) | 0.70 | 199.50 |
| 08/31/2015 | PSG | Review and revise letter ████████ ████████ (0.4); review edits from Ms. Stephanie Moore (0.1); correspondence regarding same (0.1); finalize letter with D. Mitchell (0.2). | 0.80 | 404.00 |
| **TOTAL FEES** | | | | **27,620.50** |

**TOTAL FEES PLUS CHARGES**                     $       **27,620.50**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 16, 2015
Client ID: 107253
Matter ID: 011
Invoice: 584800

RE:        EPA Regional Haze Rulemaking

| | |
|---|---|
| Fees for Professional Services Through 08/31/15 | 27,620.50 |
| Charges Through 08/31/15 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    27,620.50** |

**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    September 16, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 018
22nd Floor                                                         Invoice: 584802
Dallas, TX  75201

     RE:     EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 08/31/15 | 26,123.50 |
| Charges Through 08/31/15 | 556.98 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    26,680.48** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 19.70 | 505.00 | 9,948.50 |
| JHW - Jeff Wood | 1.30 | 430.00 | 559.00 |
| TLC - Thomas L. Casey | 9.80 | 385.00 | 3,773.00 |
| JPR - Patrick Runge | 1.90 | 270.00 | 513.00 |
| GMF - Gretchen Frizzell | 41.20 | 275.00 | 11,330.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    September 16, 2015
Invoice # 584802                                                 PAGE  2

RE:  EPA Affirmative Defense Litigation

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/03/2015 | PSG | Work with G. Frizzell on ███████ (0.4); correspondence regarding recent filings (0.1); review draft ███ from ██████████ (0.2); correspondence regarding same (0.1); correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding ██████████ ███ (0.2). | 1.00 | 505.00 |
| 08/03/2015 | TLC | Review draft ████████ (0.4). | 0.40 | 154.00 |
| 08/03/2015 | GMF | Correspondence with S. Gidiere regarding draft ████ ██████ (0.1); work on same (0.6); review D.C. Circuit rules (0.4); finish drafting ████ (1.0); correspondence with S. Gidiere regarding same (0.1); review draft ████████ (0.3); correspondence with S. Gidiere and T. Casey regarding same (0.1); correspondence regarding ████████████ telephone conference  (0.1); review docket (0.1). | 2.80 | 770.00 |
| 08/04/2015 | PSG | Correspondence with client regarding draft ████████ (0.3); ████████ telephone conference regarding same (0.7); follow-up correspondence regarding same (0.2); telephone conference with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2). | 1.40 | 707.00 |
| 08/04/2015 | GMF | Correspondence with S. Gidiere regarding ██████ (0.1); file same (0.2); further correspondence with S. Gidiere regarding same (0.1); correspondence with clients regarding same (0.1); correspondence regarding ██████████ (0.2); correspondence with S. Gidiere regarding telephone conference ██████████ (0.1); participate in same (0.5); participate in telephone conference with clients regarding ████████ (0.2). | 1.50 | 412.50 |
| 08/05/2015 | GMF | Telephone conference with S. Gidiere regarding ██████████ (0.1); correspondence with clients and legal team regarding same (0.2); correspondence with J. Wood regarding ██████ (0.1); correspondence with S. Gidiere regarding ████ (0.1). | 0.50 | 137.50 |
| 08/05/2015 | TLC | Review draft ██████████ (0.3); e-mail correspondence regarding same (0.3). | 0.60 | 231.00 |
| 08/05/2015 | PSG | Correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (0.2); telephone conference with ██████ regarding same and timeline for ██████ (0.4); confer with G. Frizzell regarding ██████ (0.2); revise same (0.3). | 1.10 | 555.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                              September 16, 2015
Invoice # 584802                                           PAGE 3

RE: EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/06/2015 | PSG | Confer with Ms. Stephanie Moore and ███████ regarding ██████████ (0.4); correspondence with G. Frizzell regarding preparation ██████ (0.3); | 0.70 | 353.50 |
| 08/06/2015 | GMF | Correspondence with S. Gidiere regarding ██████████ ██ (0.2); research regarding same (0.5); review dockets (0.2); further correspondence with S. Gidiere regarding ███████ ██████████ (0.3); correspondence with S. Gidiere regarding same ███████████████████ (0.1); review same (0.3); correspondence with J. Wood regarding ███████ ██████████ (0.2). | 1.80 | 495.00 |
| 08/07/2015 | GMF | Correspondence with S. Gidiere regarding ████████ ████████████ (0.1); correspondence with S. Gidiere regarding ██████ (0.1); review same (0.1). | 0.30 | 82.50 |
| 08/07/2015 | TLC | Review ██████████████ regarding same (0.4). | 0.40 | 154.00 |
| 08/07/2015 | PSG | Participate in ██████████████ telephone conference regarding ██████████ (0.4); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); review ████████████████ (0.3); correspondence with G. Frizzell regarding ██████ (0.1). | 1.00 | 505.00 |
| 08/10/2015 | TLC | Review ██████████████ (0.4); review ██████ (0.5). | 0.90 | 346.50 |
| 08/10/2015 | JHW | Email correspondence with S. Gidiere and G. Frizzell regarding ████████████████ (0.3); review ██████ and finalize ██████████████ (0.3); telephone conference with G. Frizzell regarding same (0.3); file ██████ (0.4). | 1.30 | 559.00 |
| 08/10/2015 | GMF | Finalize ██████████ (0.4); office conferences and correspondence with S. Gidiere regarding same (0.3); correspondence and telephone conferences with J. Wood regarding filing same (0.3); correspondence with team regarding ██████ (0.1); finalize same for filing (0.2); correspondence with J. Wood and S. Gidiere regarding same (0.2); circulate file-stamped copy ██████ (0.1); review docket of consolidated cases (0.5); office conferences with S. Gidiere regarding ██████████ (0.5); work on ██████████ (1.8). | 4.40 | 1,210.00 |
| 08/10/2015 | PSG | Review final ██████████ (0.1); confer with G. Frizzell regarding filing same (0.2); correspondence with ██████████ (0.2); confer with G. Frizzell regarding status ██████████ (0.1); review ██████ (0.8); correspondence and telephone conferences with team regarding same (0.2). | 1.60 | 808.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 584802

September 16, 2015
PAGE  4

RE:  EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/11/2015 | PSG | Confer with G. Frizzell regarding ███████████ (0.2); review docket and deadlines (0.2); telephone conference with █████ regarding ███████ (0.1). | 0.50 | 252.50 |
| 08/11/2015 | GMF | Office conferences with S. Gidiere regarding ███████ (0.5); work on ████████ (2.9); work on motion █████████████ (2.8); review docket (0.3); correspondence with S. Gidiere regarding other petitions for review (0.2); correspondence with S. Gidiere regarding cases pending consolidation (0.1). | 6.80 | 1,870.00 |
| 08/11/2015 | TLC | Review ██████████████████████ ████ (0.4). | 0.40 | 154.00 |
| 08/12/2015 | GMF | Work on ████████████████ (1.2); research regarding ████████████ (0.4); correspondence with S. Gidiere regarding same (0.2); review ███████ order (0.2); draft summary of same and ████ (0.5); correspondence with S. Gidiere regarding same (0.1); correspondence with clients regarding same (0.1). | 2.70 | 742.50 |
| 08/12/2015 | PSG | Confer with G. Frizzell regarding ████████ and other issues (0.2); correspondence among ████████ counsel regarding ████████ (0.2); correspondence among team regarding same; review new filings and consolidation order (0.3); review ████████████ (0.2). | 0.90 | 454.50 |
| 08/13/2015 | PSG | Telephone conference with ████████ counsel regarding ████████████████████████████ (0.4); correspondence with client regarding same (0.1); review Department of Justice correspondence regarding motion to extend deadlines (0.3); correspondence with client and others regarding same ████████████████ (0.2); confer with G. Frizzell regarding █████████████ (0.3). | 1.30 | 656.50 |
| 08/13/2015 | TLC | Review e-mail and pleadings regarding █████████████ (0.4); review █████████ (0.7). | 1.10 | 423.50 |
| 08/13/2015 | GMF | Correspondence with team regarding █████████████ ████████████████████████████ (0.2); review ████████████████████████ (0.8); correspondence with S. Gidiere regarding same and related issues (0.2); review █████████ (0.3); correspondence with clients regarding same (0.2); correspondence with S. Gidiere and team regarding ████████████ (0.3); work on and research ███████████ (2.6). | 4.60 | 1,265.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 584802

September 16, 2015
PAGE  5

RE:  EPA Affirmative Defense Litigation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/14/2015 | PSG | Review and revise ███████████████ ██████████████████████ (1.4); confer with G. Frizzell regarding same (0.2); correspondence with litigation team regarding same (0.3); telephone conferences with ███████████ counsel regarding ███████████████████████ ███████████████████████ (0.4); review and revise ████████████████████ (0.4); further correspondence regarding same (0.2); review ███████ (0.3); work with G. Frizzell on ██████████ (0.3). | 3.50 | 1,767.50 |
| 08/14/2015 | GMF | Work on ████████████████ (2.5); correspondence with S. Gidiere regarding same (0.2); review S. Gidiere's edits to same (0.4); correspondence and telephone conferences with S. Gidiere regarding same and questions regarding same (0.6); continue revising same (0.5); draft certificate of parties and other associated filings (1.0); finalize and file ██████ ████████ (1.5); review and file 28(j) letter (0.5). | 7.20 | 1,980.00 |
| 08/14/2015 | TLC | Review draft █████████████ (0.4); review revised version of same (0.3); review draft ████████ and edits (0.4). | 1.10 | 423.50 |
| 08/17/2015 | TLC | Review ███████████████████████ ███████ (0.4). | 0.40 | 154.00 |
| 08/17/2015 | GMF | Correspondence with S. Gidiere regarding ██████ (0.1); draft letter regarding same (0.4); correspondence with D. Price regarding same (0.1); prepare and send paper copies (0.3); review ██████ ███████████████ (1.5). | 2.40 | 660.00 |
| 08/17/2015 | PSG | Review correspondence from D.C. Circuit clerk's office regarding response brief (0.1). | 0.10 | 50.50 |
| 08/18/2015 | PSG | Review correspondence and ████████████ (0.2). | 0.20 | 101.00 |
| 08/19/2015 | TLC | Review ███████████████ (0.8). | 0.80 | 308.00 |
| 08/20/2015 | TLC | Research regarding ███████████████████ ██████████ (0.6); e-mail correspondence with S. Gidiere regarding same (0.1). | 0.70 | 269.50 |
| 08/20/2015 | PSG | Review new filings (0.2). | 0.20 | 101.00 |
| 08/20/2015 | GMF | Review █████████████████ (0.3); review ████████████████ (0.2); analyze and outline ███████████ (0.2). | 0.70 | 192.50 |
| 08/21/2015 | GMF | Review ██████████████████ (0.2); correspondence with team regarding same (0.2); review ███████████████ (0.3); review ████████ regarding ████████ (0.2); correspondence with team regarding same (0.2). | 1.10 | 302.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                          September 16, 2015
Invoice # 584802                                                       PAGE  6

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 08/21/2015 | PSG | Review ███████████████ (0.2); correspondence with team regarding same (0.2); draft summary ███████████ (0.3); review Department of Justice response to supplemental authority letter and new supplemental authority letter (0.6); correspondence with ████████ counsel regarding ██████ to same (0.3). | 1.60 | 808.00 |
| 08/21/2015 | TLC | Review order ██████████ (0.3); continue ████████ ██████████ (0.4); review Department of Justice response to 28(j) letter (0.3). | 1.00 | 385.00 |
| 08/24/2015 | PSG | Work on ████████████████ (0.6). | 0.60 | 303.00 |
| 08/24/2015 | GMF | Correspondence with S. Gidiere regarding ████████ (0.1); review dockets ██████████████ (0.3); further correspondence with S. Gidiere regarding same (0.1). | 0.50 | 137.50 |
| 08/25/2015 | GMF | Correspondence with S. Gidiere regarding ████████ (0.2); review ███ letter (0.2); correspondence with team regarding same (0.2); review and edit ██████ (1.7); correspondence with S. Gidiere regarding same (0.2). | 2.50 | 687.50 |
| 08/25/2015 | PSG | Continue work ████████████████ (0.9); correspondence with client regarding same (0.3); correspondence with ████████ counsel regarding same (0.2); revise letter (0.2). | 1.60 | 808.00 |
| 08/26/2015 | PSG | Correspondence with ████████ counsel regarding response ███████ (0.1); telephone conference with ████████ counsel regarding edits to same (0.2); revise letter (0.2); review exhibits (0.1); confer with G. Frizzell regarding same (0.2). | 0.80 | 404.00 |
| 08/26/2015 | TLC | Review response ██████████ (0.4). | 0.40 | 154.00 |
| 08/26/2015 | GMF | Correspondence with S. Gidiere regarding ████████ (0.1); research regarding same (0.1); further correspondence with S. Gidiere regarding same (0.1); revise same (0.2); format and finalize attachments to same (0.1); file same (0.2); circulate filed response to team (0.1). | 0.90 | 247.50 |
| 08/28/2015 | PSG | Review draft ████████ (0.2); correspondence with client regarding same (0.1). | 0.30 | 151.50 |
| 08/31/2015 | JPR | Work with T. Casey to identify case law regarding ████████████ (1.9). | 1.90 | 513.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                          September 16, 2015
Invoice # 584802                                        PAGE  7


RE:  EPA Affirmative Defense Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/31/2015 | PSG | Confer with T. Casey regarding ███████ ██████████ (0.2); review ████████████████ ████ (0.2); confer with T. Casey regarding ███████████████ and legal research for same (0.3); correspondence with client regarding ██████████ ████ (0.3); correspondence with ██████████ counsel regarding same (0.3). | 1.30 | 656.50 |
| 08/31/2015 | TLC | Office conference with S. Gidiere regarding ████████████ (0.2); review ██████████████████ (0.5); review order ██████████████ (0.5); office conference with S. Gidiere regarding same (0.1); office conference with P. Runge regarding ██████████ research (0.3) | 1.60 | 616.00 |
| 08/31/2015 | GMF | Review court order █████████████ (0.2); review ███████████████████ (0.2); office conference with S. Gidiere regarding ██████ (0.1). | 0.50 | 137.50 |

**TOTAL FEES**                                                                    **26,123.50**


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 7.91 |
| | Postage Expense | 36.00 |
| 08/06/15 | Paid to the Order of -  Clerk, U.S. Court of Appeals Filing fee for Luminant's petition for review of the MSS SIP  call in the D.C. Circuit. | 500.00 |
| 08/17/15 | Federal Express: Invoice # 513928297 Shipper: P. Stephen Gidiere III Recipient: Mark Langer  Clerk of Court | 13.07 |

**TOTAL CHARGES**                                                                   **556.98**


**TOTAL FEES PLUS CHARGES**                                    **$     26,680.48**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                          September 16, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 018
22nd Floor                                               Invoice: 584802
Dallas, TX  75201


     RE:      EPA Affirmative Defense Litigation


Fees for Professional Services Through 08/31/15                  26,123.50
Charges Through 08/31/15                                            556.98

Prepayments Applied to Current Invoice                     (        .00)
                                                           _____
**BALANCE DUE ON CURRENT INVOICE**                      **$     26,680.48**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          September 16, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 019
22nd Floor                                               Invoice: 584799
Dallas, TX  75201

      RE:      EPA GHG Rules

Fees for Professional Services Through 08/31/15                63,466.00
Charges Through 08/31/15                                        1,800.13

Prepayments Applied to Current Invoice                        (      .00)

**BALANCE DUE ON CURRENT INVOICE**                     **$    65,266.13**

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 78.10 | 505.00 | 39,440.50 |
| TLC - Thomas L. Casey | 7.70 | 385.00 | 2,964.50 |
| GMF - Gretchen Frizzell | 0.60 | 275.00 | 165.00 |
| JBB - Julia Barber | 85.50 | 240.00 | 20,520.00 |
| SEB* - Ellen Burgin | 1.60 | 235.00 | 376.00 |

# BALCH & BINGHAM LLP

ID: 107253-019                                                September 16, 2015
Invoice # 584799                                             PAGE  2


RE:  EPA GHG Rules


## S E R V I C E  D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/02/2015 | PSG | Review ████████████████████ (0.6); correspondence with client regarding same (0.1); correspondence with J. Barber regarding same and ███████ (0.1). | 0.80 | 404.00 |
| 08/03/2015 | JBB | Review final Clean Power Plan rule and Texas-specific requirements (4.1). | 4.10 | 984.00 |
| 08/03/2015 | PSG | Review ████████████████ (0.6); correspondence with client and others regarding same (0.6); review ████████ (0.4); correspondence with Ms. Stephanie Moore regarding same (0.2); confer with J. Barber regarding ██████████ (0.2); telephone conference with co-counsel regarding ████████████████ (0.4). | 1.80 | 909.00 |
| 08/03/2015 | TLC | Review initial reports regarding final GHG rule (0.3). | 0.30 | 115.50 |
| 08/04/2015 | TLC | Begin review of final GHG rule (1.9). | 1.90 | 731.50 |
| 08/04/2015 | JBB | Revise documentation ███████████████ (3.9); read Clean Power Plan and supporting documentation (1.3). | 5.20 | 1,248.00 |
| 08/04/2015 | PSG | Confer with J. Barber regarding ████████████████ (0.2); correspondence with internal team regarding final rule (0.2). | 0.40 | 202.00 |
| 08/05/2015 | PSG | Correspondence with internal team regarding ███████████ (0.2); confer with J. Barber regarding same and summary (0.2); begin review of final rule preamble (2.4); correspondence regarding ██████ (0.2). | 3.00 | 1,515.00 |
| 08/05/2015 | JBB | Review Clean Power Plan for Texas-specific implications (1.3); update documents ███████████████ (0.5); review Clean Power Plan and supporting documentation (2.2). | 4.00 | 960.00 |
| 08/05/2015 | TLC | Continue review of final GHG rule (1.6). | 1.60 | 616.00 |
| 08/06/2015 | TLC | Continue review of final GHG rule (0.4). | 0.40 | 154.00 |
| 08/06/2015 | PSG | Continue review of 1,565-page final rule preamble (0.8); correspondence and discussion with internal team regarding ████ ████████████ (0.4). | 1.20 | 606.00 |
| 08/07/2015 | TLC | Continue review of final GHG rule (1.1). | 1.10 | 423.50 |
| 08/07/2015 | PSG | Continue review of final rule preamble (2.4); correspondence with internal team regarding █████████ (0.2); review ██████████ forwarded by Mr. Dan Kelly (1.1); telephone conference with Mr. Kelly regarding same and ████████ ████ ████████ (0.3); confer with J. Barber regarding same (0.1). | 4.10 | 2,070.50 |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 584799

September 16, 2015
PAGE  3

RE:  EPA GHG Rules

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/07/2015 | JBB | Review Clean Power Plan and supporting documentation (4.3); review Texas-specific implications of Clean Power Plan (.3). | 4.60 | 1,104.00 |
| 08/08/2015 | PSG | Continue review of final rule preamble (1.3); review ▮▮▮▮▮ forwarded by Mr. Dan Kelly (0.6). | 1.90 | 959.50 |
| 08/10/2015 | JBB | Update ▮▮▮▮▮ ▮▮▮▮▮ (3.4); discuss ▮▮▮▮▮ with S. Gidiere (0.5); read CPP and supporting documentation (2.4). | 6.30 | 1,512.00 |
| 08/10/2015 | PSG | Continue review of final rule preamble and related documents (1.1); confer with J. Barber regarding ▮▮▮▮▮ (0.4); review ▮▮▮▮▮ (0.4); correspondence and telephone conference with Mr. Dan Kelly regarding same ▮▮▮▮▮ (0.3); work on ▮▮▮▮▮ (0.3); review ▮▮▮▮▮ (1.2); review ▮▮▮▮▮ (0.6). | 4.30 | 2,171.50 |
| 08/11/2015 | JBB | Review data specific to Texas ▮▮▮▮▮ in the final Clean Power Plan (3.3); update ▮▮▮▮▮ (4.5). | 7.80 | 1,872.00 |
| 08/11/2015 | PSG | Continue review of final rule preamble (2.9); review and analyze ▮▮▮▮▮ (1.2); continue work on ▮▮▮▮▮ (2.1); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.5); work with J. Barber on ▮▮▮▮▮ (0.7); review ▮▮▮▮▮ from client; correspondence regarding same (0.3). | 7.70 | 3,888.50 |
| 08/12/2015 | JBB | Review ▮▮▮▮▮ (1.5); revise documentation ▮▮▮▮▮ (1.2); review Clean Power Plan and supporting documentation (6.1). | 8.80 | 2,112.00 |
| 08/12/2015 | PSG | Continue work on ▮▮▮▮▮ (1.8); confer with J. Barber regarding ▮▮▮▮▮ (0.4); review ▮▮▮▮▮ from client (0.3); correspondence with client regarding ▮▮▮▮▮ (0.2); further correspondence regarding ▮▮▮▮▮ (0.2); telephone conference with Mr. Dan Kelly regarding same (0.1); continue review of preamble and technical support documents (2.1); review ▮▮▮▮▮ from Mr. Kelly (0.2). | 5.30 | 2,676.50 |
| 08/13/2015 | PSG | Continue review and revision of ▮▮▮▮▮ (2.1); review ▮▮▮▮▮ from client (0.4); confer with J. Barber regarding ▮▮▮▮▮ (0.3); correspondence with client regarding same (0.2); review ▮▮▮▮▮ (0.5); correspondence with team regarding same (0.2); correspondence regarding ▮▮▮▮▮ (0.1). | 3.90 | 1,969.50 |
| 08/13/2015 | JBB | Revise documentation ▮▮▮▮▮ (4.3). | 4.30 | 1,032.00 |

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 584799

September 16, 2015
PAGE  4

RE:  EPA GHG Rules

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 08/14/2015 | PSG | Continue review of ███████████ (1.1); telephone conferences and correspondence with Mr. Dan Kelly, Ms. Stephanie Moore, and others regarding same and communication with ████████ regarding same (0.4); confer with Mr. Kelly regarding ███████ (0.2); telephone conference with Ms. Moore regarding ████████ (0.2); review ████████ (0.3). | 2.20 | 1,111.00 |
| 08/14/2015 | TLC | Review ████████████ (0.6). | 0.60 | 231.00 |
| 08/14/2015 | JBB | Discuss ████████████ with S. Gidiere (0.2); compare ████████ (0.5). | 0.70 | 168.00 |
| 08/17/2015 | PSG | Continue review of final rule preamble and supporting technical documents (2.9); review ████████ (0.6); research regarding ████████ (0.5); correspondence regarding ████████ (0.1); review and incorporate edits to ████████ from Ms. Stephanie Moore (1.1); confer with J. Barber regarding research and ████████ (0.3); correspondence with Mr. Dan Kelly regarding ████████ (0.2); correspondence among internal team regarding same and other issues (0.3). | 6.00 | 3,030.00 |
| 08/17/2015 | JBB | Revise documentation ████████ (3.2); review Clean Power Plan and supporting documentation (4.0). | 7.20 | 1,728.00 |
| 08/18/2015 | PSG | Review edits ████████ from internal team (1.1); correspondence regarding same (0.3); correspondence regarding ████████ meeting (0.1); further review and revise ████████ (0.6); review ████████ (0.8); correspondence and telephone conference with Mr. Dan Kelly regarding ████████ (0.3). | 3.20 | 1,616.00 |
| 08/18/2015 | JBB | Review the Clean Power Plan and supporting documentation (2.1). | 2.10 | 504.00 |
| 08/19/2015 | JBB | Review and update document regarding ████████ (0.4); review Clean Power Plan and supporting documentation (1.3). | 1.70 | 408.00 |
| 08/19/2015 | PSG | Review further edits and comments ████████ from team (0.7); incorporate edits and further revise ████████ (0.9); work on ████████ for Mr. Dan Kelly (0.7); prepare for ████ meeting on ████████ (0.8). | 3.10 | 1,565.50 |

# BALCH & BINGHAM LLP

ID: 107253-019                                      September 16, 2015
Invoice # 584799                                   PAGE  5


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/20/2015 | PSG | Review edits and comments ███████ (0.9); work on incorporating same (0.6); confer with J. Barber regarding additional research and information for same (0.5); correspondence regarding ████████ (0.3); correspondence regarding ████████ (0.3); continue review and revision of same (0.6); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ████████ (1.4). | 4.60 | 2,323.00 |
| 08/20/2015 | JBB | Incorporate edits ████████████ (2.9); review the Clean Power Plan and supporting documentation (2.5). | 5.40 | 1,296.00 |
| 08/21/2015 | JBB | Incorporate edits ████████████ (5.4); review CPP and supporting documentation (0.8). | 6.20 | 1,488.00 |
| 08/21/2015 | PSG | Meeting with Mr. Dan Kelly, Ms. Stephanie Moore, and others regarding ████████ (3.5); participate in ████████ meeting regarding ████████ (2.6); follow-up correspondence and correspondence regarding same (0.8); review suggested edits and ████████ (1.1); correspondence with J. Barber regarding same (0.4); confer with Mr. Kelly regarding same (0.7); review ████████ (1.6); review revised ████████ from J. Barber (0.7); correspondence with client regarding same (0.4). | 11.80 | 5,959.00 |
| 08/21/2015 | TLC | Review ████████████ (0.5). | 0.50 | 192.50 |
| 08/21/2015 | GMF | Office conferences with J. Barber regarding ████████ (0.6). | 0.60 | 165.00 |
| 08/22/2015 | PSG | Work on revisions ████████ (1.1); review updates ██ (0.6). | 1.70 | 858.50 |
| 08/24/2015 | JBB | Discuss ████████████ with S. Gidiere (0.3). | 0.30 | 72.00 |
| 08/24/2015 | PSG | Continue work on ████████ (0.6); confer with Ms. Stephanie Moore regarding same (0.1); review correspondence from Mr. Dan Kelly regarding same (0.2). | 0.90 | 454.50 |
| 08/25/2015 | PSG | Review litigation updates (0.3); confer with J. Barber regarding ████████ (0.1). | 0.40 | 202.00 |
| 08/25/2015 | TLC | Review ████████ memorandum (1.3). | 1.30 | 500.50 |

## BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 584799

September 16, 2015
PAGE  6

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/26/2015 | PSG | Correspondence with team regarding ▮ ▮ (0.3); prepare for and participate in telephone conference with ▮ regarding same (0.4); follow-up correspondence (0.1); review revised ▮ (0.3); confer with J. Barber regarding ▮ (0.2); confer with co-counsel regarding ▮ ▮ (0.2); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding ▮ (0.2); telephone conference with client team regarding same (0.5); confer with J. Barber regarding ▮ (0.4); review ▮ (0.2); correspondence regarding same (0.2). | 3.00 | 1,515.00 |
| 08/26/2015 | JBB | Participate in telephone conference with team regarding ▮ ▮ (0.5); participate in telephone conference with team regarding ▮ (1.0); update ▮ (3.7). | 5.20 | 1,248.00 |
| 08/27/2015 | JBB | Incorporate changes ▮ ▮ (8.1). | 8.10 | 1,944.00 |
| 08/27/2015 | SEB* | Edit ▮ (0.8). | 0.80 | 188.00 |
| 08/27/2015 | PSG | Continue work with J. Barber on ▮ (1.1); review ▮ (0.5); review litigation updates ▮ (0.2); review edits and changes ▮ from client and work with J. Barber on same (1.2). | 3.00 | 1,515.00 |
| 08/28/2015 | SEB* | Edit ▮ (0.8). | 0.80 | 188.00 |
| 08/28/2015 | JBB | Incorporate edits ▮ (1.2). | 1.20 | 288.00 |
| 08/28/2015 | PSG | Review ▮ (0.3); correspondence with team regarding same (0.2); review updates ▮ (0.3). | 0.80 | 404.00 |
| 08/31/2015 | JBB | Incorporate edits ▮ ▮ (1.9); review ▮ (0.4). | 2.30 | 552.00 |
| 08/31/2015 | PSG | Review updates ▮ (0.2); review edits ▮ (0.5); review edits from client (0.2); confer with J. Barber regarding ▮ (0.2); review ▮ forwarded by client (0.9); correspondence regarding same (0.1); review ▮ (0.7); correspondence with client and others regarding ▮ (0.2). | 3.00 | 1,515.00 |

**TOTAL FEES** — **63,466.00**

BALCH & BINGHAM LLP

ID: 107253-019                                         September 16, 2015
Invoice # 584799                                      PAGE  7

RE:  EPA GHG Rules

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
|  | Long Distance | 7.00 |
| 08/25/15 | Paid to the Order of -  Stephen Gidiere 08/20-21/15 Travel from Birmingham, AL to Austin, TX to attend and participate in ▆▆▆ meeting; airfare, lodging, taxi fares, parking, internet service, meals and gratuities regarding same; return travel from Austin, TX to Birmingham, AL following same. | 1,793.13 |
| **TOTAL CHARGES** |  | **1,800.13** |
| **TOTAL FEES PLUS CHARGES** |  | **$    65,266.13** |

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

September 16, 2015
Client ID: 107253
Matter ID: 019
Invoice: 584799

RE:        EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 08/31/15 | 63,466.00 |
| Charges Through 08/31/15 | 1,800.13 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    65,266.13** |

# * * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                               September 16, 2015
Stacey H. Dore                                               Client ID: 107253
1601 Bryan Street                                            Matter ID: 021
22nd Floor                                                   Invoice: 584798
Dallas, TX  75201

     RE:    Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 08/31/15 | 5,555.00 |
| Charges Through 08/31/15 | 4.90 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$      5,559.90** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| PSG - P. Stephen Gidiere | 1.20 | 505.00 | 606.00 |
| JRG - Jonathan Grayson | 1.60 | 290.00 | 464.00 |
| AEB - Amy Benschoter | 23.00 | 195.00 | 4,485.00 |

*Please refer to invoice number 584798 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                      September 16, 2015
Invoice # 584798                                                   PAGE 2

RE: Bankruptcy Application and Retention

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 08/03/2015 | AEB | Work on fee application (0.9). | 0.90 | 175.50 |
| 08/06/2015 | AEB | Work on fee application (0.9). | 0.90 | 175.50 |
| 08/12/2015 | AEB | Work on fee application (1.6). | 1.60 | 312.00 |
| 08/13/2015 | AEB | Work on fee application (2.4). | 2.40 | 468.00 |
| 08/14/2015 | AEB | Draft budget plan (0.4); work on interim fee application (1.5). | 1.90 | 370.50 |
| 08/14/2015 | JRG | Review US Trustee billing guidelines (1.0); assist with preparation of blended hourly rate comparisons (0.4). | 1.40 | 406.00 |
| 08/14/2015 | PSG | Review, revise, and forward September budget plan as required by court order (0.2). | 0.20 | 101.00 |
| 08/17/2015 | AEB | Work on fee application (1.8). | 1.80 | 351.00 |
| 08/17/2015 | PSG | Review certificate of no objection and forward to local counsel (0.2); correspondence regarding September budget memorandum required by court order (0.1). | 0.30 | 151.50 |
| 08/18/2015 | AEB | Work on fee application (3.3). | 3.30 | 643.50 |
| 08/19/2015 | AEB | Work on fee application (3.6). | 3.60 | 702.00 |
| 08/19/2015 | JRG | Analyze blended hourly rate calculation per US Trustee guidelines (0.2). | 0.20 | 58.00 |
| 08/20/2015 | AEB | Work on fee application (4.6). | 4.60 | 897.00 |
| 08/20/2015 | PSG | Review July fee statement for filing (0.3); confer with A. Benschoter regarding same (0.1); correspondence with local counsel regarding same (0.1); review fee disclosure and correspondence with A. Benschoter regarding same (0.2). | 0.70 | 353.50 |
| 08/21/2015 | AEB | Work on fee application (0.7). | 0.70 | 136.50 |
| 08/24/2015 | AEB | Work on fee application (0.2). | 0.20 | 39.00 |
| 08/31/2015 | AEB | Work on fee application (1.1). | 1.10 | 214.50 |
| **TOTAL FEES** | | | | **5,555.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Photocopying | 4.90 |
| **TOTAL CHARGES** | | **4.90** |

BALCH & BINGHAM LLP

ID: 107253-021                                                    September 16, 2015
Invoice # 584798                                                 PAGE  3

RE:  Bankruptcy Application and Retention

**TOTAL FEES PLUS CHARGES**                                **$        5,559.90**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                              September 16, 2015
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 021
22nd Floor                                                 Invoice: 584798
Dallas, TX  75201


      RE:      Bankruptcy Application and Retention


Fees for Professional Services Through 08/31/15                     5,555.00
Charges Through 08/31/15                                               4.90

Prepayments Applied to Current Invoice                          (         .00)
                                                              _____
**BALANCE DUE ON CURRENT INVOICE**              $          **5,559.90**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*