# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>ENERGY FUTURE HOLDINGS CORP., *et al.*,[1]<br><br>Debtors. | ) Chapter 11<br>)<br>) Case No. 14-10979 (CSS)<br>)<br>) (Jointly Administered)<br>)<br>) **Hearing Date:  TBD**<br>) **Objection Deadline: January 29, 2016** |

## SUMMARY OF THIRD INTERIM FEE APPLICATION OF
## SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE

| | |
|---|---|
| NAME OF APPLICANT: | Sullivan & Cromwell LLP |
| AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO: | Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. |
| DATE CASE FILED: | April 29, 2014 |
| DATE OF RETENTION: | January 13, 2015, *nunc pro tunc* to November 5, 2014 |
| PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT: | May 1, 2015 through and including August 31, 2015 |
| TOTAL COMPENSATION REQUESTED: | $4,490,012.50 |
| TOTAL EXPENSE REIMBURSEMENT REQUESTED: | $30,803.78 |

This is a(n):__X__interim____final application.

This is the third interim fee application filed by Sullivan & Cromwell LLP.

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

**SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD**

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| 6/22/2015 [D.I. 4820] | 05/01/2015-05/31/2015 | $994,827.50 | $198,965.50 | $795,862.00 | $4,548.67 | $4,548.67 |
| 7/21/2015 [D.I. 5054] | 06/01/2015-06/30/2015 | $1,091,183.50 | $218,236.70 | $872,946.80 | $4,265.83 | $4,265.83 |
| 8/21/2014 [D.I. 5615] | 07/01/2015-07/31/2015 | $704,331.50 | $140,866.30 | $563,465.20 | $6,814.33 | $6,814.33 |
| 9/21/2015 [D.I. 6127] | 08/01/2015-08/31/2015 | $1,699,912.00 | $339,982.40 | -0- | $15,591.42 | -0- |
| | **TOTAL REQUESTED IN MONTHLY FEE APPLICATIONS** | **$4,490,254.50** | **$898,050.90** | **$2,232,274.00** | **$31,220.25** | **$15,628.83** |
| | **ADJUSTED TOTAL FOR FEE PERIOD** | **$4,490,012.50[2]** | **$898,002.50** | **$2,232,274.00** | **$30,803.78[3]** | **$15,628.83** |

---

[2]    Adjustments to total fees requested in the May 2015, June 2015, July 2015 and August 2015 monthly fee applications reflect a correction to one timekeeper's rate and a correction with respect to two time entries previously noted as no-charged. Erick J. Sam's rate was previously charged at $220 per hour in error. His correct rate is $460 per hour. Two time entries in the June 2015 monthly fee application under project code 11 was previously noted as no-charge, but the time was actually billed. The charges for these time entries have been removed.

[3]    Adjustments to total expenses requested in the May 2015, June 2015, July 2015 and August 2015 monthly fee applications reflect a travel expense that was previously incorrectly charged to this matter. This charge has been removed.

SC1:3949789.2

## SUMMARY OF FEES AND EXPENSES PREVIOUSLY REQUESTED

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 1/23/2015 [D.I. 3358] | 11/05/2014 - 11/30/2014 | $1,633,519.00 | $326,703.80 | $1,580,640.08 | $12,273.34 | $11,831.27 | $2,697,155.36 |
| 2/5/2015 [D.I. 3455] | 12/01/2014 - 12/31/2014 | $1,137,878.40 | $227,575.68 | $1,101,043.94 | $3,948.00 | $3,640.07 | |
| 2/26/2015 [D.I. 3691] | 01/01/2015 - 01/31/2015 | $1,139,002.50 | $227,800.50 | $911,202.00 | $4,630.14 | $4,630.14 | N/A |
| 3/24/2015 [D.I. 3959] | 02/01/2015 - 02/28/2015 | $1,289,130.10 | $257,826.02 | $1,031,304.08 | $5,133.05 | $5,133.05 | N/A |
| 4/21/2015 [D.I. 4241] | 03/01/2015 - 03/31/2015 | $1,280,362.50 | $256,072.50 | $1,024,290.00 | $3,900.84 | $3,900.84 | N/A |
| 5/21/2015 [D.I. 4560] | 04/01/2015 - 04/30/2015 | $1,360,411.80 | $272,082.36 | $1,088,329.44 | $16,113.94 | $16,113.94 | N/A |
| | **TOTAL OF PREVIOUS REQUESTS** | **$7,840,304.30** | **$1,568,060.86** | **$6,736,809.54** | **$45,999.31** | **$45,249.31** | **$2,697,155.36** |

## PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | |
| $5,594,250.00 | $8,692,500.00 | $4,490,012.50 |

-3-

## PROJECT CODE TOTAL CHART

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | 396.60 | $358,891.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.10 | $86.50 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 3.70 | $2,576.50 |
| 00007 | CASE ADMINISTRATION | 171.40 | $114,243.50 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 386.50 | $418,040.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 31.00 | $17,550.50 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 177.20 | $84,229.50 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 40.80 | $27,837.00 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 9.50 | $9,735.00 |
| 00014 | OTHER LITIGATION | 40.30 | $33,669.00 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 271.20 | $275,682.50 |
| 00016 | NON-WORKING TRAVEL | 17.30 | $8,894.50 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 3,428.70 | $2,433,584.50 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 487.40 | $354,602.50 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 28.30 | $13,116.50 |
| 00022 | HEARINGS | 150.70 | $155,386.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | 83.30 | $52,134.00 |
| 00025 | LIEN INVESTIGATION | 6.40 | $3,254.50 |
| 00026 | INTERCOMPANY CLAIMS | 121.30 | $111,410.50 |

SC1:3949789.2

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00027 | OTHER MOTIONS / APPLICATIONS | 18.70 | $12,435.50 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 168.90 | $0.00 |
| 00031 | BUDGETING (CASE) | 4.60 | $2,652.50 |
| | **TOTAL** | **6,043.90** | **$4,490,012.50** |

### S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,295.00 | | 0.90 | $1,165.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $0.00 | * | 5.10 | $0.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $570.00 | * | 4.50 | $2,565.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 342.70 | $390,678.00 |
| Giuffra Jr., Robert J. | Partner | Litigation | 1989 | $1,140.00 | | 5.50 | $6,270.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 2.80 | $1,596.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 937.50 | $1,068,750.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 178.90 | $231,675.50 |
| Holley, Steven L. | Partner | Litigation | 1984 | $570.00 | * | 3.00 | $1,710.00 |
| Holley, Steven L. | Partner | Litigation | 1984 | $1,140.00 | | 25.30 | $28,842.00 |
| Jacobson, Eli D. | Partner | Tax | 1981 | $1,295.00 | | 115.70 | $149,831.50 |
| Korb, Donald L. | Partner | Tax | 1973 | $1,295.00 | | 0.30 | $388.50 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $1,295.00 | | 81.70 | $105,801.50 |
| Mason, Andrew S. | Partner | Tax | 1982 | $1,295.00 | | 0.40 | $518.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $1,140.00 | | 158.40 | $180,576.00 |
| Shane, Penny | Partner | Litigation | 1989 | $1,140.00 | | 5.60 | $6,384.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $1,140.00 | | 22.60 | $25,764.00 |
| Trevino, Marc R. | Partner | GP/Employee Benefits | 1995 | $1,295.00 | | 2.20 | $2,849.00 |
| **Partner Total** | | | | | | **1893.10** | **$2,205,364.50** |
| Jerome, John J. | Of Counsel | GP/Restructuring | 1962 | $1,140.00 | | 12.40 | $14,136.00 |
| **Of Counsel Total** | | | | | | **12.40** | **$14,136.00** |
| Altman, Daniel Z. | Special Counsel | Tax | 1999 | $995.00 | | 102.40 | $101,888.00 |
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $1,140.00 | | 39.00 | $44,460.00 |
| Brander, Saul | Special Counsel | Tax | 2003 | $865.00 | | 1.00 | $865.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,050.00 | | 25.50 | $26,775.00 |
| **Special Counsel Total** | | | | | | **167.90** | **$173,988.00** |
| Aksu, Veronica J. | Associate | GP | 2015 | $460.00 | | 51.60 | $23,736.00 |
| Apostolopoulos, Alexander P. | Associate | Tax | 2012 | $830.00 | | 0.60 | $498.00 |
| Biller, Daniel L. | Associate | GP/Restructuring | 2013 | $725.00 | | 3.60 | $2,610.00 |
| Blaut, Ari B. | Associate | GP/Finance | 2008 | $865.00 | | 9.00 | $7,785.00 |
| Braun, Jeannette E. | Associate | GP | 2012 | $830.00 | | 16.70 | $13,861.00 |
| Coleman, Heather L. | Associate | GP/Employee Benefits | 2007 | $865.00 | | 15.30 | $13,234.50 |
| Ekono, Zeh S. | Associate | Litigation | 2011 | $855.00 | | 29.00 | $24,795.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $0.00 | * | 1.40 | $0.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $460.00 | | 69.80 | $32,108.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $725.00 | | 176.60 | $128,035.00 |
| Ha, Alice YN | Associate | GP | 2015 | $0.00 | * | 2.10 | $0.00 |
| Ha, Alice YN | Associate | GP | 2015 | $460.00 | | 129.70 | $59,662.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $428.00 | * | 1.50 | $642.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $855.00 | | 437.00 | $373,635.00 |
| Jakus, David J. | Associate | GP | 2014 | $605.00 | | 5.70 | $3,448.50 |
| Josephs, Adam M. | Associate | GP/Employee Benefits | 2014 | $460.00 | | 7.30 | $3,358.00 |
| Keranen, Kristin L. | Associate | Litigation | 2008 | $865.00 | | 14.50 | $12,542.50 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $0.00 | * | 14.90 | $0.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 5.50 | $2,381.50 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 529.30 | $457,844.50 |
| Loeser, Daniel R. | Associate | GP | 2014 | $605.00 | | 14.30 | $8,651.50 |
| Lorme, Daniel R. | Associate | GP | 2015 | $0.00 | * | 0.20 | $0.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $460.00 | | 139.50 | $64,170.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $0.00 | * | 0.90 | $0.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $830.00 | | 323.40 | $268,422.00 |
| Martel, Jean-Christophe M.J.G. | Associate | Litigation | 2014 | $725.00 | | 96.00 | $69,600.00 |
| Metz, Alexander J.F. | Associate | GP | 2015 | $0.00 | * | 1.10 | $0.00 |
| Metz, Alexander J.F. | Associate | GP | 2015 | $460.00 | | 59.80 | $27,508.00 |
| Mortensen, Todd A. | Associate | GP/Restructuring | 2013 | $725.00 | | 1.30 | $942.50 |
| Moulins, Charles E. | Associate | Litigation | 2013 | $725.00 | | 9.90 | $7,177.50 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $0.00 | * | 2.70 | $0.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $460.00 | | 36.40 | $16,744.00 |

SC1:3949789.2

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Sam, Erick J. | Associate | Tax | In Process | $460.00[4] | | 12.70 | $5,842.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $0.00 | * | 0.20 | $0.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $605.00 | | 218.30 | $132,071.50 |
| White, Amaris R. | Associate | GP | 2013 | $725.00 | | 0.80 | $580.00 |
| Zhang, Xin Florence | Associate | GP | 2014 | $460.00 | | 6.70 | $3,082.00 |
| Zhou, Rae | Associate | GP | 2015 | $460.00 | | 1.00 | $460.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $855.00 | | 272.30 | $232,816.50 |
| **Associate Total** | | | | | | **2718.60** | **$1,998,244.00** |
| **Lawyers Total** | | | | | | **4792.00** | **$4,391,732.50** |
| Agha, Mavara | Summer Associate | | | $0.00 | | 88.60 | $0.00 |
| Brown, Anton Christopher | Summer Associate | | | $0.00 | | 106.70 | $0.00 |
| Chung, Grace H. | Summer Associate | | | $0.00 | | 14.40 | $0.00 |
| Grein IV, John Joseph | Summer Associate | | | $0.00 | | 27.30 | $0.00 |
| Kim, Terence H. | Summer Associate | | | $0.00 | | 115.40 | $0.00 |
| Maass, Evan Peter | Summer Associate | | | $0.00 | | 2.00 | $0.00 |
| Macfarlane, Bonnie Catherine | Summer Associate | | | $0.00 | | 15.60 | $0.00 |
| Mittal, Rakesh A. | Summer Associate | | | $0.00 | | 63.20 | $0.00 |
| Rizkalla, Aaron M. | Summer Associate | | | $0.00 | | 16.70 | $0.00 |
| Salter, David J.R. | Summer Associate | | | $0.00 | | 5.70 | $0.00 |
| Sullivan, William Peyton | Summer Associate | | | $0.00 | | 166.40 | $0.00 |
| Tata, Vivek Vijay | Summer Associate | | | $0.00 | | 41.10 | $0.00 |
| Wasser, Jason Andrew | Summer Associate | | | $0.00 | | 44.60 | $0.00 |
| Watanabe, Kisho | Summer Associate | | | $0.00 | | 5.90 | $0.00 |
| Young, Elizabeth V. | Summer Associate | | | $0.00 | | 18.00 | $0.00 |
| Hobby, Lauren Morghan | Intern | | | $0.00 | | 5.20 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $0.00 | * | 91.60 | $0.00 |

---

[4]    Erick J. Sam's was previously billed at $220.00.  This is the incorrect rate; his correct rate is $460.00.

SC1:3949789.2

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Drinkwater, Emily C. C. | Legal Assistant | | | $275.00 | | 112.10 | $30,827.50 |
| Ea, Choun F. | Legal Assistant | | | $355.00 | | 0.50 | $177.50 |
| Marryshow, Danielle J. | Legal Assistant | | | $275.00 | | 1.00 | $275.00 |
| Minio, Zara E. | Legal Assistant | | | $0.00 | * | 107.90 | $0.00 |
| Minio, Zara E. | Legal Assistant | | | $355.00 | | 27.10 | $9,620.50 |
| Watson, Thomas C. | Legal Assistant | | | $0.00 | * | 2.00 | $0.00 |
| Watson, Thomas C. | Legal Assistant | | | $275.00 | | 50.00 | $13,750.00 |
| Robinson, Kenneth W. | Legal Analyst - Corporate | | | $355.00 | | 13.90 | $4,934.50 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $355.00 | | 40.60 | $14,413.00 |
| Cieniawa, Aaron B. | Legal Analyst - Litigation | | | $355.00 | | 8.20 | $2,911.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 42.50 | $15,087.50 |
| Langston, Nicole E. | Electronic Discovery | | | $355.00 | | 9.60 | $3,408.00 |
| Perez, Hazel V. | Electronic Discovery | | | $355.00 | | 0.20 | $71.00 |
| Betin, Darya A. | Research Analyst | | | $355.00 | | 0.90 | $319.50 |
| Council, Kimberly N. | Research Analyst | | | $355.00 | | 3.20 | $1,136.00 |
| Gorman, Teresa A. | Research Analyst | | | $355.00 | | 0.50 | $177.50 |
| Khwaja, Tariq | Research Analyst | | | $355.00 | | 0.70 | $248.50 |
| Pearson, Michael D. | Research Analyst | | | $355.00 | | 0.50 | $177.50 |
| Seeger, Evelyn H. | Research Analyst | | | $355.00 | | 0.30 | $106.50 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Tully, John K. | Research Analyst | | | $355.00 | | 1.00 | $355.00 |
| Voizard, Marshall R. | Research Analyst | | | $355.00 | | 0.80 | $284.00 |
| **Non Legal Personnel Total** | | | | | | **1251.90** | **$98,280.00** |
| **Grand Total** | | | | | | **6043.90** | **$4,490,012.50** |

SC1:3949789.2

## CUSTOMARY AND COMPARABLE DISCLOSURES

| Category | EFH* | | Firm** | |
| --- | --- | --- | --- | --- |
| | May 2015 through August 2015 | | Total Firm Bills Allocated to Non-BK General Domestic Timekeepers September 2014 through August 2015 | |
| | Blended Hourly Rate | % of Total Hours | Blended Hourly Rate | % of Total Hours |
| Partner | 1,165 | 31% | 1,473 | 24% |
| Counsel and Senior Associate [1] | 871 | 25% | 962 | 24% |
| Junior Associate | 628 | 23% | 656 | 45% |
| Non-Lawyer[2] | 191 | 9% | 344 | 6% |
| Summer Associate | 0 | 12% | 197 | 1% |
| All Timekeepers Average | 743 | 100% | 898 | 100% |

[1] Includes Special Counsel, Of Counsel, Senior Counsel, Practice Area Associate and Senior Associate
[2] Includes Legal Assistant, Legal Analyst, Research Analyst, and EDLS

* Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

** Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 50% of standard rates).

### SUMMARY OF DISBURSEMENTS

| Disbursement Summary | |
| --- | --- |
| Description | Amount |
| Local Transportation | $3,668.67 |
| Out of Town Travel | $2,932.15[5] |
| Meals - Overtime | $2,110.97 |
| Conference Catering | $50.08 |
| Outside Vendors | $11,999.00 |
| Delivery - Courier | $161.26 |
| Repro -Copies | $6,508.45 |
| Repro-Binding | $136.50 |
| Tele-conference | $2,500.46 |
| Hearing Transcripts | $736.24 |
| Total | $30,803.78 |

---

[5]   A charge of $416.47 was charged in August as an out-of-town expense.  This charge was in error and has been removed.

SC1:3949789.2

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>ENERGY FUTURE HOLDINGS CORP., *et al.*,[1]<br><br>          Debtors. | Chapter 11<br><br>Case No. 14-10979 (CSS)<br><br>(Jointly Administered)<br><br>**Hearing Date:  TBD**<br>**Objection Deadline: January 29, 2016** |

## THIRD INTERIM APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE FOR INTERIM APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM MAY 1, 2015 THROUGH AND INCLUDING AUGUST 31, 2015

Sullivan & Cromwell LLP ("**S&C**"), counsel for the official committee of unsecured creditors (the "**EFH Committee**") of Energy Future Holdings Corporation ("**EFH**"), Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. (collectively, the "**EFH Debtors**") hereby submits this third interim application (this "**Application**") pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 2066] (the "**Interim Compensation Order**"), and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee Order**") for:  (a) interim approval and allowance of compensation for professional services rendered from May 1, 2015 through and including August 31, 2015 (the "**Fee Period**") and

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

(b) reimbursement of actual and necessary expenses incurred during the Fee Period. In support of this Application, S&C respectfully states as follows:

## Background

1.      On October 27, 2014, the United States Trustee for the District of Delaware appointed the EFH Committee pursuant to section 1102 of the Bankruptcy Code. On November 5, 2014, the EFH Committee unanimously selected S&C and Montgomery McCracken Walker & Rhoads LLP ("**MMWR**") as its counsel.

2.      On December 22, 2014, the EFH Committee filed the *Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holdings Company, LLC, EFIH Finance, Inc. and EECI Inc. for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Committee Nunc Pro Tunc to November 5, 2014* [D.I. 3120] (the "**Retention Application**"). On January 13, 2015, the Court entered an order granting the Retention Application and authorizing the retention and employment of S&C as counsel to the EFH Committee [D.I. 3282].

## Summary of Professional Compensation and Reimbursement of Expenses Requested

3.      This Application has been prepared in accordance with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Fee Committee Order, rule 2016-2(c)–(g) of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court of the District of Delaware (the "**Local Rule**"), and the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective June 11, 2013 (the "**UST Guidelines**" and, together with the Local Rule, the "**Guidelines**").

4.       Pursuant to this Application, S&C seeks approval and allowance of: (a) compensation for professional services rendered by S&C, as counsel to the EFH Committee during the Fee Period, of $4,490,012.50 and (b) reimbursement of actual and necessary expenses incurred by S&C during the Fee Period of $30,803.78.

5.       S&C's compensation for this Fee Period is requested in accordance with the agreed-upon rates described in the Retention Application.[2]  There has been no increase in the rates charged for any S&C professional from the date of S&C's retention through the end of the Fee Period; nor have S&C's fees varied based on the geographic location of any S&C professional or for any other reason, other than a reduction in the hourly rates for all professionals for time spent during non-working travel in accordance with the Guidelines.

6.       During the Fee Period, S&C professionals and paraprofessionals spent an aggregate of 6,043.90 hours performing services for the EFH Committee in connection with these chapter 11 cases, at a blended hourly rate for professionals of $742.90.   In addition, S&C voluntarily reduced its fees incurred during the Fee Period by over $249,160.00 by (i) agreeing to charge 50 percent of otherwise applicable hourly rates for time spent on non-working travel and (ii) agreeing not to charge professional or paraprofessional time for certain work, as further discussed below.

7.       S&C's fees for the services rendered in these chapter 11 cases during the Fee Period are reasonable and are commensurate with the complexity of the applicable matters and the level of expertise required to best serve the EFH Committee in connection therewith.

---

[2]      S&C does not ordinarily determine its fees solely on the basis of hourly rates.  Instead, S&C ordinarily bases the fee for its services on all the factors prescribed by Rule 1.5(a) of the New York Rules of Professional Conduct, including the firm's contribution to the relevant matter, the responsibility assumed, the results achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on, the lawyers involved and the fees customarily charged for such matters.  Notwithstanding the foregoing, as set forth in its Retention Application, S&C has agreed to charge for services performed during these chapter 11 cases on the basis of hourly rates.  The hourly rates reflected in this Application are the same or less than the rates generally used by S&C when preparing estimates of fees under its normal billing practices.

S&C believes that its fees are comparable to the fees charged by other highly skilled practitioners experienced in advising creditors in non-bankruptcy cases.

8.      In accordance with the UST Guidelines and as requested by the fee committee appointed pursuant to the Fee Committee Order (the "**Fee Committee**"), S&C prepared projected monthly budgets (collectively, the "**Budget**") and staffing plans (collectively, the "**Staffing Plan**") for each month during the Fee Period, for approval by the EFH Committee. The Budget approved by the EFH Committee estimated total fees of between $5,594,250 and $8,692,500 during the Fee Period.  S&C's actual total fees incurred during the Fee Period were $4,490,012.50, an amount $1,104,237.50 less than the lowest estimate of fees indicated by the Budget.  This discrepancy results, in part, from the delay or postponement of significant workstreams.  Among other things, the apparent termination of the sale process for Oncor Electric Delivery Holdings Company LLC ("**Oncor**") resulted in significantly fewer hours billed to the Asset Disposition project code than the budgeted hours. In addition, S&C personnel dedicated less time than budgeted to work in certain project codes, including Intercompany Claims, Discovery and Meetings and Communications with Creditors.

9.      The Staffing Plan approximated or exceeded the number of S&C lawyers that actually worked on the case during the Fee Period.  As shown in Exhibit F hereto, in each individual month during the Fee Period, S&C used fewer professionals and paraprofessionals in each personnel category than projected in the Staffing Plan.  Specifically, S&C used no more than 13 partners and no more than 21 associates in any month during the Fee Period (two fewer S&C partners and nine fewer S&C associates than projected in the Staffing Plan).  In addition, while a total of 11 different legal assistants (including clerks, legal analysts, and eDiscovery professionals) provided services in connection with these chapter 11 cases during the Fee Period,

-12-

only three legal assistants billed substantial time on these chapter 11 cases during this time. S&C believes that its staffing of fewer professionals and paraprofessionals also contributed to its lower-than-estimated fees.[3]

10.     This Application requests compensation for work performed by 21 S&C lawyers who billed 15 or fewer hours during the Fee Period.  Most of these lawyers provided advice in specific areas of expertise such as tax, employee benefits, finance or litigation.  The limited involvement of these professionals in connection with specific matters enabled S&C's core team of professionals to more effectively and efficiently advise the EFH Committee during the Fee Period, contributing to S&C's lower-than-estimated fees.  In addition, under limited circumstances where necessary and appropriate, particular S&C associates worked on discrete matters in these chapter 11 cases for a limited time.

11.     As previously disclosed in the *Third Supplemental Declaration of Andrew G. Dietderich in Support of the Application of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc. for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Committee Nunc Pro Tunc to November 5, 2014* [D.I. 6126], S&C retained contract attorneys to perform work in connection with these chapter 11 cases through Epiq eDiscovery Solutions, including during the Fee Period.  S&C does not charge any markup with respect to fees billed by such contract attorneys.  Pursuant to this Application, S&C seeks reimbursement of charges for contract attorneys incurred during the Fee Period, as reflected on Exhibit H.

---

[3]     As reflected on Exhibit F, 14 S&C summer associates and one intern performed work on these chapter 11 cases during the Fee Period.  This Application does not seek compensation for work performed by these personnel.

SC1:3949789.2

12.      Other than pursuant to S&C's previous monthly fee applications and first and second Interim Fee Applications filed in these chapter 11 cases, no payment has been made or promised to S&C from any source for services rendered or to be rendered for the EFH Committee in connection with these chapter 11 cases.  There is no agreement or understanding between S&C and any person (other than the partners of S&C) for the sharing of compensation received or to be received for services rendered in these chapter 11 cases.

13.      In accordance with the Guidelines, the following Exhibits are annexed to this Application:

Exhibit A:  **Certification of Andrew G. Dietderich** — certification of Andrew G. Dietderich regarding compliance of this Application with the Local Rule.

Exhibit B:  **S&C Professionals Performing Services During Fee Period** — summary chart of information on the S&C professionals performing services during this Fee Period, including the hourly billing rates for such services and the aggregate hours and fees billed by each professional.

Exhibit C:  **Project Code Total Chart** — summary chart indicating aggregate fees incurred and time billed by S&C personnel for each project category during the Fee Period.

Exhibit D:  **Summary of Disbursements** — summary chart detailing expenses for which reimbursement is sought, itemized and organized by category.

Exhibit E:  **Budget and Staffing Plan** — S&C's Budget and Staffing Plan for the Fee Period, as approved by the EFH Committee.

Exhibit F:  **Budget and Staffing Plan Comparison** — comparison of hours and fees budgeted for each project category during the Fee Period against the actual hours and fees for which S&C seeks compensation for the Fee Period; and comparison of S&C's approved Staffing Plan with actual S&C staffing during the Fee Period.

Exhibit G:  **Time Entries and Narrative Descriptions** — S&C's time entry records and descriptions of activities by project code, billed by tenths of an hour.

Exhibit H:  **Expense Records** — S&C's disbursement records from the Fee Period.

-14-

## Summary of Professional Services Rendered

14.     In accordance with the Guidelines, S&C has organized its time records according to an internal system of project codes in order to facilitate review of this Application. The work performed by S&C personnel with respect to each of these project codes is summarized below.  Given the scope of the work performed, these summaries do not include all tasks performed or advice given by S&C personnel during the Fee Period, but generally describe the most significant matters included under each project code.

### A.     Asset Analysis and Recovery – Project Code 00002

Total Fees:        -0-
Total Hours:      -0-

15.     No time was charged to this category during the Fee Period.

### B.     Asset Disposition – Project Code 00003

Total Fees:        $358,891.00
Total Hours:       396.60

16.     S&C professionals continued to advise the EFH Committee in connection with the Debtors' process for the disposition of the EFH Debtors' ownership interest in Oncor, which is a major component of the EFH Debtors' proposed plan of reorganization.  During the Fee Period, S&C devoted substantial time to the review of proposed transaction documentation submitted by bidders, including primary transaction documents as well as ancillary and financing agreements.  S&C's core M&A team, as well as the S&C tax team and members of other practice groups, reviewed such proposed transaction documentation and provided input to the Debtors on behalf of the EFH Committee.  S&C personnel attended and participated in numerous teleconferences pertaining to proposed transactions.  In addition, members of S&C's core M&A team and members of other practice area groups reviewed the executed transaction documents

-15-

filed by the Debtors in August 2015 and prepared requests to the Debtors for additional

information regarding the proposed transaction.

### C.    Assumption and Rejection of Leases and Contracts – Project Code 00004

|  |  |
|---|---|
| Total Fees: | $86.50 |
| Total Hours: | .10 |

17.    S&C professionals billed time to this category for discussions with

AlixPartners, LLP, the EFH Committee's restructuring advisor ("**AlixPartners**"), regarding

assumption of certain contracts.

### D.    Avoidance Action Analysis – Project Code 00005

|  |  |
|---|---|
| Total Fees: | -0- |
| Total Hours: | -0- |

18.    No time was charged to this category during the Fee Period.

### E.    Business Operations – Project Code 00006

|  |  |
|---|---|
| Total Fees: | $2,576.50 |
| Total Hours: | 3.70 |

19.    This category includes time spent by S&C professionals on several matters

relating to the Debtors' business operations, including diligence review relating to the Debtors'

Luminant business and issues related to the Comanche Peak nuclear power plant.

### F.    Case Administration – Project Code 00007

|  |  |
|---|---|
| Total Fees: | $114,243.50 |
| Total Hours: | 171.40 |

20.    This category primarily comprises matters related to internal coordination

among S&C's professionals and paraprofessionals, including the S&C team's regular internal

meetings and meetings with the EFH Committee's other professionals.  This category also

includes other matters, such as briefing meetings with incoming team members regarding general

-16-

case background, review of the Court docket and circulation of case updates, in each case to the extent not specifically covered by other project codes.

21.     As previously noted, S&C's regular internal meetings are consistent with common practice in cases of this size and complexity.  These meetings enable S&C professionals and paraprofessionals to discuss strategy and share information pertinent to their ongoing work in these chapter 11 cases, and thus facilitate staffing, planning and coordination between S&C personnel working on separate case projects.

### G.     Claims Administration and Objections – Project Code 00008

Total Fees:     $418,040.00
Total Hours:   386.50

22.     This category includes time spent on matters relating to potential claims against the Debtors—in particular, asbestos claims—and the Debtors' proposed asbestos claims bar date.  During the Fee Period, S&C professionals worked with the EFH Committee's asbestos noticing expert, Kinsella Media, LLC ("**Kinsella**"), to review the Debtors' proposed order establishing an asbestos bar date, and the Debtors' proposed notice procedures and related forms and notice materials, prepare the EFH Committee's response to the proposed notice procedures, and negotiate appropriate changes to the notice procedures and proposed bar date order.  In addition, S&C professionals reviewed and responded to the motion of certain asbestos claimants for the appointment of a legal representative for unmanifested asbestos claimants.

23.     S&C professionals coordinated closely with MMWR in order to prevent duplication of work and ensure that the firms provided complementary services.

### H.     Corporate Governance and Board Matters – Project Code 00009

Total Fees:     -0-
Total Hours:   -0-

24.     No time was charged to this category during the Fee Period.

-17-

### I.    Employee Benefits and Pensions – Project Code 00010

Total Fees:     $17,550.50
Total Hours:    31.00

25.    During the Fee Period, S&C professionals worked with the EFH Committee to analyze the Debtors' motion to honor certain retiree obligations under non-qualified benefit programs and to conduct further diligence regarding pension and benefit liabilities and compensation plan amendments.

### J.    Employment and Fee Applications (S&C) – Project Code 00011

Total Fees:     $87,519.50
Total Hours:    177.20

26.    During the Fee Period, S&C personnel prepared three monthly fee statements and S&C's second Interim Fee Application in these chapter 11 cases.  S&C professionals and paraprofessionals prepared and reviewed the information and charts required to be included in its fee statements and Interim Fee Application, and reviewed all requested fees and disbursements to confirm that such fees and disbursements were in compliance with the Guidelines and consistent with the Fee Committee's guidance.  The second Interim Fee Application also required S&C personnel to devote substantial time to ensuring the adequacy of S&C's disclosure regarding its activities, and S&C devoted additional time to reviewing disclosed information to preserve confidentiality and attorney-client privilege.

### K.    Employment and Fee Application (Others) – Project Code 00012

Total Fees:     $27,837.00
Total Hours:    40.80

27.    During the Fee Period, S&C personnel reviewed and prepared the EFH Committee's objection to the motion of UMB Bank, N.A., indenture trustee for the EFIH

-18-

unsecured bonds, for the reimbursement of certain fees and expenses incurred during these chapter 11 cases.

### L. Financing, Cash Collateral, Make Whole – Project Code 00013

Total Fees:   $9,735.00
Total Hours:  9.50

28.     During the Fee Period, S&C professionals continued to advise the EFH Committee on issues relating to the Debtors' prepetition financing, particularly the decision issued by the Court in the EFIH first lien make-whole adversary proceeding, and developments in other pending proceedings relating to make-whole claims.

### M. Other Litigation – Project Code 00014

Total Fees:   $33,669.00
Total Hours:  40.30

29.     This category includes time spent by S&C professionals on litigation matters which do not relate to other project categories.  Most of the time billed by S&C personnel during the Fee Period relates to anticipated discovery issues in connection with approval of the Debtors' disclosure statement and plan confirmation.

### N. Meetings and Communications with Creditors – Project Code 00015

Total Fees:   $275,682.50
Total Hours:   271.20

30.     This category includes time spent by S&C professionals in connection with the EFH Committee's regular meetings, in-person and weekly conference calls, the Debtors' periodic teleconference meetings with creditors' advisors, and meetings with individual EFH Committee members and other creditor constituents.  Given the many significant developments in these chapter 11 cases during the Fee Period, including plan-related developments in particular, S&C professionals devoted substantial time to communicating with

-19-

and advising the members of the EFH Committee regarding plan litigation and other plan issues,

and preparing related materials requested by the EFH Committee members.  S&C professionals

also discussed plan-related matters and other case matters with the EFH Committee's unsecured

creditor constituents.

      **O.**     **Non-Working Travel – Project Code 00016**

      Total Fees:     $8,894.50
      Total Hours:   17.30

      31.     This category includes non-working travel time spent by S&C

professionals during the Fee Period.  In accordance with the Guidelines, the fees presented for

payment in this category have been voluntarily reduced by 50 percent, for a total reduction of

$8,894.50.

      **P.**     **Plan and Disclosure Statement – Project Code 00017**

      Total Fees:     $2,433,584.50
      Total Hours:   3,428.70

      32.     Several plan-related workstreams required significant time commitments

from S&C personnel during the Fee Period.  Most importantly, S&C professionals devoted

substantial time to reviewing and responding to the Debtors' Amended Plan of Reorganization,

filed July 23, 2015; the Second Amended Plan, filed August 3, 2015; and Third Amended Plan,

filed on August 10, 2015; and the accompanying amended Disclosure Statements.  In particular,

the Debtors' Third Amended Plan was filed together with a Plan Support Agreement, Settlement

Agreement, and extensive additional documentation setting forth the terms of the proposed REIT

(real estate investment trust) conversion transaction that the Debtors now seek to consummate.

S&C professionals prepared the EFH Committee's objection to the Debtors' Disclosure

Statement and made appropriate revisions based on review of the amendments made to the

Disclosure Statement during the Fee Period.

SC1:3949789.2

33.     S&C professionals worked on several significant plan litigation matters, including preparation of discovery requests, review of document discovery produced by the Debtors, objecting to the Debtors' proposed amended confirmation scheduling order, and several other matters.  In addition, S&C professionals prepared the EFH Committee's response to the Debtors' third motion to extend their exclusive periods to file a plan and disclosure statement.

**Q.     Relief From Stay and Adequate Protection – Project Code 00018**

Total Fees:        -0-
Total Hours:       -0-

34.     No time was charged to this category during the Fee Period.

**R.     Tax – Project Code 00019**

Total Fees:        487.40
Total Hours:       $351,554.50

35.     These chapter 11 cases involve several significant tax issues whose resolution may have a significant impact on the outcome of these cases and recoveries for the EFH unsecured creditors.  During this Fee Period, S&C professionals continued to advise the EFH Committee with respect to these issues.  S&C professionals participated in regular tax matters conference calls convened by the Debtors, and continued their due diligence and legal analysis of tax matters arising out of the transaction proposals circulated by various stakeholders and the possibility of engaging in alternative transactions.  Given the importance of tax matters in these cases, including the consequences of a taxable disposition of the assets of the TCEH Debtors, the potential REIT conversion of Oncor, intercompany tax sharing issues (past and future), the tax status of certain loan guarantees, and issues relating to the Debtors' net operating losses and disregarded entity designations, the analysis of S&C's tax professionals played a key role in S&C's advice to the EFH Committee during the Fee Period.

-21-

**S.    Valuation – Project Code 00020**

Total Fees:    -0-
Total Hours:    -0-

36.    No time was charged to this category during the Fee Period.

**T.    Discovery – Project Code 00021**

Total Fees:    $13,116.50
Total Hours:    28.30

37.    This category includes time spent by S&C professionals and paraprofessionals on coordinating the review of documents from the Debtors' various case databases and other information sources.  S&C professionals and paraprofessionals conducted preliminary review of incoming document productions and conducted various searches for further substantive review of the Debtors' incoming and previous document productions as part of legacy discovery and plan litigation discovery.

**U.    Hearings – Project Code 00022**

Total Fees:    $155,386.50
Total Hours:    150.70

38.    This category includes time spent by S&C personnel preparing for and participating in hearings held during the Fee Period and time spent preparing for the May omnibus hearing held May 4, 2015, the omnibus hearing regarding the exclusivity motion held June 1, 2015, the August omnibus hearing held August 11, 2015 and various scheduling conferences held throughout the Fee Period.

**V.    First and Second Day Motions – Project Code 00023**

Total Fees:    -0-
Total Hours:    -0-

39.    No time was charged to this category during the Fee Period.

SC1:3949789.2

W.    **Claims Investigations – Project Code 00024**

Total Fees:     $52,134.00
Total Hours:    83.30

40.    During the Fee Period, S&C professionals continued their diligence and

legal research to determine whether there may be claims of various parties in connection with the

Debtors' 2007 leveraged buy-out.  Claims asserted against directors, officers and sponsors, and

other LBO-related claims—including potential claims for avoidance of the LBO debt—by

unsecured creditors of the TCEH Debtors, among others, or the settlement or release of such

claims, may play a significant role in the resolution of these chapter 11 cases.  Accordingly, S&C

professionals devoted time to the review and assessment of these potential claims.[4]

X.    **Lien Investigation – Project Code 00025**

Total Fees:     $3,254.50
Total Hours:    6.40

41.    During the Fee Period, S&C personnel conducted review and research on

issues relating to the security package for the EFIH second lien notes.

Y.    **Intercompany Claims – Project Code 00026**

Total Fees:     $111,410.50
Total Hours:    121.30

42.    The resolution of intercompany claims between the Debtors, and in

particular claims between EFH and the TCEH Debtors, is a central issue in these chapter 11

cases and is related to the Debtors' formulation of a chapter 11 plan.  During the Fee Period,

S&C professionals spent substantial time pursuing the EFH Committee's previously filed

objection to a claim by TCEH against EFH, purportedly arising under the Debtors' tax allocation

---

[4]    S&C continues to assess all matters, including matters relating to potential claims against equity sponsors, in order to identify any matters with respect to which the EFH Committee would appropriately be represented by conflicts counsel.

agreement.  S&C professionals sought to establish a litigation schedule for the EFH Committee's

claim objection, and continued reviewing legal issues relating to the tax allocation agreement as

well as other intercompany tax issues.

**Z.**     **Other Motions/Applications – Project Code 00027**

|   |   |
|---|---|
| Total Fees: | $12,435.50 |
| Total Hours: | 18.70 |

43.     This category includes work by S&C professionals on motions and

applications of the EFH Committee which do not relate to other project categories.  In particular,

during the Fee Period, S&C professionals prepared pro hac vice motions and the EFH

Committee's monthly applications for reimbursement of expenses incurred.

**AA.**     **Schedules and Statements – Project Code 00028**

|   |   |
|---|---|
| Total Fees: | -0- |
| Total Hours: | -0- |

44.     No time was charged to this category during the Fee Period.

**BB.**     **Time Entry Review – Project Code 00029**

|   |   |
|---|---|
| Total Fees: | -0- |
| Total Hours: | 168.90 |

45.     This category includes time spent reviewing the time entries recorded by

S&C personnel to ensure accuracy, clarity, and consistency.  At the request of the Fee

Committee, S&C seeks no compensation for time billed to this category.

**CC.**     **Budgeting (Case) – Project Code 00031**

|   |   |
|---|---|
| Total Fees: | $2,652.50 |
| Total Hours: | 4.60 |

46.     This category includes time spent preparing S&C's monthly Budget and

Staffing Plan for approval by the EFH Committee.

-24-

## Reasonable and Necessary Services Rendered by S&C

47.     The foregoing professional services provided by S&C to the EFH Committee during the Fee Period were in the best interests of the EFH Committee and its constituent unsecured creditors, and were reasonable, necessary and appropriate under the circumstances of these chapter 11 cases.  The compensation requested for the foregoing services is commensurate with the complexity, importance and nature of the issues and tasks involved. These professional services were performed expediently and in an efficient manner.  In particular, S&C allocated work among junior and senior professionals and paraprofessionals in a manner designed to avoid unnecessary duplication of services and promote cost-effectiveness, including through consultation with internal practice area experts and specialists when necessary in connection with discrete questions arising in the course of S&C's work.

48.     S&C is widely recognized for its experience and knowledge relating to complex business matters and reorganizations under chapter 11 of the Bankruptcy Code.  S&C has an established reputation for its expertise in handling large corporate transactions, including dispositions and other transactions involving businesses similar to those operated by the Debtors. The S&C practice groups that provided services to the EFH Committee—mergers and acquisitions, litigation, employee benefits and tax, among others—enjoy a global reputation for their expertise.

49.     During the Fee Period, the professional services performed by S&C on behalf of the EFH Committee required an aggregate expenditure of 6,043.90 recorded hours by S&C personnel.  Of the aggregate time expended, 2,073.40 recorded hours were expended by partners, counsel and special counsel; 2,718.60 recorded hours were expended by associates; and 1,251.90 recorded hours were expended by S&C paraprofessionals.

-25-

50.     S&C billed the EFH Committee for time expended by professionals at hourly rates ranging from $275.00 to $1,295.00.  Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $742.94 (based on 6,043.90 recorded hours at S&C's agreed hourly rates).  The hourly rates charged by S&C in these chapter 11 cases are equivalent to or less than the rates used by S&C when preparing estimates of fees for similar non-bankruptcy matters.

### Actual and Necessary Disbursements by S&C

51.     As set forth in Exhibit D, S&C seeks reimbursement for $31,220.25 in expenses incurred in the course of its professional services during the Fee Period.  All expenses for which reimbursement is requested pursuant to this Application have been incurred in compliance with the Guidelines.

52.     Reimbursable expenses (whether for services performed by S&C personnel or by a third-party vendor) include reproduction costs, courier services, appropriate local and long distance transportation costs, and overtime meals.  Pursuant to S&C's disbursement policies, out-of-pocket expenses are passed through at actual (or, when actual out-of-pocket expenses are uncertain, estimated actual) costs.  Certain items, such as overtime meals, may be charged at amounts below cost in accordance with limits imposed by the Guidelines or requested by the Fee Committee.

53.     S&C seeks no reimbursement of copying charges, other than charges for in-house copies made by its reproduction department (typically large copying jobs).  In accordance with the Guidelines and guidance provided by the Fee Committee, S&C has limited its reimbursement request for black and white copying charges to $0.10 per page, and for color copies to $0.25 per page (less than the per page maximum of $0.50 promulgated by the Fee

-26-

Committee).  S&C seeks no reimbursement of any charges incurred for computerized research or long-distance telephone or fax charges, other than telephone fees for telephone and video conference services.

54.    S&C respectfully submits that its actual expenses incurred in providing professional services to the EFH Committee during the Fee Period were necessary, reasonable and justified under the circumstances of these chapter 11 cases.

### The Requested Compensation and Expense Reimbursement Should Be Allowed

55.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A), (B).  Section 331 of the Bankruptcy Code allows professionals to apply for such compensation and expense reimbursement on an interim basis not more than once every 120 days after the order for relief in a bankruptcy case, or more often as permitted by the court.  11 U.S.C. § 331.

56.    Section 330 of the Bankruptcy Code also sets forth the criteria for determining the amount of reasonable compensation to be awarded to such a professional:

[T]he court shall consider the nature, the extent, and the value of such [professional's] services, taking into account all relevant factors, including --

(A)    the time spent on such services;

(B)    the rates charged for such services;

(C)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

-27-

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

57.     S&C respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement pursuant to this Application were necessary for and beneficial to the EFH Committee and its constituent unsecured creditors.  S&C worked diligently to anticipate or respond to the EFH Committee's needs, and sought to promote a resolution of these chapter 11 cases that will maximize the value of EFH Debtors' estates for the benefit of the unsecured creditors represented by the EFH Committee—including through litigation of issues relating to the Debtors' plan of reorganization as described herein.  S&C further submits that the services provided to the EFH Committee by its professionals and paraprofessionals were performed economically, effectively and efficiently, and have been in the best interests of the unsecured creditors represented by the EFH Committee. The services provided by S&C were consistently performed in a timely manner commensurate with the complexity, importance and nature of the issues involved.  Accordingly, S&C respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services.

## **NO PRIOR REQUEST**

58.     No prior application for the relief requested herein has been made to this or any other Court.

-28-

## RESERVATION OF RIGHTS AND NOTICE

59.     Although S&C has made every effort to include in this Application all fees and expenses incurred during the Fee Period in connection with these chapter 11 cases, certain fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  S&C reserves the right to make further application to this Court for the allowance of such fees and expenses not included in this Application.

WHEREFORE, S&C respectfully requests that the Court enter an order: (i) awarding S&C the sum of $4,490,012.50  as compensation for services rendered and $30,803.78 for reimbursement for actual and necessary expenses S&C incurred during the Fee Period; and (ii) granting such other and further relief as the Court deems appropriate.

Dated:   Wilmington, Delaware
         October 16, 2015

**SULLIVAN & CROMWELL LLP**

*/s/ Andrew G. Dietderich* _____
Andrew G. Dietderich
Brian D. Glueckstein
John L. Hardiman
Alexa J. Kranzley
125 Broad Street
New York, New York  10004
Telephone:    (212) 558-4000
Facsimile:     (212) 558-3588
E-mail:        dietdericha@sullcrom.com
               gluecksteinb@sullcrom.com
               hardimanj@sullcrom.com
               kranzleya@sullcrom.com

*Counsel for the Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc.*

-29-

SC1:3949789.2

## **EXHIBIT A**

**Certification of Andrew G. Dietderich**

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION UNDER LOCAL RULE 2016-2(G)
IN RESPECT OF THE THIRD INTERIM FEE APPLICATION OF
SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE
FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
FROM MAY 1, 2015 THROUGH AND INCLUDING AUGUST 31, 2015**

I, Andrew G. Dietderich, under penalty of perjury, declare as follows:

1.      I am a partner in the law firm of Sullivan & Cromwell LLP ("**S&C**"), located at 125 Broad Street, New York, New York 10004.  I am a member in good standing of the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.      This certification is made with respect to S&C's compliance with rule 2016-2 (c)–(g) of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware (the "**Local Rule**"), in connection with S&C's third interim application, as counsel to the official committee of unsecured creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc., for compensation for professional services and reimbursement of

---

[1]    The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

expenses incurred for the period from May 1, 2015 through and including August 31, 2015 (the "**Application**").

3.      Pursuant to section (g) of the Local Rule, I hereby certify that I have reviewed the requirements of the Local Rule and, to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:    October 16, 2015

Andrew G. Dietderich
Sullivan & Cromwell LLP

## EXHIBIT B

### S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,295.00 | | 0.90 | $1,165.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $0.00 | * | 5.10 | $0.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $570.00 | * | 4.50 | $2,565.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 342.70 | $390,678.00 |
| Giuffra Jr., Robert J. | Partner | Litigation | 1989 | $1,140.00 | | 5.50 | $6,270.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 2.80 | $1,596.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 937.50 | $1,068,750.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 178.90 | $231,675.50 |
| Holley, Steven L. | Partner | Litigation | 1984 | $570.00 | * | 3.00 | $1,710.00 |
| Holley, Steven L. | Partner | Litigation | 1984 | $1,140.00 | | 25.30 | $28,842.00 |
| Jacobson, Eli D. | Partner | Tax | 1981 | $1,295.00 | | 115.70 | $149,831.50 |
| Korb, Donald L. | Partner | Tax | 1973 | $1,295.00 | | 0.30 | $388.50 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $1,295.00 | | 81.70 | $105,801.50 |
| Mason, Andrew S. | Partner | Tax | 1982 | $1,295.00 | | 0.40 | $518.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $1,140.00 | | 158.40 | $180,576.00 |
| Shane, Penny | Partner | Litigation | 1989 | $1,140.00 | | 5.60 | $6,384.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $1,140.00 | | 22.60 | $25,764.00 |
| Trevino, Marc R. | Partner | GP/Employee Benefits | 1995 | $1,295.00 | | 2.20 | $2,849.00 |
| **Partner Total** | | | | | | **1893.10** | **$2,205,364.50** |
| Jerome, John J. | Of Counsel | GP/Restructuring | 1962 | $1,140.00 | | 12.40 | $14,136.00 |
| **Of Counsel Total** | | | | | | **12.40** | **$14,136.00** |
| Altman, Daniel Z. | Special Counsel | Tax | 1999 | $995.00 | | 102.40 | $101,888.00 |
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $1,140.00 | | 39.00 | $44,460.00 |
| Brander, Saul | Special Counsel | Tax | 2003 | $865.00 | | 1.00 | $865.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,050.00 | | 25.50 | $26,775.00 |
| **Special Counsel Total** | | | | | | **167.90** | **$173,988.00** |
| Aksu, Veronica J. | Associate | GP | 2015 | $460.00 | | 51.60 | $23,736.00 |
| Apostolopoulos, Alexander P. | Associate | Tax | 2012 | $830.00 | | 0.60 | $498.00 |
| Biller, Daniel L. | Associate | GP/Restructuring | 2013 | $725.00 | | 3.60 | $2,610.00 |
| Blaut, Ari B. | Associate | GP/Finance | 2008 | $865.00 | | 9.00 | $7,785.00 |
| Braun, Jeannette E. | Associate | GP | 2012 | $830.00 | | 16.70 | $13,861.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Coleman, Heather L. | Associate | GP/Employee Benefits | 2007 | $865.00 | | 15.30 | $13,234.50 |
| Ekono, Zeh S. | Associate | Litigation | 2011 | $855.00 | | 29.00 | $24,795.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $0.00 | * | 1.40 | $0.00 |
| Foushee, M. Hampton | Associate | GP/Restructuring | 2015 | $460.00 | | 69.80 | $32,108.00 |
| Goldin, David L. | Associate | GP/M&A | 2013 | $725.00 | | 176.60 | $128,035.00 |
| Ha, Alice YN | Associate | GP | 2015 | $0.00 | * | 2.10 | $0.00 |
| Ha, Alice YN | Associate | GP | 2015 | $460.00 | | 129.70 | $59,662.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $428.00 | * | 1.50 | $642.00 |
| Ip, Veronica W. | Associate | Litigation | 2011 | $855.00 | | 437.00 | $373,635.00 |
| Jakus, David J. | Associate | GP | 2014 | $605.00 | | 5.70 | $3,448.50 |
| Josephs, Adam M. | Associate | GP/Employee Benefits | 2014 | $460.00 | | 7.30 | $3,358.00 |
| Keranen, Kristin L. | Associate | Litigation | 2008 | $865.00 | | 14.50 | $12,542.50 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $0.00 | * | 14.90 | $0.00 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $433.00 | * | 5.50 | $2,381.50 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 529.30 | $457,844.50 |
| Loeser, Daniel R. | Associate | GP | 2014 | $605.00 | | 14.30 | $8,651.50 |
| Lorme, Daniel R. | Associate | GP | 2015 | $0.00 | * | 0.20 | $0.00 |
| Lorme, Daniel R. | Associate | GP | 2015 | $460.00 | | 139.50 | $64,170.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $0.00 | * | 0.90 | $0.00 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $830.00 | | 323.40 | $268,422.00 |
| Martel, Jean-Christophe M.J.G. | Associate | Litigation | 2014 | $725.00 | | 96.00 | $69,600.00 |
| Metz, Alexander J.F. | Associate | GP | 2015 | $0.00 | * | 1.10 | $0.00 |
| Metz, Alexander J.F. | Associate | GP | 2015 | $460.00 | | 59.80 | $27,508.00 |
| Mortensen, Todd A. | Associate | GP/Restructuring | 2013 | $725.00 | | 1.30 | $942.50 |
| Moulins, Charles E. | Associate | Litigation | 2013 | $725.00 | | 9.90 | $7,177.50 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $0.00 | * | 2.70 | $0.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $460.00 | | 36.40 | $16,744.00 |
| Sam, Erick J. | Associate | Tax | In Process | $220.00 | | 12.70 | $5,842.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $0.00 | * | 0.20 | $0.00 |
| Weiss, Noam R. | Associate | GP | 2014 | $605.00 | | 218.30 | $132,071.50 |
| White, Amaris R. | Associate | GP | 2013 | $725.00 | | 0.80 | $580.00 |
| Zhang, Xin Florence | Associate | GP | 2014 | $460.00 | | 6.70 | $3,082.00 |
| Zhou, Rae | Associate | GP | 2015 | $460.00 | | 1.00 | $460.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $855.00 | | 272.30 | $232,816.50 |
| **Associate Total** | | | | | | **2718.60** | **$1,998,244.00** |
| **Lawyers Total** | | | | | | **4792.00** | **$4,391,732.50** |
| Agha, Mavara | Summer Associate | | | $0.00 | | 88.60 | $0.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Brown, Anton Christopher | Summer Associate | | | $0.00 | | 106.70 | $0.00 |
| Chung, Grace H. | Summer Associate | | | $0.00 | | 14.40 | $0.00 |
| Grein IV, John Joseph | Summer Associate | | | $0.00 | | 27.30 | $0.00 |
| Kim, Terence H. | Summer Associate | | | $0.00 | | 115.40 | $0.00 |
| Maass, Evan Peter | Summer Associate | | | $0.00 | | 2.00 | $0.00 |
| Macfarlane, Bonnie Catherine | Summer Associate | | | $0.00 | | 15.60 | $0.00 |
| Mittal, Rakesh A. | Summer Associate | | | $0.00 | | 63.20 | $0.00 |
| Rizkalla, Aaron M. | Summer Associate | | | $0.00 | | 16.70 | $0.00 |
| Salter, David J.R. | Summer Associate | | | $0.00 | | 5.70 | $0.00 |
| Sullivan, William Peyton | Summer Associate | | | $0.00 | | 166.40 | $0.00 |
| Tata, Vivek Vijay | Summer Associate | | | $0.00 | | 41.10 | $0.00 |
| Wasser, Jason Andrew | Summer Associate | | | $0.00 | | 44.60 | $0.00 |
| Watanabe, Kisho | Summer Associate | | | $0.00 | | 5.90 | $0.00 |
| Young, Elizabeth V. | Summer Associate | | | $0.00 | | 18.00 | $0.00 |
| Hobby, Lauren Morghan | Intern | | | $0.00 | | 5.20 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $0.00 | * | 91.60 | $0.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | | $275.00 | | 112.10 | $30,827.50 |
| Ea, Choun F. | Legal Assistant | | | $355.00 | | 0.50 | $177.50 |
| Marryshow, Danielle J. | Legal Assistant | | | $275.00 | | 1.00 | $275.00 |
| Minio, Zara E. | Legal Assistant | | | $0.00 | * | 107.90 | $0.00 |
| Minio, Zara E. | Legal Assistant | | | $355.00 | | 27.10 | $9,620.50 |
| Watson, Thomas C. | Legal Assistant | | | $0.00 | * | 2.00 | $0.00 |
| Watson, Thomas C. | Legal Assistant | | | $275.00 | | 50.00 | $13,750.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Robinson, Kenneth W. | Legal Analyst - Corporate | | | $355.00 | | 13.90 | $4,934.50 |
| Bender, Jennifer B. | Legal Analyst - Litigation | | | $355.00 | | 40.60 | $14,413.00 |
| Cieniawa, Aaron B. | Legal Analyst - Litigation | | | $355.00 | | 8.20 | $2,911.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 42.50 | $15,087.50 |
| Langston, Nicole E. | Electronic Discovery | | | $355.00 | | 9.60 | $3,408.00 |
| Perez, Hazel V. | Electronic Discovery | | | $355.00 | | 0.20 | $71.00 |
| Betin, Darya A. | Research Analyst | | | $355.00 | | 0.90 | $319.50 |
| Council, Kimberly N. | Research Analyst | | | $355.00 | | 3.20 | $1,136.00 |
| Gorman, Teresa A. | Research Analyst | | | $355.00 | | 0.50 | $177.50 |
| Khwaja, Tariq | Research Analyst | | | $355.00 | | 0.70 | $248.50 |
| Pearson, Michael D. | Research Analyst | | | $355.00 | | 0.50 | $177.50 |
| Seeger, Evelyn H. | Research Analyst | | | $355.00 | | 0.30 | $106.50 |
| Tully, John K. | Research Analyst | | | $355.00 | | 1.00 | $355.00 |
| Voizard, Marshall R. | Research Analyst | | | $355.00 | | 0.80 | $284.00 |
| **Non Legal Personnel Total** | | | | | | **1251.90** | **$98,280.00** |
| **Grand Total** | | | | | | **6043.90** | **$4,490,012.50** |

**EXHIBIT C**

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | 396.60 | $358,891.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.10 | $86.50 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 3.70 | $2,576.50 |
| 00007 | CASE ADMINISTRATION | 171.40 | $114,243.50 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 386.50 | $418,040.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 31.00 | $17,550.50 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 177.20 | $84,229.50 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 40.80 | $27,837.00 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 9.50 | $9,735.00 |
| 00014 | OTHER LITIGATION | 40.30 | $33,669.00 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 271.20 | $275,682.50 |
| 00016 | NON-WORKING TRAVEL | 17.30 | $8,894.50 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 3,428.70 | $2,433,584.50 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 487.40 | $354,602.50 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 28.30 | $13,116.50 |
| 00022 | HEARINGS | 150.70 | $155,386.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | 83.30 | $52,134.00 |
| 00025 | LIEN INVESTIGATION | 6.40 | $3,254.50 |

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00026 | INTERCOMPANY CLAIMS | 121.30 | $111,410.50 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 18.70 | $12,435.50 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 168.90 | $0.00 |
| 00031 | BUDGETING (CASE) | 4.60 | $2,652.50 |
| | **TOTAL** | **6,043.90** | **$4,490,012.50** |

**<u>EXHIBIT D</u>**

**SUMMARY OF DISBURSEMENTS**

| Disbursement Summary | |
|---|---|
| **Description** | **Amount** |
| Local Transportation | $3,668.67 |
| Out of Town Travel | $2,932.15 |
| Meals - Overtime | $2,110.97 |
| Conference Catering | $50.08 |
| Outside Vendors | $11,999.00 |
| Delivery – Courier | $161.26 |
| Repro –Copies | $6,508.45 |
| Repro-Binding | $136.50 |
| Tele-conference | $2,500.46 |
| Hearing Transcripts | $736.24 |
| **Total** | **$30,803.78** |

**EXHIBIT E**

**BUDGET AND STAFFING PLAN**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|---|---|---|---|---|---|
| | | *Low* | *High* | *Low* | *High* |
| 002 | Asset Analysis | 0 | 40 | $0.00 | $30,000.00 |
| 003 | Asset Disposition | 875 | 1200 | $656,250.00 | $900,000.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 40 | $0.00 | $30,000.00 |
| 005 | Avoidance Action Analysis | 0 | 40 | $0.00 | $30,000.00 |
| 006 | Business Operations | 0 | 40 | $0.00 | $30,000.00 |
| 007 | Case Administration | 200 | 400 | $150,000.00 | $300,000.00 |
| 008 | Claims Administration and Objections | 375 | 750 | $281,250.00 | $562,500.00 |
| 009 | Corporate Governance and Board Matters | 0 | 40 | $0.00 | $30,000.00 |
| 010 | Employment Benefits and Pensions | 10 | 55 | $7,500.00 | $41,250.00 |
| 011 | Employment and Fee Applications (S&C) | 95 | 190 | $71,250.00 | $142,500.00 |
| 012 | Employment and Fee Applications (Others) | 65 | 130 | $48,750.00 | $97,500.00 |
| 013 | Financing, Cash Collateral, Make Whole | 325 | 500 | $243,750.00 | $375,000.00 |
| 014 | Other Litigation | 450 | 700 | $337,500.00 | $525,000.00 |
| 015 | Meetings and Communications with Creditors | 800 | 1000 | $600,000.00 | $750,000.00 |
| 016 | Non-Working Travel | 100 | 200 | $56,250.00 | $112,500.00 |
| 017 | Plan and Disclosure Statement | 2500 | 3500 | $1,875,000.00 | $2,625,000.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 40 | $0.00 | $30,000.00 |
| 019 | Tax | 500 | 700 | $375,000.00 | $525,000.00 |
| 020 | Valuation | 0 | 20 | $0.00 | $15,000.00 |
| 021 | Discovery | 200 | 400 | $150,000.00 | $300,000.00 |
| 022 | Hearings | 85 | 170 | $63,750.00 | $127,500.00 |
| 023 | First and Second Day Motions | 0 | 0 | $0.00 | $0.00 |
| 024 | Claims Investigation | 125 | 250 | $93,750.00 | $187,500.00 |
| 025 | Lien Investigation | 25 | 95 | $18,750.00 | $71,250.00 |

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|------|------------------|----------------|------|----------------|------|
| | | *Low* | *High* | *Low* | *High* |
| 026 | Intercompany Claims | 550 | 800 | $412,500.00 | $600,000.00 |
| 027 | Other Motions/Applications | 100 | 200 | $75,000.00 | $150,000.00 |
| 028 | Schedules and Statements | 0 | 0 | $0.00 | $0.00 |
| 029 | Time Entry Review | 100 | 120 | $75,000.00 | $90,000.00 |
| 031 | Budgeting (Case) | 4 | 20 | $3,000.00 | $15,000.00 |
| **TOTAL** | | **7,484** | **11,640** | **$5,594,250.00** | **$8,692,500.00** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Estimated Average Hourly Rate[2] |
|---|---|---|
| Partner | 15 | $1,050.00 |
| Counsel/Special Counsel | 5 (May); 4 (June); 3 (July, August) | $1,050.00 |
| Associate | 30 | $600.00 |
| Legal Assistant[3] | 15 | $275.00 |
| Research Analyst | 12 (May to July); 3 (August) | $355.00 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

[3] Includes clerks, legal analysts and eDiscovery professionals.

**EXHIBIT F**

**BUDGET AND STAFFING PLAN COMPARISON**

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | Low | High | Hours through 8/31 | Low | High | Actual Fees through 8/31 |
| 002 | Asset Analysis | 0 | 40 | 0 | $0.00 | $30,000.00 | $0.00 |
| 003 | Asset Disposition | 875 | 1200 | 396.6 | $656,250.00 | $900,000.00 | $358,891.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 40 | 0.10 | $0.00 | $30,000.00 | $86.50 |
| 005 | Avoidance Action Analysis | 0 | 40 | 0 | $0.00 | $30,000.00 | $0.00 |
| 006 | Business Operations | 0 | 40 | 3.7 | $0.00 | $30,000.00 | $2,576.50 |
| 007 | Case Administration | 200 | 400 | 171.4 | $150,000.00 | $300,000.00 | $114,243.50 |
| 008 | Claims Administration and Objections | 375 | 750 | 386.5 | $281,250.00 | $562,500.00 | $418,040.00 |
| 009 | Corporate Governance and Board Matters | 0 | 40 | 0 | $0.00 | $30,000.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 10 | 55 | 31 | $7,500.00 | $41,250.00 | $17,550.50 |
| 011 | Employment and Fee Applications (S&C) | 95 | 190 | 177.2 | $71,250.00 | $142,500.00 | $84,229.50 |
| 012 | Employment and Fee Applications (Others) | 65 | 130 | 40.8 | $48,750.00 | $97,500.00 | $27,837.00 |
| 013 | Financing, Cash Collateral, Make Whole | 325 | 500 | 9.5 | $243,750.00 | $375,000.00 | $9,735.00 |
| 014 | Other Litigation | 450 | 700 | 40.3 | $337,500.00 | $525,000.00 | $33,669.00 |
| 015 | Meetings and Communications with Creditors | 800 | 1000 | 271.2 | $600,000.00 | $750,000.00 | $275,682.50 |
| 016 | Non-Working Travel | 100 | 200 | 17.3 | $56,250.00 | $112,500.00 | $8,894.50 |
| 017 | Plan and Disclosure Statement | 2500 | 3500 | 3428.7 | $1,875,000.00 | $2,625,000.00 | $2,433,584.50 |
| 018 | Relief from Stay and Adequate Protection | 0 | 40 | 0 | $0.00 | $30,000.00 | $0.00 |
| 019 | Tax | 500 | 700 | 487.4 | $375,000.00 | $525,000.00 | $354,602.50 |
| 020 | Valuation | 0 | 20 | 0 | $0.00 | $15,000.00 | $0.00 |
| 021 | Discovery | 200 | 400 | 28.3 | $150,000.00 | $300,000.00 | $13,116.50 |
| 022 | Hearings | 85 | 170 | 150.7 | $63,750.00 | $127,500.00 | $155,386.50 |
| 023 | First and Second Day Motions | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Hours through 8/31* | *Low* | *High* | *Actual Fees through 8/31* |
| 024 | Claims Investigation | 125 | 250 | 83.3 | $93,750.00 | $187,500.00 | $52,134.00 |
| 025 | Lien Investigation | 25 | 95 | 6.4 | $18,750.00 | $71,250.00 | $3,254.50 |
| 026 | Intercompany Claims | 550 | 800 | 121.3 | $412,500.00 | $600,000.00 | $111,410.50 |
| 027 | Other Motions/Applications | 100 | 200 | 18.7 | $75,000.00 | $150,000.00 | $12,435.50 |
| 028 | Schedules and Statements | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 029 | Time Entry Review | 100 | 120 | 168.9 | $75,000.00 | $90,000.00 | $0.00 |
| 031 | Budgeting (Case) | 4 | 20 | 4.6 | $3,000.00 | $15,000.00 | $2,652.50 |
| | **TOTAL** | **7,484** | **11,640** | **6,043.90** | **$5,594,250.00** | **$8,692,500.00** | **$4,490,012.50** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Maximum Number of Persons in Category that Actually Worked on Matter in any Month during Period | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 15 | 13 | 14 |
| Counsel/Special Counsel | 5 (May); 4 (June); 3 (July, August) | 4 | 5 |
| Associate | 30 | 21 | 29 |
| Summer Associate/ Intern | N/A | N/A | 15 |
| Legal Assistant[2] | 15 | 8 | 11 |
| Research Analyst | 12 (May to July); 3 (August) | 4 | 8 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Includes clerks, legal analysts and eDiscovery professionals.

**EXHIBIT G**

**TIME ENTRIES AND NARRATIVE DESCRIPTION**

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 9

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Andrew Dietderich | 0.70 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.10); review high-level Oncor merger agreement and related agreements (.60). |
| 05/01/2015 | Tia Barancik | 1.80 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); review and comment on K&E comments to Oncor merger agreement and related agreements (1.7). |
| 05/01/2015 | Daniel Altman | 1.60 | Review of Oncor merger agreement and related agreements. |
| 05/01/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/01/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/01/2015 | David Goldin | 0.90 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); prepare summary for internal team re: same (.20); revised issues list with respect to K&E draft of Oncor merger agreement and related agreements (.60). |
| 05/02/2015 | Alexandra Korry | 3.60 | Review Oncor merger agreement and related agreements and create issues list re: same. |
| 05/03/2015 | David Zylberberg | 1.20 | Correspondence with A. Korry and D. Goldin re: Oncor merger agreement and related agreements. |
| 05/03/2015 | David Goldin | 2.10 | Prepare summary of termination triggers in revised agreements. |
| 05/04/2015 | David Goldin | 2.50 | E-mails with D. Zylberberg re: Oncor merger agreement and related agreements (.30); revise summary of termination triggers (2.2). |
| 05/05/2015 | David Hariton | 0.90 | Review Oncor merger agreement and related agreements (.50); review for tax issues internal analysis relating to revised bids (.40). |
| 05/05/2015 | Tia Barancik | 1.00 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.20); review and comment |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 10

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | on revisions to Oncor merger agreement and related agreements (.80). |
| 05/05/2015 | Daniel Altman | 1.40 | Review Oncor merger agreement and related agreements (.40); e-mail to K&E re: same (.30); call with D. Zylberberg re: same (.10); analysis re: same (.30); correspondence with A. Korry and D. Zylberberg re: same (.30). |
| 05/05/2015 | Alexa Kranzley | 0.40 | Bi-Weekly Oncor sale process update call with Evercore, K&E and S&C teams. (.20); summary of same to internal team (.20). |
| 05/05/2015 | David Zylberberg | 1.60 | Correspondence with A. Korry and A. Dietderich re: bidder issues list (.60); revision of list per same (1.0). |
| 05/05/2015 | David Goldin | 3.60 | Review revised Oncor merger agreement and related agreements (.80); draft issues list based on Oncor merger agreement and related agreements (1.7); revise merger agreement issue list (.90); review call summary (.20). |
| 05/06/2015 | Alexandra Korry | 1.80 | Review of Oncor merger agreement and related agreements. |
| 05/06/2015 | Alexa Kranzley | 0.50 | Correspondence re: Oncor disclosure motion and related issues with B. Glueckstein and A. Dietderich (.40); e-mails with N. Weiss regarding the same (.10). |
| 05/06/2015 | David Zylberberg | 2.80 | Review of revised draft of Oncor merger agreement and related agreements and preparation of issues list re: same |
| 05/06/2015 | David Goldin | 1.40 | Review revised Oncor merger agreement and related agreements (.30); prepare comments on Oncor merger agreement and related agreements (.90); e-mails with D. Zylberberg re: revised merger agreement (.20). |
| 05/06/2015 | Noam Weiss | 0.70 | Draft notice of withdrawal of Oncor disclosure motion. |
| 05/07/2015 | David Hariton | 0.80 | Review Oncor merger agreement and related agreements. |

EFH Official Committee                                                                                                June 22, 2015
022344.00001                                                                                                                    0568552
                                                                                                                                        Page 11

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/2015 | Alexandra Korry | 0.30 | Review e-mails from A. Dietderich re: bidding. |
| 05/07/2015 | Andrew Dietderich | 1.40 | Prepare equilibrium language for Oncor bid docs (.30); draft e-mail to debtors explaining (.60); obtain Committee consent (.30) and distribute to Debtors (.20). |
| 05/07/2015 | Matthew Brennan | 0.20 | Review A. Dietderich draft on Oncor sale process and responses of committee members |
| 05/07/2015 | Alexa Kranzley | 0.60 | Review and comment on notice re: Oncor disclosure motion (.10); e-mail the same to A. Dietderich and B. Glueckstein for review and revise the same (.30); discuss the same with A. Dietderich and B. Glueckstein (.20). |
| 05/08/2015 | David Hariton | 0.50 | Review Oncor bid correspondence. |
| 05/08/2015 | Alexandra Korry | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/08/2015 | Andrew Dietderich | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/08/2015 | Tia Barancik | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/08/2015 | Daniel Altman | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/08/2015 | Alexa Kranzley | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/08/2015 | David Zylberberg | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/08/2015 | David Goldin | 0.80 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20); review draft Oncor Letter Agreement (.60). |
| 05/09/2015 | Alexandra Korry | 3.20 | Review Oncor merger agreement and related agreements and create issues list re: same (3.1); e-mails with K&E re: same (.10). |
| 05/09/2015 | Tia Barancik | 1.20 | Review and comment on Oncor merger agreement |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 12

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and related agreements. |
| 05/09/2015 | Ari Blaut | 1.30 | Reviewed financing provision in Oncor merger agreement and related agreements. |
| 05/09/2015 | David Zylberberg | 3.50 | Review updated Oncor merger agreement and related agreements and preparation of issues list re: same (3.3); correspondence with A. Korry (.20). |
| 05/09/2015 | David Goldin | 4.00 | ReviewOncor merger agreement and related agreements (1.4); draft and revise issues list with respect to revised merger agreement (2.6). |
| 05/10/2015 | Alexa Kranzley | 0.20 | E-mail to internal team re: Oncor disclosure motion (.10); e-mail with MoFo (D. Harris) re: same (.10). |
| 05/11/2015 | Daniel Altman | 0.60 | Review of draft Oncor merger agreement and related agreements. |
| 05/11/2015 | David Zylberberg | 2.90 | Call with R. Bojmel, O. Nitzan, P. Laroche (Guggenheim) and D. Goldin re: merger consideration (.30); follow-up call with D. Goldin re: same (.10); review of final Oncor merger agreement and related agreement (2.5). |
| 05/11/2015 | David Goldin | 2.30 | Call with R. Bojmel, O. Nitzan, P. Laroche (Guggenheim) and D. Zylberberg re: merger consideration (.30); follow-up call with D. Zylberberg re: same (.10); prepare summary re: same (.30); review revised transaction agreement (.40); review Oncor merger agreement and related agreements (.60); review updated Oncor diligence materials provided in the data room (.60). |
| 05/12/2015 | Andrew Dietderich | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/12/2015 | Tia Barancik | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/12/2015 | Daniel Altman | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/12/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 13

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Evercore and S&C teams. |
| 05/12/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/12/2015 | David Goldin | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); prepare summary re: same (.10) |
| 05/12/2015 | Xin Zhang | 0.30 | Research re: EFH, EFIH and TCEH organizational documents. |
| 05/13/2015 | Daniel Altman | 0.60 | Prepare for Call with Kirkland re tax treatment of bids (.20); call with Kirkland re: tax treatment of bids (.30); Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.10) |
| 05/14/2015 | Alexandra Korry | 0.20 | Review of e-mails regarding scheduling changes. |
| 05/14/2015 | Daniel Altman | 0.20 | Call with G. Gallagher re: tax issues in connectin with bids (.10); e-mail to A. Korry re: same (.10). |
| 05/15/2015 | Alexandra Korry | 0.20 | Review e-mails re: duties/scheduling changes with independent counsel. |
| 05/15/2015 | Andrew Dietderich | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/15/2015 | Tia Barancik | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/15/2015 | Daniel Altman | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/15/2015 | Alexa Kranzley | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/15/2015 | David Zylberberg | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/15/2015 | David Goldin | 0.40 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.20); draft summary re: same (.20) |
| 05/16/2015 | Ari Blaut | 1.30 | Reviewed debt commitment letter. |
| 05/16/2015 | David Zylberberg | 3.70 | Review of commitment letter markups (1.6); |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 14

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation of issues list re: same (2.1). |
| 05/16/2015 | David Goldin | 0.60 | Review revised commitment letters. |
| 05/17/2015 | Alexandra Korry | 0.40 | Review and revise issues lists re: equity commitment letters. |
| 05/17/2015 | David Zylberberg | 0.80 | Draft e-mail to K&E team regarding S&C comments to commitment letters. |
| 05/17/2015 | David Goldin | 0.30 | Review correspondence re: Oncor merger agreement and related agreements. |
| 05/18/2015 | Andrew Dietderich | 0.20 | Email exchange with Proskauer re: Oncor bid schedule and conflict issues. |
| 05/18/2015 | Alexa Kranzley | 0.10 | E-mails with MoFo (D. Harris) re: Oncor disclosure motion. |
| 05/18/2015 | David Zylberberg | 1.30 | Review revised commitment letters (.90); correspondence with A. Korry and D. Goldin re: same (.20); e-mail to A. Korry re: case update (.20). |
| 05/18/2015 | David Goldin | 0.50 | Review debt commitment letter transaction summary (.40); review REIT summary documentation (.10). |
| 05/19/2015 | Alexandra Korry | 0.60 | Review revised equity commitment letters. |
| 05/19/2015 | Andrew Dietderich | 0.30 | E-mail with counsel to Debtor re: request to discuss intersilo claims. |
| 05/19/2015 | David Zylberberg | 1.00 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20); research regarding communcations with bidders (.60); correspondence with A. Korry and A. Dietderich re: same (.20). |
| 05/19/2015 | David Goldin | 1.40 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.20); draft summary re: same (.10); review draft commitment papers (.70); prepare summary of changes to commitment papers (.40). |
| 05/20/2015 | Andrew Dietderich | 0.40 | E-mail A. Korry and D. Zylberberg (.20) and K&E (.10) and call with C. Husnick (K&E) (.10) re: request for briefing from bidder. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 15

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/2015 | Alexa Kranzley | 0.80 | Discussion with A. Dietderich and B. Glueckstein regarding Oncor disclosure motion (.40); follow-up correspondence with N. Weiss re: adjournment issues (.10); call with M. FInk (MMWR) re: the same (.10); follow-up with team re: the same (.20). |
| 05/20/2015 | Noam Weiss | 1.00 | Draft notice of adjournment of Oncor disclosure motion (.70); review local rules on adjournments (.30). |
| 05/21/2015 | Andrew Dietderich | 0.80 | Prepare for (.20) and briefing with bidder (.60) |
| 05/21/2015 | Brian Glueckstein | 0.10 | Correspondence with A. Kranzley re: Oncor disclosure motion (.10). |
| 05/21/2015 | Alexa Kranzley | 1.00 | Calls with MoFo regarding Oncor bid motion (.20); call with K&E regarding the same (.20); internal e-mails and discussions regarding adjournment of the same (.40); follow up e-mail to MoFo and K&E regarding the same (.20). |
| 05/21/2015 | David Zylberberg | 0.50 | Call with counsel to bidder regarding intercompany claims. |
| 05/22/2015 | Andrew Dietderich | 0.90 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20); review last week of bid changes and open M&A issues (.70). |
| 05/22/2015 | Daniel Altman | 0.10 | E-mail to D. Goldin re: Oncor bid. |
| 05/22/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/22/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/22/2015 | David Goldin | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); draft summary re: same (.10). |
| 05/23/2015 | Tia Barancik | 2.60 | Review and comment on mark-up of Oncor Side Letter (1.1); review and comment on mark-up of Oncor merger agreement and related agreements (1.5). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 16

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/23/2015 | David Zylberg | 4.40 | Review of Oncor merger agreement and related agreements and preparation of initial draft of issues list re: same (4.1); internal correspondence re: same (.30). |
| 05/23/2015 | David Goldin | 3.00 | Review revised Oncor merger agreement and related agreements (1.9); draft set of comment on revised merger agreement (.80); draft comments on revised side letter (.30). |
| 05/24/2015 | Alexandra Korry | 1.20 | Review and revise issues lists produced by D. Zylberg regarding revised Oncor merger agreement and related agreements. |
| 05/24/2015 | Ari Blaut | 1.50 | Review merger agreement and commitment letter (.70); draft issues list rider (.80). |
| 05/24/2015 | David Zylberg | 2.60 | Review of specialist issues lists for bidder markup (.90); correspondence with A. Korry regarding master issues list (.20); review and revision of master issues list (1.5). |
| 05/24/2015 | David Goldin | 0.20 | E-mails with D. Zylberg re: revised Oncor merger agreement and related agreements. |
| 05/25/2015 | Daniel Altman | 0.50 | Review of markup to Oncor side letter. |
| 05/26/2015 | Tia Barancik | 0.10 | Bi-Weekly Oncor sale process update call with Evercore and S&C teams. |
| 05/26/2015 | David Goldin | 0.50 | Bi-Weekly Oncor sale process update call with Evercore and S&C teams. (.10); draft summary re: same (.10); review management presentation posted to data room (.30). |
| 05/27/2015 | David Zylberg | 1.10 | Review of exclusivity objection motions for implications to Oncor sale process (.90) and correspondence with A. Korry and A. Dietderich re: same (.20). |
| 05/28/2015 | Alexandra Korry | 1.20 | E-mails with D. Zylberg re: equity commitment for one of the bidders (.10); review of equity commitment letter and comment on issues list related thereto (1.1). |
| 05/28/2015 | Brian Glueckstein | 0.20 | Call with D. Zylberg re: Oncor sale procedural |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 17

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues. |
| 05/28/2015 | David Zylberberg | 4.80 | Call with B. Glueckstein re: Oncor sale procedural issues (.30); prepare issues list for Oncor merger agreement and related agreements (3.9); correspondence with A. Korry regarding certain terms (.70). |
| 05/28/2015 | David Goldin | 1.00 | Review revised equity commitment letter (.60); review bid procedures order to address question received re: bid procedures (.30); e-mails with A. Kranzley re: same (.10). |
| 05/28/2015 | Jason Wasser | 1.50 | Research adversary proceedings versus contested matters as per the request of D. Zylberberg. (no charge) |
| 05/29/2015 | Alexandra Korry | 2.40 | Review of Oncor merger agreement and related agreements and comment on issues list. |
| 05/29/2015 | Andrew Dietderich | 0.50 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.30); review and supplement correspondence with K&E and debtors on bid comments re: EFH standalone plan (.20). |
| 05/29/2015 | Brian Glueckstein | 0.30 | Call with D. Zylberberg re: applications of FRE 408 to communications with Debtors. |
| 05/29/2015 | Tia Barancik | 1.20 | Review and comment on Oncor merger agreement and related agreements (.80); review regulatory presentations (.40). |
| 05/29/2015 | Daniel Altman | 1.30 | Review Oncor merger agreement and related agreements (1.2); call with D. Zylberberg re: same (.10). |
| 05/29/2015 | Alexa Kranzley | 0.30 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 05/29/2015 | David Zylberberg | 7.70 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.30); call with B. Glueckstein re: applications of FRE 408 to communications with Debtors (.30); review of Oncor commitment letter and review and revisions to draft |

EFH Official Committee                                                                                    June 22, 2015
022344.00001                                                                                                    0568552
                                                                                                                    Page 18

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues list (2.3); correspondence with A. Korry and D. Goldin re: same (.60); review of bidder mark-up to Oncor merger agreement and related agreements and preparation of issues list re: same (3.3); call with D. Altman re: same (.10); correspondence with A. Korry, T. Barancik and D. Altman re: same (.80). |
| 05/29/2015 | David Goldin | 3.90 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.30); draft summary re: same (.20); review revised draft of merger agreement (.80); draft issues list with respect to revised merger agreement (2.4); correspondence with D. Zylberberg re: revised merger agreement (.20). |
| 05/29/2015 | Jason Wasser | 1.80 | Research adversary proceedings versus contested matters as per the request of D. Zylberberg. (no charge) |
| 05/30/2015 | Alexandra Korry | 3.70 | Review of mark-up of Oncor merger agreement and related agreements (2.8); revise issues list and send to D. Zylberberg (.60); e-mails with D. Zylberberg re: same (.20); review e-mails from A. Dietderich to R. Levin re: same (.10). |
| 05/30/2015 | Andrew Dietderich | 1.40 | E-mails to Debtor team (.30), R. Levin (Jenner) (.70) and D. Zylberberg (.40) re: conflict issues on Oncor disposition and request to make disposition work for e side and joint plans. |
| 05/30/2015 | Tia Barancik | 0.70 | Review and comment on Oncor merger agreement and related agreements. |
| 05/30/2015 | Daniel Altman | 1.80 | Review of Oncor merger agreement and related agreements and comments to D. Zylberberg and team. |
| 05/30/2015 | Ari Blaut | 1.30 | Review revised draft of Oncor merger agreement and related agreements. |
| 05/30/2015 | David Zylberberg | 8.20 | Revision and initial preparation of issues list for all mark-ups of Oncor merger agreement and related agreements (5.9); correspondence with A. Dietderich, A. Korry and D. Goldin re: same (.30); |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 19

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with K&E team regarding key transaction terms (.30); research regarding relevant provisions of the bankruptcy code (1.7). |
| 05/30/2015 | David Goldin | 4.30 | Review revised draft of Oncor merger agreement and related agreements (1.3); draft issues for issues list on revised Oncor merger agreement and related agreements (1.1); summarize termination triggers in revised merger agreement (1.7); e-mails with D. Zylberberg re: revised Oncor merger agreement and related agreements (.20). |
| 05/31/2015 | Alexandra Korry | 0.20 | Review e-mails from R. Levin (Jenner) and A. Dietderich re: equilibrium ask. |
| 05/31/2015 | Ari Blaut | 0.30 | E-mails with D. Altman on financing and tax clauses. |
| 05/31/2015 | David Zylberberg | 1.20 | Correspondence with S&C tax and A. Meek (K&E) regarding comment to markup of Oncor merger agreement and related agreements (.40); research regarding caselaw relevant to comment (.80). |

**Total**          **146.70**

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 20

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Alexa Kranzley | 0.10 | E-mails with AlixPartners (R. Albergotti) re: notice of settlement. |
| 05/05/2015 | Alexa Kranzley | 0.20 | Follow-up with AlixPartners (R. Albergotti) re: notice of settlement (.10); call with T. Li (K&E) re: the same (.10). |
| 05/12/2015 | Alexa Kranzley | 0.10 | Review newly uploaded diligence documents regarding Luminant business. |
| 05/15/2015 | Alexa Kranzley | 0.10 | E-mail with AlixPartners (R. Albergotti) re: settlement issues. |
| **Total** | | **0.50** | |

EFH Official Committee                                                                    June 22, 2015
022344.00001                                                                                    0568552
                                                                                                    Page 21

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Andrew Dietderich | 1.80 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.70); conference call with R. Bojmel (Guggenheim) on motion practice (.30); call with EFH Committee advisors on all workstreams (.80). |
| 05/01/2015 | Brian Glueckstein | 0.70 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 05/01/2015 | Alexa Kranzley | 0.80 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.70); follow-up regarding the same (.10). |
| 05/01/2015 | David Zylberberg | 0.70 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 05/01/2015 | Noam Weiss | 0.90 | Revise list of parties involved in case for interested party issues (.60); review docket for new filings and revised hearing agenda (.30). |
| 05/01/2015 | Thomas Watson | 0.20 | Pull documents from data room and circulate internally to group. |
| 05/04/2015 | Noam Weiss | 0.30 | Revise list of parties involved in case for interested party issues. |
| 05/04/2015 | Emily Drinkwater | 0.20 | Organize CourtCall for B. Glueckstein per the request of A. Kranzley. |
| 05/04/2015 | Thomas Watson | 0.30 | Coordinate order of and circulate hearing transcripts. |
| 05/05/2015 | Brian Glueckstein | 0.30 | Work on staffing plan. |
| 05/05/2015 | Noam Weiss | 1.60 | Review newly filed pleadings on docket and summarize for A. Kranzley (.40); create list of counsel in case (1.2). |
| 05/05/2015 | Thomas Watson | 0.20 | Coordinate order of and circulate hearing transcripts. |
| 05/06/2015 | Brian Glueckstein | 0.80 | Review case correspondence and court filings. |
| 05/07/2015 | Robert Giuffra Jr. | 0.10 | Review e-mail from A. Dietderich re: status. |
| 05/08/2015 | Alexandra Korry | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 22

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/08/2015 | Andrew Dietderich | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 05/08/2015 | Brian Glueckstein | 0.80 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.60); follow-up with A. Kranzley re: EFH Committee update call agenda (.20). |
| 05/08/2015 | Alexa Kranzley | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 05/08/2015 | Emily Drinkwater | 0.20 | Organize CourtCall appearance for A. Kranzley. |
| 05/08/2015 | Thomas Watson | 0.50 | Pull multiple documents from the data room for D. Goldin and N. Weiss. |
| 05/11/2015 | David Hariton | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | Marc Trevino | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | Brian Glueckstein | 0.60 | Attend case update meeting with bankruptcy team (.20); work on litigation team staffing and assignment update (.40). |
| 05/11/2015 | John Jerome | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | Matthew Brennan | 0.20 | Attend case update meeting with bankruptcy team |
| 05/11/2015 | Daniel Altman | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | Alexa Kranzley | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | Veronica Ip | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | David Zylberberg | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | David Goldin | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | Noam Weiss | 0.90 | Review company 10-Qs (.30); review and circulate newly filed filings to internal team (.60). |
| 05/11/2015 | M. Foushee | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/11/2015 | Alice Ha | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/11/2015 | Daniel Lorme | 0.20 | Attend case update meeting with bankruptcy team. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 23

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (no charge) |
| 05/11/2015 | Jonathan Rhein | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/11/2015 | Emily Drinkwater | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/11/2015 | Zara Minio | 0.20 | Attend case update meeting with bankruptcy team. |
| 05/12/2015 | Noam Weiss | 0.30 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 05/12/2015 | Emily Drinkwater | 0.20 | Search data room for insurance documents per the request of A. Kranzley. |
| 05/13/2015 | Thomas Watson | 0.20 | Order and distribute hearing transcript for A. Kranzley. |
| 05/14/2015 | Noam Weiss | 0.20 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 05/15/2015 | Andrew Dietderich | 0.40 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams |
| 05/15/2015 | Brian Glueckstein | 0.40 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 05/15/2015 | Alexa Kranzley | 0.40 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 05/15/2015 | David Zylberberg | 0.40 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 05/15/2015 | Thomas Watson | 1.00 | Locate and pull documents from data room (.20); update litigation calendar of Debtor's proposed schedule to reflect new changes for A. Kranzley (.80). |
| 05/17/2015 | Robert Giuffra Jr. | 0.10 | Review notice of appearance and e-mails re: same. |
| 05/18/2015 | Mark Rosenberg | 0.10 | Review newly filed pleadings. |
| 05/18/2015 | David Hariton | 0.80 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 24

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/2015 | Michael Torkin | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team |
| 05/18/2015 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | Alexa Kranzley | 0.90 | Attend case update meeting with bankruptcy team (.50); e-mails with A. Dietderich regarding update and staffing issues (.30); follow-up regarding background and related issues with newly staffed attorneys (.10). |
| 05/18/2015 | Zeh Ekono | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | Veronica Ip | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | David Goldin | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | Noam Weiss | 0.50 | Attend case update meeting with bankruptcy team. |
| 05/18/2015 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/18/2015 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/18/2015 | Jonathan Rhein | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/18/2015 | Aaron Rizkalla | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/18/2015 | Jason Wasser | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/18/2015 | Emily Drinkwater | 0.70 | Coordinate execution of documents and circulate externally (.30); locate and pull documents from docket for A. Kranzley (.40). |
| 05/18/2015 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |
| 05/18/2015 | Zara Minio | 0.50 | Attend case update meeting with bankruptcy team. (no charge) |

EFH Official Committee                                                                                      June 22, 2015
022344.00001                                                                                                    0568552
                                                                                                                Page 25

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/19/2015 | Alexa Kranzley | 0.30 | E-mails to newly staffed team re: background and related issues (.10); calls with team to discuss staffing issues (.20). |
| 05/20/2015 | Thomas Watson | 0.50 | Compile documents from data room and distribute to team for A. Kranzley. |
| 05/21/2015 | Robert Giuffra Jr. | 0.20 | Review filings and e-mails re: same. |
| 05/21/2015 | Noam Weiss | 0.10 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 05/21/2015 | Thomas Watson | 1.30 | Update and reformat internal litigation calendar to reflect changes in new Debtors' motions for A. Kranzley. |
| 05/22/2015 | Brian Glueckstein | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.40); follow-up strategy call with M. Henkin and R. Bojmel (Guggenheim) (.20). |
| 05/22/2015 | Alexa Kranzley | 0.60 | Weekly Committee professionals update call with S&C, Guggenheim and Alix teams. |
| 05/22/2015 | Thomas Watson | 0.30 | Pull documents from data room and distribute to team for A. Kranzley. |
| 05/26/2015 | Mark Rosenberg | 0.40 | Review recent S&C filings. |
| 05/26/2015 | Noam Weiss | 0.40 | Review new filings and circulate to internal team. |
| 05/27/2015 | Noam Weiss | 0.10 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 05/27/2015 | Thomas Watson | 0.20 | Order and distribute transcripts of hearings for A. Kranzley. |
| 05/28/2015 | Mark Rosenberg | 0.10 | Review e-mail from court with enclosed agenda for upcoming hearing. |
| 05/28/2015 | Brian Glueckstein | 0.30 | Correspondence with A. Dietderich and B. Giuffra re: status update and client inquiry. |
| 05/28/2015 | Emily Drinkwater | 0.30 | Arrange multiple CourtCall appearances per the request of A. Kranzley. |
| 05/28/2015 | Thomas Watson | 0.30 | Pull documents from database and distribute to team |

EFH Official Committee                                                                June 22, 2015
022344.00001                                                                                   0568552
                                                                                              Page 26

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for A. Kranzley. |
| 05/29/2015 | Brian Glueckstein | 1.10 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.40); follow-up strategy call with M. Henkin and R. Bojmel (Guggenheim) (.70). |
| 05/29/2015 | Alexa Kranzley | 0.80 | Weekly Committee professionals update call with Alix, Guggenheim and S&C teams. |
| 05/29/2015 | Emily Drinkwater | 0.40 | Update A. Kranzley plan binder with recent documents. |
| 05/29/2015 | Thomas Watson | 0.30 | Pull and distribute documents from data room for A. Kranzley. |
| **Total** | | **40.90** | |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 27

### Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Mark Rosenberg | 0.30 | Call with B. Glueckstein re asbestos strategy issues. |
| 05/01/2015 | Brian Glueckstein | 0.30 | Call with M. Rosenberg re: asbestos strategy issues. |
| 05/05/2015 | Mark Rosenberg | 0.50 | Review e-mail from J. Madron (Richards Layton) re: Debtors' responses to asbestos interrogatories (.10); review responses and related materials (.20); e-mails from N. Ramsey (MMWR) and S. Wheaton re: the responses (.10); call with B. Glueckstein re: asbestos issues (.10). |
| 05/05/2015 | Brian Glueckstein | 2.30 | Call with M. Rosenberg re: asbestos issues (.10); follow-up re: asbestos bar date issues and analysis (.30); review and analyze Debtors' interrogatories responses (1.7); correspondence with Kinsella Media team re: same (.20). |
| 05/06/2015 | Mark Rosenberg | 0.30 | Call with B. Glueckstein re: asbestos issues and status (.20); follow-up e-mail re: same (.10). |
| 05/06/2015 | Brian Glueckstein | 1.20 | Call with M. Rosenberg re: asbestos issues and status (.20); work on asbestos analysis and bar date issues (.70); call with M. Fink (MMWR) re: same (.30). |
| 05/06/2015 | Alexa Kranzley | 0.10 | E-mail to N. Weiss re: responses to asbestos interrogatories. |
| 05/07/2015 | Mark Rosenberg | 0.30 | E-mails with Glueckstein re: status and strategy and interrogatories to Debtors. |
| 05/07/2015 | John Jerome | 0.50 | Review issues relating to administrative claim for taxes. |
| 05/11/2015 | Andrew Dietderich | 0.50 | Conference with S. Kazan (EFH Committee) re: E side and T side asbestos issues. |
| 05/12/2015 | Mark Rosenberg | 0.80 | Review e-mails between B. Glueckstein, N. Ramsey (MMWR) and K. Kinsella and corresponding materials re: status and strategy. |
| 05/12/2015 | Brian Glueckstein | 0.30 | Work on asbestos bar date hearing scheduling issues. |
| 05/13/2015 | Mark Rosenberg | 0.50 | Call with B. Glueckstein re: asbestos bar date notice issues (.40); review e-mail from B. Glueckstein regarding upcoming conference call with N. Ramsey |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 28

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (MMWR) and Kinsella re: same (.10) |
| 05/13/2015 | Brian Glueckstein | 0.60 | Call with M. Rosenberg re: asbestos bar date notice issues (.40); correspondence with Kinsella Media team and MMWR re: same (.20). |
| 05/13/2015 | Alexa Kranzley | 0.10 | E-mails with N. Weiss regarding claims settlement. |
| 05/14/2015 | Brian Glueckstein | 1.50 | Call with M. Rosenberg re: asbestos bar date hearing and discovery issues (.40); call with Kinsella Media team, M. Rosenberg, N. Ramsey (MMWR) and M. Fink (MMWR) re: asbestos bar date noticing issues (.30); follow-up work re: same (.80). |
| 05/15/2015 | Mark Rosenberg | 0.50 | Call with B. Glueckstein and MMWR team re: asbestos bar date notice and strategy issues (.30); call with B. Glueckstein re: asbestos claim bar date and discovery strategy (.20). |
| 05/15/2015 | Brian Glueckstein | 1.20 | Call with M. Rosenberg and MMWR team re: asbestos bar date notice and strategy issues (.30); review documents and prepare for same (.50); follow-up call with M. Rosenberg (.20); follow-up update correspondence with A. Dietderich (.20). |
| 05/19/2015 | Mark Rosenberg | 1.10 | Call with B. Glueckstein regarding his conversation with the Debtors regarding bar date and next steps (.50); review e-mail from B. Glueckstein with enclosed draft deposition notice to the Debtors (.20); e-mail to B. Glueckstein regarding comments on the draft notice (.10); review e-mail from B. Glueckstein with enclosed draft letter to Debtors' counsel formally requesting adjournment of asbestos bar date motion hearing (.10); review e-mails from B. Glueckstein and N. Ramsey regarding status of follow-up asbestos discovery to Debtors (.20). |
| 05/19/2015 | Brian Glueckstein | 5.80 | Discussion with A. Kranzley re: asbestos bar date and related issues (.20); call with M. Rosenberg re: asbestos bar date hearing issues (.50); call with C. Husnick (K&E) re: bar date hearing (.30); draft follow-up discovery re: asbestos notice issues (.80); |

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and analyze Debtors' Interrogatory responses and related issues (1.3); draft motion to adjourn bar date hearing (2.7). |
| 05/19/2015 | Matthew Brennan | 0.20 | Review e-mails on options re: claim objections and related issues. |
| 05/19/2015 | Alexa Kranzley | 0.20 | Discussion with B. Glueckstein re: asbestos bar date and related issues. |
| 05/19/2015 | Emily Drinkwater | 3.00 | Compile documents re: asbestos bar date for N. Weiss. |
| 05/20/2015 | Mark Rosenberg | 4.60 | Review e-mails from B. Glueckstein and Z. Ekono regarding case law regarding types of media for notice to unknown claimants (.20); review and revise B. Glueckstein draft email to Debtors' counsel re: request for adjournment (1.3); e-mail to B. Glueckstein regarding same (.10); review and revise B. Glueckstein draft motion for adjournment (1.5); communications with B. Glueckstein re: same and general strategy (.50); review e-mails from M. Fink and B. Glueckstein regarding draft letter to Debtors concerning discovery responses (.20); e-mails with B. Glueckstein regarding comments on same (.60); call with B. Glueckstein re: status and strategy (.20). |
| 05/20/2015 | Brian Glueckstein | 5.80 | Calls with M. Rosenberg re: motion to adjourn asbestos bar date hearing (.20); correspondence with A. Kranzley re: same (.20); draft and revise motion to adjourn asbestos bar date hearing and e-mails with M. Rosenberg re: same (3.7); revise follow-up discovery and correspondence to Debtors re: asbestos information (.60); consider legal research re: asbestos notice issues (.80); correspondence with C. Husnick re: bar date hearing (.30). |
| 05/21/2015 | Mark Rosenberg | 1.90 | Review final motion for asbestos bar date hearing as sent to Committee (.20); review e-mail from N. Ramsey to Debtors' counsel with enclosed letter seeking clarification and supplementation of discovery |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 30

### Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses (.10); review e-mails between N. Ramsey and B. Glueckstein and related materials re: draft motion for adjournment (1.4); correspondence with B. Glueckstein re: status/strategy re: motion for adjournment and draft letter to Debtors seeking additional information in response to our interrogatories (.20). |
| 05/21/2015 | Brian Glueckstein | 4.30 | Draft and revise and finalize motion to adjourn bar date hearing (2.7); call with M. Rosenberg re: same (.30); correspondence with M. Fink re: same and filing issues (.10); calls with A. Kranzley re: Committee approval and asbestos motion issues (.20); correspondence with Kirkland re: asbestos issues (.10); review revised letter re: follow-up discovery issues (.20); work on response to bar date notice motion (.70). |
| 05/21/2015 | Matthew Brennan | 0.40 | Review motion to adjourn on asbestos bar and emails from Committee members to B. Glueckstein; note to B. Glueckstein and M. Rosenberg on 524(g) proposal. |
| 05/21/2015 | Alexa Kranzley | 0.20 | Discussion with B. Glueckstein regarding Committee approval and asbestos motion issues. |
| 05/21/2015 | Zeh Ekono | 1.30 | Researched constitutional requirements for providing unknown claimants notice of bar date. |
| 05/22/2015 | Mark Rosenberg | 0.60 | E-mails with B. Glueckstein regarding opposition to our motion for adjournment (.20); review Debtors' opposition to our adjournment motion (.10); call with B. Glueckstein re: asbestos bar date strategy issues (.30). |
| 05/22/2015 | Brian Glueckstein | 1.20 | Call with M. Rosenberg re: asbestos bar date strategy issues (.30); review and consider Debtors' opposition to motion to adjourn bar date hearing (.60); call with R. Schepacarter (UST) re: motion to adjourn bar date issues (.20) and call with A. Kranzley re: objection from Debtors to emergency motion (.10). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 31

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/2015 | Alexa Kranzley | 0.20 | Review objection from Debtors to emergency motion and call with B. Glueckstein regarding the same. |
| 05/22/2015 | Zeh Ekono | 0.50 | Research constitutional requirements for providing unknown claimants notice of bar date. |
| 05/23/2015 | Zeh Ekono | 1.40 | Research constitutional requirements for providing unknown claimants notice of bar date. |
| 05/24/2015 | Zeh Ekono | 4.30 | Research constitutional requirements for providing unknown claimants notice of bar date and draft summary of the same. |
| 05/25/2015 | Brian Glueckstein | 0.60 | Consider and work on reply in support of motion to adjourn asbestos bar date hearing. |
| 05/26/2015 | Mark Rosenberg | 1.80 | Review memo from Z. Eklono regarding standard for constitutionally acceptable notification to unknown claimants (.30); calls with B. Glueckstein re: reply in support of motion to adjourn (.20); review and revise B. Glueckstein's draft reply brief in support of motion for adjournment (.50); e-mail to B. Glueckstein re: same (.10); review e-mails from N. Ramsey (MMWR) regarding the draft reply brief (.20); review e-mails from M. Fink (MMWR) with comments on the draft (.20); review e-mails from B. Glueckstein re: same (.20); review e-mail from M. Fink regarding entry of Order granting motion for adjournment (.10). |
| 05/26/2015 | Andrew Dietderich | 0.10 | Call with B. Glueckstein on asbestos filing and committee approval question. |
| 05/26/2015 | Brian Glueckstein | 3.10 | Calls with M. Rosenberg re: reply in support of motion to adjourn (.20); draft and revise reply in support of motion to adjourn bar date hearing (2.1); calls with A. Kranzley (.20) and M. Fink (.10) re: same; call with A. Dietderich re: asbestos issues (.10); consider and work on asbestos liability issues (.40). |
| 05/26/2015 | Alexa Kranzley | 0.20 | Discuss filing of reply to Debtors' objection and entry of Court's order with B. Glueckstein. |
| 05/26/2015 | Zeh Ekono | 0.20 | Reviewed and revised research summary regarding |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 32

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | constitutional requirement for bar date notice. |
| 05/27/2015 | Andrew Dietderich | 0.50 | Correspondence re: asbestos with B. Glueckstein (.20) and review and analyze S. Kazan (EFH Committee) questions re: same (.30). |
| 05/28/2015 | Mark Rosenberg | 0.90 | Correspondence with B. Glueckstein regarding Kinsella's proposed notice and media plan (.30); correspondence with B. Glueckstein re: results of Committee call concerning asbestos issues (.10); review e-mail from B. Glueckstein to Committee regarding Debtors' resistance to discovery and our proposed response and Committee members' responses (.40); review proposed response to Debtors' position on discovery (.10). |
| 05/28/2015 | Brian Glueckstein | 1.10 | Review Kinsella draft revised media plan (.30); correspondence with M. Rosenberg re: same (.10); review Debtors' asbestos notice plan (.70). |
| 05/29/2015 | Mark Rosenberg | 0.50 | Review of Kinsella draft notice plan (.20); call with B. Glueckstein re: asbestos bar date notice plan (.20); reviewing e-mail from B. Glueckstein regarding the same (.10). |
| 05/29/2015 | Brian Glueckstein | 1.20 | Call with M. Rosenberg re: asbestos bar date notice plan (.20); analyze and consider revised Kinsella media plan (.70); correspondence with Kinsella team and MMWR re: revised notice plan and report issues (.30). |
| 05/29/2015 | Matthew Brennan | 1.60 | Review question from A. Dietderich and review documents and court filings regarding Debtors proposed asbestos noticing plan and media plan (1.0); reply to A. Dietderich with conclusions (.40); review B. Glueckstein note on same (.20). |
| 05/29/2015 | Alexa Kranzley | 0.20 | E-mails with M. Brennan regarding Debtors' proposed noticing plan. |
| 05/29/2015 | Emily Drinkwater | 0.40 | Search docket for asbestos related documents per the request of M. Brennan. |

**Total**                                    **61.20**

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 34

## Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/06/2015 | Alexa Kranzley | 0.20 | Call with K&E re: non-qualified benefits motion. |
| 05/07/2015 | Marc Trevino | 0.30 | Review prior proposal to pay non-qualified benefits in anticipation of new proposal. |
| 05/07/2015 | Alexa Kranzley | 0.50 | E-mail to internal team re: non-qualified benefits motion (.30); circulate draft of the same received to internal team (.20). |
| 05/08/2015 | Heather Coleman | 1.00 | Review non-qualified benefits motion (.80) and correspondence re: same (.20). |
| 05/08/2015 | Alexa Kranzley | 0.20 | Call with K&E re: changes to non-qualified benefits motion changes. |
| 05/08/2015 | Adam Josephs | 1.10 | Review non-qualified benefits motion and proposed order (.70); draft e-mail to H. Coleman re: non-qualified benefits motion (.20); respond to questions from H. Coleman re: non-qualified benefits motion (.20). |
| 05/11/2015 | Marc Trevino | 0.50 | Work on resolution of open items on non-qualified benefits motion. |
| 05/11/2015 | Heather Coleman | 0.60 | Correspondence with A. Josephs re: non-qualified benefits motion information (.20); review benefits information from K&E (.30); review non-qualified benefits order (.10). |
| 05/11/2015 | Alexa Kranzley | 0.60 | E-mails with K&E re: non-qualified benefits motions and follow up on related issues. |
| 05/11/2015 | Adam Josephs | 1.10 | Research re: additional costs to EFH parties for benefits paid if non-qualified benefits motion is approved (.80); e-mail to H. Coleman re: additional cost figures (.30). |
| 05/12/2015 | Marc Trevino | 0.30 | Review materials for Committee related to non-qualified motion. |
| 05/12/2015 | Heather Coleman | 1.20 | Review non-qualified benefits motion, order and declaration (.30); review information from K&E re: benefits payments (.20); correspondence with A. Josephs re: benefits payments (.20); comment on |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 35

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summary of payments (.30); correspondence with A. Kranzley re: non-qualified benefits motion (.20). |
| 05/12/2015 | Alexa Kranzley | 0.10 | E-mails with H. Coleman regarding non-qualified benefits motion. |
| 05/12/2015 | Adam Josephs | 1.50 | Create table of costs to EFH non-qualified benefits motion for H. Coleman (1.3); reviewed 2014 non-qualified benefits motion to answer question from H. Coleman (.20). |
| 05/14/2015 | Heather Coleman | 0.30 | Comment on non-qualified benefits motion summary (.20) and correspondence to N. Weiss re: same (.10). |
| 05/14/2015 | Noam Weiss | 0.20 | Discussion with A. Josephs re: costs to EFH for non-qualified benefits program. |
| 05/14/2015 | Adam Josephs | 0.20 | Discussion with N. Weiss re: costs to EFH for non-qualified benefits program. |
| 05/18/2015 | Heather Coleman | 0.80 | Review non-qualified benefits disclosure (.20) and draft talking points re: non-qualified benefits motion (.60). |
| 05/20/2015 | Alexa Kranzley | 0.10 | Follow-up correspondence with H. Coleman re: non-qualified benefits motion. |
| 05/20/2015 | Kenneth Robinson | 1.50 | Review 2015 Actuarial reports, Statements of Benefits and Financial statements for various non-qualified plans (.90); create update to due diligence report (.60). |
| 05/22/2015 | Heather Coleman | 1.10 | Call with A. Kranzley and A. Josephs regarding employment documents posted to data room (.10); review benefits documents (.30) and correspondence with K. Robinson re: same (.20); review benefits analysis (.30); review severance documents (.20). |
| 05/22/2015 | Alexa Kranzley | 0.10 | Call with A. Josephs and H. Coleman re: employment documents posted to data room. |
| 05/22/2015 | Adam Josephs | 0.70 | Review severance payment documents posted to data room (.60); call with A. Kranzley and H. Coleman re: same (.10). |

EFH Official Committee                                    June 22, 2015
022344.00001                                                  0568552
                                                              Page 36

### Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/27/2015 | Alexa Kranzley | 0.10 | Review recently filed employment benefits related documents in data room. |
| **Total** | | **14.30** | |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 37

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Emily Drinkwater | 0.40 | Internal communications re: interim fee application comments from fee committee (.20); correspondence with A. Kranzley re: interim fee application comments from fee committee (.20). (no charge) |
| 05/05/2015 | Alexa Kranzley | 0.20 | Discuss with C. Ma re: second interim fee application (.10) and follow-up regarding the same (.10). |
| 05/05/2015 | Chiansan Ma | 0.10 | Discuss with A. Kranzley re: second interim fee application. |
| 05/06/2015 | Chiansan Ma | 0.20 | Review first interim fee application in preparation for drafting of second interim fee application. |
| 05/07/2015 | Chiansan Ma | 0.30 | Review first interim fee application and S&C bills in preparation for drafting of interim fee application. |
| 05/08/2015 | Alexa Kranzley | 1.10 | Comment on response to fee committee report and e-mail to A. Dietderich re: the same. (no charge) |
| 05/08/2015 | Chiansan Ma | 0.10 | Prepare draft second interim fee application. |
| 05/11/2015 | Alexa Kranzley | 0.30 | Follow-up e-mails with fee committee counsel regarding discussions on report. (no charge) |
| 05/11/2015 | Chiansan Ma | 0.40 | Draft second interim fee application. |
| 05/12/2015 | Andrew Dietderich | 2.20 | Discuss fee committee report with A. Kranzley (.20); call with fee committee counsel and A. Kranzley re: same (.40); review letter response to fee committee (1.6). (no charge) |
| 05/12/2015 | Alexa Kranzley | 0.10 | E-mail to internal team regarding March fee application. |
| 05/12/2015 | Alexa Kranzley | 2.20 | Discuss fee committee report with A. Dietderich (.20); call with fee committee counsel and A. Dietderich re the same (.40); draft letter response to fee committee (1.6). (no charge) |
| 05/12/2015 | Chiansan Ma | 0.90 | Review US Trustee guidelines in connection with fee committee response (.40); review fee committee letter (.50). (no charge) |
| 05/12/2015 | Zara Minio | 0.30 | Update and prepare March fee application CNO for |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 38

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | filing. |
| 05/13/2015 | Alexa Kranzley | 0.30 | Review CNO for March fee application and coordinate for filing of the same (.20); e-mail to EFH regarding payment of the same (.10). |
| 05/13/2015 | Alexa Kranzley | 2.90 | Draft and review and revise letter response to fee committee. (no charge) |
| 05/14/2015 | Alexa Kranzley | 0.50 | Review and finalize letter response to fee committee report. (no charge) |
| 05/14/2015 | Zara Minio | 0.30 | Review and revise letter to fee committee for A. Kranzley. (no charge) |
| 05/15/2015 | Alexa Kranzley | 0.80 | Renew and finalize letter to fee committee (.40); call with fee committee counsel re: the same (.40). (no charge) |
| 05/15/2015 | Chiansan Ma | 1.00 | Review April time entries in preparation for second interim fee application drafting |
| 05/18/2015 | Alexa Kranzley | 0.80 | Meet with C. Ma, Z. Minio and E. Drinkwater re: April fee application and interim fee application (.70); follow up re: March fee application (.10). |
| 05/18/2015 | Chiansan Ma | 0.80 | Meet with A. Kranzley, Z. Minio and E. Drinkwater re: April fee application and interim fee application (.70); e-mail to MMWR, Guggenheim and Alix teams re: fee application filings (.10). |
| 05/18/2015 | Emily Drinkwater | 0.70 | Meet with A. Kranzley, C. Ma and Z. Minio re: April Fee Application and Interim Fee Application. |
| 05/18/2015 | Zara Minio | 0.70 | Meet with A. Kranzley, C. Ma and E. Drinkwater re: April fee application and Interim Fee Application. |
| 05/19/2015 | Alexa Kranzley | 0.10 | E-mails with team re: interim fee application preparation. |
| 05/19/2015 | Chiansan Ma | 1.20 | Review of fee application supporting materials (.60); e-mail correspondence with S&C team re: same (.10); review of fee application supporting materials (.50). |
| 05/19/2015 | Zara Minio | 2.30 | Incorporate C. Ma edits to the April fee application. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 39

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/2015 | Alexa Kranzley | 0.60 | Review and discuss matters for April fee application (.30); discuss the same with C. Ma (.30). |
| 05/20/2015 | Chiansan Ma | 3.00 | Draft note re: expense reimbursement policy for monthly fee application (.20); review second interim fee application supporting materials (2.3); review second interim fee application supporting materials (.20) and discuss the same with A. Kranzley (.30). |
| 05/21/2015 | Alexa Kranzley | 1.60 | Review and revise April fee application and related notice and coordinate for the filing of the same. |
| 05/21/2015 | Zara Minio | 3.30 | Finalize April fee application for filing. |
| 05/22/2015 | Andrew Dietderich | 0.10 | Review fee committee response to S&C submission. (no charge) |
| 05/22/2015 | Alexa Kranzley | 0.40 | Review e-mail from counsel to fee committee and e-mail to A. Dietderich re: the same. (no charge) |
| 05/26/2015 | Andrew Dietderich | 0.30 | Discuss fee committee report with A. Kranzley. (no charge) |
| 05/26/2015 | Alexa Kranzley | 1.40 | Discuss fee committee report with A. Dietderich (.40); discuss the same with Z. Minio and E. Drinkwater (.40); follow-up regarding the same and review the same (.60). (no charge) |
| 05/26/2015 | Emily Drinkwater | 1.70 | Edit charts related to response to fee committee (1.3); discuss fee committee report with A. Kranzley and Z. Minio (.40). (no charge) |
| 05/26/2015 | Zara Minio | 2.70 | Discuss fee committee report with A. Kranzley and E. Drinkwater (.40); edit charts related to response to fee committee letter (2.3). (no charge) |
| 05/27/2015 | Alexa Kranzley | 1.40 | Review first interim fee application and related issues and prepare response to fee committee. (no charge) |
| 05/27/2015 | Chiansan Ma | 2.40 | Review second interim fee application supporting materials |
| 05/27/2015 | Emily Drinkwater | 2.20 | Update charts related to response to fee committee. (no charge) |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 40

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 05/27/2015 | Zara Minio | 3.50 | Revise and update charts regarding response to fee committee. (no charge) |
| 05/28/2015 | Andrew Dietderich | 0.60 | Briefing of D. Gitlin (Fee Examiner) on case progress (.50) and follow-up report to A. Kranzley and C. Ma (.10). |
| 05/28/2015 | Alexa Kranzley | 1.40 | Review first interim fee application and related issues and prepare response to fee committee. (no charge) |
| 05/28/2015 | Chiansan Ma | 4.00 | Review second interim fee application supporting materials. |
| 05/28/2015 | Emily Drinkwater | 2.40 | Update charts related to fee committee response. (no charge) |
| 05/28/2015 | Zara Minio | 2.30 | Update charts for response to fee committee. (no charge) |
| 05/29/2015 | Chiansan Ma | 1.30 | Review interim fee application supporting materials. |
| 05/29/2015 | Emily Drinkwater | 5.10 | Draft response to fee committee per the request of A. Kranzley. (no charge) |
| 05/31/2015 | Chiansan Ma | 1.90 | Fee application review. |
| **Total** | | **64.80** | |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 41

## Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/2015 | Alexa Kranzley | 0.30 | Meeting with C. Ma re: UMB expense reimbursement motion. |
| 05/12/2015 | Chiansan Ma | 1.10 | Review UMB expense reimbursement motion (.80); meeting with A. Kranzley re: same (.30). |
| 05/13/2015 | Alexa Kranzley | 0.50 | E-mails with AST regarding expense reimbursements (.30); e-mails and calls with K&E regarding the same (.20). |
| 05/13/2015 | Chiansan Ma | 2.90 | Draft response to UMB expense reimbursement motion. |
| 05/15/2015 | Brian Glueckstein | 0.50 | Consider UMB expense reimbursement motion and related issues. |
| 05/18/2015 | Andrew Dietderich | 0.20 | Call with R. Pedone (AST) and C. Ma re: UMB and potential AST fee/expense reimbursement motions (.10); meeting with C. Ma and A. Kranzley re: approach to UMB expense reimbursement motion (.10). |
| 05/18/2015 | Alexa Kranzley | 1.00 | Review UMB expense reimbursement motion (.30); call with K&E (C. Husnick) re: the same (.20); follow-up correspondence with A. Dietderich re: the same (.10); review e-mail to EFH Committee re: the same and e-mails to C. Ma re: the same (.30); meeting with A. Dietderich and C. Ma re: approach to UMB expense reimbursement motion (.10). |
| 05/18/2015 | Chiansan Ma | 2.40 | Call with R. Pedone (AST) and A. Dietderich re: UMB and potential AST fee/expense reimbursement motions (.10); draft and revise e-mail summary of objection to UMB expense reimbursement motion (1.3); e-mails re: same (.40); call with C. Husnick (K&E) re: UMB expense reimbursement motion (.10); meeting with A. Dietderich and A. Kranzley re: approach to UMB expense reimbursement motion (.10); draft and revise e-mail summary of objection to UMB expense reimbursement motion (.40). |
| 05/19/2015 | Mark Rosenberg | 0.40 | Review e-mails from A. Kranzley and EFH |

EFH Official Committee                                                                                      June 22, 2015
022344.00001                                                                                              0568552
                                                                                                          Page 42

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee members regarding strategy with respect to UMB expense reimbursement motion. |
| 05/19/2015 | Andrew Dietderich | 0.30 | Review C. Ma e-mail on UMB expense reimbursement motion (.20) and committee member responses (.10). |
| 05/19/2015 | Brian Glueckstein | 0.10 | Discussion with A. Kranzley re: e-mail to EFH Committee members on UMB expense reimbursement motion. |
| 05/19/2015 | Alexa Kranzley | 0.80 | Follow-up on e-mail to EFH Committee re: UMB expense reimbursement motion (.10) and correspondence with C. Ma re: same (.20); call with U.S. Trustee re: the same (.10); discussion with B. Glueckstein re: e-mail to EFH Committee members on UMB expense reimbursement motion (.10); e-mail update to EFH Committee members re: same (.20); follow-up with B. Glueckstein re: same (.10). |
| 05/19/2015 | Chiansan Ma | 2.20 | Revise draft e-mail to Committee re: UMB expense reimbursement motion (.10); draft objection to UMB expense reimbursement motion (1.9); correspondence with A. Kranzley re: same (.20). |
| 05/20/2015 | Andrew Dietderich | 1.60 | Revisions to objection to UMB expense reimbursement motion. |
| 05/20/2015 | Alexa Kranzley | 0.80 | Review response to UMB expense reimbursement motion (.50) and meeting with C. Ma to discuss comments to objection to UMB expense reimbursement motion (.20); follow-up re: the same (.10). |
| 05/20/2015 | Chiansan Ma | 1.60 | Finalize draft objection to UMB expense reimbursement motion (.30); e-mail correspondence with J. Wasser re: same (.20); finalize draft objection to UMB expense reimbursement motion (.40); meeting with A. Kranzley to discuss comments to the same (.20); meeting with J. Wasser re: research for the same (.40); call with J. Wasser re: research for the same (.10). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 43

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/20/2015 | Jason Wasser | 3.50 | Meeting with C. Ma re: research for objection to UMB expense reimbursement motion (.40); call with C. M re: research for objection to UMB expense reimbursement motion (.10); research for objection to UMB expense reimbursement motion as per the request of C. Ma (3.0). (no charge) |
| 05/21/2015 | Andrew Dietderich | 0.40 | Call with AlixPartners re: fee committee comments to their submission. (no charge) |
| 05/21/2015 | Andrew Dietderich | 2.00 | Call with C. Ma re: objection to UMB expense reimbursement motion (.10); call with H. Kaplan (Foley) re: UMB expense reimbursement motion (.60); additional revisions to objection to UMB expense reimbursement motion (.50) and call with M. Brown (EFH Committee) re: same (.40) and call with S. Kazan (EFH Committee) re: same (.10); correspondence with C. Ma on precedent support for position (.20); correspondence re: same with B. Glueckstein (.10). |
| 05/21/2015 | Brian Glueckstein | 0.50 | Review and comment on objection to UMB expense reimbursement motion. |
| 05/21/2015 | Alexa Kranzley | 0.10 | Follow-up regarding objection to UMB expense reimbursement motion. |
| 05/21/2015 | Chiansan Ma | 8.00 | Review and revise objection to UMB expense reimbursement motion (7.3); e-mail correspondence re: same with S&C team (.30); call with A. Dietderich re: objection to UMB expense reimbursement motion (.10); calls with J. Wasser re: research for objection to UMB expense reimbursement motion(.30). |
| 05/21/2015 | Jason Wasser | 5.10 | Multiple calls with C. Ma re: research for objection to UMB expense reimbursement motion (.30); research on UMB expense reimbursement motion as per the request of C. Ma (4.8). (no charge) |
| 05/22/2015 | Brian Glueckstein | 0.40 | Review UMB expense reimbursement motion. |
| 05/22/2015 | Alexa Kranzley | 0.40 | Coordinate for filing of objection to UMB expense |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 44

### Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reimbursement motion. |
| 05/22/2015 | Chiansan Ma | 1.20 | Revise and finalize objection to UMB expense reimbursement motion. |
| 05/26/2015 | Andrew Dietderich | 0.70 | Call with K. Stadler, J. Mersterham and A. Holtz (AlixPartners) to discuss Fee Committee questions to AlixPartners billing and provide general case update to K. Stadler for committee. (no charge) |
| 05/26/2015 | Alexa Kranzley | 0.40 | Follow-up regarding adjournment of UMB expense reimbursement motion and e-mails with K&E regarding the same. |
| 05/28/2015 | Andrew Dietderich | 0.20 | Review and comment on AlixPartners' response to Fee Committee questions. (no charge) |
| 05/29/2015 | Mark Rosenberg | 0.50 | Review objection to UMB expense reimbursement motion. |
| **Total** | | **40.10** | |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 45

### Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Alexa Kranzley | 0.10 | Review and circulate pleadings related to make whole adversary proceeding. |
| 05/21/2015 | Alexa Kranzley | 0.10 | Review and circulate pleadings related to make whole adversary proceeding. |
| **Total** | | **0.20** | |

EFH Official Committee                                                                                    June 22, 2015
022344.00001                                                                                                    0568552
                                                                                                              Page 46

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Mark Rosenberg | 0.20 | Review e-mails from A. Kranzley regarding upcoming meeting. |
| 05/01/2015 | Robert Giuffra Jr. | 0.50 | Review materials provided to Committee members post-meeting. |
| 05/01/2015 | Alexa Kranzley | 0.20 | E-mail to EFH Committee members re: 5/5 update call. |
| 05/02/2015 | Brian Glueckstein | 0.10 | Correspondence with R. Pedone (Nixon Peabody) re: scheduling motion hearing. |
| 05/02/2015 | Alexa Kranzley | 0.10 | E-mail to Nixon Peabody with requested information. |
| 05/04/2015 | Mark Rosenberg | 0.10 | Review e-mails from court re: recent filings. |
| 05/04/2015 | Chiansan Ma | 0.30 | Review Committee plan litigation summary. |
| 05/05/2015 | Andrew Dietderich | 1.40 | Call with B. Glueckstein and A. Kranzley preparing for weekly call with Committee members (.20); weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.2). |
| 05/05/2015 | Brian Glueckstein | 3.80 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.2); prepare for (.30) and call with A. Dietderich and A. Kranzley preparing for Committee call (.20); draft and revise litigation plan for Committee meeting (2.1). |
| 05/05/2015 | Alexa Kranzley | 2.90 | Prepare for (.20) and call with A. Dietderich and B. Glueckstein preparing for weekly call with Committee members (.20); weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (1.2); e-mail report to S. Kazan (EFH Committee) re: update call (.30); call with C. Garrison (Akin Gump) re: TCEH tax objection (.10); review and revise litigation plan for Committee meeting (.90). |
| 05/05/2015 | Veronica Ip | 1.20 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; |

EFH Official Committee                                                                    June 22, 2015
022344.00001                                                                              0568552
                                                                                          Page 47

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners and S&C teams. |
| 05/05/2015 | Chiansan Ma | 1.20 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 05/06/2015 | Mark Rosenberg | 0.40 | Review e-mails between Committee members and A. Dietderich regarding request from Debtors for Committee to withdraw its tax objection. |
| 05/06/2015 | Brian Glueckstein | 1.00 | Correspondence with S. Kazan (EFH Committee) re: scheduling hearing and asbestos issues (.40); call to R. Pedone (Nixon Peabody) re: litigation strategy issues (.30); call with M. Thomas (Proskauer), T. Wolper (MTO) re: TCEH tax claims objection (.30). |
| 05/06/2015 | Alexa Kranzley | 0.80 | E-mail to M. Brown (EFH Committee) with requested information (.10); review and revise litigation plan and send the same to B. Glueckstein for review (.70). |
| 05/07/2015 | Mark Rosenberg | 0.60 | Review e-mails from Committee members and A. Dietderich regarding need for approval of email to Debtor advisors (including Disinterested Director advisors) regarding Oncor sale process. |
| 05/07/2015 | Andrew Dietderich | 1.80 | Status call with B. Miller (MoFo) (.30) and update email to team (.60); meet R. Bojmel (Guggenheim) re: status of case (.90). |
| 05/07/2015 | Brian Glueckstein | 1.60 | Call with M. Brown (EFH Committee) re: litigation strategy questions (.10); call with R. Pedone re: litigation strategy issues (.20); draft and revise plan litigation for Committee (1.3). |
| 05/07/2015 | Alexa Kranzley | 0.30 | Call with M. Brown (EFH Committee) re: Oncor sale process. |
| 05/07/2015 | Chiansan Ma | 0.20 | Prepare memo to files re: weekly Committee call. |
| 05/08/2015 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley regarding draft plan litigation (.10); review e-mail from J. Shovlin with debt pricing update (.10). |
| 05/08/2015 | Brian Glueckstein | 0.50 | Call with M. Brown (EFH Committee) re: litigation |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 48

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | strategy issues (.10); revise plan litigation strategy presentation for Committee (.40). |
| 05/08/2015 | Alexa Kranzley | 0.60 | Prepare and send e-mail to Committee members with agenda and documents for update call (.40); e-mail to Committee members regarding expense reimbursement and related issues (.20). |
| 05/09/2015 | Andrew Dietderich | 0.40 | Call with M. Brown (EFH Committee) re: check the box elections and operating subsidiaries. |
| 05/10/2015 | Brian Glueckstein | 1.80 | Call with M. Brown (EFH Committee) re: litigation strategy plan and plan objections (1.3); preparation for call for M. Brown (.50). |
| 05/11/2015 | Alexandra Korry | 0.80 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 05/11/2015 | Andrew Dietderich | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.80); e-mail correspondence with R. Bojmel (Guggenheim) on case status (.30). |
| 05/11/2015 | Brian Glueckstein | 1.30 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.80); prepare for EFH Committee call (.50). |
| 05/11/2015 | Matthew Brennan | 0.80 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 05/11/2015 | Daniel Altman | 0.80 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 05/11/2015 | Alexa Kranzley | 1.00 | Prepare for (.20) and Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams (.80). |
| 05/11/2015 | Veronica Ip | 0.80 | Weekly Committee teleconference meeting with |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 49

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 05/11/2015 | Noam Weiss | 0.80 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners and S&C teams. |
| 05/12/2015 | Mark Rosenberg | 0.30 | Review e-mails from R. Bomjel and A. Korry regarding proposed plan/bid and related bid issues. |
| 05/12/2015 | Brian Glueckstein | 0.60 | Call with M. Brown (EFH Committee) re: litigation strategy and plan issues. |
| 05/13/2015 | Alexa Kranzley | 0.10 | Coordinate call with Nixon Peabody regarding plan strategies. |
| 05/14/2015 | Andrew Dietderich | 1.70 | Call with Nixon Peabody (A. Darwin and R. Pedone) and B. Glueckstein and A. Kranzley re: plan and related issues (1.5); follow-up with A. Kranzley and B. Glueckstein re: same (.20). |
| 05/14/2015 | Brian Glueckstein | 1.60 | Call with R. Pedone (Nixon Peabody), A. Dietderich and A. Kranzley re: litigation strategy and related issues (left early) (1.4); follow-up with A. Kranzley and A. Dietderich re: same (.20). |
| 05/14/2015 | Alexa Kranzley | 1.70 | Call with Nixon Peabody (A. Darwin and R. Pedone) and A. Dietderich and B. Glueckstein regarding plan and related issues (1.5); follow-up with A. Dietderich and B. Glueckstein regarding the same (.20). |
| 05/14/2015 | Noam Weiss | 1.60 | Draft 6/1 hearing summary for Committee. |
| 05/15/2015 | Robert Giuffra Jr. | 0.50 | Review e-mails re: update call and review attachments. |
| 05/15/2015 | Brian Glueckstein | 0.40 | Prepare Committee correspondence and materials (.20); discuss agenda with A. Kranzley (.20). |
| 05/15/2015 | Matthew Brennan | 0.30 | Review materials from A. Kranzley re: weekly call with Committee members. |
| 05/15/2015 | Alexa Kranzley | 1.20 | Review and revise summary of June hearing for Committee members (.30); draft e-mail to Committee members with agenda (.60); discuss the same with B. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 50

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein (.20); sent the same to Committee members (.10). |
| 05/16/2015 | Mark Rosenberg | 0.10 | Review e-mail from J. Shovlin regarding weekly pricing update. |
| 05/18/2015 | Mark Rosenberg | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 05/18/2015 | Andrew Dietderich | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 05/18/2015 | Brian Glueckstein | 1.70 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (1.1); prepare for weekly EFH Committee call (.40); call with R. Pedone (Nixon) re: discovery issues (.20). |
| 05/18/2015 | Matthew Brennan | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams |
| 05/18/2015 | Daniel Altman | 0.80 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (left early). |
| 05/18/2015 | Alexa Kranzley | 1.40 | Prepare for (.30) and attend weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (1.1). |
| 05/18/2015 | Veronica Ip | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 05/18/2015 | Chiansan Ma | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 05/18/2015 | Aaron Rizkalla | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. (no charge) |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 51

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/2015 | Jason Wasser | 0.80 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (left early). (no charge) |
| 05/19/2015 | Brian Glueckstein | 0.70 | Multiple calls with M. Brown (EFH Committee) re: litigation strategy and plan negotiations (.60); follow-up correspondence with A. Kranzley re: same (.10). |
| 05/19/2015 | Alexa Kranzley | 0.30 | E-mail response to S. Kazan re: weekly update meeting and related issues. |
| 05/20/2015 | Brian Glueckstein | 0.30 | Call with M. Brown (EFH Committee) re: plan issues (.20); call with J. Newdeck (Akin) re: exclusivity motion (.10). |
| 05/20/2015 | Alexa Kranzley | 0.10 | E-mails with Committee members regarding update call. |
| 05/21/2015 | Mark Rosenberg | 1.00 | Review e-mail from B. Glueckstein to the Committee seeking approval to file various motions (.10); review e-mails from Committee members regarding draft motions and comments (.90). |
| 05/21/2015 | Brian Glueckstein | 0.50 | Correspondence with Committee members re: motion to adjourn asbestos hearing (.10); call with A. Kranzley re: same (.10); call with M. Brown (EFH Committee) re: plan issues and asbestos motion (.20): call with E. Early (EFH Committee) re: asbestos motion issues (.10). |
| 05/21/2015 | Alexa Kranzley | 1.00 | Draft portion of e-mail to Committee members regarding adjournment of Oncor bid motion (.30); call with B. Glueckstein re: the same (.10); prepare agenda e-mail to Committee members (.20); coordinate call with R. Pedone regarding case strategies (.10); circulate draft objection to UMB fee reimbursement motion for approval to Committee members (.30). |
| 05/22/2015 | Mark Rosenberg | 0.30 | Review e-mail from J. Shovlin with debt pricing |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 52

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | update (.10); review e-mail and related materials from A. Kranzley re: upcoming weekly call (.20). |
| 05/22/2015 | Andrew Dietderich | 1.90 | Weekly advisor coordination conference (.30) (partial participation), call with R. Bojmel (Guggenheim) (.20) and related e-mail on stakeholder progress toward a plan (.10); correspondence with B. Miller (MoFo) on exclusivity extension (.10); e-mail correspondence with R. Pedone (Nixon Peabody) on AST support to UMB fee reimbursement motion (.30) and revisions to committee response re: the same (.90). |
| 05/22/2015 | Alexa Kranzley | 0.30 | Draft and send agenda e-mail to Committee members regarding update call. |
| 05/22/2015 | Noam Weiss | 0.90 | Draft 6/1 hearing summary for Committee. |
| 05/25/2015 | Alexa Kranzley | 0.20 | Circulate draft exclusivity response to Committee members for review and approval. |
| 05/26/2015 | Mark Rosenberg | 0.80 | Review e-mail from N. Ramsey regarding S. Kazan (EFH Committee) concerns regarding asbestos issues (.10); review e-mail from A. Kranzley and Committee members regarding postponement of weekly conference call (.70). |
| 05/26/2015 | Alexa Kranzley | 0.30 | Prepare for Committee call (.20) and e-mail to Committee members rescheduling call (.10). |
| 05/26/2015 | Chiansan Ma | 0.20 | Draft memo to files re: Committee meeting. |
| 05/27/2015 | Mark Rosenberg | 1.70 | Review e-mail from A. Kranzley to Committee with enclosed Committee's response to Debtors' exclusivity motion and the Committee's motion to adjourn hearing on Claim Bar Date Notice Procedures (.30); weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners, MMWR and S&C teams (1.4). |
| 05/27/2015 | Andrew Dietderich | 2.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (1.4); review e-mail from M. Brown (EFH Committee) after full |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 53

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | committee call to discuss case and Fidelity proposal to debtor (.70). |
| 05/27/2015 | Brian Glueckstein | 1.90 | Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners, MMWR and S&C teams (1.4); follow-up correspondence with Committee members re: same (.10); preparation for weekly committee call (.40). |
| 05/27/2015 | Matthew Brennan | 1.40 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 05/27/2015 | Daniel Altman | 0.50 | Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, AlixPartners, MMWR and S&C teams (left early). |
| 05/27/2015 | Alexa Kranzley | 1.60 | Prepare for (.20) and weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (1.4). |
| 05/27/2015 | Veronica Ip | 1.40 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 05/27/2015 | Chiansan Ma | 1.40 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 05/28/2015 | Alexa Kranzley | 0.30 | E-mails with Committee members regarding rescheduling of next update call. |
| 05/29/2015 | Mark Rosenberg | 0.30 | Review e-mail and related materials from A. Kranzley re: change in date for upcoming conference call with Committee (.20); review e-mail from J. Shovlin regarding debt pricing (.10). |
| 05/29/2015 | Alexa Kranzley | 0.20 | Draft and send e-mail to Committee members with update call agenda. |
| 05/31/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding omnibus reply filed by Debtors to all objections. |

EFH Official Committee
022344.00001

**Total**                                           **72.70**

## Project: 00016 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/04/2015 | Andrew Dietderich | 1.50 | Remaining non-working travel time to and from May omnibus hearing. |
| 05/04/2015 | Brian Glueckstein | 1.00 | Remaining non-working travel time to and from May omnibus hearing. |
| 05/04/2015 | Alexa Kranzley | 1.50 | Remaining non-working travel time to and from May omnibus hearing. |
| **Total** | | **4.00** | |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 56

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Brian Glueckstein | 4.20 | Meeting with V. Ip concerning analysis of document requests related to disclosure statement and plan (.80); calls with A. Kranzley re: plan and scheduling order objection issues (.30); review and revise draft confirmation written discovery requests and related issues (2.8); respond to S&C team re: confirmation litigation staffing issues (.30). |
| 05/01/2015 | John Jerome | 0.70 | Continue review of 9019 issues and disclosure issues. |
| 05/01/2015 | Alexa Kranzley | 0.50 | Review valuation related discovery requests (.10); discuss the same with V. Ip (.10); calls with B. Glueckstein re: plan and scheduling order objections (.30). |
| 05/01/2015 | Veronica Ip | 5.30 | Meeting with B. Glueckstein concerning analysis of document requests related to disclosure statement and plan (.80); draft document requests to debtors and disinterested directors, and review and analyze relevant materials re same (4.4); discuss valuation related discovery requests with A. Kranzley (.10). |
| 05/01/2015 | Noam Weiss | 0.30 | Compile and circulate documents related to plan and scheduling motion. |
| 05/04/2015 | Andrew Dietderich | 0.30 | Discussion with B. Glueckstein re: disclosure statement discovery. |
| 05/04/2015 | Brian Glueckstein | 0.90 | Review disclosure statement discovery issues (.60); discussion with A. Dietderich re: disclosure statement discovery (.30). |
| 05/04/2015 | John Jerome | 0.50 | Review proposed Plan re: tax issues. |
| 05/04/2015 | Veronica Ip | 0.90 | Review and analyze plan term sheets, RSA, and other relevant materials in connection with draft document requests. |
| 05/04/2015 | Chiansan Ma | 0.20 | Review pleadings relating to plan scheduling. |
| 05/04/2015 | Noam Weiss | 0.10 | Compile and circulate filings related to plan. |
| 05/05/2015 | Andrew Dietderich | 3.20 | Meeting with A. Kranzley re: plan and related issues (.30); meeting with J. Jerome and A. Kranzley re: |

EFH Official Committee                                                                June 22, 2015
022344.00001                                                                                    0568552
                                                                                                      Page 57

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.40); meeting with B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss plan strategy and process following Committee weekly call (partial attendance) (.90); call with R. Bojmel (Guggenheim) re: valuation discovery (.20); e-mail briefing to S. Holley re: plan litigation (.10); review litigation sequence and proper role for EFH Committee (.60); review B. Glueckstein summary of plan litigation next steps (.40) and related notes (.30). |
| 05/05/2015 | Brian Glueckstein | 4.40 | Respond to potential plan mediator inquiries (.20); meeting with V. Ip concerning discovery strategy and draft document requests (.60); prepare disclosure statement discovery plan, strategy and discovery issues (2.6); meeting with A. Dietderich, A. Kranzley, V. Ip, C. Ma to discuss plan strategy and process following Committee weekly call (1.0). |
| 05/05/2015 | John Jerome | 3.30 | Meeting with A. Dietderich and A. Kranzley re: plan and related issues (.40); continued review of plan and related tax issues (.8); review transcript of 5/4 hearing, in connection with same (2.1). |
| 05/05/2015 | Alexa Kranzley | 2.40 | Meeting with C. Ma re: case update and status of plan matters (.30); meeting with A. Dietderich re: plan and related issues (.30); meeting with A. Dietderich and J. Jerome re: plan and related issues (.40); meeting with A. Dietderich, B. Glueckstein, V. Ip, C. Ma to discuss plan strategy and process following Committee weekly call (1.0); call with O. Nitzan (Guggenheim) and V. Ip concerning discovery requests on valuation (.20); call with N. Weiss to discuss plan related research (.20). |
| 05/05/2015 | Veronica Ip | 3.30 | Meeting with B. Glueckstein concerning discovery strategy and draft document requests (.60); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, and C. Ma to discuss plan strategy and process following Committee weekly call (1.0); call with A. Kranzley and O. Nitzan (Guggenheim) concerning discovery requests on valuation (.20); review and analyze |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 58

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevant materials in connection with outline of draft document requests to debtors and independent directors (1.5). |
| 05/05/2015 | Chiansan Ma | 1.30 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip to discuss plan strategy and process following Committee weekly call (1.0); meeting with A. Kranzley re: case update and status of plan matters (.30). |
| 05/05/2015 | Noam Weiss | 1.60 | Legal research re: legal status of LLCs (1.4); call with A. Kranzley re: Plan research (.20). |
| 05/06/2015 | Andrew Dietderich | 0.30 | Calls with B. Glueckstein re: plan and disclosure statement objection issues. |
| 05/06/2015 | Brian Glueckstein | 4.50 | Calls with A. Dietderich (.30) and A. Kranzley (.50) re: plan and disclosure statement objection issues; develop disclosure statement discovery requests and plan (3.5); correspondence with Committee members re: same (.20). |
| 05/06/2015 | Alexa Kranzley | 0.90 | Call with O. Nitzan (Guggenheim) re: plan related issues (.30); review research regarding plan issues (.10); calls with B. Glueckstein re: plan and disclosure statement objection issues (.50). |
| 05/06/2015 | Veronica Ip | 5.10 | Draft separate document requests for EFH disinterested directors, TCEH disinterested directors, and EFIH disinterested directors, and consult relevant materials in connection with draft document request. |
| 05/06/2015 | Noam Weiss | 4.20 | Research legal status of LLCs. |
| 05/07/2015 | Andrew Dietderich | 2.80 | Review scheduling order bench ruling and materials and draft letter to mediation parties on E side issues (1.7); discuss disclosure statement discovery with A. Kranzley (.40); discuss the same with B. Glueckstein (.10); discuss plan objection strategy with B. Glueckstein (.10); review disclosure statement discovery request (.30) and discuss same with A. Kranzley (.20). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 59

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/2015 | Brian Glueckstein | 5.10 | Call with A. Kranzley re: strategy on Oncor information disclosure motion (.40) and review same (.30); call with A. Dietderich re: plan objection strategy issues (.10); call with V. Ip re: written discovery and strategy (.20); review and comment on draft mediation letter (.30); draft and revise written disclosure statement discovery (3.5); correspondence with S&C team re: same (.20); call with A. Dietderich re: same (.10) |
| 05/07/2015 | John Jerome | 0.70 | Continued review of plan materials and tax sharing implications. |
| 05/07/2015 | Alexa Kranzley | 4.50 | Draft letter to plan mediation parties (.60); review disclosure statement discovery (1.2); discuss the same with B. Glueckstein (.40); discuss the same with A. Dietderich (.40); discuss the same with V. Ip (.30); follow-up re: plan related research with H. Foushee (.20); review the research (.50); e-mails to internal team re: deposition notices (.30); call with B. Glueckstein re: strategy on Oncor information disclosure motion (.40); discuss disclosure discovery request with A. Dietderich (.20). |
| 05/07/2015 | Veronica Ip | 7.90 | Draft deposition notices in connection with discovery on disclosure statement and consult relevant materials in connection with draft deposition notices (1.3); call with B. Glueckstein regarding draft document requests and research regarding challenges to settlement agreement (.20); revise draft document requests to TCEH disinterested manager, EFH disinterested directors, and EFIH independent manager (4.0); revise draft document requests to debtors, pursuant to comments from A. Dietderich and B. Glueckstein (2.1); discuss disclosure statement discovery with A. Kranzley (.30). |
| 05/07/2015 | Noam Weiss | 4.70 | Legal research re estimation of settlement claims (3.9); compile addresses for subpoenas (.80). |
| 05/07/2015 | M. Foushee | 2.50 | Search for trustee guidance on disclosure statements |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 60

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and send findings to A. Kranzley. |
| 05/07/2015 | Zara Minio | 0.60 | Update Deposition Address Chart for A. Kranzley. |
| 05/07/2015 | Teresa Gorman | 0.50 | Research and obtain bankruptcy trustee operating guidelines for H. Foushee. |
| 05/08/2015 | Steven Holley | 0.70 | Meeting with B. Glueckstein re: litigation strategy plan and disclosure statement discovery issues. |
| 05/08/2015 | Brian Glueckstein | 6.30 | Meeting with S. Holley re: litigation strategy plan and disclosure statement discovery issues (.70); draft and revise disclosure statement written discovery to multiple parties (5.1); calls with A. Kranzley re: plan and litigation strategy issues (.40); call with V. Ip re: document discovery requests (.10). |
| 05/08/2015 | Alexa Kranzley | 1.60 | Phone call with N. Weiss to discuss plan confirmation issues (.10); e-mails with internal re: discovery related to disclosure statement and review related documents (1.1); calls with B. Glueckstein re: plan and litigation strategy issues (.40). |
| 05/08/2015 | Veronica Ip | 5.50 | Revise draft document requests and notices of deposition for debtors and independent directors (2.9); conduct research concerning challenges to settlement (1.8); review cite-check of document requests to debtors (.70); call with B. Glueckstein re: document discovery requests (.10). |
| 05/08/2015 | Noam Weiss | 1.40 | Phone call with A. Kranzley to discuss plan confirmation issues (.10); review filings related to plan (.20); review case law re: tax (.70); search for director addresses for subpoenas (.40). |
| 05/08/2015 | Daniel Lorme | 1.80 | Cite-check disclosure request (1.7); email to T. Watson re: citations in disclosure request (.10). |
| 05/08/2015 | Emily Drinkwater | 0.40 | Definitions check per the request of V. Ip. |
| 05/08/2015 | Thomas Watson | 4.50 | Definitions check and cite check on multiple orders for D. Lorme. |
| 05/11/2015 | Andrew Dietderich | 0.50 | Meeting with B. Glueckstein, A. Kranzley, V. Ip, N. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 61

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Weiss to discuss plan strategy and process following Committee weekly call. |
| 05/11/2015 | Brian Glueckstein | 4.00 | Meeting with A. Dietderich, A. Kranzley, V. Ip and N. Weiss to discuss plan strategy and process (.50); review disclosure statement written discovery and strategy issues (2.4); review and comment on draft mediation letter (.20); correspondence with M. McKane (K&E) re: revised scheduling order (.10); work on revised litigation plan for EFH Committee (.80). |
| 05/11/2015 | John Jerome | 1.20 | Review Plan and related tax issues and prospective litigation. |
| 05/11/2015 | Alexa Kranzley | 2.70 | Meeting with A. Dietderich, B. Glueckstein, V. Ip and N. Weiss to discuss plan strategy and process following Committee weekly call (.50); follow-up meeting with V. Ip and N. Weiss re: same (.30); research into plan and settlement related issues and e-mails with internal team re: the same (1.6); review exclusivity motion and circulate the same to team (.30). |
| 05/11/2015 | Veronica Ip | 5.90 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley and N. Weiss to discuss plan strategy and process following Committee weekly call (.50); follow-up meeting with A. Kranzley and N. Weiss re: same (.30); revise draft document requests (.40); research concerning challenges to settlement and application of Delaware law to bankruptcy rules concerning settlement approval, and e-mails with B. Glueckstein and team re: same (4.7). |
| 05/11/2015 | Noam Weiss | 5.40 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip to discuss plan strategy and process following Committee weekly call (.50); follow-up meeting with A. Kranzley, V. Ip, N. Weiss re: same (.30); legal research re: standard of review under 9019 (4.6). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 62

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/2015 | Brian Glueckstein | 4.30 | Calls with A. Kranzley re: plan objection issues (.20); work on plan and disclosure statement discovery and objection arguments (2.0).; review and analyze Debtors' motion to extend exclusivity (1.7); call with A. Kranzley re: exclusivity arguments (.40). |
| 05/12/2015 | John Jerome | 1.70 | Review proposed mediation letter and transcript of hearing and memo to A. Dietderich re: same and correspondence concerning plan mediation. |
| 05/12/2015 | Alexa Kranzley | 2.40 | Review and revise letter to mediator (.40); review exclusivity motion (.40); follow-up research regarding plan and settlement related issues (1.0); calls with B. Glueckstein re: plan objection issues (.20); call with B. Glueckstein re: exclusivity arguments. |
| 05/12/2015 | Veronica Ip | 4.90 | Conduct research concerning challenges to settlement and revise outline of relevant case law. |
| 05/12/2015 | Chiansan Ma | 1.50 | Review Debtors' exclusivity motion. |
| 05/12/2015 | Noam Weiss | 1.10 | Legal research re: fiduciary duties in relation to Rule 9019. |
| 05/12/2015 | Daniel Lorme | 2.60 | Cite checking disclosure statement requests prior to filing. |
| 05/12/2015 | Michael Pearson | 0.50 | Locating bankruptcy docket transcripts in Delaware court for N. Weiss. |
| 05/13/2015 | Brian Glueckstein | 1.20 | Review mediation letter draft and related questions (.20); work on disclosure statement written discovery (1.0). |
| 05/13/2015 | Alexa Kranzley | 0.70 | Review claims summary from AlixPartners and circulate the same internally for review (.40); review and revise letter regarding mediation and circulate internally for review (.20); e-mail with V. Ip regarding discovery documents (.10). |
| 05/13/2015 | Veronica Ip | 3.40 | Research and review and analyze relevant materials regarding disclosure statement objections. |
| 05/13/2015 | Noam Weiss | 3.20 | Legal research re: 9019 standard. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 63

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/14/2015 | Brian Glueckstein | 4.40 | Meeting with V. Ip concerning discovery strategy and analysis of challenges to settlement agreement (.80); review disclosure statement written discovery (2.2); correspondence with S. Holley re: disclosure statement discovery strategy and related issues (.30); review and revise mediation letter (.60); review revised Debtors' stipulation with T-side creditors (.30) and correspondence with S&C team re: same (.20). |
| 05/14/2015 | Alexa Kranzley | 0.30 | Review amended and revised scheduling order and T-side stipulation and e-mails with internal team regarding the same. |
| 05/14/2015 | Veronica Ip | 7.60 | Meeting with B. Glueckstein concerning discovery strategy and analysis of challenges to settlement agreement (.80); revise outline concerning challenges to settlement agreement and disclosure statement, and conduct research concerning potential arguments (2.7); draft subpoenas for document requests and revise deposition notices to independent directors (1.2); draft notice of deposition in connection with discovery on debtors (.90); revise draft document requests to debtors and independent directors (2.0). |
| 05/14/2015 | Noam Weiss | 0.70 | Legal research re: 9019 standard. |
| 05/15/2015 | Andrew Dietderich | 0.70 | Discuss revised scheduling with A. Kranzley (.40); calls with B. Glueckstein re: plan schedule and Oncor information issues (.30). |
| 05/15/2015 | Brian Glueckstein | 8.40 | Call with A. Dietderich re: plan schedule and Oncor information issues (.30); calls with A. Kranzley re: Disclosure Statement objection, discovery, strategy and related issues (.50); call with V. Ip re: disclosure statement discovery (.10); draft and prepare disclosure statement discovery (7.0); direct document preparation issues: disclosure statement discovery (.50). |
| 05/15/2015 | John Jerome | 1.10 | Review revision of mediation letter to various constituencies, and continued to reread hearing |

EFH Official Committee                                                                 June 22, 2015
022344.00001                                                                            0568552
                                                                                        Page 64

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transcript re: same |
| 05/15/2015 | Alexa Kranzley | 1.70 | Review and revise mediation letter (.30); discuss revised scheduling with A. Dietderich (.40); discuss Disclosure Statement objection, discovery, strategy and related issues with B. Glueckstein (.50); draft exclusivity response (.50). |
| 05/15/2015 | Veronica Ip | 0.30 | Review and revise draft notices of subpoenas (.20); call with B. Glueckstein re: disclosure statement discovery (.10). |
| 05/15/2015 | Noam Weiss | 2.10 | Research director liability in insolvent corporations. |
| 05/16/2015 | Brian Glueckstein | 0.20 | Review and consider correspondence re: plan structures. |
| 05/18/2015 | Steven Holley | 0.60 | Review and revise draft letter re: disclosure statement discovery. |
| 05/18/2015 | Mark Rosenberg | 0.30 | Review e-mail correspondence from A. Kranzley and court re: service of Plan discovery. |
| 05/18/2015 | Alexandra Korry | 0.30 | Review e-mails re: Plan scheduling order. |
| 05/18/2015 | Robert Giuffra Jr. | 0.40 | Review plan discovery filings and e-mails re: same. |
| 05/18/2015 | Andrew Dietderich | 2.00 | Meeting with B. Glueckstein, A. Kranzley, V. Ip and C. Ma to discuss plan strategy and discovery following Committee weekly call (.30); meeting with B. Glueckstein, A. Kranzley, V. Ip and C. Ma re: plan litigation status and discovery (.50); call with B. Glueckstein and C. Ma re: plan discovery (.10); calls with B. Glueckstein re: disclosure statement discovery and objection issues (.50); review and comment on S&C discovery requests (.40) and review scope of discovery requests from other parties (.20). |
| 05/18/2015 | Brian Glueckstein | 8.50 | Meeting with A. Dietderich, A. Kranzley, V. Ip and C. Ma re: plan litigation status and discovery (partial attendance) (.40); call with A. Dietderich and C. Ma re: plan discovery (.10); revise and finalize disclosure statement discovery (5.3); calls with A. Dietderich (.50) and A. Kranzley (.40) re: disclosure statement |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 65

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery and objection issues; analyze and consider scope of disclosure statement discovery (1.5); meeting with A. Dietderich, A. Kranzley, V. Ip and C. Ma to discuss plan strategy and discovery following Committee weekly call (.30). |
| 05/18/2015 | John Jerome | 0.20 | Review final mediation letter and correspondence with A. Dietderich re: same. |
| 05/18/2015 | Alexa Kranzley | 4.10 | Meeting with A. Dietderich, B. Glueckstein, V. Ip and C. Ma re: plan litigation status and discovery (.50); finalize and coordinate filing and service of disclosure statement discovery (1.7); circulate entered scheduling order (.10); calls and e-mails with Guggenheim re: disclosure statement discovery (.20); calls with B. Glueckstein re: disclosure statement discovery (.40); draft exclusivity response (.60); e-mails with internal team re: disclosure statement discovery (.30); meeting with A. Dietderich, B. Glueckstein, V. Ip and C. Ma to discuss plan strategy and discovery following Committee weekly call (.30). |
| 05/18/2015 | Veronica Ip | 5.10 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, and C. Ma to discuss plan strategy and discovery following Committee weekly call (.30); meeting with A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma re: plan litigation status and discovery (.50); revise and coordinate filing and submission of document requests and deposition notices to debtors (2.5); conduct research concerning challenges to disclosure statement and 9019 challenges (1.6); phone call with N. Weiss re: 9019 standard (.20). |
| 05/18/2015 | Chiansan Ma | 1.30 | Review draft exclusivity objection and discuss with A. Kranzley (.40); meeting with A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip, re: plan litigation status and discovery (.50); meeting with A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip to discuss plan strategy and discovery following Committee weekly |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 66

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call (.30); call with A. Dietderich and B. Glueckstein re: plan discovery (.10). |
| 05/18/2015 | Noam Weiss | 5.20 | Legal research re: 9019 settlements and fiduciary duties (4.2); pull and compile all filed discovery requests (.80); call with V. Ip re: 9019 standard (.20). |
| 05/18/2015 | Aaron Rizkalla | 4.00 | Research Texas and Fifth Circuit law on direct and derivative standing. (no charge) |
| 05/18/2015 | Zara Minio | 0.20 | Proofread Plan Mediation letter for A. Kranzley. |
| 05/19/2015 | Robert Giuffra Jr. | 0.20 | Review plan discovery filings and e-mails re: same. |
| 05/19/2015 | Andrew Dietderich | 0.60 | Review and sign letter re: mediation (.10); review A. Rizkalla summary of Texas law re: direct creditor actions (.40) and follow-up e-mail re: same (.10). |
| 05/19/2015 | Brian Glueckstein | 3.50 | Discussion with A. Kranzley re: disclosure statement and plan related issues (.20); review other parties' discovery requests and consider issues (.90); work on plan objection strategy (1.4); review legal research re: same (.50); consider alternative plan issues (.50). |
| 05/19/2015 | Alexa Kranzley | 2.90 | Call with C. Ma to discuss status of disclosure statement objection workstream (.10); discussion with B. Glueckstein re: disclosure statement and plan related issues (.20); review calendar of disclosure statement discovery dates and e-mail to N. Weiss re: the same (.40); review and revise exclusivity response (2.2). |
| 05/19/2015 | Veronica Ip | 3.90 | Revise outline of challenges to settlement agreement (.50); conduct research concerning challenges to plan and disclosure statement (1.7); review and analyze discovery requests filed by other parties (1.7). |
| 05/19/2015 | Chiansan Ma | 0.10 | Call with A. Kranzley to discuss status of disclosure statement objection workstream. |
| 05/19/2015 | Noam Weiss | 3.80 | Legal research re 9019 settlements and Delaware fiduciary duties (3.4); compile and circulate all filed discovery requests (.40). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 67

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/19/2015 | Aaron Rizkalla | 3.00 | Continue researching Texas law on direct or derivative standing; discuss findings with N. Weiss; draft e-mail to Andy Dietderich. (no charge) |
| 05/20/2015 | Robert Giuffra Jr. | 0.20 | Review plan discovery filings and e-mails re: same. |
| 05/20/2015 | Andrew Dietderich | 0.40 | Discuss plan litigation with B. Glueckstein. |
| 05/20/2015 | Brian Glueckstein | 3.90 | Call with V. Ip re: discovery strategy and challenges to settlement (.40); work on disclosure statement objection analysis (1.0); review and consider discovery requests (.60); call with A. Kranzley re: exclusivity issues (.30); calls and correspondence with A. Kranzley re: exclusivity and Oncor bidding information motion (1.1); review exclusivity objection issues (.10); discuss plan litigation with A. Dietderich (.40). |
| 05/20/2015 | Alexa Kranzley | 3.90 | Pull and review TCEH discovery pleadings (.10); call with B. Glueckstein regarding exclusivity issues (.30); discussion with B. Glueckstein regarding exclusivity and related issues (.60); discussion with B. Glueckstein regarding plan and disclosure statement strategy questions from R. Pedone (.40); review and update exclusivity response (2.5). |
| 05/20/2015 | Veronica Ip | 2.00 | Conduct research concerning applicability of Delaware corporate governance rules to bankruptcy code (1.6); call with B. Glueckstein concerning discovery strategy and analysis of challenges to settlement agreement (.40). |
| 05/20/2015 | Noam Weiss | 0.70 | Legal research re: 9019 and fiduciary duties. |
| 05/21/2015 | Andrew Dietderich | 1.40 | Review A. Rizkalla research summary (.20) and meet A. Rizkalla on Texas law and direct vs. derivative claims (.80) and related e-mail to team (.10); discuss plan litigation with B. Glueckstein (.30). |
| 05/21/2015 | Brian Glueckstein | 2.00 | Review and consider Debtors' letter re: disclosure statement discovery (.80); review discovery requests and work on response to Debtors' discovery letter |

EFH Official Committee                                                                June 22, 2015
022344.00001                                                                              0568552
                                                                                         Page 68

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); correspondence with S&C team re: same (.10); review legal research re: disclosure statement objection arguments (.50); discuss plan litigation strategy with A. Dietderich (.30). |
| 05/21/2015 | Michael Torkin | 0.40 | E-mails with A. Kranzley and A. Dietderich re: fiduciary duties in connection with Plan. |
| 05/21/2015 | Alexa Kranzley | 2.90 | Review and revise exclusivity response (1.6); e-mails with H. Foushee regarding research on director and officer issues (.30); e-mails with B. Glueckstein regarding the same (.10); review research regarding Texas law duties (.40); research regarding exclusivity response (.50). |
| 05/21/2015 | Veronica Ip | 3.10 | Conduct research concerning 9019 standard, analysis of challenges to disclosure statement and plan, and application of Delaware law to bankruptcy code. |
| 05/21/2015 | Noam Weiss | 3.20 | Legal research re applicability of Delaware law to Bankruptcy Code. |
| 05/21/2015 | Aaron Rizkalla | 4.10 | Meet with A. Dietderich re: Texas law research (.80); research Texas law on treatment of creditors; draft email to Andy Dietderich (3.3). (no charge) |
| 05/21/2015 | David Salter | 1.50 | Conduct research re: Rule 26 standard for motions to quash. (no charge) |
| 05/21/2015 | Kimberly Council | 0.50 | Search re: motions to quash under rule 26 of the federal rules of civil procedure for D. Salter. |
| 05/22/2015 | Andrew Dietderich | 0.70 | Additional review of exclusivity objection. |
| 05/22/2015 | Brian Glueckstein | 6.50 | Call with R. Pedone (Nixon) and A. Kranzley re: plan and disclosure statement litigation issues and strategy (.80); follow-up call with A. Kranzley re: same (.30); review documents and Debtors' information re: same (1.2); call with A. Kranzley re: plan and disclosure statement objection and UMB fee motion issues (.30); call with R. Bojmel and M. Henkin (Guggenheim) re: plan structure and negotiations (.20); work on litigation strategy and discovery issues (1.9); consider Debtors |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 69

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery letter and response (.40); draft and revise objection to Debtors' motion to extend exclusivity (.80); review exclusivity response strategy (.60). |
| 05/22/2015 | Alexa Kranzley | 5.20 | Call with R. Pedone and B. Glueckstein regarding plan issues (.80); follow-up with B. Glueckstein re: the same (.30); review and revise exclusivity response (.40); e-mails with N. Weiss and C. Ma regarding research to the same (.10); review and revise exclusivity response and numerous e-mails with C. Ma re: the same (3.3); call with B. Glueckstein re: plan and disclosure statement objection and UMB fee motion issues (.30). |
| 05/22/2015 | Veronica Ip | 2.90 | Research regarding challenges to plan and disclosure statement, and application of Delaware law to bankruptcy code, and e-mails with B. Glueckstein re same (2.8); call with N. Weiss concerning research on challenges to settlement agreement (.10). |
| 05/22/2015 | Chiansan Ma | 4.10 | Draft objection to exclusivity motion. |
| 05/22/2015 | Noam Weiss | 5.10 | Legal research re Delaware law and Bankruptcy Code (3.0); call with V. Ip concerning research on challenges to settlement agreement (.10); legal research re: objection to motion for exclusivity (2.0). |
| 05/22/2015 | Aaron Rizkalla | 4.00 | Research Texas law on interested transactions and draft e-mail to A. Dietderich re: same. (no charge) |
| 05/22/2015 | David Salter | 4.20 | Research, draft and revise memo re: Rule 26 Motions to Quash. (no charge) |
| 05/23/2015 | Alexa Kranzley | 0.80 | Review and revise exclusivity response and send the same to B. Glueckstein and A. Dietderich to review. |
| 05/24/2015 | Brian Glueckstein | 0.60 | Review and revise draft opposition to Debtors' motion to extend exclusivity. |
| 05/25/2015 | Robert Giuffra Jr. | 0.10 | Review exclusivity motion. |
| 05/25/2015 | Brian Glueckstein | 3.40 | Revise and draft opposition to Debtors' motion to further extend exclusivity (2.9); correspondence with S&C team re: same (.50). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/25/2015 | Daniel Altman | 0.60 | Review of, and comments on, objection to exclusivity extension. |
| 05/25/2015 | Alexa Kranzley | 0.70 | Review and revise exclusivity response and numerous e-mails to C. Ma regarding the same. |
| 05/25/2015 | Chiansan Ma | 2.20 | Review and revise draft objection to exclusivity motion. |
| 05/26/2015 | Steven Holley | 0.40 | Review draft objection to Debtors' motion to extend exclusivity. |
| 05/26/2015 | Mark Rosenberg | 0.30 | Review response of Ad hoc committee of TCEH first lien creditors to debtor's motion for order extending exclusivity period (.10); review Limited Objection of TCEH Official Committee of Unsecured Creditors to Debtors' third exclusivity period (.20). |
| 05/26/2015 | David Hariton | 1.90 | Review Exclusivity Objection (1.3); draft comments to Exclusivity Objection (.60). |
| 05/26/2015 | Andrew Dietderich | 2.20 | Final review and comments on exclusivity objection (1.3); call with B. Glueckstein re: same (.10); review exclusivity submissions and notes (.80). |
| 05/26/2015 | Brian Glueckstein | 1.40 | Review and revise draft exclusivity objection (1.1); call with A. Dietderich re: same (.10); calls with A. Kranzley re: same (.20). |
| 05/26/2015 | Alexa Kranzley | 2.40 | Review and revise exclusivity response and prepare the same for filing (1.8); review other filed objections to exclusivity and internal e-mails regarding the same (.40); calls with B. Glueckstein re: same (.20). |
| 05/26/2015 | Veronica Ip | 0.70 | Review and analyze discovery materials in connection with disclosure statement discovery. |
| 05/26/2015 | Noam Weiss | 1.60 | Create chart for summarizing 9019 cases. |
| 05/27/2015 | Mark Rosenberg | 0.10 | Review e-mail from court with enclosed letter from Debtors seeking relief from discovery. |
| 05/27/2015 | Andrew Dietderich | 0.60 | Meeting with B. Glueckstein, A. Kranzley, V. Ip and C. Ma to discuss plan strategy and discovery |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 71

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | following Committee weekly call (partial attendance) (.30); comments on B. Glueckstein discovery correspondence (.30). |
| 05/27/2015 | Brian Glueckstein | 10.30 | Call with A. Kranzley re: disclosure statement objection arguments and strategy issues (.40); consider Disclosure Statement objection issues and work on objection arguments (1.0); meeting with A. Dietderich, A. Kranzley, V. Ip and C. Ma re: plan strategy and disclosure statement discovery (.40); draft and revise letter to Debtors re: disclosure statement discovery issues (3.8); review and analyze research and discovery requests re: same (2.2); review and analyze Debtors letter to Court re: request for protective order disclosure statement discovery and related work (1.7); review and consider exclusivity motion objections and hearing strategy (.70); correspondence with White & Case re: deposition notices (.10). |
| 05/27/2015 | Alexa Kranzley | 4.70 | Meeting with V. Ip and C. Ma to discuss drafting plan for disclosure statement objection (.10); meeting with C. Ma to discuss drafting plan and staffing for disclosure statement objection (.20); review disclosure statement (3.2); call with V. Ip and N. Weiss re: standards for approving 9019 settlement (.30); call with C. Ma re: timing of disclosure statement objection drafting (.10); call with B. Glueckstein re: disclosure statement objection arguments and strategy issues (.40); meeting with A. Dietderich, B. Glueckstein, V. Ip and C. Ma to discuss plan strategy and discovery following Committee weekly call (.40). |
| 05/27/2015 | Veronica Ip | 2.30 | Call with N. Weiss concerning research on challenges to settlement (.10); meeting with A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma to discuss plan strategy and discovery following Committee weekly call (.40); meeting with A. Kranzley and C. Ma to discuss drafting plan for disclosure statement objection |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); meeting with N. Weiss, M. Agha and A. Brown re: legal research on challenges to settlement (.50); call with A. Kranzley and N. Weiss re: standards for approving 9019 settlement (.30); populate chart canvassing cases re: settlements under Bankruptcy Rule 9019 (.30).; review and analyze Debtors' letter concerning discovery requests, responses to Debtors' letter concerning discovery, and S&C proposed response to Debtors' letter (.60). |
| 05/27/2015 | Chiansan Ma | 2.70 | Review precedent disclosure statement objections (.50); correspondence with S&C team re: same (.30); call with A. Kranzley re: timing of disclosure statement objection drafting (.10); review Debtors' disclosure statement (1.1); meeting with A. Kranzley and V. Ip to discuss drafting plan for disclosure statement objection (.10); meeting with A. Kranzley to discuss drafting plan and staffing for disclosure statement objection (.20); meeting with A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip to discuss plan strategy and discovery following Committee weekly call (.40). |
| 05/27/2015 | Noam Weiss | 5.00 | Call with V. Ip concerning research on challenges to settlement (.10); call with A. Kranzley and V. Ip re: standards for approving 9019 settlement (.30); meeting with V. Ip, M. Agha and A. Brown re: legal research on challenges to settlement agreements (.50); revise 9019 chart (.40); find and review disclosure statement objections (2.9); review disclosure statement for omissions (.80). |
| 05/27/2015 | Mavara Agha | 0.50 | Meeting with V. Ip, N. Weiss, and A. Brown re: legal research on challenges to settlement agreements. (no charge) |
| 05/27/2015 | Anton Brown | 1.00 | Meeting with V. Ip, N. Weiss, and M. Agha re: legal research on challenges to settlement (.50); research section 9019 of the U.S. Bankruptcy Code (.50). (no charge) |
| 05/27/2015 | Emily Drinkwater | 1.70 | Compile documents related to exclusivity motion per |

EFH Official Committee                                                                                    June 22, 2015
022344.00001                                                                                                      0568552
                                                                                                              Page 73

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the request of N. Weiss. |
| 05/28/2015 | Robert Giuffra Jr. | 0.20 | Review discovery letter and e-mails with A. Dietderich re: same. |
| 05/28/2015 | Andrew Dietderich | 1.00 | Meeting with B. Glueckstein re: exclusivity objection and Monday hearing (.60); review debtor reply and supporting submissions (.40). |
| 05/28/2015 | Brian Glueckstein | 5.70 | Meeting with V. Ip re: response to Debtors' letter to court seeking protective order (.60); review and plan response to Debtors' letter seeking protective order (1.7); review discovery requests and revise and finalize letter to Debtors re: disclosure statement discovery (1.5); calls with A. Kranzley re: court filings and discovery issues (.20); review disclosure statement and analyze for objection (1.1); meet with A. Dietderich re: exclusivity objection and Monday hearing (.60). |
| 05/28/2015 | Alexa Kranzley | 4.80 | Review disclosure statement and prepare outline of objection to the same (4.6); calls with B. Glueckstein re: court filings and discovery issues (.20). |
| 05/28/2015 | Veronica Ip | 8.00 | Meeting with B. Glueckstein regarding response to Debtors' letter to court seeking protective order (.60); review discovery response letters and draft response to Debtors' submission to court concerning protective order on discovery, and conduct research regarding objections to disclosure statement (3.8); draft response submission to Debtor's request for protective order, and conduct research re same (3.6). |
| 05/28/2015 | Noam Weiss | 2.10 | Legal research re disclosure statements (1.6); compile precedents re: same (.50). |
| 05/28/2015 | Alice Ha | 3.60 | Research re: plan disclosure discovery (3.3); call with D. Lorme re: same (.30). |
| 05/28/2015 | Daniel Lorme | 4.10 | Call with A. Ha to discuss research strategies for disclosure statement hearings (.30); research re: evidentiary hearings for disclosure statement approval |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 74

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.9); e-mail summarizing research (.80); e-mail to A. Kranzley in response to questions regarding research (.10). |
| 05/28/2015 | Anton Brown | 2.30 | Research on Westlaw for case law re: settlements. (no charge) |
| 05/28/2015 | Thomas Watson | 2.00 | Compile precedent plan objections for N. Weiss. |
| 05/29/2015 | Andrew Dietderich | 3.10 | Meeting with B. Glueckstein re: plan alternatives and exclusivity motion and hearing (1.3); consider and develop plan alternatives for further analysis by team (.80); review plan alternatives and correspondence re: same with D. Zylberberg (.60); review debtor reply and supporting submissions (.40). |
| 05/29/2015 | Brian Glueckstein | 4.20 | Review disclosure statement discovery and response to Debtors (1.2); meeting with A. Dietderich re: plan alternatives and exclusivity motion and hearing (1.3); meeting with A. Kranzley re: exclusivity hearing (.30); review and analyze Debtors' reply and other filings re: exclusivity motion (1.2); correspondence with R. Bojmel (.10) and M. Brown (.10) re: same and discovery. |
| 05/29/2015 | Alexa Kranzley | 5.50 | Attend meeting regarding drafting of objection to disclosure statement with S&C team (.90); meeting with C. Ma re: disclosure statement objection outline (.20); review disclosure statement and draft outline of objection to the same (4.1); meet with B. Glueckstein re: exclusivity hearing (.30). |
| 05/29/2015 | Veronica Ip | 7.20 | Attend meeting regarding drafting of objections to disclosure statement with S&C team (.90); research regarding standard for disclosure, in connection with draft response letter to Debtors' request for a protective order (2.1); research regarding bankruptcy cases with evidentiary hearings related to adequacy of disclosure statement (1.4); revise draft response to Debtors' submission concerning protective order re discovery (2.8). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/2015 | Chiansan Ma | 2.30 | Attend meeting regarding drafting of objection to disclosure statement with S&C team (.90); prepare for same (1.2); meeting with A. Kranzley re: disclosure statement objection outline (.20). |
| 05/29/2015 | Noam Weiss | 4.50 | Attend meeting regarding drafting of objection to disclosure statement with S&C team (.90); pull and review disclosure statement objection (1.8); research requirements re: adequacy of disclosure (1.8). |
| 05/29/2015 | Alice Ha | 2.40 | Research discovery re: disclosure statement. |
| 05/29/2015 | Daniel Lorme | 6.10 | Research re: discovery at disclosure statement approval stage in other major bankruptcies. |
| 05/29/2015 | Alexander Metz | 0.90 | Attend meeting regarding drafting of objection to disclosure statement with S&C team. |
| 05/29/2015 | Mavara Agha | 3.20 | Review through primary source documents from N. Weiss; discuss same with C. Brown; speak with N. Weiss about summary chart and summarize cases. (no charge) |
| 05/29/2015 | Thomas Watson | 2.00 | Update versions of precedent objections to Debtors' Plan for A. Kranzley. |
| 05/30/2015 | David Hariton | 2.10 | Review Debtors' response to Exclusivity Objection (1.1); review correspondence on Debtor's response (.70); e-mails with A. Dietderich on Debtor's Response (.30). |
| 05/30/2015 | Alexa Kranzley | 0.20 | E-mails with D. Hariton and D. Altman regarding Debtors' exclusivity response and related issues. |
| 05/30/2015 | Chiansan Ma | 4.70 | Review disclosure statement and revise objection outline. |
| 05/30/2015 | Alice Ha | 4.70 | Research re: discovery for disclosure statement. |
| 05/30/2015 | Daniel Lorme | 0.80 | Research re: discovery at disclosure statement approval stage in other major bankruptcies (.40); email to A. Ha summarizing findings (.40). |
| 05/31/2015 | Brian Glueckstein | 2.90 | E-mails with S&C team re: plan structure and related conflicts issues. (.40); review and analyze court filings |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 76

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and related documents re: Debtors' exclusivity motion (2.5). |
| 05/31/2015 | Alexa Kranzley | 4.30 | Review disclosure statement and revise outline of objection to the same (3.6); numerous e-mails with C. Ma regarding the same (.40); e-mails with V. Ip, D. Lorme and A. Ha regarding research on plan discovery issues (.30). |
| 05/31/2015 | Veronica Ip | 1.80 | Revise draft outline of disclosure statement objections and review relevant materials concerning debt service. |
| 05/31/2015 | Chiansan Ma | 5.30 | Review disclosure statement and revise objection outline. |
| 05/31/2015 | Daniel Lorme | 1.70 | Research re: filing of discovery requests related to disclosure statement in certain major bankruptcies. |
| 05/31/2015 | Alexander Metz | 1.40 | Researching cases on adequacy of information of disclosure statement. |

**Total**                     **441.00**

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 77

### Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Andrew Dietderich | 0.50 | Correspondence with D. Hariton (.10) and consider check the box election and how it preserves future reorganization flexibility (.40). |
| 05/04/2015 | David Hariton | 0.30 | Review tax issues with D. Altman (.20); correspondence with A. Dietderich re: tax matters (.10). |
| 05/04/2015 | John Jerome | 0.60 | Review of tax sharing issues and review materials re: same. |
| 05/04/2015 | Daniel Altman | 0.30 | Review tax issues with D. Hariton (.20); follow-up e-mail re: same (.10). |
| 05/07/2015 | David Hariton | 2.80 | Correspondence re: check the box (.50); review correspondence on alternative plans (.60); correspondences with A. Dietderich and D. Altman regarding E-side reorganization and review same (1.2); analysis of E-side reorganization (.50). |
| 05/07/2015 | Andrew Dietderich | 0.80 | Tax correspondence with M. Thomas (Proskauer) (.20) and related e-mails with D. Hariton and D. Altman (.30); discussion with D. Altman re: REIT qualifications (.30). |
| 05/07/2015 | Daniel Altman | 1.70 | Discussion with D. Hariton re: REIT qualifications (.30); correspondence with A. Dietderich and D. Hariton re: E side plan and review same (.70); research re: E&P (.70). |
| 05/07/2015 | Alexa Kranzley | 0.20 | Call with J. Rhein re: tax issues. |
| 05/07/2015 | Jonathan Rhein | 0.20 | Call with A. Kranzley re: tax issues. |
| 05/08/2015 | David Hariton | 5.90 | Draft responses to M. Thomas (Proskauer) (2.6); dialogue regarding check the box alternatives (1.0); research on tax sharing issues (.70); initial dialogue and analysis on consequences of check the box on Luminant (.90); read letter on evidently hearing (.70). |
| 05/08/2015 | Jonathan Rhein | 0.10 | Correspondence with D. Altman re: gain on value of TCEH debt. |
| 05/08/2015 | Erick Sam | 3.50 | Research check the box issue. |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 78

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/2015 | Andrew Dietderich | 2.70 | Prepare e-mail memo to M. Thomas (Proskauer) on check the box elections and operating subsidiaries (2.4) and incorporate comments from D. Altman and D. Hariton (.30). |
| 05/09/2015 | Brian Glueckstein | 0.50 | Review and comment on correspondence re: tax check the box issue and related tax matters. |
| 05/11/2015 | David Hariton | 1.30 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50); discussions with A. Dietderich and D. Altman re: strategy with Proskauer (.50); discussion with B. Glueckstein, A. Dietderich, J. Jerome, and D. Altman re: tax check the box (.30). |
| 05/11/2015 | Andrew Dietderich | 0.80 | Discussion with D. Hariton and D. Altman re: strategy with Proskauer (.50); discussion with B. Glueckstein, D. Hariton, J. Jerome, and D. Altman re: tax check the box (.30). |
| 05/11/2015 | Brian Glueckstein | 0.30 | Discussion with D. Hariton, A. Dietderich, J. Jerome and D. Altman re: tax "check the box" (.30). |
| 05/11/2015 | John Jerome | 0.50 | Discussion with B. Glueckstein, A. Dietderich, D. Altman, and D. Hariton re: tax "check the box" (.30); further discussion with D. Altman re: same (.20). |
| 05/11/2015 | Daniel Altman | 3.80 | Discussion with D. Hariton, A. Dietderich, J. Jerome and B. Glueckstein re: check the box (.30); discussion with J. Jerome re: check the box (.20); bi-weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50); review of IRS settlement forms (2.1); meet with E. Sam re: check the box (.20); discussion with B. Glueckstein, A. Dietderich, J. Jerome, and D. Hariton re: tax "check the box" (.30); discussion with D. Hariton and A Dietderich re: strategy with Proskauer (.20, left early). |
| 05/11/2015 | Alexa Kranzley | 0.60 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50); follow-up re: the same (.10). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 79

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/11/2015 | Jonathan Rhein | 0.50 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams. |
| 05/11/2015 | Erick Sam | 5.10 | Meet with D. Altman re: check the box (.20); research re: same (4.9). |
| 05/12/2015 | David Hariton | 1.20 | Review AMT schedule (.40); review A. Dietderich response to Proskauer (.40); review correspondence on commodity contract settlement (.40). |
| 05/12/2015 | Daniel Altman | 0.30 | Meet with E. Sam re: check the box. |
| 05/12/2015 | M. Foushee | 0.20 | Search for EFH tax documents in data room and send to D. Altman. |
| 05/12/2015 | Erick Sam | 3.30 | Research re: check the box issues (3.0); meet with D. Altman re: check the box (.30). |
| 05/13/2015 | David Hariton | 0.40 | Correspondence with D. Altman and Kirkland & Ellis re: bids (.20); correspondence on reduction issues (.20). |
| 05/13/2015 | Erick Sam | 0.80 | Research check the box issue. |
| 05/18/2015 | David Hariton | 0.60 | Call with Mark Thomas (Proskauer) re: checking the box (.50); discussion with D. Altman re: same (.10). |
| 05/18/2015 | Andrew Dietderich | 0.60 | E-mail exchange Proskauer re: check the box. |
| 05/18/2015 | Daniel Altman | 0.30 | Review and analysis of correspondence between A. Dietderich and Proskauer re: check the box (.20); discussion with D. Hariton re: same (.10). |
| 05/20/2015 | Andrew Dietderich | 1.70 | Draft outline of check the box issue for potential use in exclusivity objection. |
| 05/21/2015 | Daniel Altman | 3.50 | Correspondence with A. Dietderich re: REIT conversions (.10); research re: same (1.4); review of REIT structures (1.3); response e-mail to A. Dietderich re: REITs (.70). |
| 05/22/2015 | Jonathan Rhein | 0.20 | Correspond with A. Kranzley, C. Ma, and N. Weiss re: NOL ownership. |
| 05/26/2015 | David Hariton | 0.80 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50); post-call |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion with D. Altman (.10); research for REIT spinoff (.20). |
| 05/26/2015 | Daniel Altman | 0.60 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50); post-call discussion with D. Hariton (.10). |
| 05/26/2015 | Alexa Kranzley | 0.50 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams. |
| 05/26/2015 | Jonathan Rhein | 0.60 | Review correspondence from D. Hariton and D. Altman re: E side plan (.10); bi-weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50). |
| 05/27/2015 | David Hariton | 0.20 | Review e-mail correspondence re: tax matters. |
| 05/28/2015 | Daniel Altman | 0.60 | Review of response to the service re: ruling (.40); discussion with A. Sexton (Kirkland) re: redactions (.20). |
| 05/28/2015 | Alexa Kranzley | 0.10 | E-mails with D. Altman regarding tax diligence issues. |
| 05/28/2015 | Jonathan Rhein | 0.10 | E-mail discovery team re: tax materials. |
| 05/29/2015 | David Hariton | 2.00 | Discussion with A. Dietderich re: revised plan for the E-side (1.0); analysis of revised plan for the E side (1.0). |
| 05/29/2015 | Andrew Dietderich | 1.00 | Discussion with D. Hariton re: revised plan for the E-side. |
| 05/29/2015 | Jonathan Rhein | 0.10 | E-mail team with tax diligence request responses. |
| 05/30/2015 | Andrew Dietderich | 0.30 | E-mail correspondence with D. Hariton on check the box and need to force discussion with EFH. |
| 05/30/2015 | Daniel Altman | 1.00 | Correspondence with J. Rhein re: ELA (.40); research re: ELA (.30); e-mail to D. Hariton re: same (.30). |
| 05/30/2015 | Jonathan Rhein | 1.50 | Research re: tax and assumption of guarantees issues. |
| 05/31/2015 | David Hariton | 6.00 | Research and analysis re: check the box including review of relevant regulations and case law (4.5); e-mails and correspondence with D. Altman, J. Rhein and A. Kranzley regarding consequences of checking |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the box (.90); calls with D. Altman re: excess loss account and related tax issues (.60). |
| 05/31/2015 | Daniel Altman | 9.40 | Calls with D. Hariton re: excess loss account and related tax issues (.60); research re: same (8.8). |
| 05/31/2015 | Jonathan Rhein | 7.20 | Correspondence with D. Altman and D. Hariton re assumption of liability (.70); research re: primary obligor on debt for tax purposes (2.2); locate and review Luminant guarantee and TCEH financing documents (1.4); correspondence with A. Kranzley, D. Biller, F. Zhang, N. Weiss, D. Altman, and D. Hariton re: same (1.1); correspondence with N. Weiss and A. Kranzley re: Luminant guarantee (.10); research re: assumption of guarantee, primary obligors, and status of guarantees (1.7). |

**Total**          **78.10**

EFH Official Committee                                                                            June 22, 2015
022344.00001                                                                                        0568552
                                                                                                    Page 82

### Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/18/2015 | Kristin Keranen | 1.00 | Communications with A. Kranzley re: review of certain documents in legacy discovery database (.10); search legacy discovery database per request of A. Kranzley (.90). |
| 05/18/2015 | Alexa Kranzley | 0.10 | E-mails with K. Keranen re: search in legacy Discovery. |
| 05/18/2015 | Aaron Cieniawa | 2.10 | Search and review documents in targeted productions in legacy discovery database. |
| 05/19/2015 | Kristin Keranen | 1.50 | Search legacy discovery database per request of A. Kranzley. |
| 05/20/2015 | Brian Glueckstein | 0.80 | Review documents and information re: legacy discovery documents (.70); correspondence with S&C team re: same (.10). |
| 05/20/2015 | Kristin Keranen | 1.50 | Communications with A. Kranzley and A. Cieniawa re: searching legacy discovery database (.10); analyze documents produced by debtors at request of A. Kranzley (1.4). |
| 05/20/2015 | Veronica Ip | 1.40 | Review and analyze document requests and deposition notices filed by other parties. |
| 05/20/2015 | Aaron Cieniawa | 0.70 | Search for communications to and from EFH, EFIH and EFCH/TCEH directors. |
| 05/21/2015 | Aaron Cieniawa | 1.40 | Search for e-mail addresses and communications among EFH, EFIH and EFCH/TCEH directors. |
| 05/29/2015 | Nicole Langston | 0.70 | Coordinate tasks from case associates re: tax preparation materials from K&E. |
| **Total** | | **11.20** | |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 83

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Andrew Dietderich | 3.10 | Discussion with B. Glueckstein, J. Jerome, D. Zylberberg and A. Kranzley re: May 4th hearing and preparation for the same (.80); follow-up discussion with A. Kranzley re: the same (.20); prepare for hearing (.30) and compose notes on presentation (.70) and review of other party objections to scheduling motion (1.1). |
| 05/01/2015 | Brian Glueckstein | 3.10 | Discussion with A. Dietderich, J. Jerome, D. Zylberberg and A. Kranzley re: May 4th hearing and preparation for the same (.80); correspondence with A. Dietderich re: May 4 hearing and scheduling order objection argument and follow-up re: same (2.3). |
| 05/01/2015 | John Jerome | 1.00 | Review papers relating to disclosure motion (.20); discussion with B. Glueckstein, A. Dietderich, D. Zylberberg and A. Kranzley re: May 4th hearing and preparation for the same (.80). |
| 05/01/2015 | Alexa Kranzley | 1.10 | Discussion with A. Dietderich, B. Glueckstein, J. Jerome re: May 4th hearing and preparation for the same (.80); follow-up discussion with A. Dietderich re: the same (.20); prepare for the same (.10). |
| 05/01/2015 | David Zylberberg | 0.40 | Discussion with A. Dietderich, B. Glueckstein, J. Jerome and A. Kranzley re: May 4th hearing and preparation for the same (left early). |
| 05/02/2015 | Brian Glueckstein | 0.30 | Correspondence with A. Dietderich re: hearing and scheduling order issues. |
| 05/03/2015 | Andrew Dietderich | 1.60 | Review submissions and prepare notes for Monday hearing (.90); discussion with B. Glueckstein re: hearing argument and scheduling order issues (.40) and related notes (.30). |
| 05/03/2015 | Brian Glueckstein | 0.40 | Discussion with A. Dietderich re: hearing argument and scheduling order issues. |
| 05/03/2015 | Alexa Kranzley | 1.10 | Review hearing transcripts and numerous e-mail exchanges with A. Dietderich and N. Weiss in preparation for 5/4 hearing. |

EFH Official Committee                                          June 22, 2015
022344.00001                                                      0568552
                                                                  Page 84

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/2015 | Noam Weiss | 0.80 | Pull and review transcripts related to joint administration motion in preparation for omnibus hearing. |
| 05/04/2015 | Andrew Dietderich | 7.10 | Hearing preparation with, B. Glueckstein and A. Kranzley (1.9); attend May omnibus hearing (3.5) (left early); follow-up regarding hearing with B. Glueckstein and A. Kranzley (.80); briefing R. Bojmel (Guggenheim) re: court hearing (.50) and same with M. Brown (Committee) (.40). |
| 05/04/2015 | Brian Glueckstein | 8.00 | Hearing preparation with A. Kranzley and A. Dietderich (1.9); attend May omnibus hearing and adversary argument (5.3); follow-up re: hearing with A. Kranzley and A. Dietderich (.80). |
| 05/04/2015 | Alexa Kranzley | 8.00 | Hearing preparation with A. Dietderich and B. Glueckstein (1.9); attend May omnibus hearing (5.3); follow-up regarding hearing with A. Dietderich, B. Glueckstein (.80). |
| 05/12/2015 | Brian Glueckstein | 3.10 | Prepare argument for court hearing re: tax objection scheduling issues. |
| 05/13/2015 | Brian Glueckstein | 5.50 | Participate in TCEH tax objection scheduling conference with A. Kranzley (1.0); follow-up correspondences with A. Dietderich and A. Kranzley re: same (.80); prepare argument for court hearing re: tax claims objection (3.7). |
| 05/13/2015 | Alexa Kranzley | 1.00 | Participate in TCEH tax objection scheduling conference with B. Glueckstein. |
| 05/28/2015 | Brian Glueckstein | 3.60 | Attend telephonic court hearing re: TCEH unsecureds discovery requests (.70); review court submissions and prepare for same (.60); review documents and prepare for exclusivity hearing (2.3). |
| 05/28/2015 | Alexa Kranzley | 0.70 | Attend telephonic court hearing re: TCEH unsecureds discovery requests. |
| 05/28/2015 | Veronica Ip | 0.70 | Attend telephonic court hearing re: TCEH unsecureds discovery requests. |

EFH Official Committee                                            June 22, 2015
022344.00001                                                              0568552
                                                                          Page 85

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/29/2015 | Mark Rosenberg | 0.10 | Review e-mail from court regarding Amended Agenda of Matters Scheduled for Hearing on June 1, 2015. |
| 05/29/2015 | Brian Glueckstein | 2.80 | Call with A. Kranzley re: exclusivity hearing and preparation (.20); prepare for exclusivity motion hearing (2.6). |
| 05/29/2015 | Alexa Kranzley | 0.20 | Call with B. Glueckstein re: exclusivity hearing and preparation. |
| 05/31/2015 | Brian Glueckstein | 3.50 | Prepare argument for exclusivity hearing. |
| **Total** | | **57.20** | |

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/2015 | Alexa Kranzley | 0.40 | E-mails with internal team regarding director and officer claims and review the same. |
| 05/12/2015 | M. Foushee | 4.00 | Search for charter, bylaws (or LLC equivalents) for EFH, TCEH and EFIH (2.5); review indemnity provisions in governing documents and send to A. Kranzley (1.3); call with D. Lorme re: locating relevant organizational documents (.20). |
| 05/12/2015 | Daniel Lorme | 1.20 | Call with H. Foushee re: locating relevant organizational documents (.20); research indemnification provisions in TCEH predecessor organizational documents (.30); e-mail to H. Foushee regarding indemnification provisions in TCEH predecessor organizational documents (.10); research re: the same (.40); e-mail to H. Foushee re: indemnification provisions in org docs for EFIH and EFCH (.20). |
| 05/12/2015 | Zara Minio | 0.40 | Pull most recent copies of charters and bylaws for several EFH entities for H. Foushee. |
| 05/12/2015 | Tariq Khwaja | 0.70 | Search for the most recent charter and bylaws for various entities for H. Foushee. |
| 05/13/2015 | Alexa Kranzley | 0.60 | E-mails with internal team regarding director and officer claims and review research regarding the same. |
| 05/13/2015 | M. Foushee | 5.60 | Review A. Kranzley follow-up questions concerning debtor liability for indemnification of directors (.10); call with D. Lorme to discuss questions related to director indemnity claims (.20); call with D. Lorme to discuss results of our respective research re: director indemnity claims (.30); research and respond to A. Kranzley questions re: indemnity claims (5.0). |
| 05/13/2015 | Daniel Lorme | 4.10 | Call with H. Foushee to discuss questions related to director indemnity claims (.20); research into different provisions of organizational documents re: director indemnity claims (.30); legal research re: organizational documents and executory contracts and related issues |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 87

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.8); e-mail to A. Kranzley re: results of research re: same (1.3); call with H. Foushee to discuss results of director indemnity claims research (.30); edits to indemnity provision chart (.20). |
| 05/13/2015 | Thomas Watson | 1.30 | Create indemnity provision chart for H. Foushee. |
| 05/19/2015 | Alexa Kranzley | 0.60 | Review research re: director and officer and e-mail to A. Dietderich and B. Glueckstein re: the same. |
| 05/19/2015 | M. Foushee | 1.10 | Research re: D&O indemnity issues. |
| 05/19/2015 | Daniel Lorme | 0.80 | Review SEC filings for information re: D&O insurance indemnity and related issues (.60); e-mail to A. Kranzley re: same (.20). |
| 05/19/2015 | Kimberly Council | 0.80 | Search for information regarding insurance policies to cover directors & officers for H. Foushee |
| 05/20/2015 | Alexa Kranzley | 0.30 | E-mails and correspondence with K. Keranen re: director and officer review. |
| 05/20/2015 | M. Foushee | 5.90 | Research case law re: legal validity of claims asserted against debtors. |
| 05/21/2015 | Kristin Keranen | 6.00 | Review documents in legacy discovery produced from the files of certain directors. |
| 05/21/2015 | Alexa Kranzley | 0.30 | E-mails with K. Keranen regarding review of sponsor discovery and follow-up regarding the same. |
| 05/21/2015 | M. Foushee | 6.00 | Review independent director emails in legacy discovery and prepare summary (5.0); finish legal analysis of legal claims against debtors and send to A. Kranzley (1.0). |
| 05/21/2015 | Alice Ha | 3.30 | Review independent director emails in legacy discovery and prepare summary. |
| 05/22/2015 | M. Foushee | 4.30 | Continue reviewing emails from EFH independent directors and summarizing. |
| 05/22/2015 | Alice Ha | 4.20 | Review independent director emails in legacy discovery and prepare summary. |
| 05/26/2015 | Alice Ha | 2.30 | Review independent director emails in legacy |

EFH Official Committee                                                                    June 22, 2015
022344.00001                                                                                      0568552
                                                                                                  Page 88

### Project: 00024 - CLAIMS INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery and prepare summary. |
| 05/27/2015 | Kristin Keranen | 4.50 | Review documents in legacy discovery produced from the files of certain directors (3.2); review and compile summaries of contents of same files (1.3). |
| 05/27/2015 | M. Foushee | 0.90 | Edit and review legacy discovery independent director summary. |
| **Total** | | **59.60** | |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2015 | Steven Holley | 0.40 | Review draft presentation on intercompany claims. |
| 05/01/2015 | Andrew Dietderich | 0.60 | Discussion with B. Glueckstein and A. Kranzley re: TCEH tax objection (.50); correspondence with US Trustee and K&E on confidentiality and redaction issues (.10). |
| 05/01/2015 | Brian Glueckstein | 0.50 | Discussion with A. Dietderich and A. Kranzley re: TCEH tax objection. |
| 05/01/2015 | Daniel Altman | 0.20 | Review of TCEH tax objection. |
| 05/01/2015 | Alexa Kranzley | 0.90 | E-mails to US Trustee regarding sealing of TCEH tax objection (.40); discussions with B. Glueckstein and A. Dietderich re: the same (.50). |
| 05/01/2015 | Noam Weiss | 1.90 | Legal research re: intercompany claims bar date. |
| 05/01/2015 | Emily Drinkwater | 0.60 | Compile updated TCEH tax objection and responses documents for A. Kranzley (.40); locate recently filed documents regarding same from the docket for A. Kranzley (.20). |
| 05/04/2015 | Chiansan Ma | 1.00 | Review TCEH tax objection and support pleadings for intercompany settlement. |
| 05/05/2015 | Andrew Dietderich | 0.50 | Calls with B. Glueckstein re: TCEH tax objection and litigation strategy. |
| 05/05/2015 | Brian Glueckstein | 0.50 | Calls with A. Dietderich re: TCEH tax objection and litigation strategy. |
| 05/06/2015 | Andrew Dietderich | 1.80 | Meet with B. Glueckstein and A. Kranzley on litigation schedule for tax claims and evidentiary need (1.1); discussion with B. Glueckstein and A. Kranzley re: TCEH tax objection (.20); discussion with B. Glueckstein and A. Kranzley re: TCEH tax objection scheduling (.20); call with M. Thomas (Proskauer), T. Wolper (MTO), and A. Kranzley re: TCEH tax objection (.30). |
| 05/06/2015 | Brian Glueckstein | 3.30 | Meeting with A. Dietderich and A. Kranzley re: litigation schedule for tax claims and evidentiary need (1.1); discussion with A. Dietderich and A. Kranzley |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 90

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: TCEH tax objection scheduling (.20); discussion with A. Dietderich and A. Kranzley re: TCEH tax objection (.20); review and analyze tax claim objection (1.7); follow-up call with A. Kranzley re: same (.10). |
| 05/06/2015 | Daniel Altman | 0.40 | Correspondence with A. Dietderich, B. Glueckstein and A. Kranzley re: TCEH tax objection. |
| 05/06/2015 | Alexa Kranzley | 2.30 | Call with M. Fink re: TCEH tax objection scheduling (.40); follow-up with A. Dietderich and B. Glueckstein re: the same (.20); discussion with B. Glueckstein and A. Dietderich re: TCEH tax objection (.20); follow-up discussion with B. Glueckstein and A. Dietderich regarding the same (1.1); follow-up call with B. Glueckstein re: the same (.10); call with M. Thomas (Proskauer), T. Walper (MTO), A. Dietderich and B. Glueckstein re: TCEH tax objection (.30). |
| 05/07/2015 | Andrew Dietderich | 0.40 | Discussion with A. Kranzley re: TCEH tax objection scheduling and related issues (.20); correspondence with B. Glueckstein on Chambers call re: TCEH tax objection (.20). |
| 05/07/2015 | Brian Glueckstein | 1.60 | Call with Chambers re: TCEH tax objection scheduling issues (.10); follow-up with S&C team re: same (.30); calls with A. Dietderich re: same (.20); calls with A. Kranzley re: same (.30); review tax objection scheduling submission (.70). |
| 05/07/2015 | John Jerome | 0.20 | Review A. Dietderich report re: TCEH Committee and tax objections and consider same. |
| 05/07/2015 | Alexa Kranzley | 1.20 | E-mails with D. Loeser re: additional research regarding TCEH tax objection (.30); discuss scheduling conference and related issues with B. Glueckstein (.30); follow-up discussion with A. Dietderich re: the same (.20); draft letter to Court regarding the same (.40). |
| 05/07/2015 | Daniel Loeser | 2.30 | Research Texas contract law issues regarding tax sharing claims. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/07/2015 | Noam Weiss | 0.80 | Draft notice of filing of unredacted objection. |
| 05/08/2015 | David Hariton | 0.30 | Correspondence with team re: confidentially of objection to creditors claim and related tax information (.30). |
| 05/08/2015 | Andrew Dietderich | 2.10 | Review cases (.40) and scope out submission to court for evidentiary needs for TCEH tax objection (.80); call with D. Altman re: same (.20); review K&E request for confidential treatment (.10); discuss same with A. Kranzley (.40); review and comment on correspondence with B. Glueckstein re: tax liability issues (.20). |
| 05/08/2015 | Brian Glueckstein | 1.70 | Consider TCEH tax objection scheduling issues and letter to court (1.4); call with A. Kranzley re: same (.10); review and comment on correspondence with A. Dietderich re: tax liability issues (.20). |
| 05/08/2015 | Daniel Altman | 3.60 | Call with A. Dietderich re: TCEH tax objection (.20); meeting with A. Kranzley re: tax claim objection (.40); analysis and arguments re: check the box (1.9); research re: related tax matters (1.1). |
| 05/08/2015 | Alexa Kranzley | 2.40 | E-mail to K&E re: intercompany claims list from T-side creditors (.20); draft letter to Court regarding scheduling of TCEH tax objection (.80); discuss the same with A. Dietderich and revise the same (.40); circulate the same internally for review (.10); call with M. McKane (K&E) re: sealing issues (.20); meet with D. Altman re: TCEH tax objection (.40); e-mail to US Trustee regarding the same (.20); call with B. Glueckstein re: same (.10). |
| 05/08/2015 | Daniel Loeser | 5.90 | Research Texas contract law issues regarding tax sharing claims and summarized preliminary findings in e-mail to A. Kranzley. |
| 05/11/2015 | Steven Holley | 0.50 | Review and revise draft letter to court re: scheduling of TCEH tax objection. |
| 05/11/2015 | David Hariton | 0.20 | Review TCEH tax objection submission and |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 92

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence. |
| 05/11/2015 | Penny Shane | 0.10 | E-mails with A. Dietderich and B. Glueckstein re: TCEH tax objection hearing and follow-up. |
| 05/11/2015 | Andrew Dietderich | 1.10 | Revise and send check the box analysis to Proskauer (.70); review and comment on B. Glueckstein letter to Court on scheduling of TCEH tax objection (.40). |
| 05/11/2015 | Brian Glueckstein | 5.90 | Correspondence to M. McKane (K&E) re: list of intercompany claims (.10); draft and revise letter to court re: TCEH tax objection scheduling issues (3.7); review tax documents and research (2.1). |
| 05/11/2015 | Daniel Altman | 0.80 | Review and comments on letter re: tax claim (.20); review of court pleadings (.60). |
| 05/11/2015 | Alexa Kranzley | 0.20 | Call with D. Loeser to discuss research of state contract law with regards to the intercompany tax claim objection (.10); follow-up discussions with internal team regarding redaction issues (.10). |
| 05/11/2015 | Daniel Loeser | 1.90 | Research certain state contract law principles and draft sections of response to challenges to E-committee's intercompany TCEH tax objection (1.8); call with A. Kranzley re: same (.10). |
| 05/12/2015 | Brian Glueckstein | 3.40 | Revise and finalize letter to court re: TCEH tax objection scheduling issues (1.6); correspondence with R. Pedone (Nixon) re: AST joinder to TCEH tax objection (.30); review TCEH tax objection and background materials (1.5). |
| 05/12/2015 | Daniel Altman | 6.50 | Correspondence with A. Dietderich re: IRS settlements (.10); e-mail to Kirkland re: IRS settlements (.10); review of redactions in tax claims objections (.50); review of settlement documents re: realted tax issues (1.1); call with S. Zablotney and A. Sexton (Kirkland) re: redactions (.30); e-mail to A. Dietderich re: redactions (.40); analysis of MTM issue (2.8); correspondence with A. Dietderich re: same (.60); correspondence with D. Hariton re: same (.60). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 93

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/2015 | Alexa Kranzley | 0.90 | Review and prepare letter to Judge Sontchi for submission (.40); discuss the same with M. Fink (MMWR) (.10); review letter submissions from TCEH and TCEH Committee (.30) and circulate the same to internal team (.10). |
| 05/12/2015 | Daniel Loeser | 1.30 | Research certain state contract law principles and drafted sections of response to challenges to TCEH tax objection. |
| 05/13/2015 | Andrew Dietderich | 1.70 | Discussion with B. Glueckstein and A. Kranzley re: scheduling conference (.60); discussion with A. Kranzley re: redaction related issues (.30); follow-up meeting with A. Kranzley re: TCEH tax objection (.80). |
| 05/13/2015 | Brian Glueckstein | 4.30 | Review and analyze TCEH tax objection, arguments and related documents and materials (2.9); call with A. Kranzley re: same (.20); follow-up discussion with A. Dietderich and A. Kranzley after scheduling conference (.60); Discussion with A. Dietderich and A. Kranzley re: scheduling conference (.60). |
| 05/13/2015 | Daniel Altman | 0.30 | Discussion with A. Kranzley regarding redaction related issues. |
| 05/13/2015 | Alexa Kranzley | 3.00 | Prepare for and research regarding TCEH tax objection (.30); call with B. Glueckstein re: the same (.20); discuss the same with R. Zhou (.20); follow-up e-mails regarding the same (.10); follow-up discussion with B. Glueckstein and A. Dietderich after scheduling conference (.60); discussions with D. Altman regarding redaction related issues (.30); discussion with A. Dietderich regarding the same (.30); e-mails with D. Loeser regarding research for TCEH tax objection (.20); follow-up meeting with A. Dietderich re: tax claims objection (.80). |
| 05/13/2015 | Daniel Loeser | 2.90 | Research certain state contract law principles and drafted sections of response to challenges to E-committee's intercompany tax claim objection. |

EFH Official Committee                                                      June 22, 2015
022344.00001                                                                    0568552
                                                                                Page 94

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/13/2015 | Rae Zhou | 1.00 | Research re: 9019 and 502, as requested by A. Kranzley (.80) and discuss TCEH tax claims objection with A. Kranzley (.20). |
| 05/13/2015 | Emily Drinkwater | 0.40 | Compile updated TCEH tax objection and responses documents for A. Kranzley. |
| 05/13/2015 | Zara Minio | 0.20 | Pull adversary hearing documents from the docket and send to C. Ma. |
| 05/14/2015 | Daniel Altman | 2.20 | Call with S. Zablotney and A. Vincenzo re: redactions (.40); correspondence with A. Dietderich and D. Hariton re: same (.40); review of transcript of hearing re: tax claim objection (1.1); correspondence with A. Kranzley re: same (.30). |
| 05/14/2015 | Alexa Kranzley | 0.30 | E-mails exchanges with D. Altman regarding TCEH tax objection scheduling conference and redaction issues. |
| 05/14/2015 | Jonathan Rhein | 0.40 | Review transcript of scheduling hearing on tax objection. |
| 05/15/2015 | David Hariton | 0.50 | Read transcript re: Objection Hearing. |
| 05/15/2015 | Penny Shane | 0.20 | Call with B. Glueckstein re: TCEH tax objection status and litigation update. |
| 05/15/2015 | Brian Glueckstein | 1.20 | Call with P. Shane re: tax claim objection status and litigation update (.20); call with A. Kranzley re: tax and other claims issues (.30); review documents and intercompany claim issues (.70). |
| 05/15/2015 | Alexa Kranzley | 0.40 | Correspondence with D. Altman re: redaction issues (.10); call with B. Glueckstein re: tax and other claims issues (.30). |
| 05/18/2015 | Daniel Altman | 1.00 | Correspondence with A. Kranzley re: TCEH tax objection redactions (.40); calls with A. Kranzley re: same (.20); draft response to Kirkland re: same (.40). |
| 05/18/2015 | Alexa Kranzley | 0.70 | Discuss redaction issues with D. Altman (.20); e-mails with B. Stephany (K&E) re: the same (.20); call with U.S. Trustee (A. Schwartz) re: the same (.30). |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 95

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/19/2015 | David Hariton | 0.40 | Correspondence with D. Altman re: redaction of Objection Letter (.20); review correspondence (.20). |
| 05/19/2015 | Brian Glueckstein | 1.90 | Call with K&E (B. Stephany, S. Zablotney and A. Sexton), D. Altman and A. Kranzley re: TCEH tax objection redactions (.70); follow-up discussions with D. Altman and A. Kranzley re: the same (.30); review and consider TCEH tax objection redactions and related issues (.90). |
| 05/19/2015 | Daniel Altman | 4.60 | Review of redactions (.60); call with A. Kranzley and US Trustee re: same (.20); post-call with A. Kranzley re: same (.20); call with A. Kranzley re: same (.10); call with K&E (B. Stephany, S. Zablotney and A. Sexton) and B. Glueckstein and A. Kranzley re: TCEH tax objection redactions (.70); follow-up discussions with B. Glueckstein and A. Kranzley re: the same (.30); prepare for call with A. Kranzley (.30); research re: redactions in Tax Court cases (2.1); correspondence with D. Hariton re: same (.10). |
| 05/19/2015 | Alexa Kranzley | 2.40 | Call with A. Schwartz (US Trustee) and D. Altman re: TCEH tax objection redaction issues (.20); follow-up call with D. Altman re: same (.20); follow-up call with D. Altman re: the same (.10); prepare for call with D. Altman (.30); call with K&E (B. Stephany, S. Zablotney and A. Sexton) and B. Glueckstein and D. Altman re: TCEH tax objection redactions (.70); follow-up discussions with B. Glueckstein and D. Altman re: same (.30); review bankruptcy code and tax research re: the same (.40); follow-up re: same (.20). |
| 05/20/2015 | Brian Glueckstein | 0.80 | Review TCEH tax objection sealing issues (.30); calls with A. Kranzley re: same (.20); call with B. Stephany (K&E) re: same (.20); call with D. Altman re: same (.10). |
| 05/20/2015 | Daniel Altman | 1.00 | Review of redactions, and correspondence with B. Glueckstein re: same (.40); call with A. Kranzley re: same (.10); call with A. Sexton re: redactions (.40); |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 96

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with B. Glueckstein re: same (.10). |
| 05/20/2015 | Alexa Kranzley | 0.90 | Review revised proposed redactions (.30); discuss same with B. Glueckstein (.20); call with D. Altman re: same (.10); draft notice for the filing of the same (.30). |
| 05/21/2015 | Andrew Dietderich | 5.10 | Draft substantive narrative for exclusivity objection. |
| 05/21/2015 | Brian Glueckstein | 0.20 | Call with D. Altman re: TCEH tax objection redaction and sealing issues. |
| 05/21/2015 | Daniel Altman | 1.10 | Review of redactions (.60); call with B. Glueckstein re: same (.20); call with A. Sexton (K&E) re: same (.20); correspondence with B. Glueckstein re: same (.10). |
| 05/21/2015 | Alexa Kranzley | 0.40 | Internal e-mails regarding redaction issues with TCEH tax objection (.20); prepare redaction of the same for filing (.20). |
| 05/22/2015 | Alexa Kranzley | 0.10 | E-mail to US Trustee following up on redaction issues. |
| 05/26/2015 | Brian Glueckstein | 1.80 | Call with B. Stephany (K&E) re: TCEH tax objection sealing issues (.10); review TCEH tax objection redaction issues (.30); call with US Trustee (R. Schepacarter and A. Schwartz), A. Kranzley and D. Altman re: TCEH tax objection sealing issues (.90); follow-up call with A. Kranzley re: same (.10); follow-up work re: same (.40). |
| 05/26/2015 | Daniel Altman | 0.90 | Call with US Trustee (R. Schepacarter and A. Schwartz) and B. Glueckstein and A. Kranzley re: redactions to TCEH tax objection. |
| 05/26/2015 | Alexa Kranzley | 1.90 | Call with US Trustee (R. Schepacarter and A. Schwartz) and B. Glueckstein and D. Altman regarding redactions to TCEH tax objection (.90); follow-up with Brian Glueckstein regarding the same (.10); circulate the filed version of Debtors' proposed redactions of the same and e-mails with internal team regarding the same (.90). |
| 05/27/2015 | Alexa Kranzley | 0.10 | Correspondence with D. Altman regarding Debtors' filed redacted TCEH tax objection. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/28/2015 | Daniel Altman | 0.50 | Review of protective order re: sealing issues. |
| 05/31/2015 | Alexa Kranzley | 0.60 | Numerous e-mails with J. Rhein and D. Altman regarding intercompany and tax related issues. |
| 05/31/2015 | Todd Mortensen | 0.30 | E-mail correspondence with J. Rhein re: Luminant related documents. |
| 05/31/2015 | Noam Weiss | 0.40 | Respond to questions re: tax claim. |
| 05/31/2015 | Xin Zhang | 6.10 | Research re: guarantee claims and related issues (4.0); review OMs, credit documents and SEC filings for related issues (2.1). |
| **Total** | | **112.40** | |

EFH Official Committee
022344.00001

June 22, 2015
0568552
Page 98

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/11/2015 | Emily Drinkwater | 1.00 | Review and revise EFH Committee members' April expenses charts. |
| 05/12/2015 | Emily Drinkwater | 1.10 | Review and revise EFH Committee members' April expenses charts. |
| 05/18/2015 | Alexa Kranzley | 0.20 | Coordinate for pro hac vice motions for S. Holley and B. Giuffra. |
| 05/19/2015 | Steven Holley | 0.20 | Review of draft pro hac vice motion. |
| 05/19/2015 | Alexa Kranzley | 0.20 | Coordinate for filing of S. Holley and B. Giuffra pro hac vice motions. |
| 05/20/2015 | Alexa Kranzley | 0.10 | Circulate entered pro hac vice orders to S. Holley and B. Giuffra. |
| 05/26/2015 | Emily Drinkwater | 1.20 | Incorporate M. Brown (EFH Committee) expenses into expense chart. |
| **Total** | | **4.00** | |

## Project: 00029 - TIME ENTRY REVIEW

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/11/2015 | Emily Drinkwater | 1.40 | Review and revise April time entries. (no charge) |
| 05/11/2015 | Zara Minio | 5.80 | Review and revise April time entries. (no charge) |
| 05/12/2015 | Emily Drinkwater | 4.70 | Review and revise April time entries. (no charge) |
| 05/12/2015 | Zara Minio | 3.90 | Review and revise April time entries. (no charge) |
| 05/13/2015 | Emily Drinkwater | 0.80 | Review and revise April time entries. (no charge) |
| 05/13/2015 | Zara Minio | 5.50 | Review and revise April time entries. (no charge) |
| 05/14/2015 | Zara Minio | 2.70 | Review and revise April time entries. (no charge) |
| 05/18/2015 | Emily Drinkwater | 3.30 | Review and revise April time entries. (no charge) |
| 05/18/2015 | Zara Minio | 4.10 | Review and revise April time entries. (no charge) |
| 05/20/2015 | Emily Drinkwater | 4.10 | Review and revise April time entries. (no charge) |
| 05/20/2015 | Zara Minio | 3.10 | Review and revise April time entries. (no charge) |
| **Total** | | **39.40** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/21/2015 | Chiansan Ma | 0.30 | Prepare June S&C budget. |
| **Total** | | **0.30** | |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 10

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | Alexandra Korry | 0.80 | Review draft of Oncor merger agreement and related agreements sent to bidder. |
| 06/01/2015 | Tia Barancik | 0.60 | Review comments to Oncor merger agreement and related agreements. |
| 06/01/2015 | David Zylberberg | 3.10 | Review of Debtor revisions to Oncor merger agreement and related agreements and preparation of issues list re: same (2.6); correspondence with A. Korry, A. Dietderich and D. Goldin re: same (.50). |
| 06/01/2015 | David Goldin | 3.20 | Review revised draft of Oncor merger agreement and related agreements (1.9); draft issues list re: same (.90); correspondence re: communication with debtors re: Oncor merger agreement and related agreements (.40). |
| 06/02/2015 | Andrew Dietderich | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/02/2015 | Tia Barancik | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/02/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/02/2015 | David Goldin | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); prepare summary re: same (.10). |
| 06/03/2015 | Alexandra Korry | 1.80 | Review revised equity commitment letter(1.4); comments on draft issues list (.40). |
| 06/03/2015 | David Goldin | 1.80 | Review revised equity commitment letter (.70); prepare list of open items / issues address in draft equity commitment letter (.80); e-mails and correspondence with D. Zylberberg (.30). |
| 06/04/2015 | David Goldin | 0.20 | Review revised slide deck re: bidder proposal for transaction. |
| 06/05/2015 | Tia Barancik | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/2015 | Alexa Kranzley | 0.30 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20); discussions with D. Zylberberg re: summary of weekly calls (.10). |
| 06/05/2015 | David Zylberberg | 3.50 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20); initial review of K&E mark-up of Oncor merger agreement and related agreements (1.8); call with V. Nunn (K&E) re: Oncor merger agreement and related agreements (.20); preparation of updated M&A timeline for A. Korry (.90); discussions with A. Kranzley (.10) and D. Goldin re: summary of weekly calls (.30). |
| 06/05/2015 | David Goldin | 5.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.20); draft summary re: same (.10); discussions with D. Zylberberg re: summary of weekly calls (.30). review revised Oncor merger agreement and related agreements (1.9); draft issues list re: revised Oncor merger agreement and related agreements (2.6). |
| 06/06/2015 | Alexandra Korry | 4.10 | Review Oncor merger agreement and related agreements (3.5); revisions to Oncor merger agreement and related agreements (.40); e-mails with D. Zylberberg, T. Barancik, D. Goldin (.20). |
| 06/06/2015 | Brian Glueckstein | 0.30 | Review issues re: comments on Oncor merger agreement and related agreements. |
| 06/06/2015 | Tia Barancik | 1.20 | Review and comment on changes to Oncor merger agreement and related agreements. |
| 06/06/2015 | Daniel Altman | 1.60 | Review and comments on Oncor merger agreement and related agreements. |
| 06/06/2015 | David Zylberberg | 4.50 | Review revised draft of Oncor merger agreement and related agreements; preparation of issues list and numerous correspondence with A. Korry, D. Goldin and A. Dietderich re: same. |
| 06/06/2015 | David Goldin | 2.90 | Review and revise issues list (2.3); correspondence with A. Korry, T. Barancik and D. Zylberberg re: |

EFH Official Committee                                                                July 21, 2015
022344.00001                                                                                  0569762
                                                                                                Page 12

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.60). |
| 06/06/2015 | Choun Ea | 0.50 | M&A document revisions for D. Goldin. |
| 06/08/2015 | Alexandra Korry | 2.50 | Review revised Oncor merger agreement and related agreements (1.7); review of Guggenheim explanation of purchase price in merger agreement (.30); call among D. Zylberberg and Guggenheim team (O. Bojmel, O. Nitzan) re: sources and uses for Oncor bid (.50). |
| 06/08/2015 | Andrew Dietderich | 2.90 | E-mails with Proskauer on conflicts and M&A requirements (.40); conference call with M. Kieselstein (Kieselstein) on Oncor and plan issues (.40); conference call with Proskauer re: same (.20); draft and distribute letter to M. Thomas (Proskauer) on need for debtors to consult with Committee (1.5); correspondence with D. Zylberberg re: DDA matters (.40). |
| 06/08/2015 | David Zylberberg | 3.30 | Preparation for call with Guggenheim re: sources and uses (.50); discussions and follow-up correspondence with A. Dietderich about DDA matters (1.2); correspondence with S&C Oncor team and K&E, Proskauer and Cravath regarding Oncor bid process (1.1); call among A. Korry and Guggenheim team (O. Bojmel, O. Nitzan) re: sources and uses for Oncor bid (.50). |
| 06/08/2015 | David Goldin | 1.50 | Review revised draft of Oncor merger agreement and related agreements and note comments reflected. |
| 06/09/2015 | Andrew Dietderich | 4.00 | E-mails with Proskauer on conflicts and M&A requirements (.90); review issues e-mails from D. Zylberberg on recent turns of M&A documents (.40); draft and consider equilibrium language for M&A contract (1.1) and correspondence to bidder (.40); correspondence with Proskauer re: same (.70) and meet D. Zylberberg to discuss same (.30); consult M. Torkin re: same and incorporate his suggestions (.20). |
| 06/09/2015 | Michael Torkin | 0.60 | Draft modified contract provision (.40) and discuss |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same with A. Dietderich (.20). |
| 06/09/2015 | Daniel Altman | 0.30 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.20); call with D. Zylberberg re: TMA (.10). |
| 06/09/2015 | Alexa Kranzley | 0.40 | Bi-Weekly Oncor sale process update call with Evercore and S&C teams (.20); follow-up regarding the same (.10); call with D. Altman and D. Zylberberg re: TMA (.10). |
| 06/09/2015 | David Zylberberg | 4.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20); research into alternative plan structures permitting standalong Oncor disposition and preparation of summary of same (3.5); call with D. Altman re: TMA (.10); meet with A. Dietderich re: equilibrium language for M&A contract (.30); call with D. Altman re: TMA (.10). |
| 06/09/2015 | David Goldin | 4.70 | Bi-Weekly Oncor sale process update call with Evercore and S&C teams. (.20); draft summary re: same (.30); review draft side letter (1.1); prepare issues list re: side letter (2.8); review economic value slide (.30). |
| 06/09/2015 | Thomas Watson | 1.50 | Update information in chart re: asset disposition for D. Goldin. |
| 06/10/2015 | David Hariton | 2.80 | Review TMA (1.2); review Oncor merger agreement and related agreements (.90); e-mails to team re: Oncor merger agreement and related agreements (.70). |
| 06/10/2015 | Alexandra Korry | 1.60 | E-mails with D. Hariton and A. Dietderich re: tax components of bids (.60); review of D. Goldin response to questions re: Oncor letter agreement (.20); reading revised Oncor letter (.80). |
| 06/10/2015 | Andrew Dietderich | 0.70 | Correspondence with Proskauer on M&A process (.40); review e-mails on bidding status (.30). |
| 06/10/2015 | Daniel Altman | 1.10 | Correspondence with D. Hariton re: comments on TMA (.60); review of TMA (.50). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 14

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/2015 | David Zylberg | 6.00 | Review new draft of Oncor letter agreement (1.3); correspondence with A. Korry and D. Goldin re: same (.80); preparation of aggregate issues list for Friday call (2.1); review tax matters agreement (1.1); correspondence with D. Hariton, D. Altman and A. Dietderich re: same (.60); cross-check with draft merger agreement (.10). |
| 06/10/2015 | David Goldin | 3.40 | Revise summary of key issues with respect to Oncor Side Letter (.80); review revised side letter agreement (1.1); prepare summary of issues in revised Oncor Side Letter (.90); e-mails and calls with D. Zylberger re: side letter and merger agreement (.60). |
| 06/10/2015 | Lauren Hobby | 0.70 | Call with A. Korry on deal background and summarizing deal terms. (no charge) |
| 06/11/2015 | David Hariton | 2.50 | Meet with D. Altman to discuss TMA (.30); review and analyze TMA in prep for Friday call (1.3); coordinate call with Proskauer (.30); further analysis of TMA (.60). |
| 06/11/2015 | Alexandra Korry | 0.20 | E-mails with A. Dietderich re: M&A status. |
| 06/11/2015 | Andrew Dietderich | 1.70 | Review M&A document to prep for call (.80) and e-mail exchange with D. Zylberger, A. Korry, Guggenheim (R. Bojmel and M. Henkin) to answer questions (.90). |
| 06/11/2015 | Brian Glueckstein | 0.30 | Review correspondence re: Oncor issues between A. Dietderich and M. Thomas (Proskauer). |
| 06/11/2015 | Daniel Altman | 1.40 | Review and comments on TMA (1.1); meet with D. Hariton re: TMA (.30). |
| 06/11/2015 | David Goldin | 0.60 | Review revised transition services agreement. |
| 06/12/2015 | Alexandra Korry | 0.80 | E-mails with A. Dietderich (.10); call with K&E and Evercore re: update to process (.70). |
| 06/12/2015 | Andrew Dietderich | 2.50 | Consider Oncor M&A options (.40) and review same with D. Zylberger (.10); conference call with debtor advisors (.70) and follow-up with M. Thomas (Proskauer) (.50) and B. Glueckstein (.20) and D. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 15

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zylberberg (.20); notes on standalone alternatives (.40). |
| 06/12/2015 | Daniel Altman | 0.30 | Correspondence with D. Hariton re: TMA. |
| 06/12/2015 | Alexa Kranzley | 0.80 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/12/2015 | David Zylberberg | 3.50 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.80); research and preparation of short memo for A. Dietderich re: TCEH rights in bidding procedures (1.8); correspondence with A. Dietderich re: same (.60); review Oncor M&A options with A. Dietderich (.10); follow-up correspondence re: same with A. Dietderich (.20). |
| 06/12/2015 | David Goldin | 0.60 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (left early). |
| 06/13/2015 | Brian Glueckstein | 0.90 | Consider potential objections to Oncor stalking horse motion (.60); review A. Dietderich correspondence re: same (.30). |
| 06/13/2015 | David Zylberberg | 1.80 | Review of transcripts and orders regarding Oncor bidding procedures and drafting of summary email re: certain matters in same for A. Dietderich. |
| 06/14/2015 | Andrew Dietderich | 0.30 | Conference call with R. Bojmel (Guggenheim) re: Oncor process. |
| 06/15/2015 | David Zylberberg | 1.30 | Review of media articles regarding Oncor process and draft summary e-mails regarding Oncor process for A. Korry and A. Dietderich (1.1); e-mails and calls with D. Goldin re: transaction update (.20). |
| 06/15/2015 | David Goldin | 1.40 | E-mails and calls with D. Zylberberg re: transaction update (.20); review new documents posted to Oncor data room for material issues relating to transaction (1.2). |
| 06/15/2015 | Lauren Hobby | 4.50 | Review Oncor merger agreement and related agreements and draft summary of key terms for A. Korry. (no charge) |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 16

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/2015 | David Hariton | 1.60 | Review TMA terms for valuation of assets (.90); review TMA terms for tax issues (.70). |
| 06/16/2015 | Daniel Altman | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/16/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/16/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/16/2015 | David Goldin | 0.50 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); follow-up e-mails with D. Zylberberg (.20); draft summary re: call (.20). |
| 06/18/2015 | David Hariton | 0.70 | Meet with D. Altman re: tax claim and bids. |
| 06/18/2015 | Daniel Altman | 0.70 | Meet with D. Hariton re: tax claim and bids. |
| 06/19/2015 | Eli Jacobson | 0.80 | Review of tax allocation agreement. |
| 06/19/2015 | David Hariton | 3.90 | Review Oncor merger agreement and related agreements (2.9); correspondence re: same with D. Altman (.20); review D. Altman e-mail comment (.50); e-mail to team on Oncor merger agreement and related agreements (.30). |
| 06/19/2015 | Alexandra Korry | 1.50 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.40); e-mails with Guggenheim and A. Dietderich (.20); review of Oncor merger agreement and related agreements (.90). |
| 06/19/2015 | Andrew Dietderich | 1.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.40); and follow-up with R. Bojmel (Guggenheim) and team by e-mail (.30); discuss bidding status with M. Thomas (Proskauer) (.10) and e-mail notes on bidding process and status to M. Kieselstein (K&E) (.40). |
| 06/19/2015 | Tia Barancik | 0.40 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/19/2015 | Alexa Kranzley | 0.40 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 17

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/2015 | David Zylberberg | 0.40 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/19/2015 | David Goldin | 0.40 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/20/2015 | David Zylberberg | 7.20 | Review of Oncor merger agreement and related agreements and preparation of draft issues list re: same. |
| 06/20/2015 | David Goldin | 3.80 | Review revised draft of Oncor merger agreement and related agreements (2.4); draft issues list (.70); review revised financing commitments (.40); e-mails with D. Zylberberg re: Oncor merger agreement and related agreements (.30). |
| 06/21/2015 | Eli Jacobson | 0.40 | Review of A. Dietderich, D. Altman and D. Hariton e-mails re: proposal. |
| 06/21/2015 | Andrew Dietderich | 0.30 | Review summary of Oncor merger agreement and related agreements. |
| 06/21/2015 | Tia Barancik | 2.80 | Review and comment on revised Oncor merger agreement and related agreements. |
| 06/21/2015 | Daniel Altman | 2.70 | Review and comments on Oncor merger agreement and related agreements (2.6); Correspondence D. Hariton re: same (.10). |
| 06/21/2015 | David Zylberberg | 2.70 | Revise issues list to incorporate comments received from regulatory and tax specialists. |
| 06/21/2015 | David Goldin | 0.90 | Correspondence D. Altman re: update on sale process status and related issues (.30); review revised merger agreement issues list (.60) |
| 06/22/2015 | Alexandra Korry | 5.00 | Finish review of Oncor merger agreement and related agreements (2.4); review and markup of issues list (2.6). |
| 06/22/2015 | Andrew Dietderich | 0.50 | Review proposal (.30) and comments to D. Zylberberg re: bid summary (.20). |
| 06/22/2015 | Daniel Altman | 0.30 | Correspondence with E. Jacobson re: update on bidding process. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 18

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 06/22/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/22/2015 | David Zylberberg | 6.90 | Numerous correspondence with A. Korry and A. Dietderich re: issues list and revision of same. |
| 06/22/2015 | David Goldin | 0.90 | Review and comment on issues list. |
| 06/23/2015 | Eli Jacobson | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/23/2015 | Andrew Dietderich | 3.30 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.10) and follow-up meeting with D. Zylberberg re: same (.30); review materials and prepare summary for plan related issues, related notes (2.9). |
| 06/23/2015 | Tia Barancik | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/23/2015 | Daniel Altman | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/23/2015 | David Zylberberg | 0.40 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.10); follow-up re: call A. Dietderich re: sale proses update call (.30). |
| 06/23/2015 | David Goldin | 0.50 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.10); draft summary re: same (.10); review documents posted to data room (.30). |
| 06/23/2015 | Emily Drinkwater | 0.30 | Pull documents from data room and circulate to D. Goldin. |
| 06/24/2015 | David Zylberberg | 0.60 | Correspondence with A. Kranzley and D. Goldin re: mechanics of Oncor sale (.30); review of draft objection and correspondence with B. Glueckstein and A. Kranzley re: same (.30). |
| 06/24/2015 | David Goldin | 0.30 | E-mails re: sales process and questions with respect to structure. |
| 06/25/2015 | David Goldin | 0.60 | E-mails re: draft scheduling order (.20); review new documents posted to data room re: Oncor (.40). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 19

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/2015 | Eli Jacobson | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/26/2015 | Alexandra Korry | 1.50 | E-mails with D. Zylberberg re: process (.50); review B. Glueckstein e-mails to Committee (.50); review of hearing transcript (.50). |
| 06/26/2015 | Tia Barancik | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/26/2015 | Daniel Altman | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/26/2015 | Alexa Kranzley | 0.40 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.20); follow-up regarding the same (.20). |
| 06/26/2015 | David Zylberberg | 1.20 | Review court transcript (.80); correspondence with A. Korry and D. Goldin re: same (.20); Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20). |
| 06/26/2015 | David Goldin | 0.30 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20); draft summary re: same (.10). |
| 06/29/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/30/2015 | Eli Jacobson | 0.10 | Bi-weekly Oncor sale process call with K&E, Evercore and S&C teams. |
| 06/30/2015 | Andrew Dietderich | 0.20 | Review correspondence on REIT condition from PUC in Texas. |
| 06/30/2015 | Tia Barancik | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.10); follow-up re: same (.10). |
| 06/30/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 06/30/2015 | David Goldin | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.10); draft summary re: |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.10). |
| **Total** | | **162.40** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team (.30); prepare for same (.20). |
| 06/01/2015 | Andrew Dietderich | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Matthew Brennan | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Daniel Altman | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Zeh Ekono | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | David Zylberberg | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Chiansan Ma | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Todd Mortensen | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | M. Foushee | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Alice Ha | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Xin Zhang | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/01/2015 | Jason Wasser | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/01/2015 | Kisho Watanabe | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/01/2015 | Emily Drinkwater | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/01/2015 | Thomas Watson | 0.50 | Pull documents from data room for N. Weiss. |
| 06/02/2015 | Alexa Kranzley | 0.10 | Review e-mails re: professionals call and related issues. |
| 06/02/2015 | Noam Weiss | 0.40 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 06/02/2015 | Thomas Watson | 0.70 | Pull and distribute documents from data room for N. Weiss (.40); order and distribute Hearing Transcripts for N. Weiss (.30). |
| 06/03/2015 | Brian Glueckstein | 0.40 | Meet with S&C litigation associates and work on staffing issues. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/2015 | Noam Weiss | 0.10 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 06/03/2015 | Thomas Watson | 0.30 | Pull documents from data room for A. Kranzley. |
| 06/05/2015 | Brian Glueckstein | 0.20 | Weekly Committee professionals call with S&C, Guggenheim and AlixPartners teams. |
| 06/05/2015 | Alexa Kranzley | 0.20 | Weekly Committee professionals call with S&C, Guggenheim and AlixPartners teams. |
| 06/05/2015 | Emily Drinkwater | 0.20 | Arrange various CourtCall appearances per the request of A. Kranzley. |
| 06/08/2015 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Andrew Dietderich | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Brian Glueckstein | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Daniel Altman | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Alexa Kranzley | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Veronica Ip | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | David Zylberberg | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Chiansan Ma | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | David Goldin | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Todd Mortensen | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | David Jakus | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Noam Weiss | 0.30 | Attend case update meeting with bankruptcy team. |
| 06/08/2015 | Alice Ha | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/08/2015 | Alexander Metz | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/08/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/08/2015 | Jason Wasser | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 23

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/2015 | Emily Drinkwater | 0.60 | Pull and circulate court pleadings for A. Kranzley (.30); pull and circulate documents from the data room for A. Kranzley (.30). |
| 06/08/2015 | Emily Drinkwater | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/08/2015 | Zara Minio | 0.10 | Update case calendar with new hearing dates. |
| 06/09/2015 | Noam Weiss | 0.10 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 06/10/2015 | Noam Weiss | 0.20 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 06/11/2015 | Brian Glueckstein | 0.40 | Work on staffing and billing issues. |
| 06/11/2015 | Thomas Watson | 2.00 | Pull documents from the data room and distribute to team for A. Kranzley. |
| 06/12/2015 | Andrew Dietderich | 0.60 | Weekly professionals call with S&C, Guggenheim and AlixPartners teams. |
| 06/12/2015 | Brian Glueckstein | 0.60 | Weekly professionals call with S&C, Guggenheim and AlixPartners teams. |
| 06/12/2015 | Alexa Kranzley | 1.00 | Weekly professionals call with S&C, Guggenheim and AlixPartners teams (.60); follow-up with B. Glueckstein regarding the same (.40). |
| 06/15/2015 | David Hariton | 0.40 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Brian Glueckstein | 0.80 | Attend case update meeting with bankruptcy team (.20); review litigation staffing and discovery preparation matters (.60). |
| 06/15/2015 | Michael Torkin | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Daniel Altman | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Alexa Kranzley | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Veronica Ip | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | David Zylberberg | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Chiansan Ma | 0.20 | Attend case update meeting with bankruptcy team. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/15/2015 | David Goldin | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Todd Mortensen | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Noam Weiss | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Alice Ha | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/15/2015 | Jonathan Rhein | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/15/2015 | Jason Wasser | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/15/2015 | Kisho Watanabe | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/15/2015 | Emily Drinkwater | 0.20 | Edit document for A. Kranzley. |
| 06/15/2015 | Emily Drinkwater | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/15/2015 | Thomas Watson | 0.20 | Attend case update meeting with team. (no charge) |
| 06/15/2015 | Thomas Watson | 0.60 | Pull documents from data room for A. Kranzley. |
| 06/17/2015 | Alexa Kranzley | 0.10 | Review newly filed pleadings on docket. |
| 06/17/2015 | Noam Weiss | 0.10 | Review news articles relating to case. |
| 06/18/2015 | Alexa Kranzley | 0.10 | Review recently filed pleadings. |
| 06/18/2015 | Noam Weiss | 1.60 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 06/18/2015 | Emily Drinkwater | 1.20 | Compile documents for standing motions binder and circulate to team (1.0); review claims documents for N. Weiss (.20). |
| 06/19/2015 | Eli Jacobson | 0.10 | Review A. Dietderich status e-mail. |
| 06/19/2015 | Andrew Dietderich | 0.30 | Weekly professionals call with S&C, AlixPartners and Guggenheim teams. |
| 06/19/2015 | Brian Glueckstein | 0.60 | Weekly professionals call with S&C, AlixPartners and Guggenheim teams (.30); work on litigation staffing issues (.30). |
| 06/19/2015 | Alexa Kranzley | 0.30 | Weekly pofessionals update call with S&C, |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | AlixPartners and Guggenheim teams. |
| 06/19/2015 | Emily Drinkwater | 0.70 | Locate and circulate various documents from docket for A. Kranzley (.50); arrange CourtCall appearance for A. Kranzley (.20). |
| 06/20/2015 | Brian Glueckstein | 0.10 | Correspondence re: UCC scheduling. |
| 06/22/2015 | Eli Jacobson | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | David Hariton | 0.40 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | Andrew Dietderich | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | Brian Glueckstein | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | Matthew Brennan | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | Daniel Altman | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | Alexa Kranzley | 0.30 | Attend case update meeting with bankruptcy team (.20); prepare for same (.10). |
| 06/22/2015 | Veronica Ip | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | David Zylberberg | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | Chiansan Ma | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | David Goldin | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | Todd Mortensen | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/22/2015 | Noam Weiss | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/22/2015 | Alice Ha | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/22/2015 | Jonathan Rhein | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/22/2015 | William Sullivan | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/22/2015 | Jason Wasser | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/22/2015 | Kisho Watanabe | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 26

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/2015 | Emily Drinkwater | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/22/2015 | Zara Minio | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/22/2015 | Thomas Watson | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/23/2015 | Noam Weiss | 0.10 | Review new pleadings and summarize for A. Kranzley. |
| 06/23/2015 | Zara Minio | 0.10 | Pull various court documents from docket for A. Kranzley. |
| 06/23/2015 | Thomas Watson | 0.30 | Pull documents from data room for A. Kranzley. |
| 06/24/2015 | Emily Drinkwater | 0.20 | Arrange CourtCall appearance for A. Kranzley. |
| 06/25/2015 | Noam Weiss | 0.30 | Review newly filed pleadings on docket and summarize for A. Kranzley. |
| 06/25/2015 | Zara Minio | 0.40 | Update litigation case calendar with new and revised dates for A. Kranzley. |
| 06/26/2015 | Brian Glueckstein | 0.50 | Weekly professionals call with S&C, Guggenheim and AlixPartners teams. |
| 06/26/2015 | Alexa Kranzley | 0.50 | Weekly professionals call with S&C, Guggenheim and AlixPartners team. |
| 06/26/2015 | Thomas Watson | 0.30 | Pull documents from data room for A. Kranzley. |
| 06/27/2015 | Brian Glueckstein | 0.10 | Emails re: UCC call scheduling. |
| 06/29/2015 | Eli Jacobson | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/29/2015 | David Hariton | 0.40 | Attend case update meeting with bankruptcy team. |
| 06/29/2015 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team (.20); follow-up re: same (.30). |
| 06/29/2015 | Brian Glueckstein | 0.80 | Attend case update meeting with bankruptcy team (.20); bi-weekly update call with K&E team (.10); follow-up correspondence with A. Kranzley (.10); review budgets and litigation staffing plan issues (.40). |
| 06/29/2015 | Matthew Brennan | 0.20 | Attend case update meeting with bankruptcy team. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 27

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/29/2015 | Daniel Altman | 0.40 | Attend case update meeting with bankruptcy team (.20); follow-up re: same (.20). |
| 06/29/2015 | Alexa Kranzley | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/29/2015 | David Zylberberg | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/29/2015 | Chiansan Ma | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/29/2015 | Noam Weiss | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/29/2015 | Alice Ha | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/29/2015 | Jonathan Rhein | 0.20 | Attend case update meeting with bankruptcy team. |
| 06/29/2015 | William Sullivan | 0.10 | Attend case update meeting with bankruptcy team (late arrival). (no charge). |
| 06/29/2015 | Jason Wasser | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/29/2015 | Kisho Watanabe | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/29/2015 | Emily Drinkwater | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |
| 06/29/2015 | Zara Minio | 0.20 | Attend case update meeting with bankruptcy team. (no charge) |

**Total**                     **40.80**

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 28

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | Mark Rosenberg | 1.00 | Review e-mail from S. Hami (Kinsella) with enclosed revised Media Plan (.10); e-mail to S. Hami regarding comments on the draft Plan (.20); review e-mail from B. Glueckstein regarding call with Kinsella to discuss Bar Date and Notice issues (.20); review e-mail from S. Wheaton (Kinsella) regarding comments on the draft media plan and next steps (.10); e-mail to S. Wheaton regarding same (.10); review e-mail from S. Hami (Kinsella) re: asbestos related issues (.10); review e-mail from N. Ramsey re: same (.10); e-mail to B. Glueckstein re: same (.10). |
| 06/01/2015 | Brian Glueckstein | 0.80 | Call with M. Henkin (Guggenheim) re: asbestos claims issues (.30); e-mails with Kinsella re: the same (.20) and work on asbestos bar date notice issues (.30). |
| 06/02/2015 | Mark Rosenberg | 0.30 | Call with B. Glueckstein regarding asbestos bar date issues (.10); review e-mail from M. Sheppard (MMWR) regarding Kinsella Media Plan (.10); email to M. Sheppard re: same (.10). |
| 06/02/2015 | Brian Glueckstein | 0.30 | Call with M. Rosenberg re: asbestos bar date issues (.10); follow-up re: same (.20). |
| 06/03/2015 | Mark Rosenberg | 1.70 | Review letter to US Trustee requesting appointment of a future claims representative (.20); review June 3, 2015 e-mail from the US Trustee to B. Glueckstein and N. Ramsey requesting that the EFH Committee provide a formal response to Paul's letter (.10); e-mails with B. Glueckstein regarding Trustee's request (.40); e-mail with B. Glueckstein re: strategy (.10); review e-mail from Kinsella Media regarding proposed notice to asbestos claimants (.20); e-mail to B. Glueckstein regarding same (.10); calls with B. Glueckstein re: US Trustee correspondence re: asbestos future claims representative and bar date issues (.30); e-mail to B. Glueckstein regarding my communications with M. Sheppard (MMWR) re: Kinsella Media (.10); call with B. Glueckstein re: UST correspondence re: asbestos future claims |

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | representative and bar date issues (.20). |
| 06/03/2015 | Brian Glueckstein | 0.90 | Calls with M. Rosenberg re: UST correspondence re: asbestos future claims representative and bar date issues (.30); review UST correspondence and consider response to same (.60). |
| 06/04/2015 | Mark Rosenberg | 2.40 | Call with N. Ramsey (MMWR) re: strategy re: Kinsella (.20); call to discuss Kinsella's review of the Hilsoft/Epiq's proposed bar date notice with Kinsella, MMWR team and Z. Ekono (1.2); e-mails with Z. Ekono regarding related issues (.20); e-mails with N. Ramsey re: same (.30); e-mails with B. Glueckstein regarding call with Kinsella (.20); draft response to Trustee email seeking EFH Committee's view on having a future claims representative (.10); e-mails with B. Glueckstein re: asbestos bar date issues (.20). |
| 06/04/2015 | Brian Glueckstein | 0.30 | E-mails with M. Rosenberg re: asbestos bar date issues. |
| 06/04/2015 | Zeh Ekono | 1.40 | Call to discuss Kinsella's review of the Hilsoft/Epiq's proposed bar date notice with Kinsella, MMWR team and M. Rosenberg (1.2); review Kinsella bar date materials (.20). |
| 06/05/2015 | Mark Rosenberg | 3.10 | Review e-mail from N. Ramsey (MMWR) regarding status of debtors' response to our letter seeking clarification and supplementation of their discovery responses (.10); review e-mail from N. Ramsey to U.S. Trustee re: his email concerning possibility of a future claims representative (.10); call with B. Glueckstein regarding results of call with Kinsella and status and strategy (.40); review e-mail from S. Wheaton (Kinsella) enclosing revised proposed notices (.10); review e-mail from N. Ramsey regarding same (.10); work on response to Trustee's email regarding future claims representative issue (1.90); review Kinsella draft notice to potential claimants (.10); review email from N. Ramsey to debtors regarding their failure to respond to our |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 30

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interrogatories (.10); e-mail to B. Glueckstein regarding and enclosing draft response to request received by US Trustee to appoint a future claims representative (.10); review e-mail from H. Trogden (Kinsella) regarding responses to our letter seeking clarification and supplementation of debtors' responses to interrogatories (.10). |
| 06/05/2015 | Brian Glueckstein | 1.30 | Call with M. Rosenberg re: Kinsella call and bar date response issues (.40); review correspondence from Debtors re: interrogatories follow-up (.40); e-mails with N. Ramsey (MMWR) re: asbestos discovery issues (.20); review and consider Kinsella media plan documents (.30). |
| 06/08/2015 | Mark Rosenberg | 0.90 | Review e-mails from K. Kinsella (Kinsella) to L. Krepto (MMWR) regarding additional documents to review in connection with Kinsella's review of notice issues (.40); review e-mail from S. Hama (Kinsella) regarding timing for our receipt of Kinsella's declaration (.10); calls with Glueckstein re: UCC call and asbestos issues (.30); review e-mail from B. Glueckstein re same (.10). |
| 06/08/2015 | Brian Glueckstein | 0.60 | Call with M. Rosenberg re: UCC call and asbestos issues (.30); follow-up re: asbestos bar date and FCR issues (.30). |
| 06/09/2015 | Mark Rosenberg | 0.70 | E-mails with S. Hama (Kinsella) re: notice procedures (.10); e-mails with MMWR, B. Glueckstein, E. Early and S. Kazan Committee) re: same (.50); review e-mail from B. Glueckstein regarding Bar Date follow-up call (.10). |
| 06/09/2015 | Andrew Dietderich | 0.20 | Review e-mails from N. Ramsey (MMWR) re: asbestos process (.20). |
| 06/09/2015 | Brian Glueckstein | 0.30 | Correspondence with S&C and MMWR teams re: bar date issues and Kinsella scheduling issues. |
| 06/10/2015 | Mark Rosenberg | 0.10 | Review e-mail from Z. Ekono re: Kinsella matters. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 31

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/2015 | Brian Glueckstein | 1.70 | Draft and revise letter response to US Trustee re: request for asbestos future claims representative (1.5); call with Kinsella team and MMWR re: bar date notice issues (.20). |
| 06/11/2015 | Brian Glueckstein | 2.40 | Draft and revise letter to US Trustee re: asbestos future claims representative (1.8); correspondence with A. Dietderich and M. Rosenberg re: same (.10); work on bar date notice changes and issues (.50). |
| 06/12/2015 | Mark Rosenberg | 1.90 | Review e-mail from B. Glueckstein re: revised draft response to US Trustee regarding future claims representative issue (.10); review revised draft letter (.10); call with B. Glueckstein re: bar date notice issues (.40); e-mails with team re: draft letter to US Trustee re: appointment of a future claims representative(.30); review e-mails from EFH Committee re: comments on draft response to US Trustee (.70); review latest draft of Kinsella declaration and enclosures (.30). |
| 06/12/2015 | Andrew Dietderich | 0.20 | Review and comment on B. Glueckstein letter to US Trustee re: future claims representative. |
| 06/12/2015 | Brian Glueckstein | 4.60 | Review comments and revise letter to US Trustee re: asbestos future claims representative (1.3); correspondence with S&C team and EFH Committee re: same (.30); work on asbestos notice legal research (.40); correspondence with Z. Ekono re: same (.20); call with M. Rosenberg re: bar date notice issues (.40); work on bar date notice issues (.50); review initial draft of Kinsella declaration and supporting documents (1.5). |
| 06/14/2015 | Zeh Ekono | 2.80 | Draft argument regarding legal standard for due process. |
| 06/15/2015 | Mark Rosenberg | 0.40 | Call with B. Glueckstein re: letter to UST re: future claims representative and related issues (.30); review e-mail from B. Glueckstein to U.S. Trustee enclosing letter concerning appointment of a future claims |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | representative (.10). |
| 06/15/2015 | Brian Glueckstein | 5.00 | Call with N. Ramsey re: letter to UST re: future claims representative and related issues (.60); call with M. Rosenberg re: same (.30); call with A. Kranzley re: same and EFH Committee call (.40); revise and finalize letter to US Trustee re: future claims representative inquiry (1.9); review and comment on draft Kinsella documents (.80); work on objection to asbestos bar date notice (1.0). |
| 06/15/2015 | Alexa Kranzley | 0.50 | Review and revise letter to US Trustee regarding future claims representative and coordinate for finalization of the same (.10); call with B. Glueckstein re: letter to US Trustee re: future claims representative and related issues and EFH Committee call (.40). |
| 06/15/2015 | Zeh Ekono | 8.20 | Draft argument regarding legal standard for due process. |
| 06/16/2015 | Mark Rosenberg | 2.30 | Continued review of Kinsella draft declaration (.80); review e-mail from B. Glueckstein regarding Kinsella's draft affidavit (.10); review Kinsella's draft affidavit and B. Glueckstein comments on same (.40); call with B. Glueckstein re: same (.70); review e-mails from B. Glueckstein and N. Ramsey re: meeting with N. Ramsey (.30). |
| 06/16/2015 | Brian Glueckstein | 5.90 | Review and comment on draft Kinsella draft declaration and supporting documents (5.0); correspondence with S&C and MMWR teams re: scheduling and strategy (.20); call with M. Rosenberg re: Kinsella drafts (.70). |
| 06/16/2015 | Zeh Ekono | 7.30 | Draft argument regarding legal standard for due process. |
| 06/17/2015 | Mark Rosenberg | 5.60 | Continued review of and drafting comments on draft Kinsella declaration (3.5); meeting with N. Ramsey and M. Sheppard (MMWR) and B. Glueckstein re: asbestos bar date notice issues (.90); e-mails with B. Glueckstein and N. Ramsey (MMWR) re: Kinsella |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 33

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents and call (.40); send comments on draft Kinsella declaration to B. Glueckstein (.10); e-mails with N. Ramsey and B. Glueckstein re: notice procedures to be discussed with Debtors (.50); review e-mails from B. Glueckstein and N. Ramsey regarding strategy concerning objections to bar date and noticing issues and Kinsella draft declaration (.20). |
| 06/17/2015 | Brian Glueckstein | 3.50 | Meeting with M. Rosenberg and N. Ramsey and M. Sheppard (MMWR) re: asbestos bar date notice issues (.90); correspondence with N. Ramsey and Kinsella re: bar date notice opinion (.30); review and revise chart of Kinsella recommendations and materials for meeting with K&E (1.3); review and consider draft Kinsella materials (1.0). |
| 06/18/2015 | Mark Rosenberg | 2.90 | Call with B. Glueckstein re: Kinsella draft declaration (.20); meeting with B. Glueckstein re: Kinsella opinion and supporting documents (.40); review e-mail from N. Ramsey regarding proposed noticing (.10); review related materials (.10); review Kinsella checklist of discussing items (.10); e-mails with B. Glueckstein re: revisions to Kinsella draft declaration (.30); review revised Kinsella declaration draft (.60); participation in conference call with S. Wheatman, MMWR, and B. Glueckstein (1.1). |
| 06/18/2015 | Brian Glueckstein | 7.80 | Call with M. Rosenberg, Kinsella and MMWR re: Kinsella opinion and supporting documents (1.1); follow-up meeting with M. Rosenberg re: same (.40); review and comment on draft Kinsella documents re: bar date notice (3.8); review scheduling with K&E re: bar date notice (.20); review bar date notice objection arguments (2.1); call with M. Rosenberg re: Kinsella drafts (.20). |
| 06/19/2015 | Mark Rosenberg | 0.50 | Call with N. Ramsey regarding call with Kinsella (.10); call with B. Glueckstein re: Kinsella notice recommendations and materials (.20); review e-mail |

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | from E. Geier (K&E) re: objections to claim bar date notice procedures (.20). |
| 06/19/2015 | Brian Glueckstein | 0.90 | Call with M. Rosenberg re: Kinsella notice recommendations and materials (.20); work on asbestos bar date notice comments (.60); scheduling re: call with Debtors (.10). |
| 06/20/2015 | Mark Rosenberg | 0.50 | Continued review of draft Kinsella declaration (.40); e-mail to B. Glueckstein re: same (.10). |
| 06/21/2015 | Mark Rosenberg | 1.40 | Review and revise draft Kinsella declaration (1.3); e-mail to B. Glueckstein regarding same (.10). |
| 06/22/2015 | Mark Rosenberg | 3.10 | Call with B. Glueckstein re: objection to bar date notice issues and Kinsella materials (.30); e-mails with B. Glueckstein and N. Ramsey re: same (.20); review and revise Kinsella draft list of points (.80); e-mails with B. Glueckstein regarding mark-up of draft list of points (.30); review and revise draft form of publication notice (.40); e-mail to B. Glueckstein regarding and enclosing my changes (.30); review e-mail from B. Glueckstein re: comments on draft publication notice (.20); review e-mail from M. Fink regarding same (.10); e-mails with B. Glueckstein and N. Ramsey re: Kinsella draft (.40); review e-mail from B. Glueckstein to Committee re: claims bar date issues. |
| 06/22/2015 | Robert Giuffra Jr. | 0.20 | Substantive emals re: Kinsella recommendations. |
| 06/22/2015 | Brian Glueckstein | 3.20 | Calls with M. Rosenberg re: objection to bar date notice issues and Kinsella materials (.30); review and comment on Kinsella drafts (1.5); review and revise chart for call with K&E re: bar date notice recommendations (1.4). |
| 06/23/2015 | Mark Rosenberg | 2.80 | E-mail with S. Wheatman re: Kinsella notice plan and costs for same (.10); review e-mail from M. Fink regarding draft revised proof of claim form (.10); call to discuss Kinsella's recommendations to Hilsoft/Epiq regarding the proposed bar date notice with Kirkland |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 35

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | & Ellis, Epiq/Hilsoft, Kinsella, MMWR team, B. Glueckstein, and Z. Ekono (.80); follow-up with B. Glueckstein re: same (.30); follow-up call with B. Glueckstein and N. Ramsey re: same (.30); legal research regarding related issues (.40); e-mail to B. Glueckstein and N. Ramsey re: research results (.50); follow-up emails re: same (.30). |
| 06/23/2015 | Andrew Dietderich | 0.30 | Read current correspondence on future claims representative request. |
| 06/23/2015 | Brian Glueckstein | 4.00 | Call to discuss Kinsella's recommendations to Hilsoft/Epiq regarding the proposed bar date notice with Kirkland & Ellis, Epiq/Hilsoft, Kinsella, MMWR team, M. Rosenberg and Z. Ekono (.80); follow-up with M. Rosenberg re: same (.30); follow-up call with M. Rosenberg and N. Ramsey re: same (.30); prepare for Kinsella call and review documents re: same (.50); call with C. Husnick re: follow-up re: Kinsella/Hilsoft call (.10); call with Kinsella re: Debtors follow-up requests (.20) and work on same (.20); review and work on Kinsella supporting documents (1.5); follow-up with A. Kranzley re: asbestos response (.10). |
| 06/23/2015 | Alexa Kranzley | 0.10 | Follow-up with B. Glueckstein regarding asbestos response. |
| 06/23/2015 | Zeh Ekono | 0.80 | Call to discuss Kinsella's recommendations to Hilsoft/Epiq regarding the proposed bar date notice with Kirkland & Ellis, Epiq/Hilsoft, Kinsella, MMWR team, M. Rosenberg and B. Glueckstein. |
| 06/24/2015 | Mark Rosenberg | 2.00 | E-mails with N. Ramsey re: draft objection to asbestos bar date (.10); review draft document re: same (.30); review e-mail from B. Glueckstein to C. Husnick (Kirkland) re: media costs (.10); call with B. Glueckstein re: asbestos bar date notice objection and supporting documents (.40); e-mails with B. Glueckstein and N. Ramsey (MMWR) re: same (.30); e-mails with S. Wheatman re: revised draft notice and |

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related issues (.10); review e-mail from Debtors' counsel to N. Ramsey regarding additional discovery (.10); review revised draft notice to claimants from S. Wheatman (.20); e-mails with B. Glueckstein and N. Ramsey re: same (.20); e-mail to B. Glueckstein re: status and strategy (.20). |
| 06/24/2015 | Brian Glueckstein | 3.60 | Calls with M. Rosenberg re: asbestos bar date notice objection and supporting documents (.40); call with N. Ramsey (MMWR) re: same (.30); call with C. Husnick (K&E) re: media for bar date notice (.10); follow-up with MMWR and Kinsella re: same (.30); work on Kinsella supporting documents for asbestos bar date objection (2.5). |
| 06/24/2015 | Matthew Brennan | 0.20 | Review draft objection to scheduling order and replies from EFH Committee. |
| 06/24/2015 | Alexa Kranzley | 0.10 | Follow-up regarding asbestos response. |
| 06/25/2015 | Mark Rosenberg | 8.50 | Calls with B. Glueckstein re: asbestos bar date notice objection and supporting documents (.60); e-mails with S. Kazan (EFH Committee) and B. Glueckstein re: same (.50); review and revise draft objection to the Debtors' Notice Procedures re: Claim Bar Date (4.3); review e-mail from S. Wheaton regarding revised Kinsella declaration (.20); Review revised Kinsella Declaration (1.8); review e-mail from N. Ramsey regarding same (.10); e-mails with B. Glueckstein Kinsella declaration draft (.20); review updated version of same (.40); e-mails with N. Ramsey and B. Glueckstein re: same (.40). |
| 06/25/2015 | Brian Glueckstein | 10.60 | Calls with M. Rosenberg re: asbestos bar date notice objection and supporting documents (.60); e-mails with A. Dietderich re: bar date issues (.20); review and comment on Kinsella supporting documents (1.7); review draft objection brief (.50); draft and revise objection to bar date notice procedures (7.6). |
| 06/26/2015 | Mark Rosenberg | 6.90 | Calls with B. Glueckstein re: asbestos bar date notice |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 37

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection (.20); call with B. Glueckstein and MMWR team re: same and supporting documents issues (.90); e-mails with B. Glueckstein re: same (.10); review revised draft asbestos bar date objection (3.3); review revised draft proof of claim form (.60); e-mail to B. Glueckstein regarding revisions to same (.10); review draft publication notice (.30); review the draft unmanifested envelope (.40); review and revise draft direct mail notice (.40); e-mail to B. Glueckstein regarding and enclosing same (.20); review N. Ramsey (MMWR) mark-up of draft proof of claim form (.10); review e-mail from M. Fink (MMWR) with enclosed revisions to draft direct notice letter (.30). |
| 06/26/2015 | Andrew Dietderich | 1.20 | Discussion with B. Glueckstein and A. Kranzley regarding asbestos related issues (.30); e-mail correspondence with M. Kieselstein (K&E) and B. Glueckstein re: business case for bar date (.90). |
| 06/26/2015 | Brian Glueckstein | 9.70 | Discussion with A. Dietderich and A. Kranzley regarding asbestos related issues (.30); calls with M. Rosenberg (.20) and N. Ramsey (MMWR) (.10) re: asbestos bar date notice objection; call with M. Rosenberg and MMWR team re: asbestos bar date notice objection and supporting documents issues (.90); call with A. Kranzley re: same (.30); review Debtors' letter to asbestos plaintiffs and consider response (.30); substantive emails with Committee re: asbestos bar date pleadings (.30); draft and revise asbestos bar date objection and supporting documents and related issues (7.3). |
| 06/26/2015 | Alexa Kranzley | 1.20 | Discussion with A. Dietderich and B. Glueckstein regarding asbestos related issues (.30); call with B. Glueckstein re: asbestos bar date notice objection and supporting documents issues (.90). |
| 06/27/2015 | Mark Rosenberg | 1.50 | E-mails with N. Ramsey and B. Glueckstein re: Kinsella delcaration (.60); review draft of declaration |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 38

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); e-mails with M. Fink (MMWR) re: Kinsella Declaration and review revised draft from same (.70). |
| 06/27/2015 | Brian Glueckstein | 2.10 | Review and comment on Kinsella asbestos bar date supporting documents (1.8); e-mails with S&C and MMWR teams re: same (.30). |
| 06/28/2015 | Mark Rosenberg | 6.00 | Review e-mail from B. Glueckstein re: call with M. Brown (EFH Commitee) regarding view of asbestos claim bar date notice objections (.10); review e-mail from S. Wheatman regarding and enclosing latest revised draft of Kinsella declaration (.10); review e-mail from S. Kazan (EFH Committee) regarding comments on the draft objections (.10); review internal correspondence regarding Committee comments and related issues (.50); review e-mails from B. Glueckstein and N. Ramsey regarding conference call to discuss S. Kazan comments (.20); review e-mail from M. Fink with proposed comments on latest revision to Kinsella declaration (.10); review email from B. Glueckstein regarding timing for conference call to discuss S. Kazan comments (.10); review e-mails from M. Fink and S. Wheatman regarding statistics re: noticing issues (.20); call with B. Glueckstein re S. Kazan comments on draft objections (.60); review e-mail from K. Kinsella regarding revised draft declaration and exhibits (.10); review and comment on revised draft Kinsella declaration (.80); call with B. Glueckstein, MMWR and Kinsella teams re: objection to asbestos bar date notice procedures and supporting documents (1.4); review e-mail from N. Ramsey (MMWR) re: proof of claim form (.10); review e-mails from M. Fink (MMWR) and K. Kinsella regarding number of debtors in Garlock (.20); draft e-mail re: comments to language to declaration and review responses to same (.80); review e-mails from E. Early (EFH Committee), S. Kazan (EFH Committee) and B. Glueckstein re: asbestos claim bar date (.60). |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/28/2015 | Brian Glueckstein | 4.70 | Call with M. Rosenberg, MMWR and Kinsella teams re: objection to asbestos bar date notice procedures and supporting documents (1.4); prepare for same (.30); calls with M. Rosenberg re: Committee comments and objection papers (.60); review and consider Committee comments on asbestos bar date objection (1.1); emails with UCC member re: same (.20); call with M. Brown (EFH Committee) re: asbestos bar date notice objection issues (1.1). |
| 06/29/2015 | Mark Rosenberg | 7.50 | E-mails with Kinsella Media, MMWR and B. Glueckstein regarding draft publication notice and discussion of same in declaration (.90); multiple e-mails and correspondences from K. Kinsella, N. Ramsey (MMWR), B. Glueckstein and S. Wheatman regarding additional edits to draft declaration and objection (1.9); review e-mails from S. Wheatman, M. Fink (MMWR) and N. Ramsey (MMWR) regarding comments on draft cover letter to claimants and draft publication notices and review same (1.5); review e-mails from S. Wheatman, B. Glueckstein, M. Fink (MMWR) and M. Sheppard (MMWR) regarding comments on revised draft of the declaration and objections and review same (1.9); review e-mails from B. Glueckstein, M. Fink (MMWR) and N. Ramsey (MMWR) regarding changes to the draft objection and review same (1.0); e-mail to A. Dietderich and B. Glueckstein regarding questions from S. Kanzan (EFH Committee) re: bar date issues (.10); review e-mail from B. Glueckstein re: same (.10); review e-mail from A. Kranzley with objections and Kinsella declaration as filed (.10). |
| 06/29/2015 | Andrew Dietderich | 0.30 | Discussion with B. Glueckstein, C. Ma and A. Kranzley to discuss asbestos bar date status following Committee weekly call. |
| 06/29/2015 | Brian Glueckstein | 8.80 | Meeting with A. Dietderich, A. Kranzley, C. Ma to discuss asbestos bar date status following Committee |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | weekly call (.30); calls with M. Rosenberg re: asbestos bar date objection issues (.20); call with N. Ramsey re: revisions to bar date objection (.40); call with M. Fink re: same (.10); e-mail to A. Kranzley re: bar date objection filing issues (.10); call with C. Husnick (K&E) re: bar date notice requests (.20); call with R. Pedone (Nixon) re: asbestos bar date issues and status update (.30); revise and draft bar date notice objection and supporting materials and related work (6.0); follow-up on Debtors requests re: bar date notice issues (1.2). |
| 06/29/2015 | Alexa Kranzley | 0.30 | Meeting with A. Dietderich, B. Glueckstein and C. Ma to discuss asbestos bar date status following Committee weekly call. |
| 06/29/2015 | Chiansan Ma | 0.30 | Meeting with A. Dietderich, B. Glueckstein and A. Kranzley to discuss asbestos bar date status following Committee weekly call. |
| 06/30/2015 | Mark Rosenberg | 0.20 | Call with B. Glueckstein regarding asbestos bar date hearing strategy. |
| 06/30/2015 | Andrew Dietderich | 0.30 | Review stakeholder feedback on asbestos situation. |
| 06/30/2015 | Brian Glueckstein | 0.90 | Call with M. Rosenberg re: asbestos bar date hearing strategy issues (.20); work on asbestos bar date hearing strategy and prep (.70). |

**Total**                                    **174.00**

## Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/2015 | Heather Coleman | 0.30 | Review diligence materials (.20) and correspondence with A. Josephs and K. Robinson re: same (.10). |
| 06/03/2015 | Adam Josephs | 0.30 | Review bonus depreciation documents posted to data room (.20); e-mail A. Kranzley and H. Coleman re: bonus depreciation documents (.10). |
| 06/10/2015 | Heather Coleman | 0.30 | Review employment agreements (.20) and correspondence to A. Josephs re: same (.10). |
| 06/11/2015 | Adam Josephs | 1.20 | Reviewed 2015 compensation motion and order and amended compensation plans. |
| 06/15/2015 | Heather Coleman | 0.30 | Discuss employment agreements with A. Josephs. |
| 06/15/2015 | Adam Josephs | 0.80 | Reviewed amended compensation plans (.50); discuss employment agreements with H. Coleman (.30). |
| 06/15/2015 | Kenneth Robinson | 2.00 | Review most recent documents received and update document chart of data reviewed. |
| 06/16/2015 | Kenneth Robinson | 2.60 | Review and summarize documents received June 8th and June 15th and update document chart of data reviewed. |
| 06/29/2015 | Kenneth Robinson | 1.50 | Review of most recent documents relating to LTIP grants (June 2015, Oncor OPEB 2014 valuations, Oncor Retirement Plan 2015-2013, Oncor SERP). |
| 06/30/2015 | Heather Coleman | 0.10 | Discuss pensions with K. Robinson. |
| 06/30/2015 | Kenneth Robinson | 2.90 | Revision to summary document to: Actuarial Valuations Oncor Retirement Plan 2015-2013 (Electric Delivery Company), Oncor SERP) (2.8); discuss pensions with H. Coleman (.10). |
| **Total** | | **12.30** | |

EFH Official Committee                                                                July 21, 2015
022344.00001                                                                                    0569762
                                                                                                 Page 42

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | Alexa Kranzley | 0.40 | Review and revise response to fee committee. (no charge) |
| 06/01/2015 | Chiansan Ma | 2.90 | Review second interim fee application |
| 06/02/2015 | Alexa Kranzley | 0.60 | Meeting with C. Ma re: status of second interim fee application drafting and filing of same (.60). |
| 06/02/2015 | Alexa Kranzley | 1.20 | Prepare response to fee committee and e-mails with A. Dietderich regarding the same. (no charge) |
| 06/02/2015 | Chiansan Ma | 1.40 | Review second interim fee application (.70); meeting with A. Kranzley re: status of second interim fee application drafting and filing of same (.60); review second interim fee application (.10). |
| 06/02/2015 | Emily Drinkwater | 3.50 | Update charts re: first second interim fee application based on comments from Fee Committee. (no charge) |
| 06/02/2015 | Thomas Watson | 2.50 | Compile budgets and as-filed bills from January through April into multiple charts for second interim fee application for C. Ma. |
| 06/03/2015 | Andrew Dietderich | 0.60 | Discussion of case dynamics with fee committee. |
| 06/03/2015 | Alexa Kranzley | 0.10 | E-mails with MMWR and other professionals regarding filing of second interim application. |
| 06/03/2015 | Chiansan Ma | 0.20 | Review second interim fee application. |
| 06/04/2015 | Alexa Kranzley | 0.20 | Review exhibits for second interim fee application. |
| 06/04/2015 | Chiansan Ma | 9.00 | Draft second interim fee application (8.8); e-mail update to A. Kranzley re: second interim fee application (.20). |
| 06/04/2015 | Thomas Watson | 0.30 | Compile budgets and as-filed bills from January through April into multiple charts for fee application for C. Ma. |
| 06/05/2015 | Alexa Kranzley | 0.90 | Review e-mail from fee committee regarding first second interim fee app and call with counsel to fee committee regarding the same (.60); e-mails with A. Dietderich and B. Glueckstein regarding the same (.30). (no charge) |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 43

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/2015 | Alexa Kranzley | 2.00 | Meeting with C. Ma to discuss draft of second interim fee application (.20); review and revise interim fee application (1.8.). |
| 06/05/2015 | Chiansan Ma | 0.70 | Call with E. Drinkwater re: fee application draft and status (.20); review of same (.30); meeting with A. Kranzley to discuss draft of second interim fee application (.20). |
| 06/05/2015 | Emily Drinkwater | 0.20 | Call with C. Ma re: fee application draft and status. |
| 06/05/2015 | Emily Drinkwater | 0.60 | Review responses from fee committee re: first second interim fee application. (no charge) |
| 06/05/2015 | Thomas Watson | 0.50 | Compile budgets and as-filed bills from January through April into multiple charts for fee application for C. Ma. |
| 06/07/2015 | Chiansan Ma | 3.90 | Draft second interim fee application code summaries. |
| 06/08/2015 | Alexa Kranzley | 5.30 | Meeting with C. Ma to discuss fee application status and review (.30); review and revise time entries in preparation for second interim fee application filing (3.4); review and revise second interim fee application (1.6). |
| 06/08/2015 | Chiansan Ma | 4.10 | Draft project code summaries for second interim fee application (3.7); meeting with A. Kranzley to discuss fee application status and review (.30); meet with E. Drinkwater re: second interim fee application (.10). |
| 06/08/2015 | Emily Drinkwater | 4.70 | Update and revise interim fee application (4.6); meet with C. Ma re: same (.10). |
| 06/09/2015 | Andrew Dietderich | 0.10 | Meeting with A. Kranzley and C. Ma re: second interim fee application drafting. |
| 06/09/2015 | Alexa Kranzley | 2.00 | Meeting with A. Dietderich and C. Ma re: second interim fee application drafting (.10); meeting with C. Ma to discuss second interim fee application drafting and comments (.20); continue review and revise second interim fee application and related exhibits for filing (1.7). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 44

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/2015 | Chiansan Ma | 0.80 | Meeting with A. Kranzley to discuss second interim fee application drafting and comments (.20); meeting with A. Dietderich, A. Kranzley re: second interim fee application drafting (.10); revisions to draft second interim fee application (.50). |
| 06/09/2015 | Emily Drinkwater | 4.70 | Review and revise second interim fee application. |
| 06/10/2015 | Alexa Kranzley | 0.60 | Review second interim fee application and correspondence re: same with A. Dietderich. |
| 06/10/2015 | Emily Drinkwater | 4.80 | Review and revise second interim fee application. |
| 06/10/2015 | Zara Minio | 1.00 | Update second interim application charts. |
| 06/11/2015 | Andrew Dietderich | 0.40 | Review and approve submission. |
| 06/11/2015 | Alexa Kranzley | 1.70 | Meetings with C. Ma re: second interim fee application filing, monthly fee application timeline (.30); review and finalize second interim fee application for filing (1.1); coordinate for the filing and service of the same (.30). |
| 06/11/2015 | Chiansan Ma | 2.10 | Meeting with A. Kranzley re: second interim fee application filing, monthly fee application timeline (.10); final review and comments on second interim fee application (1.5); meeting with A. Kranzley re: second interim fee application final review and filing (.20); meeting with E. Drinkwater re: comments to second interim fee application (.30). |
| 06/11/2015 | Emily Drinkwater | 4.20 | Review and revise second interim notice (1.1); update and revise second interim fee application (2.8); meet with C. Ma re: comments to second interim fee application (.30). |
| 06/11/2015 | Zara Minio | 2.60 | Review and finalize S&C second interim application for filing (2.4); prepare CNO for April fee statement for filing (.20). |
| 06/12/2015 | Alexa Kranzley | 0.20 | Circulate payment package to EFH (.10); coordinate for filing of April fee application CNO (.10). |
| 06/13/2015 | Alexa Kranzley | 0.20 | Discussion with K&E re: second interim fee |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 45

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | application. |
| 06/15/2015 | Alexa Kranzley | 0.30 | Meeting with C. Ma, Z. Minio and E. Drinkwater to discuss May fee application filing and fee disclosure (.20); follow-up regarding the same (.10). |
| 06/15/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley, Z. Minio and E. Drinkwater to discuss May fee application filing and fee disclosure. |
| 06/15/2015 | Emily Drinkwater | 0.40 | Meeting with A. Kranzley, C. Ma and Z. Minio to discuss May fee application filing and fee disclosure (.20); research re: second interim fee application for A. Kranzley (.20). |
| 06/15/2015 | Zara Minio | 0.20 | Meeting with A. Kranzley, C. Ma and E. Drinkwater to discuss May fee application filing and fee disclosure. |
| 06/16/2015 | Alexa Kranzley | 0.60 | Coordinate and prepare for second interim fee hearing and internal e-mails regarding the same. |
| 06/16/2015 | Emily Drinkwater | 0.50 | Research relating to second interim fee application for A. Kranzley. |
| 06/18/2015 | Alexa Kranzley | 1.20 | E-mail to B. Glueckstein in preparation of second interim fee hearing (.10); review and prepare May monthly fee application (1.1). |
| 06/18/2015 | Emily Drinkwater | 1.00 | Compile fee hearing materials for A. Kranzley. |
| 06/19/2015 | Alexa Kranzley | 0.30 | Meeting with C. Ma and E. Drinkwater re: review of monthly fee application (.10); follow-up regarding the same (.20). |
| 06/19/2015 | Chiansan Ma | 0.10 | Meeting with A. Kranzley and E. Drinkwater re: review of monthly fee application. |
| 06/19/2015 | Emily Drinkwater | 0.60 | Update pleading for May fee application (.50); meeting with C. Ma and A. Kranzley re: review of monthly fee application (.10). |
| 06/22/2015 | Alexa Kranzley | 0.60 | Meeting with C. Ma to discuss monthly fee application filing (.10) and follow-up re: same (.50). |

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/2015 | Chiansan Ma | 2.20 | Meeting with Z. Minio to discuss monthly fee application comments and filing (.10); final review of monthly fee application (2.0); meeting with A. Kranzley to discuss monthly fee application filing (.10). |
| 06/22/2015 | Emily Drinkwater | 1.30 | Update fee application. |
| 06/22/2015 | Zara Minio | 2.30 | Finalize draft Fee Statement for filing (2.2); meeting with C. Ma to discuss monthly fee application comments and filing (.10). |
| 06/23/2015 | Alexa Kranzley | 0.10 | Prepare for second interim fee hearing. |
| 06/23/2015 | Emily Drinkwater | 0.20 | Pull documents from docket re: second interim hearing for A. Kranzley. |
| 06/24/2015 | Alexa Kranzley | 0.10 | Send compiled invoice and second interim fee order to Company for payment. |
| 06/24/2015 | Emily Drinkwater | 0.10 | Pull documents from docket re: second interim hearing for A. Kranzley. |
| 06/24/2015 | Zara Minio | 0.10 | Review payment package to send to Debtors and send to A. Kranzley. |
| 06/26/2015 | Alexa Kranzley | 0.10 | Review letter from Godfrey Kahn regarding monthly fee application. |
| 06/29/2015 | Alexa Kranzley | 0.20 | Call with counsel to fee committee and MMWR regarding allocation of work. |

**Total**                                    **83.90**

## Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/19/2015 | Alexa Kranzley | 0.10 | Review and circulate pleadings related to make whole adversary proceeding. |
| 06/22/2015 | Alexa Kranzley | 0.20 | Review and consider invoices relating to first lien DIP and e-mail to B. Glueckstein regarding the same. |
| 06/23/2015 | Alexa Kranzley | 0.10 | Review and circulate pleadings related to make whole adversary proceeding. |
| **Total** | | **0.40** | |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 48

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | Brian Glueckstein | 0.50 | Calls with M. Brown (EFH Committee) re: exclusivity hearing and litigation strategy issues. |
| 06/01/2015 | Chiansan Ma | 0.20 | Review Committee bylaws in preparation for upcoming weekly meeting. |
| 06/02/2015 | Mark Rosenberg | 1.50 | Review e-mail from A. Kranzley regarding Guggenheim paper on REITs (.10); review Guggenheim paper on REITs (.10); review e-mail from E. Early (EFH Committee) re: weekly committee call (.10); Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (1.0); call with B. Glueckstein re: same (.10); review e-mail from P. LaRoche regarding summary of advisors to and debt holders of the various stakeholders in the case (.10). |
| 06/02/2015 | Andrew Dietderich | 1.00 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 06/02/2015 | Brian Glueckstein | 1.40 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (1.0); prepare for same (.30); call with M. Rosenberg re: same (.10). |
| 06/02/2015 | Tia Barancik | 1.00 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 06/02/2015 | Matthew Brennan | 1.20 | Review Guggenheim REIT in preparation for meeting (.20); Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (1.0). |
| 06/02/2015 | Alexa Kranzley | 1.30 | Prepare for (.30) and participate in weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams (1.0) |
| 06/02/2015 | Veronica Ip | 1.00 | Weekly Committee teleconference meeting with |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 49

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 06/02/2015 | Noam Weiss | 1.00 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners, MMWR and S&C teams. |
| 06/03/2015 | Alexa Kranzley | 0.30 | E-mails to Committee members with requested documents from case. |
| 06/03/2015 | Noam Weiss | 0.30 | Review news articles on debtwire in response to Committee member request. |
| 06/04/2015 | Alexa Kranzley | 0.20 | E-mails with AlixPartners (A. Hollerbach) regarding information for presentation to Committee members. |
| 06/05/2015 | Mark Rosenberg | 0.20 | Review e-mail from J.Shovlin regarding debt pricing (.10); review e-mail from A. Kranzley regarding materials for discussion on next Committee call (.10). |
| 06/05/2015 | Alexa Kranzley | 0.10 | E-mail agenda to Committee members for 6/8 update call. |
| 06/08/2015 | Mark Rosenberg | 0.70 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (.60); review related documents (.10). |
| 06/08/2015 | Andrew Dietderich | 0.70 | Prepare for (.30) and attend weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (partial attendance) (.40). |
| 06/08/2015 | Brian Glueckstein | 1.30 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (.60); call with R. Pedone (Nixon Peabody) and V. Ip regarding discovery strategy in connection with disclosure statement (.70). |
| 06/08/2015 | Alexa Kranzley | 0.80 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (.60); preparation for the same (.20). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 50

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/2015 | Veronica Ip | 1.30 | Call with R. Pedone (Nixon Peabody) and B. Glueckstein regarding discovery strategy in connection with disclosure statement (.70); weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (.60). |
| 06/08/2015 | Chiansan Ma | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| 06/09/2015 | Brian Glueckstein | 0.40 | Call with M. Brown (EFH Committee) re: disclosure statement discovery and plan issues. |
| 06/09/2015 | Chiansan Ma | 0.30 | Draft memos to files re: weekly Committee meetings. |
| 06/09/2015 | Noam Weiss | 0.70 | Draft committee meeting minutes. |
| 06/10/2015 | Alexa Kranzley | 0.10 | E-mails with AlixPartners regarding documents for EFH Committee members. |
| 06/12/2015 | Mark Rosenberg | 0.30 | Review e-mail from A. Kranzley to Committee with enclosures regarding agenda for weekly Committee call (.20); reviewing email from J. Shovlin regarding debt pricing update (.10). |
| 06/12/2015 | Alexa Kranzley | 0.30 | Draft and send e-mail to Committee members for 6/15 call. |
| 06/13/2015 | Brian Glueckstein | 1.00 | Calls with M. Brown (EFH Committee) re: asbestos and FCR issues (.70); correspondence with M. Brown and P. Tinkham (EFH Committee) re: asbestos issues (.20); follow-up e-mail with A. Dietderich re: same (.10). |
| 06/14/2015 | Brian Glueckstein | 0.20 | Correspondence with M. Brown and P. Tinkham (EFH Committee) re: asbestos FCR issues. |
| 06/15/2015 | Mark Rosenberg | 1.20 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (partial attendance) (1.1); review e-mail from J. Shovlin re: debt pricing (.10). |
| 06/15/2015 | Andrew Dietderich | 1.90 | Weekly Committee teleconference meeting with |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (1.4); call with B. Glueckstein, M. Brown (EFH Committee) and P. Tinkham (EFH Committee) re: asbestos issues (.50). |
| 06/15/2015 | Brian Glueckstein | 3.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (1.4); prepare for Committee call (1.2); call with A. Dietderich, M. Brown (EFH Committee) and P. Tinkham (EFH Committee) re: asbestos issues (.50). |
| 06/15/2015 | Matthew Brennan | 1.40 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| 06/15/2015 | Alexa Kranzley | 2.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (1.4); prepare for the same (.20); follow-up regarding Committee call and circulate revised letter to US Trustee to Committee for review (.50). |
| 06/15/2015 | Veronica Ip | 1.40 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| 06/15/2015 | David Zylberberg | 0.30 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| 06/15/2015 | Chiansan Ma | 1.40 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| 06/17/2015 | Alexa Kranzley | 0.10 | E-mails with N. Weiss regarding materials for EFH Committee members. |
| 06/17/2015 | Chiansan Ma | 0.30 | Draft memo to files re: weekly Committee call. |
| 06/18/2015 | Alexa Kranzley | 0.10 | Compile documents for distribution to Committee members. |
| 06/19/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding agenda for |

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | upcoming meeting. |
| 06/19/2015 | Brian Glueckstein | 0.20 | Respond to questions from M. Brown (EFH Committee) re: plan issues. |
| 06/19/2015 | Alexa Kranzley | 0.20 | Draft and send e-mail to Committee for 6/22 meeting. |
| 06/20/2015 | Alexa Kranzley | 0.50 | Numerous e-mails with Committee members regarding upcoming Committee update call. |
| 06/22/2015 | Eli Jacobson | 0.60 | Weekly Committee teleconference meeting with Committee members: Nixon Peabody; Guggenheim; Alix Partners; MMWR and S&C teams. |
| 06/22/2015 | Mark Rosenberg | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 06/22/2015 | Alexandra Korry | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 06/22/2015 | Andrew Dietderich | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 06/22/2015 | Brian Glueckstein | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 06/22/2015 | Matthew Brennan | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 06/22/2015 | Alexa Kranzley | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 06/22/2015 | Veronica Ip | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 06/22/2015 | Chiansan Ma | 0.60 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; AlixPartners; MMWR and S&C teams. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 53

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/2015 | Brian Glueckstein | 0.40 | Correspondence with Committee members re: objection to Debtors' scheduling order and negotiations re: same. |
| 06/24/2015 | Alexa Kranzley | 0.20 | E-mails with M. Brown (EFH Committee) regarding hearing schedules. |
| 06/24/2015 | Chiansan Ma | 0.20 | Draft memo to files re: weekly Committee meeting. |
| 06/25/2015 | Mark Rosenberg | 0.20 | Review e-mail from B. Glueckstein regarding hearing (.10); review e-mail from S. Kazan (EFH Committee) re: same (.10). |
| 06/25/2015 | Brian Glueckstein | 0.40 | Substantive email report to Committee members on scheduling conference. |
| 06/25/2015 | Noam Weiss | 1.30 | Draft July omnibus hearing summary for Committee. |
| 06/26/2015 | Mark Rosenberg | 0.10 | Review e-mail from B. Glueckstein to Committee with enclosed draft objections. |
| 06/26/2015 | Robert Giuffra Jr. | 0.20 | Substantive e-mails re: status. |
| 06/26/2015 | Alexa Kranzley | 0.70 | Draft and circulate e-mail and attachments to UCC members regarding update call. |
| 06/26/2015 | Noam Weiss | 0.70 | Revise summary of July omnibus hearing. |
| 06/28/2015 | Chiansan Ma | 0.30 | Review by-laws in preparation for weekly Committee meeting. |
| 06/29/2015 | Eli Jacobson | 1.20 | Weekly Committee teleconference meeting with Committee members, Nixon Peabody, Guggenheim, MMWR and S&C teams (1.1); communications with A. Kranzley re: budget approval (.10). |
| 06/29/2015 | Steven Holley | 1.00 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (left early). |
| 06/29/2015 | Mark Rosenberg | 1.50 | Review e-mails from Committee members re: approval of budget (.30); review e-mail from A. Kranzley to Committee regarding budgets and staffing (.10); weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 54

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MMWR and S&C teams (1.1). |
| 06/29/2015 | Alexandra Korry | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| 06/29/2015 | Robert Giuffra Jr. | 0.20 | Substantive e-mails re: status. |
| 06/29/2015 | Brian Glueckstein | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| 06/29/2015 | Matthew Brennan | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| 06/29/2015 | Alexa Kranzley | 1.90 | Prepare for (.30); Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams (1.1); e-mails with UCC members regarding meeting (.10); follow up email to UCC members regarding filings and related issues (.40). |
| 06/29/2015 | Chiansan Ma | 1.10 | Weekly Committee teleconference meeting with Committee members; Nixon Peabody; Guggenheim; MMWR and S&C teams. |
| **Total** | | **54.50** | |

### Project: 00016 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | Alexa Kranzley | 4.00 | Remaining non-work travel to and from June omnibus hearing. |
| 06/25/2015 | Brian Glueckstein | 1.30 | Remaining non-work travel time to and from hearing. |
| **Total** | | **5.30** | |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 56

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | Brian Glueckstein | 7.90 | Meetings with A. Kranzley re: exclusivity and disclosure statement objection issues and arguments (1.2); call with R. Pedone re: disclosure statement discovery issues (.20); draft and revise letter to Court re: disclosure statement discovery and Debtors' protective order request (4.2); work on disclosure statement discovery and objection issues (2.3). |
| 06/01/2015 | Alexa Kranzley | 2.50 | Attend meeting regarding preliminary research for objection to disclosure statement and next steps with C. Ma, N. Weiss and A. Metz (1.0); review and revise disclosure statement objection outline and circulate to internal team (.30); meetings with B. Glueckstein re: exclusivity and disclosure statement objection issues and arguments (1.2). |
| 06/01/2015 | Veronica Ip | 2.80 | Phone call with N. Weiss and T. Kim re: background on 9019 settlement and research project (.20); research regarding cases involving evidentiary hearing and discovery related to disclosure statement (1.5); revise draft response letter to debtors in connection with request for protective order (1.1). |
| 06/01/2015 | Chiansan Ma | 1.60 | Meeting regarding preliminary research for objection to disclosure statement and next steps with A. Kranzley, N. Weiss and A. Metz (1.0); revise disclosure statement objection outline (.30); e-mail correspondence re: same with S&C team (.30). |
| 06/01/2015 | David Jakus | 0.10 | Review solicitation and voting procedures. |
| 06/01/2015 | Noam Weiss | 3.50 | Attend meeting regarding preliminary research for objection to disclosure statement and next steps with A. Kranzley, C. Ma and A. Metz (1.0); phone call with V. Ip and T. Kim re: background on 9019 settlement standard and research project (.20); legal research re disclosure statement objections (2.3) |
| 06/01/2015 | Daniel Lorme | 4.60 | Research re: filing of discovery requests related to disclosure statement in certain major bankruptcies (3.3); e-mail to V. Ip summarizing results (.70); |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 57

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research into evidentiary hearing for disclosure (.60). |
| 06/01/2015 | Alexander Metz | 1.20 | Research cases on adequacy of information of disclosure statement (section 1125(b)) (.20); meeting regarding preliminary research for objection to disclosure statement and next steps with A. Kranzley, C. Ma and N. Weiss (1.0> |
| 06/01/2015 | Mavara Agha | 1.50 | Review bankruptcy cases and summarize for 9019 spreadsheet. (no charge) |
| 06/01/2015 | Anton Brown | 9.30 | Review cases re: approval/denial of settlement under Rule 9019. (no charge) |
| 06/01/2015 | Terence Kim | 3.80 | Review 9019 settlement procedures and search precedent regarding same (.20); read First Day Declaration and EFH Committee's objection to extending exclusivity (.50); case law research re: 9019 settlement approval (1.6); review First Day Declaration (1.1) research re: tax structure of plan (.20); phone call with V. Ip and N. Weiss re: background on 9019 settlement and research project (.20). (no charge) |
| 06/01/2015 | Thomas Watson | 0.30 | Update precedent binder re: Disclosure Statement for A. Kranzley. |
| 06/02/2015 | Robert Giuffra Jr. | 0.40 | Review new court filings. |
| 06/02/2015 | Andrew Dietderich | 1.90 | Discussion with M. Torkin and B. Glueckstein re: disclosure statement (1.2); meeting with B. Glueckstein re: disclosure statement objection (.20); call with B. Glueckstein and B. Miller re: disclosure statement issues (.20); review and comment on B. Glueckstein draft letter to Court (.20) and voicemail exchange with M. Kieselstein (Kirkland) re: same (.10). |
| 06/02/2015 | Brian Glueckstein | 9.90 | Meeting with A. Kranzley, V. Ip, and N. Weiss to discuss disclosure statement discovery (.20); meeting with A. Dietderich and M. Torkin re: disclosure statement objection (.80) (arriving late); meeting with |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Dietderich re: same (.20); call with A. Dietderich and B. Miller re: disclosure statement issues (.40); meeting with A. Kranzley re: plan issues (.20); work on disclosure statement objection arguments and issues (1.7); draft and revise letter brief to Court re: disclosure statement discovery disputes (3.3); e-mails with S&C team re: same (.20); call with R. Pedone (Nixon) re: disclosure statement discovery issues (.30); call with A. Kranzley re: same (.30); review discovery requests and work on disclosure statement discovery issues (2.3). |
| 06/02/2015 | Michael Torkin | 1.20 | Discussion with A. Dietderich and B. Glueckstein re: disclosure statement. |
| 06/02/2015 | Alexa Kranzley | 1.50 | Meeting with B. Glueckstein, V. Ip and N. Weiss to discuss disclosure statement discovery (.20); call with B. Glueckstein re: same (.30); e-mails with D. Jakus and A. Ha regarding objections to solicitation procedures (.60); meeting with B. Glueckstein re: plan issues (.20); meeting with C. Ma re: disclosure statement objection outline and next steps (.20). |
| 06/02/2015 | Veronica Ip | 0.20 | Meeting with B. Glueckstein, A. Kranzley, and N. Weiss to discuss disclosure statement discovery. |
| 06/02/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley re: disclosure statement objection outline and next steps. |
| 06/02/2015 | Noam Weiss | 0.50 | Meeting with B. Glueckstein, A. Kranzley and V. Ip to discuss disclosure statement discovery (.20); meeting with M. Agha, C. Brown, T. Kim re: recap of research goals and background on relevant fact patterns (.30). |
| 06/02/2015 | Alice Ha | 3.30 | Research re: solicitation procedures in connection with objection to disclosure statement. |
| 06/02/2015 | Daniel Lorme | 1.70 | Research re: discovery requests at disclosure statement stage. |
| 06/02/2015 | Alexander Metz | 1.10 | Research re: draft argument re: adequate information |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for objection to disclosure statement (.70); research re: standard of adequate information for objection to disclosure statement (.40). |
| 06/02/2015 | Mavara Agha | 2.40 | Meeting with C. Brown, T. Kim, N. Weiss re: recap of research goals and background (.30); read bankruptcy cases and update summary chart (2.1). (no charge) |
| 06/02/2015 | Anton Brown | 7.30 | Review case law re: settlements under Rule 9019 and add information to spreadsheet (7.0); meeting with M. Agha, T. Kim, N. Weiss re: recap of research goals and background (.30). (no charge) |
| 06/02/2015 | Terence Kim | 4.80 | Meeting with M. Agha, C. Brown and N. Weiss re: recap of research goals and background (.30); research cases related to Rule 9019 in search of helpful precedent in opposing settlements (2.6); revise summary table (1.0); revise table summarizing cases related to Rule 9019 (.90). (no charge) |
| 06/03/2015 | Mark Rosenberg | 1.00 | Review e-mail from B. Glueckstein regarding draft letter responding to Debtor's motion for protective order with respect to all discovery (.10); review letter from Debtors seeking protective order barring discovery (.10); review draft letter response to Debtors' motion for protective order (.10); e-mail to B. Glueckstein re: same (.20); review e-mails from EFH Committee members re: comments to same (.50). |
| 06/03/2015 | Robert Giuffra Jr. | 0.20 | Review discovery letter. |
| 06/03/2015 | Andrew Dietderich | 0.80 | Meeting with B. Glueckstein, M. Torkin, A. Kranzley, C. Ma to discuss preparation of objection to disclosure statement (partial attendance, .60); additional comments on B. Glueckstein letter to Court (.10); call with B. Glueckstein re: disclosure statement discovery and objection issues (.10). |
| 06/03/2015 | Brian Glueckstein | 7.30 | Calls with A. Dietderich (.10) and A. Kranzley (.50) re: disclosure statement discovery and objection |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 60

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues; call with R. Bojmel (Guggenheim) re: plan and disclosure statement strategy issues (.20); meeting with A. Dietderich, M. Torkin, A. Kranzley, C. Ma to discuss preparation of objection to disclosure statement (1.1); draft and revise letter brief to Court re: disclosure statement discovery and Debtors' motion for protective order, and finalize same (3.8); work on disclosure statement discovery and objection arguments and issues (1.5); call with A. Kranzley and C. Ma re: disclosure statement update from Debtors and objection (.10). |
| 06/03/2015 | Michael Torkin | 0.80 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma to discuss preparation of objection to disclosure statement (partial attendance, .80). |
| 06/03/2015 | Daniel Altman | 0.10 | Call with A. Kranzley and C. Ma re: disclosure statement revisions. |
| 06/03/2015 | Alexa Kranzley | 4.30 | Review solicitation procedures motion (.50); meeting with D. Jakus and A. Ha re: same (.50); meeting with A. Dietderich, B. Glueckstein, M. Torkin, C. Ma to discuss preparation of objection to disclosure statement (1.1); call with D. Altman and C. Ma re: disclosure statement revisions (.10); call with C. Ma and D. Lorme re: research on plan voting issues (.20); meetings with C. Ma to discuss disclosure statement objection and update from Debtors (.30); call with B. Glueckstein and C. Ma re: disclosure statement update from Debtors and objection (.10); call with K&E (E. Geier) and C. Ma re: disclosure statement update (.20); draft objection to disclosure statement (.80); call with B. Glueckstein re: disclosure statement discovery and objection issues (.50). |
| 06/03/2015 | Veronica Ip | 0.60 | Review and analyze response letters submitted by other parties in connection with debtors' request for protective order. |
| 06/03/2015 | Chiansan Ma | 1.90 | Meeting with A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley, to discuss preparation of |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 61

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection to disclosure statement (partial attendance) (.60); preparations for same (.30); call with K&E (E. Geier) and A. Kranzley re: disclosure statement update (partial attendance) (.10); call with B. Glueckstein and A. Kranzley re: disclosure statement update from Debtors and objection (.10); call with D. Altman and A. Kranzley re: disclosure statement revisions (.10); call with A. Kranzley and D. Lorme re: research on plan voting issues (.20); meetings with A. Kranzley to discuss disclosure statement objection and update from Debtors (.30); review objection precedents and circulate to D. Lorme (.20). |
| 06/03/2015 | David Jakus | 0.50 | Meeting with A. Kranzley and A. Ha re: solicitation and voting procedures. |
| 06/03/2015 | Noam Weiss | 0.60 | Legal research re: plan confirmation standard. |
| 06/03/2015 | Alice Ha | 3.80 | Prepare for meeting re: disclosure statement (.60); attend meeting with A. Kranzley and D. Jakus re: solicitation and voting procedures (.50) research re: solicitation procedures in connection with potential objection to disclosure statement (2.7). |
| 06/03/2015 | Daniel Lorme | 3.80 | Cite checking letter re: response to Debtors' request for protective order (1.1); research re: plan voting issues (2.5); call with A. Kranzley and C. Ma re: research on plan voting issues (.20). |
| 06/03/2015 | Alexander Metz | 1.00 | Working on draft argument regarding adequate information, for objection to disclosure statement (.50); research re: "adequate information" for objection to disclosure statement (.50). |
| 06/03/2015 | Mavara Agha | 12.50 | Read 9019 settlement cases and summarized for internal spreadsheet. (no charge) |
| 06/03/2015 | Anton Brown | 7.30 | Read 9019 settlement cases and summarized for internal spreadsheet. (no charge) |
| 06/03/2015 | Terence Kim | 9.20 | Research re: Rule 9019 (2.5) and incorporate information into summary chart (6.7). (no charge) |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/2015 | Thomas Watson | 3.50 | Create and distribute binders re: solicitation/voting procedures for A. Ha. |
| 06/04/2015 | Andrew Dietderich | 1.80 | Call with R. Bojmel re: status of plan (.40); call with B. Glueckstein re: disclosure statement discovery and plan structure issues (.50); e-mail exchange with B. Glueckstein re: discovery process (.20); review and comment on Glueckstein letter to court (.70). |
| 06/04/2015 | Brian Glueckstein | 4.80 | Call with A. Dietderich re: disclosure statement discovery and plan structure issues (.50); multiple calls with A. Kranzley re: disclosure statement discovery and objection issues (.60); prepare for meet and confer with Debtors re: disclosure statement discovery and e-mails with A. Dietderich re: same (.20); review disclosure statement discovery issues (2.7); review disclosure state objection arguments (.80). |
| 06/04/2015 | Alexa Kranzley | 5.30 | Meeting with C. Ma re: disclosure statement objection status (.10); multiple calls with B. Glueckstein regarding disclosure statement and related issues (.60); draft and research regarding disclosure statement objection (4.3); e-mails with internal team regarding disclosure statement objection related research (.30). |
| 06/04/2015 | Chiansan Ma | 0.50 | Meeting with A. Kranzley re: disclosure statement objection status (.10); call with J. Wasser re: research on claim recharacterization (.40). |
| 06/04/2015 | Noam Weiss | 3.50 | Legal research re: "patently unconfirmable" plans (2.5); draft language for disclosure statement objection (1.0). |
| 06/04/2015 | Alice Ha | 0.70 | Prepare for (.20) and attend meeting re: research on disclosure statement with and G. Chung (.50). |
| 06/04/2015 | Daniel Lorme | 4.10 | Research re: plan voting issues for section of objection to disclosure statement. |
| 06/04/2015 | Alexander Metz | 4.80 | Create table summarizing cases where approval of disclosure statement was denied and circulate table to |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Kranzley and C. Ma (1.2); research case law and reviewing cases re: inadequate information in disclosure statement (3.6). |
| 06/04/2015 | Mavara Agha | 9.30 | Meeting with T. Kim and C. Brown consolidating 9019 research results (.50); read 9019 settlement cases and summarized for internal spreadsheet (8.8). (no charge) |
| 06/04/2015 | Anton Brown | 8.80 | Review case law re: settlements under Rule 9019 and add information to spreadsheet (8.3); meeting with T. Kim and M. Agha consolidating 9019 research results (.50). (no charge) |
| 06/04/2015 | Grace Chung | 1.00 | Meeting re: research on disclosure statement with A. Ha (.50); review background materials on disclosure statement (.50). (no charge) |
| 06/04/2015 | Terence Kim | 10.10 | Researching cases relating to Rule 9019 (5.1); draft table of case summaries (4.1); edit prior summaries to prepare for submission and reviewing earlier cases (.40); meeting with M. Agha and C. Brown consolidating 9019 research results (.50). (no charge) |
| 06/04/2015 | Jason Wasser | 0.40 | Call with C. Ma re: research on claim recharacterization. (no charge) |
| 06/05/2015 | Andrew Dietderich | 1.70 | Calls with B. Glueckstein re: disclosure statement discovery, plan and strategy issues (.50); review B. Glueckstein e-mail re: discovery request (.30); prepare written supplements by e-mail (.60); discuss same with B. Glueckstein (.30). |
| 06/05/2015 | Brian Glueckstein | 5.30 | Calls with A. Dietderich re: disclosure statement discovery, plan and strategy issues (.50); calls with A. Kranzley re: same and disclosure statement objection arguments (.90); call with A. Kranzley and V. Ip re: scope of legacy discovery and discovery strategy (.30); meeting with V. Ip re: discovery strategy and discovery requests (.30); meet and confer with V. Ip and M. McKane (Kirkland) re: disclosure statement discovery (.60); review documents and prepare for |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 64

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meet and confer with Debtors (.80); review disclosure materials and work on disclosure statement objection issues (1.6); discuss discovery request with A. Dietderich (.30). |
| 06/05/2015 | Alexa Kranzley | 3.00 | Teleconference with B. Glueckstein and V. Ip regarding scope of legacy discovery and discovery strategy (.30); numerous calls with B. Glueckstein regarding disclosure statement and related issues (.90); draft and research for disclosure statement objection (1.8). |
| 06/05/2015 | Veronica Ip | 3.30 | Meet and confer teleconference with M. McKane (Kirkland) and B. Glueckstein concerning discovery in connection with disclosure statement (.60); teleconference with B. Glueckstein and A. Kranzley regarding scope of legacy discovery and discovery strategy (.30); meeting with B. Glueckstein regarding discovery strategy and discovery requests (.30); meeting with N. Weiss, M. Agha, C. Brown, T. Kim re: discussing relevant cases and planning goals for remaining research (.80); draft memo to file concerning meet and confer teleconference (1.3). |
| 06/05/2015 | Noam Weiss | 3.20 | Meeting with V. Ip, M. Agha, C. Brown, T. Kim re: discussing relevant cases found in first half of cases flagged for research and planning goals for remaining research (.80); legal research and drafting re: "patently unconfirmable" plans for disclosure statement objection (2.4). |
| 06/05/2015 | Alice Ha | 0.40 | Meeting re: research on disclosure statement with G. Chung. |
| 06/05/2015 | Daniel Lorme | 4.80 | Disclosure statement objection section re: voting classes. |
| 06/05/2015 | Alexander Metz | 2.80 | Research Third Circuit cases re: adequacy of information test (.10); draft portion of objection to disclosure statement describing standard for adequacy of information and circulate to A. Kranzley and C. Ma |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.4); review outline of objection to disclosure statement (.20); e-mail A. Kranzley providing comments on section of objection to disclosure statement regarding adequacy of information (.10). |
| 06/05/2015 | Mavara Agha | 4.30 | Continue reading bankruptcy cases and summarizing for internal spreadsheet (3.5); meeting with N. Weiss, V. Ip, C. Brown, T. Kim re: discussing relevant cases found in first half of cases flagged for research and planning goals for remaining research (.80). (no charge) |
| 06/05/2015 | Anton Brown | 7.00 | Review cases discussing Bankruptcy Rule 9019 and add information to spreadsheet (6.2); meeting with N. Weiss, V. Ip, M. Agha, T. Kim re: discussing relevant cases found in first half of cases flagged for research and planning goals for remaining research (.80). (no charge) |
| 06/05/2015 | Grace Chung | 3.90 | Meeting re: research on disclosure statement with A. Ha (.40); review background materials on disclosure statement (3.5). (no charge) |
| 06/05/2015 | Terence Kim | 6.70 | Meeting with N. Weiss, V. Ip, M. Agha, C. Brown re: discussing relevant cases found in first half of cases flagged for research and planning goals for remaining research (.80); research re: 9019 settlement and categorize cases by outcome (.30); update research spreadsheet (4.6). (no charge) |
| 06/05/2015 | Jason Wasser | 3.40 | Research debt recharacterization for C. Ma. (no charge) |
| 06/05/2015 | Kimberly Council | 0.50 | Download and email H.R. Rep No 95-595 for A. Metz. |
| 06/06/2015 | Andrew Dietderich | 0.20 | Review letter from Proskauer. |
| 06/06/2015 | Brian Glueckstein | 0.30 | Correspondence with A. Dietderich (.10); and M. McKane (Kirkland) (.10) re: disclosure statement discovery issues; review letter from Proskauer re: same (.10). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 66

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/2015 | Terence Kim | 2.40 | Research cases related to rule 9019 and draft table for summary of cases. (no charge) |
| 06/07/2015 | Brian Glueckstein | 0.50 | Review draft A. Dietderich letter to EFH (.20); e-mails with A. Dietderich re: same (.10); e-mails with M. McKane (K&E) re: disclosure statement discovery disputes (.20). |
| 06/07/2015 | Alexander Metz | 4.30 | Review Disclosure Statement. |
| 06/07/2015 | Terence Kim | 2.50 | Research cases related to Rule 9019 and draft summaries into table and categorizing notable holdings. (no charge) |
| 06/08/2015 | Andrew Dietderich | 1.30 | Meeting with B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss plan strategy and status following Committee weekly call (.50); teleconference with B. Glueckstein and V. Ip regarding discovery strategy related to disclosure statement (.60) and related e-mail to B. Glueckstein (.20). |
| 06/08/2015 | Brian Glueckstein | 10.50 | Call with A. Dietderich and V. Ip re: disclosure statement discovery strategy (.60); meet and confer with M. McKane (K&E) and V. Ip re: disclosure statement discovery issues (.50); meeting with V. Ip re: discovery strategy, disclosure statement discovery disputes and hearing (.60); call with A. Kranzley and V. Ip re: same (.30); emails with K&E team and S&C team re: disclosure statement discovery disputes and resolution (.70); draft and negotiate disclosure statement discovery resolution terms (3.5); correspondence with A. Dietderich re: disclosure statement discovery resolution issues (.20); calls with R. Pedone (Nixon) re: disclosure statement discovery issues (.80); prepare for discovery court conference (.80); calls with A. Kranzley re: disclosure statement discovery and objection issues (.30); meeting with A. Dietderich, A. Kranzley, V. Ip and C. Ma re: plan and disclosure statement strategy issues following Committee weekly call (.50); work on disclosure statement discovery and objection issues (1.7). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 67

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/2015 | Alexa Kranzley | 2.10 | Call with E. Young regarding research for disclosure statement objection (.10); teleconference with B. Glueckstein and V. Ip regarding disclosure statement objections and research related to disclosure statement objections (.30); meeting with A. Dietderich, B. Glueckstein, V. Ip and C. Ma to discuss plan strategy and status following Committee weekly call (.50); draft disclosure statement objection and numerous calls and e-mails with internal team regarding the same (.90); calls with B. Glueckstein re: disclosure statement discovery and objection issues (.30). |
| 06/08/2015 | Veronica Ip | 2.50 | Meet and confer teleconference with M. McKane (Kirkland & Ellis) and B. Glueckstein regarding discovery in connection with disclosure statement (.50); meeting with B. Glueckstein regarding discovery strategy, document requests and deposition notices related to disclosure statement, and hearing related to disclosure statement discovery (.60); teleconference with A. Dietderich and B. Glueckstein regarding discovery strategy related to disclosure statement (.60); teleconference with B. Glueckstein and A. Kranzley regarding disclosure statement objections and research related to disclosure statement objections (.30); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma to discuss plan strategy and status following Committee weekly call (.50). |
| 06/08/2015 | David Zylberberg | 0.30 | Meeting with N. Weiss and E. Maass re: tax determination in connection with plan of reorganization, partial attendance (.30). |
| 06/08/2015 | Chiansan Ma | 0.50 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip to discuss plan strategy and status following Committee weekly call. |
| 06/08/2015 | Noam Weiss | 6.50 | Legal research re: unfair discrimination for disclosure statement objection (4.5); draft objection re: same |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 68

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.5); meeting with D. Zylberberg and E. Maass re: tax determination in connection with plan of reorganization (.50). |
| 06/08/2015 | Alice Ha | 3.10 | Research re: solicitation procedures in connection with objection to disclosure statement (2.9); meeting re: research on disclosure statement with G. Chung (.20). |
| 06/08/2015 | Daniel Lorme | 6.80 | Draft disclosure statement objection section re: plan voting issues (3.5); further research re: same (1.6); edit disclosure statement objection section (1.7). |
| 06/08/2015 | Alexander Metz | 2.40 | Research on discovery and accuracy of disclosure statement (.90); research on cases where creditors' committees were allowed to include letter appended to solicitation materials (1.5). |
| 06/08/2015 | Anton Brown | 5.30 | Review and digest case law re: Rule 9019 and add information to spreadsheet. (no charge) |
| 06/08/2015 | Grace Chung | 1.90 | Review precedents on disclosure statement (1.7); meeting re: research on disclosure statement with A. Ha (.20) (no charge) |
| 06/08/2015 | Terence Kim | 3.80 | Researching cases related to Rule 9019 (1.5); draft summaries of cases and categorizing by rule (2.3). (no charge) |
| 06/08/2015 | Evan Maass | 0.50 | Meeting with D. Zylberberg and N. Weiss re: tax determination in connection with plan of reorganization. (no charge) |
| 06/08/2015 | Elizabeth Young | 1.70 | Correspondence with A. Kranzley regarding research for disclosure statement objection (.10); research precedent regarding classification of asbestos claims (1.6). (no charge) |
| 06/09/2015 | Steven Holley | 0.50 | Review and revise letter re: disclosure statement discovery. |
| 06/09/2015 | Mark Rosenberg | 0.60 | Review e-mail from B. Glueckstein regarding potential resolution of discovery in connection with Disclosure Statement (.20); review e-mails from EFH Committee members re: same (.40). |

EFH Official Committee                                              July 21, 2015
022344.00001                                                      0569762
                                                                  Page 69

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/09/2015 | David Hariton | 1.90 | Discussion with D. Altman re: stand alone plan (1.0); discussion with D. Altman and D. Zylberberg re: stand alone plan (.90). |
| 06/09/2015 | Robert Giuffra Jr. | 0.20 | Review discovery-related materials and e-mails re: same. |
| 06/09/2015 | Brian Glueckstein | 5.70 | Calls with R. Pedone (Nixon) re: disclosure statement discovery (.20); correspondence with Debtors re: disclosure statement discovery agreement (.60); review court filings re: same (.10); call with A. Kranzley re: disclosure statement discovery agreement and related issues (.30); work on disclosure statement discovery disputes and resolution (3.2); prepare for court conference re: discovery disputes (.80); calls with A. Kranzley re: plan issues (.30); call with A. Kranzley and C. Ma re: disclosure statement discovery and resolution of related issues with Debtors, plan strategy issues (.20). |
| 06/09/2015 | Daniel Altman | 1.90 | Discussion with D. Hariton stand alone plan (1.0); discussion with D. Hariton and D. Zylberberg re: stand alone plan (.90). |
| 06/09/2015 | Alexa Kranzley | 5.50 | Call with C. Ma and A. Metz discussing research for objection to disclosure statement (.20); meeting with C. Ma to discuss disclosure statement objection drafting (.80); call with B. Glueckstein and C. Ma re: disclosure statement discovery and resolution of related issues with Debtors, plan strategy issues (.20); review and revise disclosure statement objection and numerous e-mails with internal team regarding the same (3.7); call with B. Glueckstein re: disclosure statement discovery agreement and related issues (.30); call with B. Glueckstein re: plan issues (.30). |
| 06/09/2015 | Veronica Ip | 3.40 | Review and analyze discovery materials in connection with agreement with Kirkland & Ellis concerning discovery requests (.50); review and analyze draft disclosure statement, in connection with outline of |

EFH Official Committee
022344.00001

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosure statement objections (2.9). |
| 06/09/2015 | David Zylberberg | 0.90 | Discussion with D. Hariton and D. Altman re: stand alone plan. |
| 06/09/2015 | Chiansan Ma | 8.20 | Draft disclosure statement objection (6.5); meeting with A. Kranzley to discuss disclosure statement objection drafting (.80); call with B. Glueckstein and A. Kranzley re: disclosure statement discovery and resolution of related issues with Debtors, plan strategy issues (.20); call with A. Kranzley and A. Metz discussing research for objection to disclosure statement (.20); call with J. Wasser re: research on claims recharacterization (.30); call with N. Weiss re: research on plan releases and drafting of disclosure statement objection (.20). |
| 06/09/2015 | David Jakus | 0.40 | Review precedent objections to solicitation and voting procedures. |
| 06/09/2015 | Noam Weiss | 1.80 | Legal research re: disclosure statement objection (1.6); call with C. Ma re: research on plan releases and drafting of disclosure statement objection (.20). |
| 06/09/2015 | Alice Ha | 4.90 | Research re: solicitation procedures in connection with potential objection to disclosure statement (4.6) call with G. Chung re: research on solicitation procedures (.30). |
| 06/09/2015 | Daniel Lorme | 1.20 | E-mail to A. Kranzley re: voting issues for disclosure statement objection (.40); email to C. Ma re: "adequate information" standards for a disclosure statement (.10); research re: "adequate information" standards for a disclosure statement (.70). |
| 06/09/2015 | Alexander Metz | 1.70 | Research on creditor committee letters in solicitation materials (.40); call with A. Kranzley and C. Ma discussing research for objection to disclosure statement (.20); research on creditor committee letters in solicitation materials (1.1). |
| 06/09/2015 | Mavara Agha | 1.20 | Read 9019 settlement cases and catalogued for |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 71

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal spreadsheet. (no charge) |
| 06/09/2015 | Anton Brown | 4.70 | Review cases re: Rule 9019 and add information to spreadsheet. (no charge) |
| 06/09/2015 | Grace Chung | 3.30 | Research and review precedent documents related to disclosure statement (3.0); call with A. Ha re: research on solicitation procedures (.30) (no charge) |
| 06/09/2015 | Evan Maass | 1.50 | Research re: § 501(a)(1) and bankruptcy court jurisdiction. (no charge) |
| 06/09/2015 | Bonnie Macfarlane | 0.50 | Research on creditor committee letters in solicitation materials. (no charge) |
| 06/09/2015 | Jason Wasser | 3.10 | Call with C. Ma re: research on claims recharacterization (.30); research recharacterization of debt as equity as per request of C. Ma (2.8). (no charge) |
| 06/09/2015 | Elizabeth Young | 2.60 | Research Delaware cases re: classification of asbestos claimants (1.0); review research regarding different classification of unsecured creditors (1.1); research precedent for objections to disclosure statements (.30); follow-up re: asbestos claim estimation and classification (.20). (no charge) |
| 06/10/2015 | David Hariton | 0.30 | Discussions with C. Ma, J. Rhein and W. Sullivan re: tax-related arguments for disclosure statement objection. |
| 06/10/2015 | Andrew Dietderich | 0.50 | Discussion with B. Glueckstein on stalking horse issues and settlement (.30); discuss disclosure statement issues with A. Kranzley (.20). |
| 06/10/2015 | Brian Glueckstein | 4.70 | Discussion with A. Dietderich on stalking horse issues and settlement (.30); call with A. Kranzley re: disclosure statement objection issues; review and analyze Debtors' draft confirmation litigation schedule (.20); e-mail with S&C team re: same (.10); work on disclosure statement discovery follow-up (.80); work on disclosure statement objection arguments (2.7); review and consider plan alternative structures (.30); |

EFH Official Committee                                                                July 21, 2015
022344.00001                                                                                    0569762
                                                                                                  Page 72

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with V. Ip re: plan confirmation discovery, general discovery strategy, and opposition to plan confirmation (.30). |
| 06/10/2015 | Alexa Kranzley | 4.70 | Call with C. Ma to discuss tax arguments for disclosure statement objection (.20); research and draft disclosure statement objection (4.1); discuss disclosure statement issues with A. Dietderich (.20); call with B. Glueckstein re: disclosure statement objection (.20). |
| 06/10/2015 | Veronica Ip | 6.20 | Meeting with B. Glueckstein regarding plan confirmation discovery, general discovery strategy, and opposition to plan confirmation (.30); conduct research and consult relevant materials concerning delegations of authority to disinterested directors, pursuant to Case Protocol Stipulation (1.3); review and analyze disclosure statement in connection with disclosure statement objections and draft discovery requests (4.6). |
| 06/10/2015 | Chiansan Ma | 7.40 | Call with A. Kranzley to discuss tax arguments for disclosure statement objection (.20); call with D. Hariton, J. Rhein and W. Sullivan re: tax-related arguments for disclosure statement objection (.30); call with A. Metz to discuss research on adequate information standard (.50); draft argument section of disclosure statement objection (6.4). |
| 06/10/2015 | David Jakus | 1.30 | Read solicitation procedures and precedents (.90); prepare e-mail to A. Kranzley summarizing issues (.40). |
| 06/10/2015 | Noam Weiss | 4.50 | Research and draft disclosure statement objection. |
| 06/10/2015 | Alice Ha | 3.60 | Review precedents and research re: solicitation procedures in connection with potential objection to disclosure statement (3.5) call with G. Chung re: research on solicitation procedures (.10). |
| 06/10/2015 | Daniel Lorme | 1.20 | Edit disclosure statement objection section. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/10/2015 | Alexander Metz | 1.20 | Research for objection to disclosure statement re: cases about standard for adequacy of information (.50); call with C. Ma to discuss research on adequate information standard (.50); e-mail Bonnie Macfarlane regarding assignment about adequacy of information research for objection to disclosure statement (.20). |
| 06/10/2015 | Jonathan Rhein | 0.30 | Call with D. Hariton, C. Ma and W. Sullivan re: tax-related arguments for disclosure statement objection. |
| 06/10/2015 | Mavara Agha | 0.60 | Read 9019 settlement cases and catalogued for internal spreadsheet. (no charge) |
| 06/10/2015 | Anton Brown | 3.20 | Review case law re: Rule 9019 and add information to spreadsheet. (no charge) |
| 06/10/2015 | Grace Chung | 2.10 | Research and review precedent documents related to disclosure statement (2.0); call with A. Ha re: research on solicitation procedures (.10). (no charge) |
| 06/10/2015 | Terence Kim | 1.00 | Review cases and prepare outline of summary memo. (no charge) |
| 06/10/2015 | Bonnie Macfarlane | 2.50 | Research objections to disclosure statements on the grounds of inadequate information. (no charge) |
| 06/10/2015 | William Sullivan | 0.30 | Call with D. Hariton, C. Ma and J. Rhein re: tax-related arguments for disclosure statement objection. |
| 06/10/2015 | Jason Wasser | 1.30 | Research recharacterization issues for A. Kranzley. (no charge) |
| 06/10/2015 | Elizabeth Young | 2.00 | Research procedure of plan confirmation. (no charge) |
| 06/10/2015 | Kimberly Council | 0.30 | Download and e-mail bankruptcy docket for G. Chung. |
| 06/11/2015 | Steven Holley | 0.50 | Review proposed plan confirmation time line (.30); e-mail exchange with B. Glueckstein re: time line (.20). |
| 06/11/2015 | Andrew Dietderich | 0.40 | Review B. Glueckstein correspondence with Debtor. |
| 06/11/2015 | Brian Glueckstein | 6.70 | Correspondence with A. Dietderich (.10) and A. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 74

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley (.20) re: plan and disclosure issues; call with A. Kranzley re: disclosure statement objection issues (.20); develop plan discovery (2.3); review disclosure statement and work on objection (2.8); work on comments to draft scheduling order (1.1). |
| 06/11/2015 | Daniel Altman | 0.60 | Response to C. Ma question re: NOLs and RSA. |
| 06/11/2015 | Alexa Kranzley | 5.80 | Meeting with C. Ma re: disclosure statement objection status, timeline and next steps (.20); meeting re: objections to disclosure statement with C. Ma, D. Jakus and A. Ha (.40); research and revise disclosure statement objection (4.4); numerous calls and e-mails to internal team follow up regarding the same (.30); call with B. Glueckstein re: disclosure statement objection issues (.20); meeting with C. Ma to discuss status and drafting of disclosure statement objection (.30). |
| 06/11/2015 | Veronica Ip | 3.30 | Meeting with T. Kim concerning research re: challenges to settlement agreement (.30); review and analyze disclosure statement in connection with disclosure statement objections and draft discovery requests (2.7); consult relevant materials concerning identification of conflict matters by disinterested directors, in connection with disclosure statement objections, and communications with B. Glueckstein re same (.30). |
| 06/11/2015 | Chiansan Ma | 3.60 | Meeting with A. Kranzley to discuss status and drafting of disclosure statement objection (.30); meeting re: objections to disclosure statement with A. Kranzley, D. Jakus and A. Ha (.40); drafting argument section of disclosure statement objection (2.7); meeting with A. Kranzley re: disclosure statement objection status, timeline and next steps (.20). |
| 06/11/2015 | David Jakus | 2.80 | Review solicitation procedure objection precedents and commented on plan solicitation procedures (1.1); review and comment on proposed ballots (.80); meeting re: objections to disclosure statement with A. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley, C. Ma and A. Ha (.40); meeting re: objections to disclosure statement with A. Ha and G. Chung (.20); draft objection to plan solicitation procedures (.30). |
| 06/11/2015 | Noam Weiss | 2.40 | Draft section on asbestos claims for disclosure statement objection. |
| 06/11/2015 | Alice Ha | 4.30 | Review precedent solicitation orders (1.6); draft objection (2.1); meeting re: objections to disclosure statement with A. Kranzley, C. Ma, and D. Jakus (.40); meeting re: objections to disclosure statement with D. Jakus and G. Chung (.20). |
| 06/11/2015 | Daniel Lorme | 2.80 | Research re: standard for "adequate information" for disclosure statement objection. |
| 06/11/2015 | Alexander Metz | 3.50 | Research on cases re: inadequate information in disclosure statement (1.3); revise adequacy section of draft objection to disclosure statement (2.2). |
| 06/11/2015 | Anton Brown | 3.50 | Review cases re: Rule 9019 and add information to spreadsheet. (no charge) |
| 06/11/2015 | Grace Chung | 2.20 | Draft objection to disclosure statement (2.0); meeting re: objections to disclosure statement with D. Jakus and A. Ha (.20). (no charge) |
| 06/11/2015 | Terence Kim | 1.00 | Meeting with V. Ip concerning research re: challenges to settlement agreement (.30); review cases relating to Rule 9019 and prepare summary (.70). (no charge) |
| 06/11/2015 | Bonnie Macfarlane | 1.50 | Research objections to disclosure statements relating to inadequacy of information. (no charge) |
| 06/11/2015 | Elizabeth Young | 4.00 | Research procedural rules that govern the filing of appeals by creditor committees (1.8); research Creditor's Committee appeal process (1.2); research adequacy of information for disclosure statements (1.0). (no charge) |
| 06/12/2015 | Robert Giuffra Jr. | 0.20 | Review discovery-related materials and e-mails re: same. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 76

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/2015 | Brian Glueckstein | 4.50 | Meeting with V. Ip re: discovery schedule, plan confirmation discovery and related issues (.40); develop research topics for disclosure statement issues (.50); review plan objection arguments and discovery plan (2.9); work on discovery schedule comments (.50); call with A. Kranzley re: plan issues (.20). |
| 06/12/2015 | Alexa Kranzley | 2.90 | Meeting with C. Ma to discuss background for disclosure statement objection (.10); call with C. Ma re: status of disclosure statement objection (.10); draft and revise disclosure statement objection and circulate internally for review (2.5); call with B. Glueckstein re: plan issues (.20). |
| 06/12/2015 | Veronica Ip | 4.70 | Meeting with N. Weiss, M. Agha, T. Kim, R. Mittal, and V. Tata re: case update and 9019 settlement research project (.50); meeting with B. Glueckstein regarding discovery schedule, plan confirmation discovery, and analysis of settlement agreement (.40); review and analyze disclosure statement in connection with research related to discovery requests and disclosure statement objections (3.3); review and analyze briefing materials concerning intercompany claims at issue in precedent bankruptcy cases (.50). |
| 06/12/2015 | Chiansan Ma | 2.80 | Meeting with A. Kranzley to discuss background for disclosure statement objection (.10); call with A. Kranzley re: status of disclosure statement objection (.10); draft background section for disclosure statement objection (1.8); review of current draft disclosure statement objection (.80). |
| 06/12/2015 | Noam Weiss | 1.90 | Meeting with V. Ip, M. Agha, T. Kim, R. Mittal, and V. Tata re: case update and 9019 settlement research project (.50); review and comment on draft disclosure statement objection (1.4). |
| 06/12/2015 | Alice Ha | 0.80 | Review and revisions to objection to solicitation procedures (.50); research re: procedure for objections (.30). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 77

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/12/2015 | Daniel Lorme | 0.40 | Edit objection to the disclosure statement. |
| 06/12/2015 | Mavara Agha | 0.80 | Meeting with T. Kim re: distribution of cases to research for 9019 settlement precedent and organization for summaries (.30); meeting with N. Weiss, V. Ip, T. Kim, R. Mittal and V. Tata re: case update and 9019 settlement research project (.50). (no charge) |
| 06/12/2015 | Terence Kim | 0.80 | Meeting with M. Agha re: distribution of cases to research for 9019 settlement precedent and organization for summaries (.30); meeting with N. Weiss, V. Ip, M. Agha, R. Mittal, and V. Tata re: case update and 9019 settlement research project (.50). (no charge) |
| 06/12/2015 | Rakesh Mittal | 0.50 | Meeting with N. Weiss, V. Ip, M. Agha, T. Kim and V. Tata re: case update and 9019 settlement research project. (no charge) |
| 06/12/2015 | Vivek Tata | 0.50 | Meeting with N. Weiss, V. Ip, M. Agha, T. Kim and R. Mittal re: case update and 9019 settlement research project. (no charge) |
| 06/12/2015 | Jason Wasser | 3.10 | Research recharacterization and absolute priority for A. Kranzley. (no charge) |
| 06/12/2015 | Thomas Watson | 0.50 | Pull documents from EFH Docket for V. Ip. |
| 06/15/2015 | Brian Glueckstein | 2.10 | Review and revise plan and disclosure statement discovery issues (1.3); review revised plan confirmation schedule (.80). |
| 06/15/2015 | Alexa Kranzley | 1.10 | Meeting with C. Ma re: research on debtor releases (.20); review and e-mails to J. Wasser regarding research on absolute priority (.40); review and e-mails to E. Young regarding research on UCC issues (.30); review and consider internal e-mails regarding plan and tax related issues (.20). |
| 06/15/2015 | Veronica Ip | 8.30 | Conduct research and consult relevant materials in connection with analysis of arguments in precedent bankruptcy cases, as they relate to claims in EFH |

EFH Official Committee

022344.00001

July 21, 2015

0569762

Page 78

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proceedings (1.6); review and analyze disclosure statement in connection with draft discovery requests and disclosure statement objections (1.4); draft discovery requests related to plan confirmation (3.1); conduct research concerning potential objections to plan confirmation (1.2); review and analyze plan in connection with draft discovery requests (1.0). |
| 06/15/2015 | Chiansan Ma | 0.20 | Meeting with A. Kranzley re: research on debtor releases. |
| 06/15/2015 | Noam Weiss | 0.60 | Review and summarize new data room documents related to proposed plan for A. Kranzley. |
| 06/15/2015 | Mavara Agha | 1.20 | Review cases for internal bankruptcy spreadsheet re: court rationale when a motion to settle has been denied. (no charge) |
| 06/15/2015 | Anton Brown | 0.90 | Review cases re: Rule 9019 and enter research information into spreadsheet. (no charge) |
| 06/15/2015 | John Grein IV | 1.30 | Review section 9019 bankruptcy cases and input information into summary chart (1.1); e-mails with M. Agha re: Section 9019 bankruptcy case review (.10); e-mails with N. Weiss re: Section 9019 bankruptcy cases (.10). (no charge) |
| 06/15/2015 | Vivek Tata | 7.00 | Research fiduciary duties in plan and settlement approvals. (no charge) |
| 06/15/2015 | Jason Wasser | 3.80 | Research absolute priority per request of A. Kranzley. (no charge) |
| 06/15/2015 | Elizabeth Young | 2.00 | Research re: Official Creditor Committees of an appeal. (no charge) |
| 06/15/2015 | Marshall Voizard | 0.50 | Research to locate an appeals brief and related documents for V. Tata. |
| 06/16/2015 | Brian Glueckstein | 3.90 | Calls with A. Kranzley re: disclosure statement and plan issues (.40); correspondence with A. Dietderich re: plan schedule and disclosure statement issues (.20); work on revised plan scheduling order and agreement (1.5); work on disclosure statement objection |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | arguments and issues (1.8). |
| 06/16/2015 | Alexa Kranzley | 1.80 | Call with O. Nitzan (Guggenheim), P. Laroche (Guggenheim), and V. Ip regarding discovery in connection with plan confirmation (.50); call with V. Ip regarding draft discovery requests in connection with plan confirmation (.20); call with A. Hollerbach (AlixPartners) and V. Ip regarding discovery in connection with plan confirmation (.10); call with C. Ma to discuss research on absolute priority (.10); review research from J. Wasser and e-mails regarding the same (.30); review research from E. Young and e-mails regarding the same (.20); calls with B. Glueckstein re: plan schedule and disclosure statement issues (.40). |
| 06/16/2015 | Veronica Ip | 7.30 | Review and analyze draft scheduling order in connection with plan confirmation discovery (.30); draft requests for production in connection with plan confirmation and consult relevant materials re same (3.4); review and analyze disclosure statement and plan, in connection with draft discovery requests (2.4); call with O. Nitzan (Guggenheim), P. Laroche (Guggenheim), and A. Kranzley regarding discovery in connection with plan confirmation (.50); call with A. Kranzley regarding draft discovery requests in connection with plan confirmation (.20); call with A. Hollerbach (AlixPartners) and A. Kranzley regarding discovery in connection with plan confirmation (.10); e-mails and phone calls with V. Tata regarding research related to settlement agreement (.40). |
| 06/16/2015 | Chiansan Ma | 2.90 | Review research report from J. Wasser re: absolute priority rule (.70); call with A. Kranzley to discuss research on absolute priority (.10); precedent research re: committee voting recommendation letters (.30); call with A. Metz to discuss research on committee letter exhibits to disclosure statements (.40); meeting with B. Macfarlane re: research on adequacy of disclosure of |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 80

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recoveries and related background (1.4). |
| 06/16/2015 | Daniel Lorme | 0.70 | Call with A. Metz to discuss research on committee letter exhibits to disclosure statements (.10); precedent research for solicitation letters (.60). |
| 06/16/2015 | Alexander Metz | 0.90 | Call with D. Lorme to discuss research on committee letter exhibits to disclosure statements (.10); research letter exhibits to precedent disclosure statement (.40); call with C. Ma to discuss research on committee letter exhibits to disclosure statements (.40). |
| 06/16/2015 | Mavara Agha | 1.00 | Continued reading cases for internal spreadsheet re: 9019 settlement. (no charge) |
| 06/16/2015 | John Grein IV | 1.80 | Review rule 9019 cases and inputting information into summary chart. (no charge) |
| 06/16/2015 | Terence Kim | 3.50 | Research 9019 settlement cases (1.1); draft summaries into table of cases (2.4). (no charge) |
| 06/16/2015 | Bonnie Macfarlane | 1.40 | Meeting with C. Ma re: research on adequacy of disclosure of recoveries and related background. (no charge) |
| 06/16/2015 | Rakesh Mittal | 1.50 | Examine cases concerning settlements under Bankruptcy Rule 9019 and categorize cases in a spreadsheet. (no charge) |
| 06/16/2015 | Vivek Tata | 5.60 | Research fiduciary duty in bankruptcy matters (3.1) and draft outline summarizing this research (2.3); calls with V. Ip re: same (.20). (no charge) |
| 06/16/2015 | Jason Wasser | 9.80 | Research absolute priority and releases of equity (5.1); begin drafting objection to plan and disclosure statement based on absolute priority (4.7). (no charge) |
| 06/16/2015 | Elizabeth Young | 1.10 | Research on committee appeals. (no charge) |
| 06/17/2015 | Andrew Dietderich | 1.20 | Review ballot, voting solicitation and procedural elements of disclosure statement motions and comment for A. Kranzley. |
| 06/17/2015 | Brian Glueckstein | 3.80 | Call with B. Rogers (K&E) re: confirmation schedule (.10); review revisions to confirmation litigation |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | schedule (1.2); negotiations with Debtors re: same (.30); review and revise disclosure statement objection issues (1.8); meeting with V. Ip re: discovery strategy and arguments concerning challenges to settlement agreement (.40). |
| 06/17/2015 | Alexa Kranzley | 2.20 | Review and e-mails to E. Young regarding disclosure statement research (.40); review and e-mails to J. Wasser regarding disclosure statement research (.40); review draft EFH statement in disclosure statement objection (1.3) and discuss the same with C. Ma (.10). |
| 06/17/2015 | Veronica Ip | 3.00 | Call with V. Tata regarding research on application of Delaware corporate law to Bankruptcy Code (.30); conduct research and consult relevant materials concerning arguments re: adequacy of settlement negotiations and review of intercompany claims, in connection with plan confirmation and 9019 objections (1.4); meeting with B. Glueckstein regarding discovery strategy and arguments concerning challenges to settlement agreement (.40); review and analyze materials in connection with draft discovery requests to independent directors re plan confirmation (.90). |
| 06/17/2015 | Chiansan Ma | 3.00 | Review precedent committee letters regarding plan voting (.40); discuss disclosure statement objection status with A. Kranzley (.10); call with B. Macfarlane re: research on adequacy of disclosure on sale process (.40); draft committee statement in opposition to plan (2.1). |
| 06/17/2015 | Daniel Lorme | 0.30 | Additional precedent research for letters from Committee to be attached to disclosure package. |
| 06/17/2015 | Alexander Metz | 0.10 | Compile committee letters from disclosure statements. |
| 06/17/2015 | John Grein IV | 3.20 | Review bankruptcy cases on Rule 9019 and summarize in chart. (no charge) |
| 06/17/2015 | Bonnie Macfarlane | 2.00 | Research adequacy of information (1.6); call with C. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 82

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ma re: research on adequacy of disclosure (.40). (no charge) |
| 06/17/2015 | Rakesh Mittal | 5.30 | Examine cases concerning settlements under Bankruptcy Rule 9019 and categorize these cases in a spreadsheet. (no charge) |
| 06/17/2015 | Vivek Tata | 0.50 | Call with V. Ip re: research on application of Delaware corporate law code to Bankruptcy code (.30); follow-up e-mail re: same (.20). (no charge) |
| 06/17/2015 | Jason Wasser | 3.50 | Draft absolute priority argument in objection to plan and disclosure statement (2.1); review objection to plan and disclosure statement (1.4). (no charge) |
| 06/17/2015 | Elizabeth Young | 1.00 | Research standing to appeal issues for creditor committees. (no charge) |
| 06/18/2015 | Brian Glueckstein | 3.00 | Correspondence with A. Dietderich re: disclosure statement objection and plan scheduling issues (.30); call with A. Kranzley re: same (.20); work on revised confirmation schedule and strategy (1.2); work on disclosure statement objection and discovery issues (1.3). |
| 06/18/2015 | Alexa Kranzley | 1.00 | Meeting with C. Ma to discuss draft Committee statement for disclosure statement (.60); follow-up regarding the same (.20) and discuss the same with B. Glueckstein (.20). |
| 06/18/2015 | Veronica Ip | 0.20 | Review and analyze schedule filed by Debtors re: plan confirmation. |
| 06/18/2015 | Chiansan Ma | 2.30 | Review draft Committee statement re: Plan (1.7); meeting with A. Kranzley to discuss draft Committee statement for disclosure statement (.60). |
| 06/18/2015 | Mavara Agha | 7.50 | Review bankruptcy cases for internal spreadsheet re: 9019 motions. (no charge) |
| 06/18/2015 | John Grein IV | 2.50 | Review bankruptcy cases on Rule 9019 and summarize cases in chart. (no charge) |
| 06/18/2015 | Terence Kim | 5.30 | Research precedent cases re: Rule 9019 (3.7); draft |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | summary of cases (1.3). (no charge) |
| 06/18/2015 | Bonnie Macfarlane | 2.40 | Research adequacy of information in Disclosure Statement. (no charge) |
| 06/18/2015 | Rakesh Mittal | 2.10 | Examine cases concerning settlements under Bankruptcy Rule 9019 and add to spreadsheet. (no charge) |
| 06/18/2015 | Vivek Tata | 3.50 | Research EFH case background in preparation for drafting memo on 9019 settlements. (no charge) |
| 06/18/2015 | Jason Wasser | 1.00 | Review plan and disclosure objection. (no charge) |
| 06/18/2015 | Elizabeth Young | 1.50 | Revise and summarize all research regarding creditor committee appeals. (no charge) |
| 06/18/2015 | Thomas Watson | 0.20 | Order transcript of NII Holdings, Inc. bankruptcy for A. Kranzley. |
| 06/19/2015 | Robert Giuffra Jr. | 0.20 | Review discovery-related materials and e-mails re: same. |
| 06/19/2015 | Andrew Dietderich | 2.00 | Further e-mail correspondence with R. Bojmel (Guggenheim) on plan negotiations (.30); conference call with B. Glueckstein and A. Kranzley to discuss approach to disclosure statement litigation. (1.7) |
| 06/19/2015 | Brian Glueckstein | 7.70 | Call with A. Dietderich and A. Kranzley re: disclosure statement objection content and plan strategy issues (1.7); follow-up meeting with A. Kranzley re: same (.60); plan update discussions (.40); work on plan confirmation discovery requests and strategy (1.9); call with R. Pedone (Nixon) re: disclosure statement objection issues (.50); work on disclosure statement objection arguments (2.6). |
| 06/19/2015 | Alexa Kranzley | 4.60 | Call with C. Ma to discuss research on disclosure statement information re: sale process (.10); call with C. Ma and A. Metz to discuss research for objection to disclosure statement regarding settlements (.10); meetings with C. Ma to discuss partner comments re: disclosure statement objection and additional arguments and research (.40); call with C. Ma and D. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 84

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Lorme to discuss research on grounds to reject disclosure statement (.40) (partial attendance); call with A. Dietderich and B. Glueckstein regarding disclosure statement objection (1.7); follow-up meeting with B. Glueckstein re: same (.60); research and draft additional portions of disclosure statement objection (1.3). |
| 06/19/2015 | Veronica Ip | 3.70 | Draft discovery requests to disinterested directors, and consult relevant materials re: same. |
| 06/19/2015 | Chiansan Ma | 3.30 | Call with A. Kranzley to discuss research on disclosure statement information re: sale process (.10); draft report to A. Kranzley re: review of research on adequacy of information and bid process (1.3); call with D. Lorme and A. Kranzley to discuss research on grounds to reject disclosure statement (.80); preliminary research re: same (.60); call with A. Kranzley and A. Metz to discuss research for objection to disclosure statement regarding settlements (.10); meetings with A. Kranzley to discuss partner comments re: disclosure statement objection and additional arguments and research (.40). |
| 06/19/2015 | Noam Weiss | 0.40 | E-mails with S&C team re: research assignment re: 9019 settlements. |
| 06/19/2015 | Daniel Lorme | 4.30 | Call with C. Ma and A. Kranzley to discuss research on grounds to reject disclosure statement (.80); research re: same (3.5). |
| 06/19/2015 | Alexander Metz | 1.70 | Research re: settlement agreements (1.6); call with A. Kranzley and C. Ma to discuss research for objection to disclosure statement regarding settlements (.10). |
| 06/19/2015 | Mavara Agha | 5.40 | Summarize remainder of bankruptcy cases re: 9019 motion. (no charge) |
| 06/19/2015 | John Grein IV | 2.70 | Review bankruptcy cases on Rule 9019 and summarize cases in chart. (no charge) |
| 06/19/2015 | Terence Kim | 1.90 | Research 9019 settlement cases for case summary. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (no charge) |
| 06/19/2015 | Rakesh Mittal | 4.50 | Research cases concerning settlements under Bankruptcy Rule 9019 and add to spreadsheet. (no charge) |
| 06/19/2015 | Vivek Tata | 3.60 | Begin drafting memo on Rule 9019 standards. (no charge) |
| 06/19/2015 | John Tully | 0.30 | Locate and pull various bankruptcy dockets and several filings for E. Drinkwater. |
| 06/20/2015 | Brian Glueckstein | 3.50 | Review disclosure statement and revise draft disclosure statement objection. |
| 06/20/2015 | Alexa Kranzley | 1.20 | Numerous e-mails with C. Ma and other members of internal team regarding disclosure statement objection and review revisions of the same. |
| 06/20/2015 | Chiansan Ma | 5.90 | Draft additional arguments for disclosure statement objection. |
| 06/21/2015 | Brian Glueckstein | 2.50 | Review documents and research for disclosure statement objection (1.9); review draft disclosure statement objection arguments (.60). |
| 06/21/2015 | Alexa Kranzley | 0.20 | E-mails with C. Ma and other members of internal team regarding research related to disclosure statement objection. |
| 06/21/2015 | Noam Weiss | 2.00 | Research for disclosure statement objection re: unconfirmable plans. |
| 06/21/2015 | Daniel Lorme | 0.40 | Follow-up research on court authority to reject disclosure statement. |
| 06/21/2015 | Alexander Metz | 2.70 | Research for disclosure statement objection regarding settlement. |
| 06/22/2015 | Eli Jacobson | 1.60 | Review of joint plan of reorganization (1.2); review of notice of objection (.40). |
| 06/22/2015 | David Hariton | 1.00 | Review materials for discovery objection. |
| 06/22/2015 | Andrew Dietderich | 1.10 | Meeting with B. Glueckstein, A. Kranzley, V. Ip and C. Ma to discuss plan scheduling conference and |

EFH Official Committee                                             July 21, 2015
022344.00001                                                        0569762
                                                                   Page 86

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery following Committee weekly call (partial attendance) (.20); meeting with M. Torkin, B. Glueckstein, A. Kranzley and C. Ma to discuss plan litigation and disclosure statement objection (.10); review notes on disclosure statement objection (.30); review debtor proposed disclosure statement and confirmation schedule (.20) and call with B. Glueckstein re: same (.30). |
| 06/22/2015 | Brian Glueckstein | 12.10 | Meeting with V. Ip concerning proposed discovery schedule and draft response to Debtors' proposed scheduling order (.30); meeting with A. Dietderich, A. Kranzley, V. Ip and C. Ma to discuss plan scheduling conference and discovery following Committee weekly call (.50); call with A. Dietderich re: disclosure statement objection and plan scheduling issues (.30); calls with MoFo litigation team re: plan confirmation scheduling issues (.20); calls with A. Kranzley re: disclosure statement objection arguments and research (.80); meeting with A. Dietderich, M. Torkin, A. Kranzley and C. Ma re: plan litigation and disclosure statement objection (.10); review revised plan scheduling order (1.0); negotiations with Debtors re: same (.30); review legal research re: disclosure statement objection arguments (2.1); draft and revise disclosure statement objection (6.2); review correspondence re: disclosure statement discovery from DDs (.20) and follow-up with S&C team (.10). |
| 06/22/2015 | Michael Torkin | 0.10 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley and C. Ma to discuss plan litigation and disclosure statement objection. |
| 06/22/2015 | Daniel Altman | 2.40 | Review Disclosure Statement. |
| 06/22/2015 | Alexa Kranzley | 4.20 | Call with V. Ip regarding requests for information from Guggenheim and AlixPartners in connection with plan discovery (.10); meeting with A. Dietderich, B. Glueckstein, V. Ip and C. Ma to discuss plan scheduling conference and discovery following |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 87

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee weekly call (.50); meetings with C. Ma to discuss status of disclosure statement objection and partner comments (.20); numerous e-mails with internal discovery team regarding productions in connection with disclosure statement discovery (.40); review and revise disclosure statement objection and related issues (1.7); discussion with B. Glueckstein regarding the same (.80); review and e-mails with B. MacFarland regarding disclosure statement research (.20); follow-up with AlixPartners regarding plan discovery (.30). |
| 06/22/2015 | Veronica Ip | 10.60 | Meeting with N. Weiss, M. Agha, T. Kim, R. Mittal, A. Brown, and J. Grein re: researching cases and drafting memo summarizing findings (.50); meeting with B. Glueckstein concerning proposed discovery schedule and draft response to Debtors' proposed scheduling order (.30); call with A. Kranzley regarding requests for information from Guggenheim and AlixPartners in connection with plan discovery (.10); review and analyze chart populated by T. Kim, M. Agha, R. Mittal, C. Brown, and J. Grein concerning all cases citing 9019, in connection with plan and 9019 objections (2.8); draft and revise discovery requests to debtors and disinterested directors of EFH, EFIH, and TCEH in connection with plan confirmation (3.3); draft objection/response to Debtor's proposed plan confirmation schedule (2.2); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, and C. Ma to discuss plan scheduling conference and discovery following Committee weekly call (.50); draft notices and subpoenas for documents and testimony to disinterested directors of EFH, EFIH, and TCEH (.90). |
| 06/22/2015 | Chiansan Ma | 1.80 | E-mail correspondence with A. Kranzley re: partner comments to disclosure statement draft objection (1.0); meeting with A. Dietderich, M. Torkin, B. Glueckstein and A. Kranzley to discuss plan litigation |

EFH Official Committee                                                                July 21, 2015
022344.00001                                                                              0569762
                                                                                          Page 88

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and disclosure statement objection (.10); meeting with A. Dietderich, B. Glueckstein, A. Kranzley and V. Ip to discuss plan scheduling conference and discovery following Committee weekly call (.50); meetings with A. Kranzley to discuss status of disclosure statement objection and partner comments (.20). |
| 06/22/2015 | Noam Weiss | 0.50 | Meeting with V. Ip, M. Agha, T. Kim, R. Mittal, A. Brown and J. Grein re: researching cases and drafting memo summarizing findings. |
| 06/22/2015 | Daniel Lorme | 4.80 | Research re: disclosure statement objection re: "patently unconfirmable" (3.6); draft summary re: same in email to A. Kranzley (1.2). |
| 06/22/2015 | Alexander Metz | 1.70 | Research precedent dockets regarding separation of votes. |
| 06/22/2015 | Mavara Agha | 0.50 | Meeting with N. Weiss, V. Ip, T. Kim, R. Mittal, A. Brown, and J. Grein re: researching 9019 settlement cases and drafting memo summarizing findings. (no charge) |
| 06/22/2015 | Anton Brown | 0.50 | Meeting with N. Weiss, V. Ip, M. Agha, T. Kim, R. Mittal, and J. Grein re: researching 9019 settlement cases and drafting memo summarizing findings. (no charge) |
| 06/22/2015 | John Grein IV | 3.10 | Review additional Rule 9019 cases and enter key case details on summary chart (2.6); meeting with N. Weiss, V. Ip, M. Agha, T. Kim, R. Mittal, and A. Brown re: researching 9019 settlement cases and drafting memo summarizing findings (.50). (no charge) |
| 06/22/2015 | Terence Kim | 1.10 | Review 9019 settlement case summaries prior to meeting with V. Ip and N. Weiss (.10); meeting with N. Weiss, V. Ip, M. Agha, R. Mittal, A. Brown, and J. Grein re: researching cases and drafting memo summarizing findings (.50); review notes from meeting with V. Ip and N. Weiss and plan and draft outline structure of final research memo (.50). (no charge) |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 89

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/2015 | Bonnie Macfarlane | 0.80 | Research adequacy of disclosure statement re: information on claims. (no charge) |
| 06/22/2015 | Rakesh Mittal | 3.20 | Examine cases concerning settlements under Bankruptcy Rule 9019 and categorize cases in spreadsheet (2.7); meeting with N. Weiss, V. Ip, M. Agha, T. Kim, A. Brown, and J. Grein re: researching 9019 settlement cases and drafting memo summarizing findings (.50). (no charge) |
| 06/22/2015 | John Tully | 0.30 | Locate and pull bankruptcy dockets for E. Drinkwater |
| 06/23/2015 | Eli Jacobson | 4.80 | Call re: tax objections to disclosure statement among D. Hariton, D. Altman, A. Kranzley, D. Zylberberg and Akin Gump team (.80); review of joint plan of reorganization (.60); pre and post-call discussion regarding tax objections to disclosure statement among D. Hariton, D. Altman, A. Kranzley and D. Zylberberg (.40); review of disclosure statement (1.9); review of disclosure statement objection (1.1). |
| 06/23/2015 | David Hariton | 6.20 | Pre and post call discussion regarding tax objections to disclosure statement among E. Jacobson, D. Altman, A. Kranzley and D. Zylberberg (.40); call re: tax objections to disclosure statement among E. Jacobson, D. Altman, A. Kranzley and D. Zylberberg and Akin Gump team (.80); review disclosure documents and materials (2.1); prepare for call with Akin Gump (.20); review objection to Disclosure Statement (1.5); drafting of additional tax language for the discussion (1.2). |
| 06/23/2015 | Andrew Dietderich | 1.20 | E-mail correspondence with M. Kieselstein (K&E) and B. Glueckstein re: scheduling and plan alternatives (.60); calls with B. Glueckstein on disclosure statement objection and plan scheduling issues (.40) and conference call with M. Kieselstein and B. Glueckstein re: same (.20). |
| 06/23/2015 | Brian Glueckstein | 3.30 | Calls with A. Dietderich re: disclosure statement objection and plan scheduling issues (.40): call with A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich and M. Kieselstein (K&E) re: confirmation schedule and plan issues (.20); calls with A. Kranzley re: confirmation schedule and disclosure statement objection (.40); call with R. Pedone (Nixon) re: plan litigation scheduling and strategy issues (.40); call with V. Ip re: plan scheduling issues (.10); work on revised confirmation schedule and resolution of order (1.8). |
| 06/23/2015 | Daniel Altman | 1.20 | Pre and post-call discussion regarding tax objections to disclosure statement among D. Hariton, E. Jacobsen, A. Kranzley and D. Zylberberg (.40); call re: tax objections to disclosure statement among D. Hariton, E. Jacobsen, A. Kranzley and D. Zylberberg and Akin Gump team (.80). |
| 06/23/2015 | Alexa Kranzley | 6.20 | Pre and post-call discussion regarding tax objections to disclosure statement among D. Hariton, E. Jacobsen, D. Altman, and D. Zylberberg (.40); call re: tax objections to disclosure statement among D. Hariton, E. Jacobson, D. Altman, and D. Zylberberg and Akin Gump team (.80); meetings with C. Ma to discuss disclosure statement revisions (.20); review and revise disclosure statement objection and circulate internally for review (4.4); calls with B. Glueckstein re: confirmation schedule and disclosure statement objection (.40). |
| 06/23/2015 | Veronica Ip | 8.20 | Review and analyze productions received in connection with disclosure statement discovery requests (1.9); e-mails with A. Kranzley and E. Drinkwater regarding compilation of productions in binders (.10); e-mails with Kirkland & Ellis concerning valuation materials in connection with disclosure statement discovery (.10); call with B. Glueckstein regarding response to Debtors' amended plan confirmation scheduling order (.10); review and analyze disclosure statement and plan in connection with plan confirmation discovery (2.5); revise draft discovery requests and consult other relevant materials |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 91

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in connection with revisions to draft discovery requests, pursuant to requests for information from Guggenheim Partners (1.7); draft request for production in connection with plan confirmation discovery to TCEH 1st lien lenders (1.8). |
| 06/23/2015 | David Zylberberg | 2.00 | Pre and post-call discussion regarding tax objections to disclosure statement among D. Hariton, E. Jacobson, D. Altman and A. Kranzley (.40); call re: tax objections to disclosure statement among D. Hariton, E. Jacobson, D. Altman and A. Kranzley and Akin Gump team (.80); review and comment to disclosure statement objection (.80). |
| 06/23/2015 | Chiansan Ma | 2.20 | Revisions to draft disclosure statement objection (2.0); meetings with A. Kranzley to discuss disclosure statement revisions (.20). |
| 06/23/2015 | Daniel Lorme | 2.80 | Research re: liquidation analysis and adequacy of information (2.1); draft summary of research re: same in e-mail to A. Kranzley (.70). |
| 06/23/2015 | Terence Kim | 0.10 | Review 9019 settlement case search results and allocating cases to team for research. (no charge) |
| 06/23/2015 | Bonnie Macfarlane | 1.80 | Research re: disclosure in disclosure statement for distributions to specific creditors. (no charge) |
| 06/23/2015 | Kisho Watanabe | 2.50 | Research on post-petition interest. (no charge) |
| 06/24/2015 | Eli Jacobson | 0.30 | Review of disclosure statement objection (.20); e-mail to A. Kranzley re: plan objection (.10); |
| 06/24/2015 | Mark Rosenberg | 0.60 | Review e-mail from B. Glueckstein to Committee regarding objections to Debtors' proposed confirmation litigation schedule (.10); review e-mails from EFH Committee members re: same (.50). |
| 06/24/2015 | Andrew Dietderich | 1.90 | Calls with B. Glueckstein re: confirmation schedule issues (.40) and review and comment on K&E draft schedule and B. Glueckstein correspondence by e-mail (.50); conference call with R. Bojmel and M. Henkin (Guggenheim) on plan progress (.60) and brief |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Kranzley and B. Glueckstein re: same (.40). |
| 06/24/2015 | Brian Glueckstein | 5.60 | Call with M. Kieselstein re: confirmation schedule (.10); calls with A. Dietderich re: confirmation schedule issues (.40); call with R. Pedone (Nixon) re: confirmation scheduling issues (.30); calls with A. Kranzley re: confirmation schedule and plan related issues (.60); draft and revise response to Debtors' proposed scheduling order (3.5); correspondence and negotiation with Debtors re: confirmation schedule (.70). |
| 06/24/2015 | Alexa Kranzley | 3.00 | Meeting with C. Ma to discuss disclosure statement objection tax comments and cramdown research (.30); review and revise disclosure statement objection for tax comments and circulate revised draft to internal team for review (.80); calls with B. Glueckstein regarding confirmation schedule and plan related issues (.60); research regarding the same and cramdown issues (1.2); e-mail to internal team regarding the same (.10). |
| 06/24/2015 | Veronica Ip | 3.70 | Draft discovery requests to TCEH 1st Lien Lenders and 30(b)(6) notice of deposition to Debtors (3.3); review draft objection to proposed confirmation litigation schedule (.20); communications with D. Lorme concerning review of document productions from EFH and TCEH, in connection with disclosure statement discovery, and draft chronologies (.20). |
| 06/24/2015 | Chiansan Ma | 1.40 | Meeting with A. Kranzley to discuss disclosure statement objection tax comments and cramdown research (.30); research on unsecured creditor cramdown requirements (1.1). |
| 06/24/2015 | Daniel Lorme | 4.70 | Research re: liquidation analysis and "adequate information" in a disclosure statement (4.1); e-mail to A. Kranzley re: same (.60). |
| 06/24/2015 | Alexander Metz | 0.40 | Review precedent docket to research and plan voting mechanics. |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 93

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/24/2015 | Anton Brown | 3.10 | Review and summarize 9019 settlement cases. (no charge) |
| 06/24/2015 | Kisho Watanabe | 1.00 | Research on post-petition interest rates. (no charge) |
| 06/25/2015 | Eli Jacobson | 0.30 | Review of revised disclosure statement objection. |
| 06/25/2015 | Andrew Dietderich | 0.70 | Consider E-side plan structures and notes (.30); review and comment on scheduling order changes (.40). |
| 06/25/2015 | Brian Glueckstein | 2.40 | Negotiate and review drafts of plan scheduling order with Debtors (1.3); e-mails with M. McKane and K&E team re: same (.30); follow-up post-conference re: same (.50); discussion with R. Pedone (Nixon) re: same (.20); correspondence with A. Kranzley re: confirmation schedule (.10). |
| 06/25/2015 | Alexa Kranzley | 1.20 | Monitor docket for revised plan schedule and e-mails with B. Glueckstein regarding the same (.40); gather news regarding hearing and send to B. Glueckstein (.20); e-mails with internal team regarding calendar of updated plan schedule (.30); e-mails with internal team regarding review of disclosure statement discovery (.30). |
| 06/25/2015 | Noam Weiss | 0.10 | Review revised proposed confirmation schedule. |
| 06/25/2015 | Daniel Lorme | 3.10 | Review materials from document discovery related to settlement negotiations (1.2); follow-up research re: "adequate information" and liquidation analysis in response to e-mail from A. Kranzley (1.9). |
| 06/25/2015 | Anton Brown | 3.70 | Review cases re: Rule 9019 and continue to update spreadsheet. (no charge) |
| 06/25/2015 | Terence Kim | 0.10 | Phone call with V. Tata re: case summary assignment for 9019 settlement research. (no charge) |
| 06/25/2015 | Bonnie Macfarlane | 0.70 | Research definition of property for unsecured claims. (no charge) |
| 06/25/2015 | Vivek Tata | 0.90 | Review cases and input information into 9019 case summaries chart (.80); phone call with T. Kim re: |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 94

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | explanation of case summary assignment for 9019 settlement research (.10). (no charge) |
| 06/25/2015 | Jason Wasser | 0.80 | Review objection to disclosure statement. (no charge) |
| 06/25/2015 | Elizabeth Young | 2.10 | Research case law re: payment of unsecured creditors with stock. (no charge) |
| 06/25/2015 | Thomas Watson | 2.80 | Pull documents from the data room and distribute for A. Kranzley (.50); update internal case calendar tracking schedule re: Plan and Disclosure Statement for A. Kranzley (2.3). |
| 06/26/2015 | Andrew Dietderich | 0.60 | Discussion with B. Glueckstein and A. Kranzley regarding plan related issues (.20); conference call with R. Bojmel (Guggenheim) re: plan negotiation status (.40). |
| 06/26/2015 | Brian Glueckstein | 0.20 | Discussion with A. Dietderich and A. Kranzley regarding plan related issues. |
| 06/26/2015 | Alexa Kranzley | 1.20 | Discussion with A. Dietderich and B. Glueckstein regarding plan related issues (.20); review and revise summaries of disclosure statement discovery (.80) and e-mails with D. Lorme regarding the same (.20). |
| 06/26/2015 | Chiansan Ma | 0.30 | E-mail correspondence with A. Kranzley re: tax comments to draft disclosure statement objection. |
| 06/26/2015 | Daniel Lorme | 3.90 | Draft timeline of settlement negotiations from discovery materials and debtors' statements in favor of disclosure (2.9); e-mail to A. Kranzley re: timelines (.10); edits to timelines in response to e-mail from A. Kranzley (.90). |
| 06/26/2015 | Mavara Agha | 1.40 | Review and summarize cases re: 9019 settlement. (no charge) |
| 06/26/2015 | Anton Brown | 1.70 | Review cases re: Rule 9019 and insert holding and analysis of court into spreadsheet. (no charge) |
| 06/26/2015 | Terence Kim | 1.30 | Review 9019 cases in order to draft legal argument for memo. (no charge) |
| 06/26/2015 | Bonnie Macfarlane | 2.00 | Research definition of property for unsecured claims. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (no charge) |
| 06/28/2015 | Eli Jacobson | 0.20 | Review of settlement of Disinterested Directors. |
| 06/29/2015 | Andrew Dietderich | 0.20 | Review prior E-side plan alternatives and related notes on treatment. |
| 06/29/2015 | Brian Glueckstein | 0.30 | Correspondence with S. Holley re: plan and scheduling update and strategy issues (.10); work on plan update issues (.20). |
| 06/29/2015 | Alexa Kranzley | 0.20 | Review draft TCEH challenge period stipulation. |
| 06/29/2015 | John Grein IV | 1.50 | Review additional cases re: Rule 9019 and summarizing such cases on spreadsheet. (no charge) |
| 06/29/2015 | Terence Kim | 0.50 | Research 9019 settlement cases and draft summaries into table. (no charge) |
| 06/29/2015 | Rakesh Mittal | 6.50 | Review precedent cases concerning settlements under Bankruptcy Rule 9019 and categorize cases in spreadsheet. (no charge) |
| 06/30/2015 | Brian Glueckstein | 1.10 | Review plan objection and standard of proof questions. |
| 06/30/2015 | Alexa Kranzley | 0.20 | E-mails with N. Weiss regarding 9019 related research. |
| 06/30/2015 | Noam Weiss | 1.60 | Research recent DE case law re: entire fairness standard. |
| 06/30/2015 | Mavara Agha | 4.10 | Reading 9019 settlement cases and summarizing for internal spreadsheet. (no charge) |
| 06/30/2015 | Anton Brown | 3.80 | Review cases re: Rule 9019 and revise spreadsheet. (no charge) |
| 06/30/2015 | John Grein IV | 5.00 | Review additional cases re: Rule 9019 and summarizing such cases on spreadsheet. (no charge) |
| 06/30/2015 | Terence Kim | 1.80 | Researching 9019 settlement cases and draft case summaries into table. (no charge) |
| 06/30/2015 | Rakesh Mittal | 5.50 | Examine cases concerning settlements under Bankruptcy Rule 9019 and categorized these cases in a spreadsheet. (no charge) |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/30/2015 | Vivek Tata | 0.10 | Review precedent cases and add to survey of 9019 cases. (no charge) |
| **Total** | | **859.90** | |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 97

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | David Hariton | 1.30 | Coordinate meeting with E Side credidation (.20); discussion with D. Altman re: primary obligation analysis (.30); further research on assumption of liabilities (.50); review of bidder terms for Oncor and associated discussion re right to prevent elections (.30). |
| 06/01/2015 | Daniel Altman | 7.50 | Discussion with D. Hariton re: primary obligation analysis (.30); research re: excess loss account (7.0); call with J. Rhein re: guarantees and tax issues (.20). |
| 06/01/2015 | Daniel Biller | 2.90 | Communication and e-mails to S&C team regarding guarantee language question posed by D. Altman and consideration of same. |
| 06/01/2015 | Jonathan Rhein | 0.30 | Review e-mail from D. Biller and F. Zhang re: primary obligor (.10); call with D. Altman re: guarantees and tax issues (.20). |
| 06/02/2015 | David Hariton | 2.40 | Review reduction documents and materials (.30); further research on assumption of liabilities for excess loss account for "check the box" (.80); call with Howard Jacobson re: tax consequences (1.0); review of correspondence (.30). |
| 06/02/2015 | Daniel Altman | 0.90 | Call with Akin Gump re: tax issues (.60); correspondence with D. Hariton re: excess loss account (.30). |
| 06/03/2015 | David Hariton | 0.90 | E-mail to A. Dietderich re: E side spin (.40); review of credit agreements and other materials relating to debt assumption (.50). |
| 06/03/2015 | Daniel Altman | 0.60 | Review of REIT presentation and court hearing. |
| 06/03/2015 | Jonathan Rhein | 0.10 | Correspondence with A. Kranzley re Oncor bonus depreciation documents. |
| 06/04/2015 | Daniel Altman | 1.50 | Review of tax due diligence items. |
| 06/05/2015 | David Hariton | 1.00 | Initial review of analysis of interest rate accrual on defaulted debt from Jacob Blank (.80); review correspondence re: same (.20). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 98

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/2015 | Daniel Altman | 0.30 | Review letter from Proskauer re: tax issues. |
| 06/08/2015 | David Hariton | 4.20 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.20); meeting with D. Altman, D. Zylberberg, and J. Rhein re: cap potential on tax liability (.90); call with D. Altman re: E&P (.10); meeting with D. Altman re: bidding process (.30); review E&P allocation for spin off (.70); research on E&P allocation (.70); work on development of structure above (.90); review letter to Proskauer (.40). |
| 06/08/2015 | Daniel Altman | 1.50 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.20); meeting with D. Hariton, D. Zylberberg, and J. Rhein re: cap potential on tax liability (.90); meeting with D. Hariton re bid process (.30); call with D. Hariton re: E&P (.10). |
| 06/08/2015 | Alexa Kranzley | 0.20 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams. |
| 06/08/2015 | David Zylberberg | 0.90 | Meeting with D. Hariton, D. Altman, and J. Rhein re: cap potential on tax liability. |
| 06/08/2015 | Jonathan Rhein | 1.10 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.20); meeting with D. Hariton, D. Altman and D. Zylberberg re: cap potential on tax liability (.90). |
| 06/09/2015 | David Hariton | 3.20 | Discuss interest accrual issue with Akin Gump (.30); meeting with D. Zylberberg to discuss plan (.50); read correspondence from M. Thomas and A. Dietderich re: separate plan bid request (.50); correspondence with A. Dietderich re: separate plan bid request (.50); analysis of separate plan dynamics (1.2); tax matter correspondence (.20). |
| 06/09/2015 | David Zylberberg | 0.50 | Meeting with D. Hariton to discuss plan. |
| 06/10/2015 | David Hariton | 2.10 | Meeting with J. Rhein, and W. Sullivan re: NOLs in respect of interest accruals (.50); review write-up on interest deductions (.70); meet with A. Dietderich re: |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tax consideration of EFH plan (.90). |
| 06/10/2015 | Andrew Dietderich | 1.80 | Correspondence with D. Zylberberg re: EFH plan issues and tax issues (.30) and meet D. Hariton to review tax considerations of same (.90); notes on use of 505 (.60). |
| 06/10/2015 | Jonathan Rhein | 0.30 | Review questions from C. Ma and e-mail from A. Kranzley re: NOL availability (.10); meeting with D. Hariton and W. Sullivan re: NOLs in respect of interest accruals (.20) (left early). |
| 06/10/2015 | William Sullivan | 3.90 | Meeting with D. Hariton and J. Rhein re: NOLs in respect of interest accruals (.50); research precedent re: NOLs in respect of interest accruals (3.4). (no charge) |
| 06/11/2015 | David Hariton | 0.20 | Meet with W. Sullivan to discuss interest accrual and deduction issues. |
| 06/11/2015 | William Sullivan | 5.70 | Research precedent re: NOLs in respect of interest accruals (5.5); meeting with D. Hariton re: NOLs in respect of interest accruals (.20). (no charge) |
| 06/12/2015 | David Hariton | 6.90 | Research on interest accrual as relating to tax sharing agreement (1.4); research on COD income and exclusion as relating to tax sharing agreement (1.3); research on tax on distribution as relating to tax sharing agreement (1.6); correspondence with D. Altman re: operation of tax sharing agreement (.30); discussion with W. Sullivan re: accrual of interest deduction (.60); call re: tax sharing agreement with creditor committee (1.0); prepare for Monday call with Proskauer (.70). |
| 06/12/2015 | William Sullivan | 7.10 | Discussion with D. Hariton re: interest accruals (.60); research precedent re: NOLs in respect of interest accruals (3.1); study omnibus tax memo for Monday meeting (3.1); Correspondences with D. Hariton re: NOLs in respect of interest accruals (.30). (no charge) |
| 06/14/2015 | Jonathan Rhein | 0.40 | Correspondence with D. Altman re: tax diligence |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 100

## Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses and select and retrieve same. |
| 06/15/2015 | Eli Jacobson | 1.40 | Discussion with D. Altman re: tax matters (.50); call with E. Jacobson, D. Altman and W. Sullivan, S. Rosow and R. Corn (Proskauer), A. Needham (Cravath) re: excess loss account and CTB election (.30); post-call discussion re: excess loss account and CTB election with D. Hariton, D. Altman and W. Sullivan(.20); meeting with D. Hariton and D. Altman re: strategy (.40). |
| 06/15/2015 | David Hariton | 2.80 | Call with E. Jacobson, D. Altman and W. Sullivan (S&C), S. Rosow and R. Corn (Proskauer), A. Needham (Cravath) re: excess loss account and CTB election (.30) post-call discussion re: excess loss account and CTB election with E. Jacobson, D. Altman and W. Sullivan (.20); meeting with E. Jacobson and D. Altman re: strategy (.40); meeting with W. Sullivan re: tax matters (.50); call with D. Altman re: excess loss account and CTB election (.30); review of 357(d) issues in preparation for call with Proskauer (.80); follow-up e-mail to A. Dietderich on check the box (.30). |
| 06/15/2015 | Daniel Altman | 1.30 | Call with D. Hariton and W. Sullivan, S. Rosow and R. Corn (Proskauer), A. Needham (Cravath) re: excess loss account and CTB election (.30); post-call discussion re: excess loss account and CTB election with D. Hariton, E. Jacobson and W. Sullivan (.20); call with D. Hariton re: excess loss account and CTB (.30); discussion with E. Jacobson re: tax matters (.50). |
| 06/15/2015 | Daniel Altman | 0.40 | Meeting with D. Hariton and E. Jacobson re: strategy. |
| 06/15/2015 | Jonathan Rhein | 1.00 | E-mail A. Holtz and K. Malek of AlixPartners re: tax diligence responses (.20); e-mails to W. Sullivan re: tax matters (.20), review IRS materials on recourse debt (.50) and e-mail W. Sullivan re: same (.10). |
| 06/15/2015 | William Sullivan | 6.10 | Call with D. Hariton, E. Jacobson, and D. Altman, S. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rosow and R. Corn (Proskauer), and A. Needham (Cravath) re: excess loss account and CTB election (.30); post-call discussion re: excess loss account and CTB election with D. Hariton, E. Jacobson, and D. Altman (.20); meeting with D. Hariton re: tax matters (.50); research precedent re: tax matters (4.8); research re: excess loss account (.30). (no charge) |
| 06/16/2015 | Eli Jacobson | 1.40 | Review of procedures for busted 351 (.20); review of Omnibus Tax Memorandum (1.2). |
| 06/16/2015 | David Hariton | 0.50 | Respond to A. Dietderich e-mail. |
| 06/16/2015 | Jonathan Rhein | 0.10 | Communicate with D. Altman and A. Holtz re: tax diligence responses. |
| 06/16/2015 | William Sullivan | 7.10 | Research precedent re: tax matters. |
| 06/17/2015 | Eli Jacobson | 3.30 | Review of K&E memo and research re: same (2.9); review of D. Hariton response re: valuation for taxable transaction (.20); discussion with D. Altman re: T side spin (.20). |
| 06/17/2015 | David Hariton | 3.30 | Review and analyze e-mails from W. Sullivan (.50); discussions with W. Sullivan re: same (.30); research on tax consequences of tax transaction (.80); analysis of Busted 351 valuation and effect on overall asset valuation (.40); e-mail to A. Dietderich (.40); analysis of recourse versus non-recourse (.90). |
| 06/17/2015 | Andrew Dietderich | 0.30 | E-mail correspondence with D. Hariton on busted 351. |
| 06/17/2015 | Daniel Altman | 0.40 | Discussion with E. Jacobson re: T side spin (.20); discussion with W. Sullivan re: recourse and non-recourse debt (.20). |
| 06/17/2015 | Jonathan Rhein | 0.40 | Discussion with W. Sullivan re: research on COD income on recourse debt (.20); call with K. Malek (AlixPartners) re: tax diligence responses (.20). |
| 06/17/2015 | William Sullivan | 7.40 | Discussion with D. Altman re: recourse debt (.20); discussion with D. Hariton re: tax matters (.30); discussion with J. Rhein re: recourse debt (.20); |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 102

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research and draft e-mails to D. Hariton re: tax issues (6.7). ( no charge) |
| 06/18/2015 | Eli Jacobson | 0.10 | Review D. Altman e-mail re: EFH tax deduction for terminating swap. |
| 06/18/2015 | David Hariton | 1.50 | Review e-mail on recourse/non-recourse (.40); research alternative plan (.80); revise email re: same (.30). |
| 06/18/2015 | Daniel Altman | 3.60 | Review of disclosure re: interest rate swap termination (.40); prepare files for D. Hariton and E. Jacobson with tax information (3.2). |
| 06/18/2015 | William Sullivan | 7.30 | Research and draft e-mails to D. Hariton re: tax matters. (no charge) |
| 06/19/2015 | Eli Jacobson | 0.50 | Discussion with D. Altman re: tax free spin. |
| 06/19/2015 | David Hariton | 4.40 | Research and analysis with respect to tax consequences of TCEH (2.9); discussion and correspondence with W. Sullivan re: tax consequences (1.5). |
| 06/19/2015 | Daniel Altman | 0.70 | Discussion with E. Jacobson re: tax free spin (.50); disucssion with W. Sullivan re: COD (.20). |
| 06/19/2015 | William Sullivan | 5.50 | Research re: tax matters and correspondence with D. Hariton re: same (5.3); discussion with D. Altman re: tax matters (.20). (no charge) |
| 06/22/2015 | Eli Jacobson | 2.00 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50); post-call discussion with D. Altman, D. Hariton and J. Rhein (.20); post-call discussion with D. Altman re: same (.40); review of Grant Thornton report (.70); discussion with D. Altman re: update on tax matters (.20). |
| 06/22/2015 | David Hariton | 1.10 | Coordinate call with Howard Jacobson of Akin Gump (.40); bi-weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams. (.50); post-call discussion with E. Jacobson, D. Altman and J. Rhein (.20). |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 103

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/22/2015 | Daniel Altman | 1.60 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50); post-call discussion with E. Jacobson, D. Hariton and J. Rhein (.20); post call discussion with E. Jacobson (.40); discussion with E. Jacobson re: update on tax matters (.20); correspondence with E. Jacobson re: creditors (.30). |
| 06/22/2015 | Alexa Kranzley | 0.50 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams. |
| 06/22/2015 | Jonathan Rhein | 0.70 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.50); post-call discussion with E. Jacobson, D. Hariton and D. Altman (.20). |
| 06/23/2015 | Eli Jacobson | 1.20 | Discussion with D. Altman re: tax research and plan risks (.20); discusssion with D. Altman re: busting 351 (.10); research re: plan tax risks (.90). |
| 06/23/2015 | David Hariton | 0.10 | Discussion with D. Altman re: tax related materials. |
| 06/23/2015 | Daniel Altman | 0.40 | Discussion with D. Hariton re: tax related materials (.10); discussion with E. Jacobson re: busted 351 (.10); discussion with E. Jacobson re: tax research on plan risks (.20). |
| 06/24/2015 | Eli Jacobson | 2.80 | Discussion with D. Altman re: tax benefit rule (.40); research re: tax issues (2.1);dDiscussion with D. Hariton and D. Altman, S. Zablotney and A. Sexton (K&E) re: RAR (.30). |
| 06/24/2015 | David Hariton | 2.00 | Discussion with E. Jacobson and D. Altman, S. Zablotney and A. Sexton (K&E) re: RAR (.30); research on interest accrual and Section 111 recapture (.90); review D. Altman e-mail on interest accrual and research on tax consequences (.50); e-mails with D. Altman re: interest accrual (.30). |
| 06/24/2015 | Daniel Altman | 2.00 | Discussion with D. Hariton and E. Jacobson, S. Zablotney and A. Sexton (K&E) re: RAR (.30); discussion with E. Jacobson re: tax benefit (.40); |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 104

## Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with D. Hariton and E. Jacobson re: tax benefit rule (.60); research re: 108 (.70). |
| 06/24/2015 | William Sullivan | 0.20 | Draft e-mail to D. Altman, D. Hariton, and E. Jacobson re: interest accruals. (no charge) |
| 06/25/2015 | David Hariton | 3.00 | Review interest accrual authority (1.5); correspondence with D. Altman and W. Sullivan re: interest accrual (.30); discussion re: tax matters with W. Sullivan (.60); comments on object to disclosure (.20); analysis of tax matters (.40). |
| 06/25/2015 | Daniel Altman | 0.30 | Discussion with W. Sullivan re: tax matters. |
| 06/25/2015 | Alexa Kranzley | 0.60 | Pull and review Debtors' motion regarding 2008 and 2009 tax adjustments (.40); e-mail to internal team regarding the same (.20). |
| 06/25/2015 | Jonathan Rhein | 0.10 | Review new tax documents in data room. |
| 06/25/2015 | William Sullivan | 6.60 | Discussion with D. Altman re: tax matters (.30); research precedent re: tax matters (5.7); discussion with D. Hariton re: tax matters (.60). |
| 06/26/2015 | Eli Jacobson | 0.40 | Call with K&E re: earnings and profits on the REIT side. |
| 06/26/2015 | David Hariton | 1.90 | Call with K&E re: earnings and profits on the REIT side (.40); e-mail to corporate team re: earnings and profits on the REIT side (.40); follow-up research on the REIT proposal (1.1). |
| 06/26/2015 | Jonathan Rhein | 0.10 | Correspond with D. Altman and A. Kranzley re: tax review of motion to confirm IRS agreement. |
| 06/29/2015 | Eli Jacobson | 2.00 | Meeting with D. Hariton, D. Altman and W. Sullivan re: tax issues related to stand alone plan (1.7); review D. Hariton e-mail re: application by court to interest (.10); research re: tax issues (.20). |
| 06/29/2015 | David Hariton | 5.80 | Meeting with E. Jacobson, D. Altman and W. Sullivan re: tax matters related to stand alone plan (1.7); read and analyze EFH transcript (1.5); review tax matter issue (.80); discussion with A. Kranzley re: tax motion |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 105

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for mark to market settlement (.20); further analysis of the tax consequence (1.6). |
| 06/29/2015 | Daniel Altman | 2.20 | Meeting with D. Hariton, E. Jacobson, D. Altman and W. Sullivan re: tax matters related to stand alone plan (1.7); research for E. Jacobson re: Bruno transaction (.30); discussion with A. Kranzley re: tax adjustments (.20). |
| 06/29/2015 | Alexa Kranzley | 0.50 | Review debtors' motion regarding tax adjustments (.10); discuss the same with D. Hariton (.20); discuss the same with D. Altman (.20). |
| 06/29/2015 | William Sullivan | 3.00 | Meeting with D. Hariton, E. Jacobson, and D. Altman re: tax matters related to stand-alone plan (1.7); research precedent re: exclusion of accrued interest (1.3). (no charge) |
| 06/30/2015 | Eli Jacobson | 3.10 | E-mail to D. Hariton re: application of settlement to principal (.10); call with D. Hariton, D. Altman, J. Rhein, W. Sullivan, A. Holtz and K. Malek of AlixPartners re: status of tax diligence and plan for deliverables going forward (.50); post-call discussion with D. Altman and J. Rhein (in part) re: tax due diligence (.80); internal post-call discussion (.10); research re: allocation of bankruptcy payments between principal and interest (.80); further post-call discussion with D. Altman and J. Rhein (in part) re: tax due diligence (.80). |
| 06/30/2015 | David Hariton | 0.90 | Call with E. Jacobson, D. Altman, J. Rhein, W. Sullivan, A. Holtz and K. Malek of AlixPartners re: status of tax diligence and plan for deliverables going forward (.50); internal post-call disuccsion (.10); discussion with W. Sullivan re: interest accruals (.30). |
| 06/30/2015 | Andrew Dietderich | 0.30 | E-mail exchange with D. Hariton on stand-alone EFH plan tax characteristics. |
| 06/30/2015 | Daniel Altman | 1.90 | Review of e-mails from A. Apostolopoulos re: interest payments (.30); reply to D. Hariton re: same (.20); call with E. Jacobson, D. Hariton, J. Rhein, W. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Sullivan, A. Holtz and K. Malek of AlixPartners re: status of tax diligence and plan for deliverables going forward (.50); internal S&C post-call discussion (.10); further post-call discussion with E. Jacobson and J. Rhein (in part) re: tax due diligence (.80). |
| 06/30/2015 | Alexander Apostolopoulos | 0.60 | Research regarding the accrual of income / deductions with respect to discount obligations of a debtor in distress. |
| 06/30/2015 | Jonathan Rhein | 1.10 | Call with E. Jacobson, D. Hariton, D. Altman, J. Rhein, W. Sullivan, A. Holtz and K. Malek of AlixPartners re: status of tax diligence and plan for deliverables going forward (.50); internal S&C post-call discussion (.10); further post-call discussion with E. Jacobson and D. Altman re: tax due diligence (left early) (.50). |
| 06/30/2015 | William Sullivan | 4.80 | Draft memorandum re: theories of interest accrual and deductibility (4.5); discussion with D. Hariton re: interest accruals (.30). (no charge) |
| **Total** | | **174.30** | |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/03/2015 | Matthew Brennan | 0.20 | Review Discovery request draft and e-mails from Committee members and B. Glueckstein re: same. |
| 06/09/2015 | Nicole Langston | 0.50 | Coordinate tasks related to auditing productions loaded. |
| 06/22/2015 | Nicole Langston | 0.40 | Coordinate tasks for case associates re: new productions loaded to Relativity. |
| 06/23/2015 | Emily Drinkwater | 1.10 | Compile documents for disclosure statement discovery binder and circulate to team. |
| 06/23/2015 | Nicole Langston | 0.90 | Coordinate tasks from case associates re: new production searches and PDFs. |
| 06/24/2015 | Emily Drinkwater | 1.50 | Update discovery binder for V. Ip and circulate to team. |
| **Total** | | **4.60** | |

EFH Official Committee

022344.00001

July 21, 2015

0569762

Page 108

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2015 | Andrew Dietderich | 2.70 | Telephonic attendance of omnibus hearing re: exclusivity motion. |
| 06/01/2015 | Brian Glueckstein | 4.50 | Appear at omnibus hearing re: exclusivity motion (1.9); prepare argument for exclusivity hearing (2.6). |
| 06/01/2015 | Alexa Kranzley | 1.90 | Appear at omnibus hearing re: exclusivity motion. |
| 06/04/2015 | Daniel Altman | 1.70 | Review of court hearing transcript. |
| 06/24/2015 | Brian Glueckstein | 2.70 | Prepare hearing objection re: Debtors' confirmation schedule (1.9); participate in hearing on interim fee applications (.50); prepare for same (.30). |
| 06/24/2015 | Alexa Kranzley | 0.50 | Participate in hearing on interim fee applications. |
| 06/25/2015 | Andrew Dietderich | 2.30 | Telephonic attendance at Plan scheduling conference (1.7) (partial attendance) and discuss same with B. Glueckstein and A. Kranzley (.60). |
| 06/25/2015 | Brian Glueckstein | 4.10 | Appear at Plan scheduling conference (2.5); prepare for Plan scheduling hearing (1.0); follow-up call with A. Dietderich and A. Kranzley re: same (.60). |
| 06/25/2015 | Alexa Kranzley | 2.50 | Listen to plan scheduling conference (1.9); discuss Plan scheduling conference with A. Dietderich and B. Glueckstein (.60). |
| 06/25/2015 | Chiansan Ma | 1.90 | Listen to portion of Plan scheduling conference. |
| 06/25/2015 | Kisho Watanabe | 1.00 | Listen to portion of Plan scheduling conference. (no charge) |
| **Total** | | **25.80** | |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 109

## Project: 00024 - CLAIMS INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/08/2015 | Brian Glueckstein | 0.30 | E-mails with A. Kranzley and N. Ramsey (MMWR) re: sponsor and D&O claims issues. |
| 06/08/2015 | Alexa Kranzley | 0.10 | Coordinate meeting with MMWR to discuss claims investigation. |
| 06/09/2015 | Andrew Dietderich | 0.20 | E-mail exchange with N. Ramsey on schedule for their work on claims vs. sponsors. |
| 06/12/2015 | Brian Glueckstein | 0.50 | Review documents and materials for MMWR re: sponsor claims investigation. |
| 06/12/2015 | Alexa Kranzley | 0.30 | Ccoordinate meeting with MMWR regarding claims investigation issues. |
| 06/12/2015 | Amaris White | 0.80 | Research re: sponsor claim materials. |
| 06/12/2015 | Daniel Lorme | 0.50 | Review research items related to potential claims in response to e-mail from A. Kranzley. |
| 06/15/2015 | Alexa Kranzley | 0.30 | Review claim materials and prepare for meeting with Montgomery McCracken. |
| 06/16/2015 | Alexa Kranzley | 1.40 | Prepare for and compile documents for meeting with Montgomery regarding claims investigation (1.3); coordinate meeting with Montgomery McCracken (.10). |
| 06/17/2015 | Brian Glueckstein | 2.90 | Pre-meeting with A. Kranzley (.40); meeting with MMWR litigation team and A. Kranzley re: sponsor and director claims issues (1.2); review documents and prepare for litigation meeting with MMWR (1.3). |
| 06/17/2015 | Alexa Kranzley | 2.20 | Pre-meeting with B. Glueckstein (.40); meeting with Montgomery McCracken and B. Glueckstein regarding claims investigation and related issues (1.2); prepare for the same and review materials regarding the same (.60). |
| 06/18/2015 | Alexa Kranzley | 0.20 | Follow-up regarding meeting with MMWR and compile documents to be sent. |
| 06/18/2015 | Daniel Lorme | 0.40 | Review documents and research re: D&O insurance in response to e-mail from A. Kranzley (.20); further |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 110

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review of research items related to potential claims in response to email from A. Kranzley (.20). |
| 06/19/2015 | Alexa Kranzley | 0.40 | Compile documents for MMWR in connection with claims investigation and circulate to B. Glueckstein for review. |
| 06/19/2015 | Alice Ha | 0.90 | Locate and compile public filings for EFH, EFIH and TCEH from case research and other outside sources for A. Kranzley. |
| 06/24/2015 | Noam Weiss | 1.40 | Compile documents relating to Duff and Phelps materials to send to MMWR. |
| 06/25/2015 | Alexa Kranzley | 1.60 | Compile and send documents to MMWR regarding claims investigation. |
| 06/25/2015 | Noam Weiss | 0.90 | Search for unredacted copies of standing motions to send to MMWR. |
| 06/25/2015 | Emily Drinkwater | 1.10 | Locate unredacted standing motions and objections and update file to circulate to A. Kranzley (.50); compile LBO documents for A. Kranzley (.60). |
| 06/26/2015 | Alexa Kranzley | 0.60 | Gather and send documents to MMWR regarding sponsors and director and officer claims investigation. |
| 06/26/2015 | Noam Weiss | 0.50 | Compile Duff and Phelps documents to send to MMWR. |
| 06/26/2015 | Emily Drinkwater | 0.70 | Compile D&P documents into various folders and circulate to MMWR for N. Weiss. |
| **Total** | | **18.20** | |

EFH Official Committee                                                July 21, 2015
022344.00001                                                                0569762
                                                                              Page 111

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/2015 | Daniel Altman | 0.60 | Review of revised motion to retain redactions. |
| 06/02/2015 | Alexa Kranzley | 0.20 | Circulate revised motion to seal regarding TCEH tax objection. |
| 06/09/2015 | Penny Shane | 0.10 | Review status update from B. Glueckstein. |
| 06/10/2015 | M. Foushee | 1.30 | Review intercompany claims documents that have been newly posted in legacy discovery (.60); review intercompany note and send summary to A. Kranzley discussing the note (.40); research public filings concerning intercompany note and report back to A. Kranzley (.40). |
| 06/11/2015 | M. Foushee | 0.60 | Search for mention of intercompany note in EFH bankruptcy filings. |
| 06/15/2015 | Eli Jacobson | 0.10 | Review D. Altman e-mail re: Kirkland dropping redaction objections. |
| 06/16/2015 | Brian Glueckstein | 0.30 | Call with A. Schwartz (UST) re: tax sealing motion (.10); follow-up with A. Kranzley (.10) and B. Stephany (K&E) re: same (.10). |
| 06/16/2015 | Alexa Kranzley | 0.40 | Discuss tax objection unsealing issues with B. Glueckstein (.20) and follow-up regarding the same (.20). |
| 06/18/2015 | Eli Jacobson | 2.30 | Review objection to disclose and removal of objection. |
| 06/18/2015 | Brian Glueckstein | 0.20 | Revise notice for unredacted tax objection. |
| 06/18/2015 | Alexa Kranzley | 0.70 | Coordinate for filing of unredacted version of tax objection. |
| 06/18/2015 | M. Foushee | 0.20 | Compile EFH affiliate financial statements used in investigating intercompany claim. |

**Total**                                    **7.00**

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 112

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/17/2015 | Alexa Kranzley | 0.20 | E-mails to EFH regarding EFH Committee expenses and follow-up regarding the same. |
| 06/19/2015 | Emily Drinkwater | 0.80 | Review and revise EFH Committee members' May expenses charts. |
| 06/22/2015 | Alexa Kranzley | 0.20 | E-mails with E. Drinkwater regarding M. Brown expense reports and related issues. |
| 06/22/2015 | Emily Drinkwater | 0.40 | Review and revise EFH Committee members' May expenses charts and draft e-mail to M. Brown re: same. |
| **Total** | | **1.60** | |

EFH Official Committee
022344.00001

July 21, 2015
0569762
Page 113

### Project: 00029 - TIME ENTRY REVIEW

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 06/02/2015 | Emily Drinkwater | 3.10 | Review time entries for second interim fee application. (no charge) |
| 06/03/2015 | Emily Drinkwater | 4.90 | Review time entries for second interim fee application. (no charge) |
| 06/04/2015 | Emily Drinkwater | 5.10 | Review time entries for second interim fee application. (no charge) |
| 06/05/2015 | Emily Drinkwater | 3.60 | Review time entries for second interim fee application. (no charge) |
| 06/09/2015 | Zara Minio | 5.20 | Review and edit May time entries. (no charge) |
| 06/11/2015 | Zara Minio | 4.40 | Review and edit May time entries. (no charge) |
| 06/15/2015 | Emily Drinkwater | 5.00 | Review and revise May time entries. (no charge) |
| 06/15/2015 | Zara Minio | 5.60 | Review and edit time entries. (no charge) |
| 06/16/2015 | Emily Drinkwater | 1.20 | Review and revise May time entries. (no charge) |
| 06/16/2015 | Zara Minio | 3.40 | Review and edit time entries. (no charge) |
| 06/17/2015 | Emily Drinkwater | 2.50 | Review and revise May time entries. (no charge) |
| 06/17/2015 | Zara Minio | 4.10 | Review and edit time entries. (no charge) |
| 06/18/2015 | Zara Minio | 2.30 | Review and edit time entries. (no charge) |
| 06/19/2015 | Emily Drinkwater | 2.60 | Review and revise May time entries. (no charge) |
| 06/22/2015 | Emily Drinkwater | 1.20 | Review and revise time entries. (no charge) |

**Total** **54.20**

### Project: 00031 - BUDGETING (CASE)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/26/2015 | Chiansan Ma | 0.80 | Prepare July S&C proposed budget. |
| 06/29/2015 | Chiansan Ma | 0.20 | Finalize July S&C budget. |
| **Total** | | **1.00** | |

EFH Official Committee
022344.00001

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2015 | Eli Jacobson | 0.10 | Bi-weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/07/2015 | Tia Barancik | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/07/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/07/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/07/2015 | David Goldin | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.10); draft summary re: same (.10) |
| 07/10/2015 | Eli Jacobson | 0.10 | Bi-weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/10/2015 | Alexa Kranzley | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/10/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/10/2015 | David Goldin | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); draft summary re: same (.10). |
| 07/14/2015 | Eli Jacobson | 0.10 | Bi-weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/14/2015 | Tia Barancik | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/14/2015 | Alexa Kranzley | 0.20 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); follow-up regarding the same (.10). |
| 07/14/2015 | David Zylberberg | 0.10 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/14/2015 | David Goldin | 0.50 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams. (.10); draft summary re: same (.10); review bid process order to answer |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 10

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | specific questions (.20); correspondence with A. Kranzley re: bid process (.10). |
| 07/15/2015 | Alexa Kranzley | 0.10 | E-mails with B. Miller (MoFo) regarding Oncor merger agreement and related agreements. |
| 07/15/2015 | David Zylberberg | 1.30 | Review of various materials regarding REIT approval and market conditions for utility transactions. |
| 07/16/2015 | David Goldin | 0.10 | Review list of general unsecured claims. |
| 07/17/2015 | Eli Jacobson | 0.20 | Bi-weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/17/2015 | Andrew Dietderich | 0.20 | Bi-weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/17/2015 | Tia Barancik | 0.20 | Bi-weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/17/2015 | Alexa Kranzley | 0.30 | Bi-Weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20) and follow-up regarding the same (.10). |
| 07/17/2015 | David Zylberberg | 0.20 | Bi-weekly Oncor sale process update call with K&E, Evercore and S&C teams. |
| 07/17/2015 | David Goldin | 0.30 | Bi-weekly Oncor sale process update call with K&E, Evercore and S&C teams (.20); draft summary re: same (.10). |
| 07/19/2015 | David Goldin | 0.60 | Review draft Oncor merger agreement and related agreements in preparation for receipt of draft plan. |
| 07/20/2015 | David Goldin | 1.90 | Review documents posted to data room re: Oncor (1.3); review draft plan provided by K&E (.60). |
| 07/21/2015 | Alexa Kranzley | 0.30 | Bi-Weekly Oncor sale process update call with Evercore and S&C teams. |
| 07/21/2015 | David Zylberberg | 0.30 | Bi-Weekly Oncor sale process update call with Evercore and S&C teams. |
| 07/21/2015 | David Goldin | 0.50 | Bi-Weekly Oncor sale process update call with Evercore and S&C teams. (.30); draft summary re: same (.20). |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/27/2015 | Alexa Kranzley | 0.10 | Call with S. Winters (K&E) regarding Oncor bid information motion. |
| 07/27/2015 | David Zylberberg | 0.80 | Review of bidding procedures and correspondence with A. Kranzley and D. Goldin re: same. |
| 07/27/2015 | David Goldin | 0.90 | Review draft Oncor merger agreement and related agreements to address questions for bankruptcy team (.20); review and summarize provisions regarding confidentiality in bid procedures order (.70). |
| 07/28/2015 | Alexa Kranzley | 0.10 | Call to S. Winters (K&E) regarding Oncor bid information motion. |
| 07/29/2015 | Alexa Kranzley | 0.10 | Call with S. Winters (K&E) regarding Oncor bid information motion. |
| 07/30/2015 | Alexa Kranzley | 0.10 | E-mails with S. Winters (K&E) regarding Oncor bid motion. |
| 07/31/2015 | Alexa Kranzley | 0.10 | Update from Evercore regarding Oncor process and e-mails with internal team regarding the same. |
| 07/31/2015 | David Goldin | 1.20 | Review documents posted to data rooms, including amendments to Oncor LLC Agreement. |

**Total**                    **12.00**

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2015 | Alexa Kranzley | 0.10 | Work on Comanche Peak and related issues. |
| 07/22/2015 | Alexa Kranzley | 0.10 | Call with N. Weiss regarding Debtors' hedging motions and lift stay motions. |
| 07/22/2015 | Noam Weiss | 1.30 | Review new filings related to hedging and ongoing litigation, and summarize for A. Kranzley (1.2); call with A. Kranzley re: same (.10). |
| 07/24/2015 | Alexa Kranzley | 0.20 | E-mails with N. Weiss regarding recently uploaded operating metrics documents. |
| 07/27/2015 | Noam Weiss | 1.10 | Research payment of fees under cash collateral/DIP order and summarize for A. Kranzley. |
| **Total** | | **2.80** | |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 13

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2015 | Alexa Kranzley | 0.20 | E-mails with Guggenheim and AlixPartners regarding professionals call and related agenda for Committee call. |
| 07/01/2015 | Noam Weiss | 0.30 | Review news stories and summarize for A. Kranzley. |
| 07/02/2015 | Andrew Dietderich | 0.20 | Review e-mail updates from B. Glueckstein and A. Kranzley. |
| 07/02/2015 | Thomas Watson | 1.00 | Update litigation plan calendar for A. Kranzley. |
| 07/06/2015 | Eli Jacobson | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/06/2015 | Andrew Dietderich | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/06/2015 | Brian Glueckstein | 0.30 | Attend case update meeting with bankruptcy team (.10); work on staffing issues (.20). |
| 07/06/2015 | Chiansan Ma | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/06/2015 | David Goldin | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/06/2015 | Kisho Watanabe | 0.10 | Attend case update meeting with bankruptcy team. (no charge) |
| 07/06/2015 | Emily Drinkwater | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/06/2015 | Zara Minio | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/06/2015 | Thomas Watson | 0.30 | Addressed various invoices from transcript provider companies for A. Kranzley. |
| 07/07/2015 | Emily Drinkwater | 0.30 | Pull and circulate documents from docket for A. Kranzley. |
| 07/07/2015 | Thomas Watson | 0.70 | Pull documents from the data room for A. Kranzley (.20); update litigation plan calendar for A. Kranzley (.50). |
| 07/08/2015 | Emily Drinkwater | 0.10 | Locate and circulate document from the docket for A. Kranzley. |
| 07/09/2015 | Noam Weiss | 0.20 | Review new filings on docket and summarize for A. Kranzley. |
| 07/09/2015 | Emily Drinkwater | 0.20 | Locate and pull documents from data room for N. Weiss. |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 14

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/09/2015 | Thomas Watson | 0.50 | Update litigation plan calendar and send Outlook notifications to team re: important dates for A. Kranzley (.30); pull documents from data room and send to team (.20). |
| 07/10/2015 | Brian Glueckstein | 0.60 | Weekly status call with Guggenheim, S&C and AlixPartners (.30); follow-up discussion with A. Kranzley re: same (.30). |
| 07/10/2015 | Alexa Kranzley | 0.60 | Professionals update call with S&C, Guggenheim and AlixPartners (.30); follow-up discussion with B. Glueckstein re: same (.30). |
| 07/10/2015 | Noam Weiss | 0.50 | Review new filings and summarize for A. Kranzley. |
| 07/10/2015 | Thomas Watson | 0.20 | Locate and pull documents from the data room for A. Kranzley. |
| 07/13/2015 | Eli Jacobson | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | David Hariton | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | Andrew Dietderich | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | Brian Glueckstein | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | Matthew Brennan | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | Alexa Kranzley | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | Veronica Ip | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | David Zylberberg | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | Chiansan Ma | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | David Goldin | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | Noam Weiss | 0.60 | Attend case update meeting with bankruptcy team (.40); review new filings on docket (.20). |
| 07/13/2015 | Alice Ha | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/13/2015 | Alexander Metz | 0.40 | Attend case update meeting with bankruptcy team. (no charge) |
| 07/13/2015 | William Sullivan | 0.40 | Attend case update meeting with bankruptcy team. (no charge) |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 15

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/2015 | Emily Drinkwater | 0.40 | Attend case update meeting with bankruptcy team. (no charge) |
| 07/14/2015 | Alexa Kranzley | 0.20 | Review and work on staffing and attendance issues. |
| 07/14/2015 | Noam Weiss | 0.10 | Review new filings on docket and summarize for A. Kranzley. |
| 07/14/2015 | Emily Drinkwater | 1.60 | Locate and circulate documents from the data room for N. Weiss (.20); review and edit memo to files re: weekly committee meetings (1.4). |
| 07/15/2015 | Noam Weiss | 0.20 | Review new filings and summarize for A. Kranzley. |
| 07/15/2015 | Emily Drinkwater | 0.20 | Update and circulate DE Local Rules spiral bound for A. Kranzley. |
| 07/15/2015 | Thomas Watson | 0.50 | Locate and pull documents from the data room and circulate for A. Kranzley (.30); update litigation plan calendar for A. Kranzley (.20). |
| 07/16/2015 | Alexa Kranzley | 0.30 | Review newly uploaded diligence documents (.20); attention to professionals call and related issues (.10). |
| 07/16/2015 | Thomas Watson | 0.30 | Locate and pull documents from the data room for N. Weiss and A. Kranzley. |
| 07/17/2015 | Andrew Dietderich | 0.50 | Weekly professionals call with S&C, Guggenheim and AlixPartners (.40) and follow-up correspondence with A. Kranzley (.10). |
| 07/17/2015 | Brian Glueckstein | 0.60 | Weekly professionals call with S&C, Guggenheim and AlixPartners (.40); follow-up discussion with A. Kranzley re: same (.20). |
| 07/17/2015 | Alexa Kranzley | 0.60 | Weekly professionals call with S&C, Guggenheim and AlixPartners (.40); follow-up discussion with B. Glueckstein re: same (.20). |
| 07/17/2015 | Emily Drinkwater | 0.40 | Locate and circulate various documents from the docket for A. Kranzley. |
| 07/20/2015 | Eli Jacobson | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/20/2015 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team (.10); follow-up meeting with A. Kranzley and C. Ma |

EFH Official Committee                                                                                    August 21, 2015
022344.00001                                                                                                      0571298
                                                                                                                   Page 16

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| 07/20/2015 | Matthew Brennan | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/20/2015 | Alexa Kranzley | 0.50 | Attend case update meeting with bankruptcy team (.10); follow-up meeting with B. Glueckstein and C. Ma (.40). |
| 07/20/2015 | David Zylberberg | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/20/2015 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team (.10); follow-up meeting with B. Glueckstein and A. Kranzley (.40). |
| 07/20/2015 | David Goldin | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/20/2015 | Noam Weiss | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/20/2015 | Alice Ha | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/20/2015 | Emily Drinkwater | 0.40 | Attend case update meeting with bankruptcy team (.10); locate and circulate document from docket for A. Kranzley (.30). |
| 07/20/2015 | Zara Minio | 0.10 | Attend case update meeting with bankruptcy team. |
| 07/20/2015 | Thomas Watson | 0.30 | Attend case update meeting with bankruptcy team (.10); communications with transcript services company to retrieve EFH transcripts (.20). |
| 07/21/2015 | Noam Weiss | 0.30 | Update and send working group list and advisor list to E. Jacobson. |
| 07/22/2015 | Emily Drinkwater | 0.30 | Locate and pull documents from the docket for A. Kranzley. |
| 07/22/2015 | Thomas Watson | 0.30 | Review and search through various transcripts for specific references. |
| 07/24/2015 | Alexandra Korry | 0.50 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 07/24/2015 | Andrew Dietderich | 0.60 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.50); follow-up with B. Glueckstein re: same (.10). |
| 07/24/2015 | Brian Glueckstein | 0.60 | Weekly Committee professionals call with |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 17

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Guggenheim, AlixPartners and S&C teams (.50); follow-up with A. Dietderich re: same (.10). |
| 07/24/2015 | Veronica Ip | 0.50 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 07/24/2015 | David Zylberberg | 0.50 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 07/24/2015 | Chiansan Ma | 0.50 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 07/24/2015 | Emily Drinkwater | 0.20 | Circulate past fee applications to the Billing Department. |
| 07/24/2015 | Thomas Watson | 0.40 | Pull documents from the data room and distribute to team. |
| 07/27/2015 | David Hariton | 0.50 | Prepare for (.10); and attend case update meeting with bankruptcy team (.40). |
| 07/27/2015 | Andrew Dietderich | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | Brian Glueckstein | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | Michael Torkin | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | Matthew Brennan | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | Alexa Kranzley | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | Veronica Ip | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | David Zylberberg | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | Chiansan Ma | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | David Goldin | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | Noam Weiss | 0.40 | Review new filings and summarize for A. Kranzley. |
| 07/27/2015 | Alice Ha | 0.40 | Attend case update meeting with bankruptcy team. |
| 07/27/2015 | Alexander Metz | 0.40 | Attend case update meeting with bankruptcy team. (no charge) |
| 07/27/2015 | Jonathan Rhein | 0.40 | Attend case update meeting with bankruptcy team. (no charge) |
| 07/27/2015 | Kisho Watanabe | 0.40 | Attend case update meeting with bankruptcy team. |

EFH Official Committee                                                                          August 21, 2015
022344.00001                                                                                              0571298
                                                                                                          Page 18

### Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (no charge) |
| 07/27/2015 | Zara Minio | 0.40 | Attend status update meeting with bankruptcy team. (no charge) |
| 07/27/2015 | Thomas Watson | 0.30 | Search adversarial proceeding dockets and pull certain documents for A. Kranzley. |
| 07/27/2015 | Thomas Watson | 0.40 | Attend case update meeting with team. (no charge) |
| 07/28/2015 | Emily Drinkwater | 0.10 | Locate and pull document from docket for A. Kranzley. |
| 07/28/2015 | Thomas Watson | 0.50 | Search internal database and pull documents for N. Weiss (.30); pull documents from data room for A. Kranzley (.20). |
| 07/29/2015 | Emily Drinkwater | 0.10 | Locate and pull document from docket for A. Kranzley. |
| 07/30/2015 | Noam Weiss | 0.30 | Review docket and news articles and summarize for A. Kranzley. |
| 07/30/2015 | Emily Drinkwater | 0.20 | Locate and pull documents from docket for A. Kranzley. |
| 07/31/2015 | Brian Glueckstein | 0.30 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 07/31/2015 | Alexa Kranzley | 0.30 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 07/31/2015 | David Zylberberg | 0.30 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 07/31/2015 | Chiansan Ma | 0.30 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 07/31/2015 | Danielle Marryshow | 1.00 | Create folder structure in LAN for discovery materials for V. Ip. |
| 07/31/2015 | Thomas Watson | 0.60 | Pull documents from the data room and send to team (.40); save documents in various folders to internal database (.20). |

**Total**                                    **37.40**

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2015 | Mark Rosenberg | 0.40 | Review e-mails between C. Husnick (K&E), B. Glueckstein and S. Wheatman (KM) re: KM's "media mix" printout. |
| 07/01/2015 | Brian Glueckstein | 1.60 | Follow-up with Kinsella re: Debtors request for information on media plan reach (.30); review asbestos bar date objection and hearing issues (1.3). |
| 07/02/2015 | Mark Rosenberg | 0.10 | Review e-mail from S. Wheatman re: Debtors' request for "media mix." |
| 07/02/2015 | Brian Glueckstein | 1.50 | Review and revise bar date notice objection and hearing issues. |
| 07/06/2015 | Mark Rosenberg | 1.10 | Review e-mail from B. Glueckstein regarding discovery requests received from the Debtor (.10); review the discovery requests from the Debtor regarding Kinsella analysis (.10); telephone calls with B. Glueckstein regarding status and strategy re: Debtors' discovery requests (.50); review e-mail from B. Glueckstein to C. Husnick (Kirkland) responding to the same (.10); review e-mail from B. Glueckstein to C. Uhlfelder (Kinsella Media) regarding Kinsella declaration and related issues (.10); review e-mail from C. Uhlfelder regarding the same (.10); follow-up re: asbestos bar date noticing issues (.10). |
| 07/06/2015 | Brian Glueckstein | 4.40 | Call with C. Uhlfelder (Kinsella) re: Debtor request for information (.30); review documents and prepare for same (.30); respond to requests from C. Husnick (K&E) re: Kinsella analysis (.70); calls with M. Rosenberg re: Debtors discovery and bar date notice hearing (.50); review and consider Debtors discovery requests (1.0); work on strategy and preparation for bar date notice evidentiary hearing (1.6). |
| 07/07/2015 | Brian Glueckstein | 2.60 | Correspondence with M. Fink (MMWR) re: asbestos bar date issues (.10); review data and correspondence with Kinsella re: asbestos bar date notice issues (1.2); respond to Debtors' inquiry re: same (.20); prepare for evidentiary hearing re: bar date (1.1). |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 20

### Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/2015 | Mark Rosenberg | 0.50 | Review e-mails between B. Glueckstein and N. Ramsey (MMWR) regarding issues to be discussed concerning July 16 hearing logistics and strategy. |
| 07/08/2015 | Brian Glueckstein | 2.80 | Review revised asbestos notice documents and prepare for call with Debtors re: same (1.5); revise notice documents and related issues (1.3). |
| 07/09/2015 | Mark Rosenberg | 4.10 | Call with B. Glueckstein re: asbestos bar date issues (.60); review e-mails from M. Fink (MMWR, N. Ramsey (MMWR) and B.Glueckstein regarding revised draft interrogatories to Debtors (.20); review e-mails and related materials from E. Geier (Kirkland) and B. Glueckstein rearding call to discuss hearing (.20); review correspondences with K&E re: change to noticing provisions (.30); review e-mail from M. Fink regarding Debtors' filing of notice of service of discovery requests. Review and prepare for strategy call with MMWR and S&C teams (.30); conference call with B. Glueckstein and N. Ramsey re: asbestos bar date hearing trial logisitcs and strategy (.80); follow-up call with B. Glueckstein re: same (.20); review e-mails and related materials from E. Geier (Kirkland) regarding revised cover letter, asbestos notice plan, publication notice, and unmanifested asbestos injury claim form (.20); review e-mail and related materials from N. Ramsey regarding Debtors' revised notice materials (.10); review e-mails from B. Glueckstein and N. Ramsey regarding the same (.60); e-mails with B. Glueckstein re: the same and related issues (.40). |
| 07/09/2015 | Brian Glueckstein | 8.20 | Call with M. Rosenberg re: asbestos bar date notice issues (.60); call with M. Rosenberg and N. Ramsey (MMWR) and team re: asbestos bar date hearing trial logistics and strategy (.80); follow-up call with M. Rosenberg re: same (.20); review and revise discovery requests re: bar date information (.60); review and revise draft bar date notice materials and related issues |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (4.4); prepare for asbestos bar date trial and witness testimony (1.6). |
| 07/09/2015 | Alexa Kranzley | 0.10 | Communications with R. Pedone (Nixon) with regarding asbestos related issues. |
| 07/10/2015 | Mark Rosenberg | 2.40 | Review e-mails and related materials from E. Geier (Kirkland) and B.Glueckstein regarding conference call to discuss July 16 hearing (.60); Review e-mail from B. Glueckstein re: asbestos bar date issues (.10); call with B. Glueckstein regarding calls with Debtors on changes to noticing procedures (.70); review e-mails and related materials from C. Uhlfelder (Kinsella), N. Ramsey (MMWR) and B. Glueckstein regarding Kinsella declaration (.50); review e-mail from M. Fink regarding draft objections to discovery propounded by Debtors (.10); review e-mail from E. Geier regarding and enclosing revised draft form of order re: asbestos bar date and notice plan (.10); review e-mails and related materials from K. Kinsella regarding comments on Debtors' revised notice documents and enclosing cover letter, publication notice and long form notice (.30). |
| 07/10/2015 | Brian Glueckstein | 4.80 | Call with N. Ramsey re: revised asbestos notice documents (.40); call with C. Husnick (K&E) and Debtors' team, Hilsoft, Kinsella and N. Ramsey (MMWR) re: revised asbestos bar date notice documents and trial logistics (1.0); review documents and prepare for same (.90); follow-up call with N. Ramsey re: same (.30); follow-up with Kinsella re: notice plan issues (.40); call with M. Rosenberg re: bar date notice documents (.70); calls with A. Kranzley re: asbestos bar date notice and trial issues and plan issues (1.1). |
| 07/10/2015 | Alexa Kranzley | 1.40 | E-mails with N. Weiss regarding lien perfection related issue (.30); calls with B. Glueckstein re: asbestos bar date notice and trial issues and plan issues (1.1). |
| 07/11/2015 | Mark Rosenberg | 2.00 | Review e-mails and related materials from N. Ramsey |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 22

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (MMWR) and B. Glueckstein regarding Debtors' revised draft notice documents and proposed order (.90); review e-mails and related materials from B. Glueckstein, C. Uhlfelder (Kinsella) and E. Geier (K&E) regarding revised draft asbestos claim bar notice documents and related issues (1.1). |
| 07/11/2015 | Andrew Dietderich | 0.30 | Review B. Glueckstein correspondence on asbestos issues re: resolution of notice dispute. |
| 07/11/2015 | Brian Glueckstein | 9.60 | Call with M. Rosenberg re: revised asbestos bar date documents and order (.10); e-mails with M. Rosenberg and N. Ramsey (MMWR) re: same (.50); review and revise notice documents and form of order and related issues (3.9); work on bar date notice negotiations (1.0); draft UCC statement re: asbestos bar date objection resolution (1.8); work on Kinsella direct testimony outline, cross-exams and hearing prep (2.3). |
| 07/12/2015 | Mark Rosenberg | 3.80 | Review and revise latest draft of proposed order re asbestos claim bar date (1.8); e-mails to and from B. Glueckstein re: proposed order (.20); call with B. Glueckstein re: same (1.1); review e-mails and related materials from B. Glueckstein, E. Geier (K&E) and C. Uhlfelder (Kinsella) regarding conference call between Hillsoft and Kinsella Media (.10); reviewing email from E. Geier regarding same (.10);reviewing e-mail from C. Uhlfelder (KM) to B. Glueckstein regarding upcoming conference call on Monday (.40); review e-mail from B. Glueckstein to C. Husnick, M. Papez, and E. Geier (K&E) enclosing comments to various notice documents and proposed form of order (.10). |
| 07/12/2015 | Brian Glueckstein | 7.80 | Review research to prep for call with R. Pedone (Nixon) (.30); calls with M. Rosenberg re: revised bar date notice documents and form of order (1.0); review and further revise form of order and notice documents (2.2); e-mails with M. Rosenberg and N. Ramsey (MMWR) re: same (.30); draft Kinsella direct |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 23

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | examination outline and prepare for evidentiary hearing (4.0). |
| 07/13/2015 | Mark Rosenberg | 5.90 | Review e-mails from B. Glueckstein and C. Husnick (K&E) re: Debtors' revised notice plan (.30); review revised draft notice documents (.40); review e-mails and related materials from B. Glueckstein regarding redline to notice (.40); review e-mails and related materials from N. Ramsey (MMWR), E. Geier, C. Husnick (K&E) and B. Glueckstein regarding Debtors' responses to the EFH Committee's (.60); review e-mails and related materials from N. Ramseyand B. Glueckstein regarding comments on draft of long form direct notice (.70); call with C. Husnick and K&E team, Kinsella, Hilsoft, N. Ramsey (MMWR) and B. Glueckstein re: bar date notice issues (.50); follow-up discussion with B. Glueckstein re: same (.30); correspondence with B. Glueckstein and N. Ramsey re: same (.10); call with B. Glueckstein and N. Ramsey re: notice documents and resolution issues (.40); calls with B. Glueckstein re: notice documents and strategy issues (.70); legal research regarding same (.20); review additional comments to proposed claim bar date order (.20); e-mails with B. Glueckstein, C. Husnick, E. Geier and C. Uhlfelder re: same (.40); review e-mails from B. Glueckstein and S. Kazan (EFH Committee) regarding status of Claim Bar Date notice issues (.20); review e-mails from B. Glueckstein, N. Ramsey (MMWR) and S. Kazan (EFH Committee) regarding claim bar date notice issue (.50). |
| 07/13/2015 | Brian Glueckstein | 6.50 | Calls with N. Ramsey (MMWR) re: bar date notice documents and strategy issues (.80); calls with M. Rosenberg re: same (.70); calls with C. Husnick (K&E) re: bar date notice documents and resolution negotiations (.20); call with C. Husnick and K&E team, Kinsella, Hilsoft, N. Ramsey (MMWR) and M. Rosenberg re: bar date notice issues (.50); follow-up |

EFH Official Committee                                                                August 21, 2015
022344.00001                                                                              0571298
                                                                                         Page 24

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion with M. Rosenberg re: same (.30); call with M. Rosenberg and N. Ramsey (MMWR) re: notice documents and resolution issues (.40); follow-up discussion with M. Rosenberg (.30); review and revise notice documents and bar date order (2.0); review and consider Debtors reply re: asbestos bar date (.80); work on Kinsella outline and preparation (.50). |
| 07/13/2015 | Alexa Kranzley | 0.20 | Review and circulate debtors' reply and related documents in connection with bar date issues to internal team. |
| 07/14/2015 | Eli Jacobson | 1.30 | Review of asbestos notice procedures, court order, committee objection, response. |
| 07/14/2015 | Mark Rosenberg | 2.40 | Calls with B. Glueckstein re: asbestos bar date notice certification of counsel and resolution issues (.60); e-mails with N. Ramsey and B. Glueckstein re: same (.70); review and revise draft asbestos bar date notice (.60); e-mails to B. Glueckstein and N. Ramsey (MMWR) re: same (.50). |
| 07/14/2015 | Robert Giuffra Jr. | 0.10 | Substantive emails re: status on bar date notice. |
| 07/14/2015 | Brian Glueckstein | 7.00 | Call with M. Rosenberg re: asbestos bar date notice certification of counsel and resolution issues (.60); call with N. Ramsey (MMWR) re: certification of counsel issues (.40); calls with A. Kransley re: asbestos bar date and hearing issues (.60); calls with C. Husnick (K&E) re: bar date notice certification of counsel and resolution issues (.60); work on resolution of bar date notice objection and hearing logistics (2.8); draft and revise certification of counsel re: bar date notice (1.3); correspondence with M. Rosenberg, N. Ramsey (MMWR) and UCC re: same (.70). |
| 07/14/2015 | Matthew Brennan | 0.30 | Review objection withdrawal on asbestos noticing and emails of committee members on objections |
| 07/14/2015 | Alexa Kranzley | 0.50 | Review claims objection and related pleadings. |
| 07/15/2015 | Steven Holley | 0.70 | Review draft response to Debtors' asbestos bar date |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 25

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion. |
| 07/15/2015 | Mark Rosenberg | 1.00 | Review e-mail from M. Fink regarding Court's entry of order re: asbestos claim bar date motion (.10); call with B. Glueckstein re: same (.10); review e-mail from M. Fink regarding cancellation of the hearing for Thursday (.10); e-mail to A. Dietderich re: status of bar date issues (.10); review asbestos bar date matters and follow-up re: same (.50); review e-mail from S. Kazan (EFH Committee) re: bar date order (.10). |
| 07/15/2015 | Andrew Dietderich | 0.20 | Review final form of asbestos order and related correspondence (.10); call with B. Glueckstein re: same (.10). |
| 07/15/2015 | Brian Glueckstein | 3.20 | Call with M. Rosenberg re: asbestos bar date order issues (.10); calls with A. Kranzley re: same and omnibus hearing issues (.20); call with A. Dietderich re: same (.10); work on asbestos bar date order resolution issues (2.8). |
| 07/15/2015 | Alexa Kranzley | 0.30 | Review and circulate entered asbestos order (.10); discuss the same with B. Glueckstein (.20). |
| 07/16/2015 | Mark Rosenberg | 1.80 | Call with B. Glueckstein regarding his conversation with the Debtors (.10); review e-mails between S. Kazan (EFH Committee), R. Pedone (Nixon) and B. Glueckstein re: bar date order (.50); correspondence with B. Glueckstein and A. Dietderich re: same (.20); call with B. Glueckstein regarding same (.50); correspondences with B. Glueckstein regarding his conversations with A. Dietderich and N. Ramsey (MMWR) regarding same (.30); review e-mail and related materials from A. Dietderich with proposed change to draft email to Committee (.10); review e-mail from B. Glueckstein to Committee regarding bar date order (.10). |
| 07/16/2015 | Andrew Dietderich | 0.50 | Call with B. Glueckstein on resolution of asbestos (.20) and review S. Kazan (EFH Committee) e-mails |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 26

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.30). |
| 07/16/2015 | Brian Glueckstein | 6.20 | Review and consider response to Committee request re: bar date order appeal issues (2.6); call with M. Rosenberg re: same (.10); call with A. Dietderich re: same (.20); calls with A. Kranzley re: same (.50); meeting with V. Ip re: legal research re: bar date appeal issues (.20); legal research re: bar date appeal issues (2.0); correspondence with Committee member re: asbestos bar date order appeal issues (.10); call with M. Rosenberg re: bar date order (.50). |
| 07/16/2015 | Alexa Kranzley | 4.50 | Meeting with C. Ma to discuss fiduciary duty and related issues research (.20); research regarding the same (3.4); follow-up meeting with C. Ma re: same (.40); calls with B. Glueckstein re: response to EFH Committee request re: bar date order appeal issues (.50). |
| 07/16/2015 | Veronica Ip | 3.10 | Meeting with B. Glueckstein regarding research related to appealability of asbestos bar date order (.20); conduct research concerning finality of bar date order (2.9). |
| 07/16/2015 | Chiansan Ma | 1.40 | Meeting with A. Kranzley to discuss fiduciary duty research (.20); and follow-up meeting with A. Kranzley re: same (.40); Research on committee fiduciary duties in connection with response to questions from Committee (.80). |
| 07/17/2015 | Eli Jacobson | 0.10 | Review B. Glueckstein e-mail re: bar date. |
| 07/17/2015 | Mark Rosenberg | 0.50 | Call with B. Glueckstein re: bar date appeal questions (.20); review related materials (.10); review e-mails from B. Glueckstein and S. Kazan (EFH Committee) re: bar date order (.20). |
| 07/17/2015 | Brian Glueckstein | 2.50 | Meeting with V. Ip regarding analysis of research on bar date appeal issues (.30); work on bar date appeal questions and issues (1.7); call with M. Rosenberg re: same (.20); discuss asbestos related issues with B. Glueckstein (.30). |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 27

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2015 | Alexa Kranzley | 2.60 | Discuss asbestos related issues with B. Glueckstein (.30); research regarding fiduciary related issues (1.90); meeting with C. Ma to discuss fiduciary duty research (.40). |
| 07/17/2015 | Veronica Ip | 4.20 | Conduct research and consult relevant materials regarding bar date appeal issues (3.3); meeting with B. Glueckstein regarding the same (.30); conduct docket research regarding the same (.60). |
| 07/17/2015 | Chiansan Ma | 2.60 | Prepare summary of committee fiduciary duties (2.2),; meeting with A. Kranzley to discuss fiduciary duty research (.40). |
| 07/17/2015 | John Tully | 0.40 | Research cited order for V. Ip. |
| 07/19/2015 | Chiansan Ma | 4.10 | Draft memo regarding committee fiduciary duties in preparation for Committee issues. |
| 07/20/2015 | Mark Rosenberg | 0.70 | Review Certification of Counsel re: extending due dates for Protocol for certain Case Matters (.10); call with B. Glueckstein re: asbestos bar date appeal issues (.20); review related materials re: same (.40). |
| 07/20/2015 | Brian Glueckstein | 1.40 | Call with M. Rosenberg re: asbestos bar date appeal issues (.20); call with N. Ramsey (MMWR) re: same (.20); call with A. Kranzley re: same and UCC call (.20); review asbestos bar date appeal issues (.80). |
| 07/20/2015 | Alexa Kranzley | 0.50 | Review and revise memo on committee fiduciary duties and send the same to B. Glueckstein for review (.30); call with B. Glueckstein re: asbestos bar date appeal issues (.20). |
| 07/20/2015 | Chiansan Ma | 2.40 | Prepare draft memo re committee duties and research re: same. |
| 07/21/2015 | Mark Rosenberg | 0.90 | Review asbestos bar date matters (.40); review e-mails between S. Kazan (UCC), A. Dietderich and B. Glueckstein re: future claims representative (.50). |
| 07/21/2015 | Brian Glueckstein | 0.30 | Call with M. Rosenberg re: unmanifested asbestos issues (.10); response to S. Kazan (UCC) re: same |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 28

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| 07/22/2015 | Mark Rosenberg | 0.40 | Call with B. Glueckstein re: unmanifested asbestos issues (.10); review motion re: future claims representative (.20); review materials in connection with future claims representative (.10). |
| 07/22/2015 | Brian Glueckstein | 0.90 | Review motion for asbestos guardian (.60); correspondence with N. Ramsey (MMWR) (.10) and S. Kazan (UCC) (.10) re: same; correspondence with A. Dietderich re: same (.10). |
| 07/22/2015 | Alexa Kranzley | 0.10 | Review and circulate motion for appointment of futures claims representative and circulate to B. Glueckstein. |
| 07/23/2015 | Mark Rosenberg | 1.00 | Call with B. Glueckstein regarding EFH Committee's position with respect to the motion for a future claims representative (.10); review e-mails between S. Kazan (EFH Committee) and B. Glueckstein and related materials re: asbestos and the Plan (.90). |
| 07/23/2015 | Brian Glueckstein | 1.20 | Work on UCC request re: asbestos motion for unmanifested representative (1.1); call with M. Rosenberg regarding EFH Committee's position with respect to the motion for a future claims representative (.10). |
| 07/24/2015 | Mark Rosenberg | 0.20 | Review e-mails from A. Dietderich and B. Glueckstein regarding potential T-Side asbestos liabilities. |
| 07/27/2015 | Andrew Dietderich | 0.20 | Review pleading for future claims representative. |
| 07/27/2015 | Brian Glueckstein | 0.10 | Discussion with A. Kranzley regarding asbestos related matters. |
| 07/27/2015 | Alexa Kranzley | 0.10 | Discussion with B. Glueckstein regarding asbestos related matters. |
| 07/28/2015 | Eli Jacobson | 0.20 | Review of Glueckstein, Kazan e mails re discovery requests, asbestos, insurance EFH. |
| 07/28/2015 | Mark Rosenberg | 1.40 | E-mails with B. Glueckstein re: notice documents (.20); e-mails with Kirkland and N. Ramsey |

EFH Official Committee                                                                                         August 21, 2015
022344.00001                                                                                                            0571298
                                                                                                                        Page 29

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (MMWR) and review documents re: proposed certification of counsel with exhibits (.40); e-mails with S. Kazan (UCC) and B. Glueckstein re: power plant information from Debtors (.30); review article re: other asbestos-related requests to Debtors and Debtors' response (.30); e-mail to B. Glueckstein re: same (.20). |
| 07/28/2015 | Matthew Brennan | 0.40 | Review asbestos interrogatories and related filings and e-mails and responses of creditors committee on asbestos liability. |
| 07/29/2015 | Mark Rosenberg | 3.30 | Review e-mails and related materials from E. Geier, N. Ramsey and B. Glueckstein re: Debtors' proposed markup of notice documents (.60); review proposed changes by Debtor to asbestos notice documents (1.0); e-mails to and from B. Glueckstein and N. Ramsey re: same (1.2) calls with B. Glueckstein re: revised asbestos bar date order (.40); call with N. Ramsey re: same (.10). |
| 07/29/2015 | Brian Glueckstein | 2.20 | Calls with E. Geier (K&E) re: revised asbestos bar date order (.20); correspondence with C. Husnick re: same (.20); calls with M. Rosenberg (.40) and N. Ramsey (MMWR) (.20) re: revised asbestos bar date order; review and revise asbestos bar date documents (1.2). |
| 07/29/2015 | Alexa Kranzley | 0.10 | Review and circulate filed certification of counsel with revised asbestos bar date order to B. Glueckstein. |
| 07/30/2015 | Alexa Kranzley | 0.10 | Review and circulate entered revised asbestos bar date order to B. Glueckstein. |
| 07/31/2015 | Mark Rosenberg | 0.60 | Review e-mails and related materials from B. Glueckstein and S. Kazan re: joinder in future representative motion (.30); call with B. Glueckstein re: joinder to motion to appoint unmanifested asbestos representative (.30). |
| 07/31/2015 | Andrew Dietderich | 0.70 | Discuss asbestos creditor filing with B. Glueckstein (.20) and review same (.30), review and comment on |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 30

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Glueckstein e-mail to UCC (.20). |
| 07/31/2015 | Brian Glueckstein | 0.90 | Review and analyze joinder to motion to appoint unmanifested asbestos representative (.40); calls with A. Dietderich (.20) and M. Rosenberg (.30) re: same. |
| 07/31/2015 | Alexa Kranzley | 0.20 | Review and circulate joinder filed by S. Kazan (UCC) and E. Early (UCC) to future claims motion and correspondences with B. Glueckstein regarding the same. |
| **Total** | | **144.10** | |

EFH Official Committee

022344.00001

August 21, 2015

0571298

Page 31

## Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2015 | Kenneth Robinson | 2.00 | Create summary chart of revision to summary chart of EFH Pension, SERP and OPEB, OnCor Pension, OPEB and SERP and document to: Actuarial Valuations Oncor Retirement Plan 2015-2013 and correspondence with H. Coleman re: Pension Plan Issues. |
| 07/02/2015 | Kenneth Robinson | 0.70 | Complete update to employee benefit summary chart and conference with H. Coleman re: Pension Plan Issues. |
| 07/06/2015 | Heather Coleman | 0.20 | Review pensions summary. |
| 07/21/2015 | Marc Trevino | 0.30 | Brief review of proposals. |
| 07/24/2015 | Kenneth Robinson | 0.50 | Review unfunded retiree medical obligation spreadsheet and update summary chart. |
| 07/29/2015 | Adam Josephs | 0.40 | Review dataroom files for breakdown of incentive payments among debtors |
| 07/30/2015 | Marc Trevino | 0.30 | Review proposed objection. |
| **Total** | | **4.40** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/02/2015 | Alexa Kranzley | 0.40 | E-mails with internal team regarding fee application and related issues (.20); e-mail with EFH regarding the same (.20). |
| 07/06/2015 | Alexa Kranzley | 0.10 | Circulate approved budget to fee committee. |
| 07/15/2015 | Alexa Kranzley | 1.30 | Prepare June fee application. |
| 07/16/2015 | Alexa Kranzley | 0.20 | Review May invoice and send to EFH. |
| 07/20/2015 | Alexa Kranzley | 1.30 | Review time entries and expenses for June fee application filing (.70); review draft fee application and related notice (.60). |
| 07/20/2015 | Emily Drinkwater | 1.10 | Prepare June fee application. |
| 07/21/2015 | Alexa Kranzley | 0.40 | Revisions to June fee application (.30); coordinate for filing and service of the same (.10). |
| 07/21/2015 | Emily Drinkwater | 0.70 | Prepare June fee application for filing. |
| 07/21/2015 | Zara Minio | 2.20 | Finalize fee application for filing. |
| 07/23/2015 | Alexa Kranzley | 0.40 | E-mails with internal team regarding required supplement to S&C interim application. |
| 07/27/2015 | Andrew Dietderich | 1.20 | Review Fee submission matters. (no charge) |
| 07/27/2015 | Alexa Kranzley | 0.30 | Call with M. Fink (MMWR) regarding supplement to interim application and follow-up regarding the same. |
| 07/30/2015 | Alexa Kranzley | 0.10 | Follow up-regarding US Trustee request for supplement to interim fee application. |

**Total**                    **9.70**

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 33

## Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2015 | Alexa Kranzley | 0.30 | Review AlixPartners budget and related e-mails regarding the same. |
| 07/09/2015 | Alexa Kranzley | 0.40 | Call with H. Kaplan (Foley) regarding adjournment of UMB expense reimbursement motion (.20); follow-up internally and e-mail with H. Kaplan regarding the same (.20). |
| **Total** | | **0.70** | |

EFH Official Committee                                                                                      August 21, 2015
022344.00001                                                                                                      0571298
                                                                                                                  Page 34

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2015 | Brian Glueckstein | 0.40 | Review and consider EFIH First Lien Trustee Third Circuit appeal brief. |
| 07/07/2015 | Alexa Kranzley | 0.20 | Review newly filed pleadings in connection with EFIH first lien third circuit appeal. |
| 07/08/2015 | Eli Jacobson | 0.70 | Review first lien make whole stay relief decision. |
| 07/08/2015 | Mark Rosenberg | 0.20 | Review e-mail from B. Glueckstein to Committee regarding first lien make whole stay relief decision (.10); review e-mail from A. Dietderich concerning the significance of the first lien make whole stay relief decision (.10). |
| 07/08/2015 | Alexandra Korry | 1.00 | Review first lien make whole stay relief decision |
| 07/08/2015 | Andrew Dietderich | 0.60 | Review first lien make whole stay relief decision (.40) and review and comment on B. Glueckstein informational e-mail to clients (.20). |
| 07/08/2015 | Brian Glueckstein | 2.40 | Review and analyze first lien make whole stay relief decision (1.7); prepare report for UCC re: same (.30); call with A. Kranzley re: same (.10); call with R. Bojmel (Guggenheim) re: same (.30). |
| 07/08/2015 | Alexa Kranzley | 0.60 | Review and circulate first lien make whole stay relief decision (.10); call with B. Glueckstein re: same (.10); review the same (.40). |
| 07/08/2015 | Noam Weiss | 0.50 | Locate and review news articles relating to first lien make whole stay relief decision. |
| 07/09/2015 | Chiansan Ma | 0.20 | Review and circulate to S&C team Debtors' objection to PIK notes claim. |
| 07/27/2015 | Alexa Kranzley | 0.10 | E-mails with internal team regarding DIP professional fees. |

**Total**                                              **6.90**

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 35

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2015 | Andrew Dietderich | 1.70 | Review discovery requests for EFH Committee and PIK creditors (Akin Gump) and comment on same to B. Glueckstein (1.3); call with B. Glueckstein on litigation and discovery matters (.40). |
| 07/28/2015 | Brian Glueckstein | 0.40 | Call with A. Dietderich re: litigation and discovery matters. |
| 07/29/2015 | Noam Weiss | 0.30 | Review new filings in adversary appeal and circulate to litigation team. |
| **Total** | | **2.40** | |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 36

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2015 | Alexa Kranzley | 0.10 | E-mails with N. Weiss regarding summary of July omnibus hearing summary for Committee. |
| 07/01/2015 | Noam Weiss | 1.00 | Update July omnibus hearing summary for Committee. |
| 07/02/2015 | Alexa Kranzley | 0.40 | Discussion with B. Glueckstein regarding agenda for Committee call (.10); e-mail to Committee members regarding the same (.30). |
| 07/06/2015 | Eli Jacobson | 0.50 | Weekly Committee teleconference meeting with Committee members: Guggenheim, MMWR and S&C teams. |
| 07/06/2015 | Mark Rosenberg | 0.50 | Weekly Committee teleconference meeting with Committee members: Guggenheim, MMWR and S&C teams. |
| 07/06/2015 | Andrew Dietderich | 0.90 | Prepare (.20) and weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR and S&C teams (.50); follow-up with B. Glueckstein and A. Kranzley (.20). |
| 07/06/2015 | Brian Glueckstein | 0.90 | Prepare (.10) and weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR and S&C teams (.50); follow-up with A. Dietderich and A. Kranzley (.20); pre-call preparation with A. Kranzley (.10). |
| 07/06/2015 | Alexa Kranzley | 0.80 | Discuss update call preparation with B. Glueckstein (.10) and Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR and S&C teams (.50); follow-up with A. Dietderich and B. Glueckstein (.20). |
| 07/06/2015 | Chiansan Ma | 0.90 | Weekly Committee teleconference meeting with Committee members; Guggenheim; MMWR and S&C teams (.50); prepare memos to files re: weekly Committee meetings (.40). |
| 07/07/2015 | Robert Giuffra Jr. | 0.20 | Substantive emals re: status. |
| 07/07/2015 | Andrew Dietderich | 0.30 | E-mail M. Kieselstein (K&E) re: negotiation status (.10) and review latest e-mails re: same (.20). |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 37

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2015 | Alexa Kranzley | 0.10 | E-mails with A. Hollerbach (AlixPartners) regarding monthly performance presentation to Committee members. |
| 07/08/2015 | Alexa Kranzley | 0.10 | Circulate transcript to Committee members. |
| 07/09/2015 | Mark Rosenberg | 0.50 | Review e-mail from R. Perdone regarding his call with the Debtors and response from B. Glueckstein (.40); review e-mail from M. Brown (EFH Committee) regarding benefits of Judge Sonchi's decision re: first lien make whole issue (.10). |
| 07/09/2015 | Andrew Dietderich | 2.00 | Conference call with M. Kieselstein (K&E) re: plan discussions (.60); correspondence with M. Brown (EFH Committee) re: make whole verdict consequences for plan (.20); review materials on break-down of Fidelity plan (.30); consideration of alternatives to Fidelity plan on E side and review past proposals (.90). |
| 07/09/2015 | Alexa Kranzley | 0.20 | Review and revise summary of July omnibus hearing for Committee members. |
| 07/09/2015 | Noam Weiss | 0.90 | Revise July omnibus hearing summary for Committee. |
| 07/10/2015 | Eli Jacobson | 0.30 | Review of EFIH partial objection to proof of claim for unsecured notes. |
| 07/10/2015 | Mark Rosenberg | 0.30 | Review e-mail from A. Kranzley to Committee regarding Agenda for meeting (.10); review e-mail from R. Pedone (Nixon Peabody) regarding asbestos notification (.10); review e-mail from D. Paulzak regarding debt pricing update (.10). |
| 07/10/2015 | Alexa Kranzley | 0.50 | Draft and send e-mail to Committee for 7/13 update call. |
| 07/10/2015 | Noam Weiss | 0.20 | Revise July hearing summary for Committee. |
| 07/11/2015 | Mark Rosenberg | 0.20 | Review e-mails from A. Kranzley to the Committee regarding and enclosing a letter from the Texas Attorney General to Tom Lauria (counsel to the TCEH ad hoc unsecureds) and related press. |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 38

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2015 | Alexa Kranzley | 0.30 | E-mails with follow-up documents to Committee members. |
| 07/12/2015 | Brian Glueckstein | 1.20 | Call with M. Brown (EFH Committee) re: plan negotiations and related issues (1.0); follow-up correspondence with A. Dietderich re: same (.20). |
| 07/13/2015 | Steven Holley | 1.40 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/13/2015 | Mark Rosenberg | 1.90 | Review e-mails from A. Dietderich regarding upcoming Committee call today (.20); weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.4); correspondence with B. Glueckstein and A. Kranzley regarding results of Committee call today (.20); review e-mail from A. Kranzley to Committee regarding and enclosing Debtors' E-side proposed term sheet (.10). |
| 07/13/2015 | Alexandra Korry | 0.90 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams |
| 07/13/2015 | Andrew Dietderich | 1.40 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/13/2015 | Brian Glueckstein | 2.90 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (1.4); prepare for Committee call (.50); correspondence with A. Dietderich re: same (.50); call with M. Brown (EFH Committee) re: plan issues (.50). |
| 07/13/2015 | Matthew Brennan | 1.40 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/13/2015 | Alexa Kranzley | 2.40 | Prepare for (.30) and Weekly Committee teleconference meeting with Committee members; |

EFH Official Committee                                                    August 21, 2015
022344.00001                                                                      0571298
                                                                                  Page 39

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Guggenheim; AlixPartners; MMWR and S&C teams (1.4); call with J. Sharrat (Kramer Levin) re: omnibus hearing (.10); follow-up after Committee call with e-mail to committee members with documents (.30); professionals update call with K&E, White & Case and Brown Rudnick (.30). |
| 07/13/2015 | Veronica Ip | 1.40 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/13/2015 | Chiansan Ma | 1.40 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/14/2015 | Mark Rosenberg | 0.40 | Review e-mails from B. Glueckstein to the Committee seeking approval of proposed certification of counsel (.10); review e-mails from S. Kazan and E. Early re: same (.20); review e-mail from B. Glueckstein to Committee re: status and strategy re: asbesots claim bar date motion (.10). |
| 07/15/2015 | Mark Rosenberg | 1.00 | Call with B. Glueckstein regarding approval of certification of counsel (.20); review e-mail and related materials from A. Kranzley to Committee (.10); review e-mails from E. Early (EFH Committee) and A. Kranzley regarding the same (.50); review e-mail from B. Glueckstein to the Committee regarding bar date (.10); review e-mail from S. Kazan (EFH Committee) regarding certification of counsel (.10). |
| 07/15/2015 | Andrew Dietderich | 0.40 | Review and comment on analysis for committee (.10) and meet A. Kranzley re: other Committee deliverables (.30). |
| 07/15/2015 | Brian Glueckstein | 0.40 | Correspondence with Committee members re: asbestos bar date order and omnibus hearing (.20); call with M. Rosenberg re: certification of counsel (.20). |
| 07/15/2015 | Alexa Kranzley | 0.70 | Circulate analysis to Committee members and numerous follow up regarding the same (.40); meeting |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 40

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Dietderich re: other Committee deliverables (.30). |
| 07/17/2015 | Mark Rosenberg | 0.40 | Review e-mail from A. Kranzley regarding agenda for Monday's update call (.10); review attachments from A. Kranzley (.10); review Guggenheim draft anlysis (.10); review EFH Weekly Pricing Update (.10). |
| 07/17/2015 | Brian Glueckstein | 0.30 | Correspondence with Committee member re: asbestos bar date appeal issues. |
| 07/17/2015 | Alexa Kranzley | 0.20 | Prepare and send e-mail to Committee with 7/20 agenda. |
| 07/20/2015 | Mark Rosenberg | 1.40 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.1); correspondence with B. Glueckstein re: call (.10); call with B. Glueckstein regarding same (.20). |
| 07/20/2015 | Alexandra Korry | 1.10 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/20/2015 | Andrew Dietderich | 0.20 | Review notes from calls with Committee members. |
| 07/20/2015 | Brian Glueckstein | 1.80 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.1); prepare for Committee call (.50); call with M. Rosenberg re: same (.20). |
| 07/20/2015 | Matthew Brennan | 1.10 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/20/2015 | Alexa Kranzley | 1.20 | Prepare for (.10) and Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.1). |
| 07/20/2015 | Veronica Ip | 1.10 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 41

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2015 | Chiansan Ma | 1.50 | Draft memos to files re: weekly committee meetings (.40); weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.1). |
| 07/21/2015 | Alexa Kranzley | 0.10 | E-mails with P. Tinkham (EFH Committee) regarding circulated documents. |
| 07/22/2015 | Andrew Dietderich | 0.30 | Correspondence with PIK creditors re: case matters. |
| 07/23/2015 | Mark Rosenberg | 0.10 | Review e-mail from C. Ma and related materials to Committee regarding revised plan (.10). |
| 07/23/2015 | Robert Giuffra Jr. | 0.20 | Substantive emails re: status. |
| 07/23/2015 | Brian Glueckstein | 1.50 | E-mails with UCC re: motion for asbestos unmanifested representative (.50); call with M. Brown (UCC) re: case update and strategy issues (1.0). |
| 07/23/2015 | Alexa Kranzley | 0.20 | E-mails with Kramer Levin regarding plan discovery. |
| 07/23/2015 | Chiansan Ma | 0.10 | Prepare agenda e-mail for Committee re: upcoming weekly meeting. |
| 07/24/2015 | Mark Rosenberg | 0.10 | Review e-mail from C. Ma to Committee re: agenda for Monday's meeting. |
| 07/24/2015 | Robert Giuffra Jr. | 0.20 | Substantive emails re: status. |
| 07/24/2015 | Brian Glueckstein | 0.50 | Call with M. Brown (EFH Committee) re: amended plan issues. |
| 07/24/2015 | Chiansan Ma | 0.90 | Draft and circulate agenda e-mail to Committee for weekly meeting (.60); e-mail correspondence to discuss same with P. Laroche (Guggenheim) and B. Glueckstein (.30). |
| 07/27/2015 | Mark Rosenberg | 1.50 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/27/2015 | Andrew Dietderich | 1.50 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/27/2015 | Brian Glueckstein | 2.70 | Weekly Committee teleconference meeting with |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 42

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.5); prepare for Committee call (.50); call with M. Brown (EFH Committee) re: plan strategy issues (.40); correspondence with Committee re: plan confirmation discovery (.30). |
| 07/27/2015 | Matthew Brennan | 1.50 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/27/2015 | Alexa Kranzley | 1.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.5) and follow-up regarding the same (.10). |
| 07/27/2015 | Veronica Ip | 1.50 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/27/2015 | Chiansan Ma | 1.50 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams. |
| 07/28/2015 | Mark Rosenberg | 0.90 | Review e-mails and related materials from M. Brown, S. Kazan, E. Early, E. Goodstein and P. Tinkham (EFH Committee) regarding plan discovery issues. |
| 07/28/2015 | Robert Giuffra Jr. | 0.10 | Review e-mails re: discovery. |
| 07/28/2015 | Alexa Kranzley | 0.20 | E-mail to M. Brown (EFH Committee) regarding bylaws and related issues. |
| 07/28/2015 | Chiansan Ma | 0.10 | Draft e-mail to M. Brown (EFH Committee) in response to question regarding Committee bylaws. |
| 07/29/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley to Committee regarding and enclosing discovery served on Debtors. |
| 07/30/2015 | Alexa Kranzley | 0.20 | Review August omnibus hearing summary for Committee and e-mails with N. Weiss regarding the same. |
| 07/30/2015 | Noam Weiss | 1.30 | Draft August omnibus hearing summary for |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee. |
| 07/31/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding Agenda for Monday's meeting. |
| 07/31/2015 | Brian Glueckstein | 0.40 | Call with C. Ma re: bylaws note to committee (.10); review and revise same (.30). |
| 07/31/2015 | Alexa Kranzley | 0.30 | Draft and send e-mail with agenda for 8/3 call to Committee members. |
| 07/31/2015 | Chiansan Ma | 1.00 | Call with B. Glueckstein re: bylaws note to Committee (.10) and draft e-mail to Committee re: same (.90). |
| 07/31/2015 | Noam Weiss | 0.10 | Revise August omnibus hearing summary for Committee. |
| **Total** | | **62.40** | |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 44

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2015 | Brian Glueckstein | 1.30 | Review revised scheduling order and stipulation (.40); review discovery documents (.90). |
| 07/01/2015 | Alexa Kranzley | 0.30 | Review changes to revised plan confirmation schedule. |
| 07/01/2015 | Noam Weiss | 0.20 | Meeting with M. Agha, C. Brown, V. Tata, R. Mittal, J. Grein and T. Kim re: 9019 research and direction for memo summarizing research. |
| 07/01/2015 | Mavara Agha | 2.30 | Meeting with N. Weiss, C. Brown, V. Tata, R. Mittal, J. Grein and T. Kim re: 9019 research and direction for memo summarizing research (.20); review and summarize 9019 settlement cases for internal spreadsheet (2.1). (no charge) |
| 07/01/2015 | Anton Brown | 0.20 | Meeting with N. Weiss, M. Agha, V. Tata, R. Mittal, J. Grein and T. Kim re: 9019 research and direction for memo summarizing research. (no charge) |
| 07/01/2015 | John Grein IV | 4.80 | Meeting with N. Weiss, M. Agha, C. Brown, V. Tata, R. Mittal and T. Kim re: 9019 research and direction for memo summarizing research (.20); review additional cases re: Rule 9019 and summarizing such cases on spreadsheet (4.6). (no charge) |
| 07/01/2015 | Terence Kim | 2.60 | Meeting with N. Weiss, M. Agha, C. Brown, V. Tata, R. Mittal and J. Grein re: 9019 research and direction for memo summarizing research (.20); research cases re: Rule 9019 settlement (2.4). (no charge) |
| 07/01/2015 | Rakesh Mittal | 6.20 | Examine cases concerning Rule 9019 and categorize into spreadsheet (6.0); meeting with N. Weiss, M. Agha, C. Brown, V. Tata, J. Grein and T. Kim re: 9019 research and direction for memo summarizing research (.20). (no charge) |
| 07/01/2015 | Vivek Tata | 1.00 | Review cases and update 9019 case summary chart (.80); meeting with N. Weiss, M. Agha, C. Brown, R. Mittal, J. Grein and T. Kim re: 9019 research and direction for memo summarizing research (.20). (no charge) |
| 07/02/2015 | Brian Glueckstein | 0.60 | Review Certificate of COunsel and revised scheduling |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 45

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | order (.40); e-mails with S&C team re: same (.10); review letter to White & Case from Texas PUC (.10). |
| 07/02/2015 | Alexa Kranzley | 0.40 | Pull and circulate filed certification of counsel with revised plan schedule (.20); pull entered orders regarding the same (.20). |
| 07/02/2015 | Noam Weiss | 1.20 | Revise disclosure statement and confirmation calendar. |
| 07/02/2015 | John Grein IV | 1.40 | Review additional cases citing Rule 9019 and summarizing such cases on spreadsheet. (no charge) |
| 07/02/2015 | Terence Kim | 5.10 | Research cases and draft summaries re: same for 9019 settlement research project. (no charge) |
| 07/02/2015 | Rakesh Mittal | 6.00 | Review cases re:y Rule 9019 and enter cases in a spreadsheet. (no charge) |
| 07/02/2015 | Vivek Tata | 0.80 | Review 9019 cases for case summaries. (no charge) |
| 07/04/2015 | Anton Brown | 2.60 | Review cases re: Rule 9019 and summarize same. (no charge) |
| 07/06/2015 | Brian Glueckstein | 0.40 | Follow-up with A. Kranzley regarding outstanding disclosure statement discovery (.10); review plan discovery requests (.30). |
| 07/06/2015 | Alexa Kranzley | 0.10 | Follow-up with B. Glueckstein regarding outstanding disclosure statement discovery. |
| 07/06/2015 | Mavara Agha | 5.40 | Review and summarize 9019 settlement cases for internal spreadsheet. (no charge) |
| 07/06/2015 | Terence Kim | 2.00 | Review and edit case summary table re: 9019 settlement research. (no charge) |
| 07/06/2015 | Rakesh Mittal | 6.80 | Review cases concerning settlements under Bankruptcy Rule 9019 and categorize cases in spreadsheet. (no charge) |
| 07/06/2015 | Vivek Tata | 2.00 | Draft 9019 settlement case summaries for EFH memo. (no charge) |
| 07/07/2015 | Brian Glueckstein | 0.30 | Review plan structure and strategy issues. |
| 07/07/2015 | Alexa Kranzley | 0.20 | Review disclosure statement and plan litigation calendar and comments to the same. |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 46

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2015 | Veronica Ip | 2.70 | Review and revise memorandum concerning application of Delaware law to Bankruptcy Code (1.4); review stipulation, transcript related to June 25th hearing, and other relevant materials in connection with discovery matters (1.3). |
| 07/07/2015 | Mavara Agha | 6.20 | Review and summarize 9019 settlement cases for internal spreadsheet. (no charge) |
| 07/07/2015 | Terence Kim | 2.80 | Review 9019 settlement cases and draft summary re: same. (no charge) |
| 07/07/2015 | Rakesh Mittal | 8.50 | Review 9019 settlement cases and categorize cases in internal spreadsheet. (no charge) |
| 07/07/2015 | Vivek Tata | 1.50 | Finalize 9019 settlement case summaries project and send to internal team. (no charge) |
| 07/08/2015 | Penny Shane | 2.50 | Review Plan and Disclosure Statement. |
| 07/08/2015 | Andrew Dietderich | 0.90 | Conference call with M. Kieselstein (K&E) for update on plan discussions (.40) and follow-up with A. Kranzley (.10) and B. Glueckstein (.10); conf. R. Bojmel (Guggenheim) re: same (.30). |
| 07/08/2015 | Brian Glueckstein | 1.00 | Call with A. Dietderich re: plan negotiations and issues (.10); meeting with V. Ip re: plan and discovery issues (.30); review and analyze plan discovery issues (.60). |
| 07/08/2015 | Alexa Kranzley | 0.50 | Work on stipulation regarding TCEH cash collateral extension (.10); call with A. Dietderich re: plan update (.10); review plan and disclosure statement related research (.30). |
| 07/08/2015 | Veronica Ip | 2.90 | Review and analyze production of discovery materials in connection with disclosure statement discovery and review and revise draft chronology of key events (.70); review and analyze chart showing analysis of cases citing 9019 (1.5); review draft plan confirmation schedule in connection with discovery matters (.40); meeting with B. Glueckstein re: plan and discovery issues (.30). |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 47

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/08/2015 | Noam Weiss | 0.10 | Schedule meeting for discussion re: 9019 settlements. |
| 07/08/2015 | Anton Brown | 2.60 | Draft outline for memo re: Rule 9019. (no charge) |
| 07/08/2015 | Terence Kim | 1.50 | Edit 9019 settlement case summaries and draft portion of memo. (no charge) |
| 07/09/2015 | Alexa Kranzley | 0.50 | Review and revise disclosure statement and plan calendar and circulate the same internally. |
| 07/09/2015 | Veronica Ip | 1.30 | Review and analyze summaries of cases citing Bankruptcy Code 9019, in connection with plan confirmation objections. |
| 07/09/2015 | Anton Brown | 6.10 | Research and outline memo on Rule 9019. (no charge) |
| 07/09/2015 | Terence Kim | 2.40 | Final review of 9019 memo first draft before submission to N. Weiss and V. Ip (.20); research 9019 settlement cases re: sub rosa plan third party rights (1.2); draft relevant sections of memo (1.0). (no charge) |
| 07/09/2015 | Vivek Tata | 2.50 | Revise memo based on V. Ip comments (1.7); draft portion 9019 settlement memo re: Fiduciary Duties (.80). (no charge) |
| 07/10/2015 | Andrew Dietderich | 0.70 | Conference call with R. Bojmel (Guggenheim) re: plan discussions (.50) and follow-up e-mails to S&C team (.20). |
| 07/10/2015 | Alexa Kranzley | 0.90 | Review plan and disclosure statement objection research. |
| 07/10/2015 | Veronica Ip | 2.70 | Meeting with N. Weiss, M. Agha, C. Brown, R. Mittal, V. Tata and T. Kim re: discussion of final half of research for cases involving 9019 settlements (.50); review and analyze charts summarizing cases citing 9019 (1.2); review and revise discovery requests in connection with disclosure statement and plan confirmation discovery (1.0). |
| 07/10/2015 | Noam Weiss | 1.00 | Meeting with V. Ip, M. Agha, C. Brown, R. Mittal, V. Tata and T. Kim re: discussion of final half of research |

EFH Official Committee                                                                    August 21, 2015
022344.00001                                                                                        0571298
                                                                                                    Page 48

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for cases involving 9019 settlements; review and planning of memo summarizing results of 9019 settlement research. (.50); prepare for same (.50). |
| 07/10/2015 | Mavara Agha | 0.50 | Meeting with V. Ip, N. Weiss, C. Brown, R. Mittal, V. Tata and T. Kim re: discussion of final half of research for cases involving 9019 settlements; review and planning of memo summarizing results of 9019 settlement research. (no charge) |
| 07/10/2015 | Anton Brown | 0.50 | Meeting with V. Ip, N. Weiss, M. Agha, R. Mittal, V. Tata and T. Kim re: discussion of final half of research for cases involving 9019 settlements; review and planning of memo summarizing results of 9019 settlement research. (no charge) |
| 07/10/2015 | Terence Kim | 0.50 | Meeting with V. Ip, N. Weiss, M. Agha, C. Brown, R. Mittal and V. Tata re: discussion of final half of research for cases involving 9019 settlements; review and planning of memo summarizing results of 9019 settlement research. (no charge) |
| 07/10/2015 | Rakesh Mittal | 0.50 | Meeting with V. Ip, N. Weiss, M. Agha, C. Brown, V. Tata and T. Kim re: discussion of final half of research for cases involving 9019 settlements; review and planning of memo summarizing results of 9019 settlement research. (no charge) |
| 07/10/2015 | Vivek Tata | 0.50 | Meeting with V. Ip, N. Weiss, M. Agha, C. Brown, R. Mittal and T. Kim re: discussion of final half of research for cases involving 9019 settlements; review and planning of memo summarizing results of 9019 settlement research. (no charge) |
| 07/11/2015 | Vivek Tata | 1.10 | Revise and send 9019/Fiduciary Duty memo to V. Ip. (no charge) |
| 07/13/2015 | Eli Jacobson | 0.30 | Meeting to discuss plan strategy with A. Dietderich, B. Glueckstein, D. Hariton, A. Kranzley, D. Zylberberg and C. Ma. |
| 07/13/2015 | David Hariton | 0.30 | Meeting to discuss plan status and strategy with A. |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 49

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich, B. Glueckstein, E. Jacobson, A. Kranzley, D. Zylberberg and C. Ma. |
| 07/13/2015 | Andrew Dietderich | 2.90 | Meeting to discuss plan status and strategy with B. Glueckstein, D. Hariton, E. Jacobson, A. Kranzley, D. Zylberberg and C. Ma (.30); meeting with B. Glueckstein to discuss plan negotiations and alternatives (.50) and conference call with M. Kieselstein (K&E) (.40) and B. Miller (.30) re: same, review proposed E side plan terms (.40) and related conference call with M. Brown (Committee) (.60) and R. Bojmel (Guggenheim) (.40). |
| 07/13/2015 | Brian Glueckstein | 1.20 | Meeting to discuss plan status and strategy with A. Dietderich, D. Hariton, E. Jacobson, A. Kranzley, D. Zylberberg and C. Ma (.30); call with A. Kranzley re: same and UCC meeting (.30); call with R. Pedone (Nixon) re: plan discovery and negotiations and asbestos (.10); meeting with A. Dietderich to discuss plan negotiations and alternatives (.50). |
| 07/13/2015 | Alexa Kranzley | 1.10 | Meeting to discuss plan status and strategy with A. Dietderich, B. Glueckstein, D. Hariton, E. Jacobson, D. Zylberberg, C. Ma (.30); call with B. Glueckstein re: same and UCC meeting (.30); e-mails with Guggenheim regarding stock price (.10); review Debtors term sheet and follow up regarding the same (.40). |
| 07/13/2015 | Veronica Ip | 2.40 | Review Debtors' draft plan proposal term sheet (.60); review and revise draft discovery requests in connection with plan confirmation discovery (1.8). |
| 07/13/2015 | David Zylberberg | 0.90 | Meeting to discuss plan status and strategy with A. Dietderich, B. Glueckstein, D. Hariton, E. Jacobson, A. Kranzley and C. Ma (.30); review of Plan proposal (.50); correspondence with A. Korry re: same (.10). |
| 07/13/2015 | Chiansan Ma | 0.30 | Meeting to discuss plan status and strategy with A. Dietderich, B. Glueckstein, D. Hariton, E. Jacobson, A. Kranzley and D. Zylberberg. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/13/2015 | Mavara Agha | 3.80 | Research secondary sources re: 9019 settlements (2.1); review 9019 settlement research spreadsheet (1.7). (no charge) |
| 07/13/2015 | Terence Kim | 0.50 | Draft summaries re: 9019 settlement cases for final consolidation. (no charge) |
| 07/14/2015 | Brian Glueckstein | 0.50 | Review plan documents and related correspondence. |
| 07/14/2015 | Alexa Kranzley | 0.70 | Call with C. Ma to discuss stock performance to be presented to Committee (.10); review the same (.30); follow-up call with Guggenheim regarding the same (.20); e-mails with internal team regarding the same (.10). |
| 07/14/2015 | Veronica Ip | 0.80 | Revise draft discovery requests in connection with disclosure statement and plan confirmation discovery. |
| 07/14/2015 | Chiansan Ma | 0.10 | Call with A. Kranzley to discuss stock performance chart to be presented to Committee. |
| 07/14/2015 | Rakesh Mittal | 0.70 | Draft memo re: settlements under Bankruptcy Rule 9019. (no charge) |
| 07/14/2015 | Vivek Tata | 1.50 | Revise consolidated memo sections. (no charge) |
| 07/15/2015 | Brian Glueckstein | 1.60 | Review plan and disclosure statement discovery issues. |
| 07/15/2015 | Alexa Kranzley | 0.20 | Follow-up correspondence with B. Glueckstein regarding plan related discovery. |
| 07/15/2015 | Veronica Ip | 3.80 | Review and revise draft plan confirmation requests to debtors, requests for production to TCEH creditors, and plan confirmation requests for production to EFH, TCEH, and EFIH disinterested directors. |
| 07/15/2015 | Noam Weiss | 0.20 | Review new data room documents and summarize for A. Kranzley. |
| 07/15/2015 | Mavara Agha | 0.70 | Review memo re: 9019 settlement research. (no charge) |
| 07/15/2015 | Terence Kim | 4.20 | Review and edit 9019 memo (2.9); call with V. Tata re: 9019 memo (.10); draft introduction to legal |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 51

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | categories for 9019 memo (.60); research sub rosa cases re: 9019 settlement (.60). (no charge) |
| 07/15/2015 | Rakesh Mittal | 2.20 | Draft memo re: settlements under Bankruptcy Rule 9019, specifically the denial of motions for settlement approval for violations of the absolute priority rule and violations of other provisions of the Bankruptcy Code. (no charge) |
| 07/15/2015 | Vivek Tata | 2.10 | Call with T. Kim re: 9019 memo (.10); revise 9019 summaries with comments from V. Ip (2.0). (no charge) |
| 07/16/2015 | Brian Glueckstein | 2.00 | Call with A. Kranzley re: plan discovery issues (.20); review plan confirmation discovery issues (1.8). |
| 07/16/2015 | Alexa Kranzley | 1.00 | Call with B. Glueckstein re: plan discovery issues (.20); review and follow-up re: same (.50); follow-up with EDLS team regarding outstanding disclosure statement discovery (.10); call with B. Glueckstein re: plan discovery issues (.20). |
| 07/16/2015 | Veronica Ip | 1.60 | Revise draft document subpoenas, subpoenas for testimony, notices of subpoena, 30(b)(6) deposition notice to debtors, and discovery requests to Debtors, disinterested directors, TCEH creditors, connection with plan confirmation discovery. |
| 07/16/2015 | Mavara Agha | 5.30 | Draft and revise memo re: denials of a motion to settlement a case brought by 9019 (a). (no charge) |
| 07/16/2015 | Anton Brown | 9.60 | Edit sections regarding duties of trustee and court in assessing 9019 settlement into memo (1.2); draft substantive memo re: Rule 9019 (8.4). (no charge) |
| 07/16/2015 | Terence Kim | 8.90 | Research 9019 settlement cases for memo (4.3); draft and edit fiduciary section of 9019 settlement memo (2.4); draft and edit trustee portions of the 9019 settlement memo (2.2). (no charge) |
| 07/16/2015 | Vivek Tata | 1.20 | Review and edit 9019 memo. (no charge) |
| 07/17/2015 | Brian Glueckstein | 4.90 | Calls with A. Kranzley re: plan and case strategy issues (.60); work on plan discovery issues (.50); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and analyze Debtors' plan term sheet (2.0); review and analyze director document productions (1.8). |
| 07/17/2015 | Alexa Kranzley | 0.80 | Compile environmental and base case documents for Guggenheim and e-mails regarding the same (.20); calls with B. Glueckstein re: amended plan and disclosure statement issues (.60). |
| 07/17/2015 | Veronica Ip | 0.90 | Revise draft plan confirmation discovery requests. |
| 07/17/2015 | David Zylberberg | 0.50 | Correspondence with A. Kranzley, A. Dietderich and A. Korry regarding plan process. |
| 07/17/2015 | Noam Weiss | 0.20 | Review new dataroom documents and summarize for A. Kranzley. |
| 07/17/2015 | Mavara Agha | 2.10 | Revise portion of 9019 settlement motion. (no charge) |
| 07/17/2015 | Anton Brown | 2.20 | Review Rule 9019 memo. (no charge) |
| 07/17/2015 | Terence Kim | 2.80 | Review and edit 9019 settlement memo. |
| 07/17/2015 | Rakesh Mittal | 1.70 | Draft memo re: settlements under Bankruptcy Rule 9019. (no charge) |
| 07/18/2015 | Andrew Dietderich | 0.30 | Review e-mail correspondence re: potential T side plan. |
| 07/19/2015 | Eli Jacobson | 0.20 | Review of Debtor's motion and Guggenheim analysis. |
| 07/20/2015 | Andrew Dietderich | 0.30 | Preliminary review of Debtor filed plan. |
| 07/20/2015 | Brian Glueckstein | 4.10 | Meeting with A. Kranzley, V. Ip and C. Ma to discuss expected plan filing and next steps (.30); prepare for revised plan and disclosure statement analysis (1.0); draft and revise plan discovery (1.5); work on disclosure statement and plan objection issues (1.3). |
| 07/20/2015 | Alexa Kranzley | 0.50 | Meeting with B. Glueckstein, V. Ip and C. Ma to discuss expected plan filing and next steps following Committee weekly call (.30); follow-up meeting with C. Ma to discuss plan scheduling order and upcoming amended plan filing (.10); follow-up regarding the same (.10). |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 53

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/20/2015 | Veronica Ip | 4.10 | Meeting with B. Glueckstein, A. Kranzley and C. Ma to discuss expected plan filing and next steps following Committee weekly call (.30); review and revise draft memo analyzing case law citing 9019, and communications with T. Kim, R. Mittal, M. Agha, V. Tata, and C. Brown re: same (3.8). |
| 07/20/2015 | Chiansan Ma | 1.10 | Review new draft plan and disclosure statement (.70); meeting with B. Glueckstein, A. Kranzley and V. Ip, to discuss expected plan filing and next steps following Committee weekly call (.30); follow-up meeting with A. Kranzley to discuss plan scheduling order and upcoming amended plan filing (.10). |
| 07/20/2015 | Terence Kim | 1.10 | Incorporate edits from V. Ip into 9019 Memo. (no charge) |
| 07/20/2015 | Rakesh Mittal | 0.30 | Review line edits proposed by V. Ip for 9019 memo draft. (no charge) |
| 07/21/2015 | Eli Jacobson | 4.90 | Review of revised disclosure statement. |
| 07/21/2015 | Alexandra Korry | 3.10 | Review disclosure statement. |
| 07/21/2015 | Andrew Dietderich | 1.30 | Review new terms (.70); call with B. Glueckstein re: revised plan issues (.10); call with B. Glueckstein and A. Kranzley re: revised plan issues and strategy (.50). |
| 07/21/2015 | Brian Glueckstein | 8.60 | Call with A. Dietderich re: revised plan issues (.10); call with A. Dietderich and A. Kranzley re: revised plan issues and strategy (.50); multiple calls with A. Kranzley re: revised plan analysis and issues (1.7); call with V. Ip re: plan discovery requests (.20); review plan discovery requests (1.8); review and analyze revised draft plan and disclosure statement (4.3). |
| 07/21/2015 | Tia Barancik | 0.80 | Review draft Plan and Disclosure Statement. |
| 07/21/2015 | Alexa Kranzley | 8.90 | Circulate revised plan and disclosure statement draft to internal team for review (.20); circulate the same to Guggenheim for review (.10); calls with R. Bojmel re: the same (.40); call with B. Glueckstein and A. Dietderich regarding revised plan issues and strategy |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); multiple calls with B. Glueckstein regarding the same (1.7); call with V. Ip regarding information from Guggenheim re: discovery requests (.10); e-mails with tax team regarding issues in revised plan (.30); e-mails with team regarding research for the same (.40); e-mails with Guggenheim regarding discovery for the same (.20); review the same and draft summary slides for committee (4.4); meeting with D. Zylberberg and C. Ma to discuss draft presentation re: standalone plan (.30); meeting with C. Ma to discuss disclosure statement objection (.30). |
| 07/21/2015 | Veronica Ip | 3.90 | Call with A. Kranzley regarding information from Guggenheim re discovery requests (.10); call with B. Glueckstein regarding analysis of disclosure statement and plan, and revisions to draft discovery requests (.20); revise draft discovery requests (1.0); review and analyze draft disclosure statement and plan (2.6). |
| 07/21/2015 | David Zylberberg | 2.60 | Meeting with A. Kranzley and C. Ma to discuss draft presentation re: standalone plan (.30); review of plan documents for Oncor implications and correspondence with S&C team re: same (2.3). |
| 07/21/2015 | Chiansan Ma | 3.30 | Meeting with A. Kranzley to discuss disclosure statement objection (.30); review draft disclosure statement objection (1.2); meeting with A. Kranzley and D. Zylberberg to discuss draft presentation re: standalone plan (.30); prepare standalone plan presentation for A. Dietderich (1.5). |
| 07/21/2015 | David Goldin | 2.20 | Review draft disclosure statement (.90); draft summary re: disposition of Oncor in draft plan and disclosure statement (1.3). |
| 07/21/2015 | Noam Weiss | 1.90 | Legal research re disclosure statement objection. |
| 07/21/2015 | Alice Ha | 0.30 | Review indentures re: reinstatement. |
| 07/21/2015 | Daniel Lorme | 1.20 | Research on toggle option in disclosure statement. |
| 07/21/2015 | Anton Brown | 0.50 | Edit memo re: Rule 9019 and incorporated |

EFH Official Committee                                                                                                          August 21, 2015
022344.00001                                                                                                                            0571298
                                                                                                                                    Page 55

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | changes/comments of V. Ip. (no charge) |
| 07/21/2015 | Terence Kim | 0.80 | Incorporate second round of V. Ip edits into 9019 memo. (no charge) |
| 07/22/2015 | Andrew Dietderich | 0.50 | Correspondence with B. Glueckstein (.50) on workstreams in light of debtor plan. |
| 07/22/2015 | Brian Glueckstein | 5.40 | Call with A. Kranzley and C. Ma to discuss next steps for disclosure statement objection (.50); calls with A. Kranzley re: disclosure statement objection and plan analysis issues (.40); review and analyze Debtors' draft plan (2.4); review and revise summary materials for UCC re: revised plan (1.2); review plan discovery document requests (.70); call with V. Ip re: same (.10); follow-up call with A. Dietderich re: same (.10). |
| 07/22/2015 | Alexa Kranzley | 6.10 | Review standalone plan slides (.20); review plan and revise summary slides (3.8); meeting with C. Ma to discuss plan and disclosure statement review, process for objection revisions (.40); call with B. Glueckstein and C. Ma to discuss next steps for disclosure statement objection (.50); meeting with C. Ma to discuss plan summary slides and disclosure statement objection process (.60); meeting with C. Ma to discuss disclosure statement objection comments (.20); numerous calls with B. Glueckstein regarding the same (.40). |
| 07/22/2015 | Veronica Ip | 5.50 | Revise draft discovery requests to participating parties (2.6); review and analyze revised disclosure statement and plan (2.8); teleconference with B. Glueckstein regarding discovery plan and draft discovery requests (.10). |
| 07/22/2015 | Chiansan Ma | 6.60 | Prepare standalone plan presentation for A. Dietderich (.70); meeting with A. Kranzley to discuss plan and disclosure statement review, process for objection revisions (.40); call with B. Glueckstein and A. Kranzley to discuss next steps for disclosure statement objection (.50); meeting with A. Kranzley to discuss |

EFH Official Committee                                                                 August 21, 2015
022344.00001                                                                                    0571298
                                                                                                    Page 56

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan summary slides and disclosure statement objection process (.60); meeting with A. Kranzley to discuss disclosure statement objection comments (.20); review amended plan, disclosure statement and draft objection (3.4); review amended plan, disclosure statement and draft objection (.80). |
| 07/22/2015 | David Goldin | 3.80 | Review draft disclosure statement (1.4); review and comment on slides regarding disclosure statement (1.3); revise summary of disposition of Oncor per disclosure statement (1.1). |
| 07/22/2015 | Noam Weiss | 0.80 | Legal research re: disclosure statement objection. |
| 07/22/2015 | Alice Ha | 1.70 | Review indentures re: reinstatement. |
| 07/22/2015 | Terence Kim | 0.90 | Compile 9019 case law excerpts related to 1129(a)(3) and Martin factors (.60); review and edit 9019 research documents for final binder (.30). (no charge) |
| 07/23/2015 | Eli Jacobson | 0.10 | Call with C. Ma re: treatment of post-petition interest. |
| 07/23/2015 | Brian Glueckstein | 7.90 | Review plan confirmation discovery requests (2.2); e-mails with V. Ip re: same (.10); review and analyze amended plan and disclosure statement (3.2); draft and revise summary of amended plan for UCC (1.7); correspondence with S&C team re: same (.30); call with M. Torkin re: plan option (.20); meet with V. Ip regarding discovery plan and draft discovery requests (.20). |
| 07/23/2015 | Michael Torkin | 0.20 | Call with B. Glueckstein re: plan option. |
| 07/23/2015 | Heather Coleman | 0.20 | Call with C. Ma re: plan filing status and case update. |
| 07/23/2015 | Alexa Kranzley | 0.70 | E-mails with C. Ma regarding research for disclosure statement objection (.10); internal e-mails regarding plan discovery (.20); e-mail to K&E for blacklines of plan and disclosure statement (.10); attention to e-mails regarding filed plan and disclosure statement (.30). |
| 07/23/2015 | Veronica Ip | 4.80 | Draft discovery requests to TCEH Ad Hoc Group, and revise draft discovery requests to other |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 57

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | non-debtor participants (2.9); call with O. Nitzan (Guggenheim) regarding valuation materials in connection with plan confirmation discovery (.10); review and analyze revised disclosure statement and plan (1.6); meeting with B. Glueckstein regarding discovery plan and draft discovery requests (.20). |
| 07/23/2015 | Chiansan Ma | 3.90 | Review draft amended plan, disclosure statement and draft objection (.80); review and circulate as-filed amended plan and disclosure statement (2.5); call with E. Jacobson re: treatment of post petition interest (.10); call with H. Coleman re: plan filing status and case update (.20); e-mail correspondence with B. Glueckstein re: plan filing (.10); correspondence with D. Biller and A. Kranzley re: treatment of post petition interest (.10); review amended plan, disclosure statement and draft objection (.10). |
| 07/23/2015 | David Goldin | 0.90 | Review filed plan and disclosure statement provisions regarding Oncor disposition. |
| 07/23/2015 | Noam Weiss | 1.20 | Assist in creating binders for distribution of amended disclosure statement and plan (.90); review news articles re: same and send to A. Kranzley (.30). |
| 07/23/2015 | Daniel Lorme | 1.10 | Update chronologies for settlement negotiations (.90); review amended disclosure statement (.20). |
| 07/23/2015 | Terence Kim | 1.80 | Draft and incorporate comments into 9019 memo. (no charge) |
| 07/23/2015 | Vivek Tata | 1.00 | Edit and revise 9019 memo. (no charge) |
| 07/23/2015 | Emily Drinkwater | 2.00 | Organize amended plan and disclosure statement and related documents into binders and circulate to team. |
| 07/24/2015 | Eli Jacobson | 1.80 | Review of plan and disclosure statement. |
| 07/24/2015 | David Hariton | 4.70 | Review revised plan and disclosure (4.2); e-mails re: revised plan (.50). |
| 07/24/2015 | Alexandra Korry | 0.70 | Review of changes to the Disclosure Statement since July 20. |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 58

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/24/2015 | Brian Glueckstein | 9.40 | Call with M. Torkin re: plan response strategy issues (.20); work on disclosure statement objection arguments (.80); meeting with V. Ip re: plan confirmation discovery issues (.40); follow-up call with V. Ip re: same (.10); draft and revise plan summary materials for UCC (1.1); follow-up with S&C team re: same (.20); review and analyze amended plan and disclosure statement (2.8); draft and revise plan confirmation discovery requests (3.8). |
| 07/24/2015 | Michael Torkin | 0.20 | Call with Glueckstein re: plan response strategy issues. |
| 07/24/2015 | Heather Coleman | 0.40 | Correspondence with J. Braun re: plan and disclosure statement (.20) and review same (.20). |
| 07/24/2015 | Alexa Kranzley | 0.30 | E-mails with C. Ma regarding revised plan and disclosure statement and objection to the same. |
| 07/24/2015 | Veronica Ip | 8.60 | Review analysis of cases citing Bankruptcy Rule 9019, and communications with V. Tata and T. Kim re: same (1.4); review and analyze revised plan and disclosure statement (1.9); consult relevant materials regarding service of discovery to non-debtor participating parties (.90); meeting with B. Glueckstein regarding draft discovery requests (.40); follow-up meeting with B. Glueckstein re: same (.10); revise draft discovery requests to each of the disinterested directors and non-debtor participating parties, including TCEH first lien lenders, and consult relevant materials re: same (3.8); meeting with C. Ma to discuss plan discovery service (.10). |
| 07/24/2015 | Chiansan Ma | 1.40 | E-mail correspondence with A. Kranzley re: planning and next steps for disclosure statement objection (.40); meeting with V. Ip to discuss plan discovery service (.10); review amended plan and disclosure statement (.30); phone call with N. Weiss to discuss disclosure statement objection (.40); e-mail to A. Ha to discuss amended plan professional reimbursement provisions (.10); call with A. Metz to discuss disclosure statement objection status and next steps |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 59

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| 07/24/2015 | David Goldin | 1.90 | Review revised disclosure statement and revised plan (1.1); revise summary re: Oncor disposition as provided by the filed plan and disclosure statement (.80). |
| 07/24/2015 | Noam Weiss | 1.60 | Legal research for disclosure statement objection re: absolute priority rule (1.2); phone call with C. Ma to discuss disclosure statement objection (.40). |
| 07/24/2015 | Alice Ha | 1.90 | Review amended disclosure statement and plan. |
| 07/24/2015 | Alexander Metz | 0.10 | Call with C. Ma to discuss disclosure statement objection staffing and next steps. |
| 07/24/2015 | Mavara Agha | 3.80 | Incorporate edits from V. Ip re: Rule 9019 memo and conducted additional research on Code 6. (no charge) |
| 07/24/2015 | Terence Kim | 1.90 | Final review of 9019 memo. (no charge) |
| 07/25/2015 | Chiansan Ma | 4.70 | Draft outline of revisions to disclosure statement objection (4.4); e-mail correspondence with team re: research on impairment (.30). |
| 07/25/2015 | Terence Kim | 1.80 | Continue to revise and prepare documents re: 9019 research. (no charge) |
| 07/26/2015 | Chiansan Ma | 3.80 | Review amended Plan and disclosure statement (3.5); e-mail correspondence with A. Ha re: impairment research (.30). |
| 07/26/2015 | Alice Ha | 4.60 | Research re: impairment. |
| 07/26/2015 | Alexander Metz | 0.60 | Research timing of repayment its impact on status as impaired class. |
| 07/27/2015 | Andrew Dietderich | 3.20 | Meeting with B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss plan and disclosure statement objection strategy following Committee weekly call (partial attendance, .90); call with Guggenheim (R. Bojmel and M. Henkin), B. Glueckstein, A. Kranzley, V. Ip., C. Ma to discuss plan update from Debtors (.40); team meeting to discuss standard for objecting to 9019 settlements (1.1); meet with M. Torkin re: Plan |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Option (.80). |
| 07/27/2015 | Brian Glueckstein | 10.90 | Correspondence with A. Dietderich (.20) and A. Kranzley (.60) re: amended plan and disclosure statement issues; call with M. Rosenberg re: plan and asbestos issues (.20); call with R. Pedone (Nixon) re: plan confirmation discovery issues (.60); teleconference with C. Carty (Akin Gump), R. Boller (Akin Gump), A. Qureshi (Akin Gump) and V. Ip regarding initial consolidated discovery requests to Debtors (.50); teleconference with A. Kranzley and V. Ip regarding disclosure statement objections and discovery strategy (.40); meeting with V. Ip regarding discovery strategy and draft discovery requests (.30); S&C team meeting re: 9019 objection and legal standard research (1.1); review documents and research re: same (.60); call with Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, A. Kranzley, V. Ip, C. Ma to discuss plan update from Debtors (.40); meeting with A. Dietderich, A. Kranzley, V. Ip, C. Ma to discuss plan and disclosure statement objection strategy (1.0); draft and revise consolidated plan discovery requests (4.5); e-mails with S&C team re: same (.20); calls with V. Ip re: same (.30). |
| 07/27/2015 | Michael Torkin | 0.80 | Meet with A. Dietderich re: Plan Option. |
| 07/27/2015 | Tia Barancik | 2.20 | Review Amended Plan and Disclosure Statement for regulatory issues relating to REIT. |
| 07/27/2015 | Alexa Kranzley | 9.60 | Meeting with C. Ma, A. Metz and A. Ha re: research questions for disclosure statement and plan (.40); meeting with C. Ma to discuss disclosure statement objection outline (.80); follow-up meeting with C. Ma to discuss revisions to disclosure statement objection (.30); meeting with A. Dietderich, B. Glueckstein, V. Ip, C. Ma to discuss plan and disclosure statement objection strategy following Committee weekly call (1.0); teleconference with B. Glueckstein and V. Ip regarding disclosure statement objections and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery strategy (.40); meeting with C. Ma to discuss update re: disclosure statement discussions with PIKs (.10); call with C. Ma to discuss update re: adequate disclosure research (.10); call with Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, B. Glueckstein, V. Ip, C. Ma to discuss plan update from Debtors (.40); team meeting to discuss standard for objecting to 9019 settlements (1.1); meeting with C. Ma to discuss plan issues list (.10); e-mails with internal team regarding research for disclosure statement objection (.40); review revised plan and disclosure statement and revise objection for the same (4.5). |
| 07/27/2015 | Veronica Ip | 10.20 | Communications with Guggenheim Partners regarding draft discovery requests (.10); phone conference with C. Brown, R. Mittal, V. Tata, T. Kim, N. Weiss re: research re: cases cited in disclosure statement and cases 9019 settlements (.10); draft discovery requests to Hunt Consolidated and TCEH 2nd lien creditors (2.1); revise subpoenas, notices of subpoenas, draft discovery requests to disinterested directors and various non-debtor participants (2.7); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma to discuss plan and disclosure statement objection strategy following Committee weekly call (1.0); teleconference with C. Carty (Akin Gump), R. Boller (Akin Gump), and B. Glueckstein regarding initial consolidated discovery requests to Debtors (.50); teleconference with B. Glueckstein and A. Kranzley regarding disclosure statement objections and discovery strategy (.40); meeting with B. Glueckstein regarding discovery strategy and draft discovery requests (.30); call with Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma to discuss plan update from Debtors (.40); team meeting to discuss standard for objecting to 9019 settlements (1.1); review and analyze |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | amended disclosure statement and plan, in connection with discovery requests (.90); review and analyze comments from E-side creditors re: initial consolidated discovery requests to debtors (.30); communications with B. Glueckstein re: same (.30). |
| 07/27/2015 | Jeannette Braun | 2.10 | Review plan and disclosure statement. |
| 07/27/2015 | Chiansan Ma | 5.90 | Review and revise disclosure statement objection (.20); meeting with A. Kranzley, A. Metz and A. Ha re: research questions for disclosure statement and plan (.40); meeting with A. Kranzley to discuss disclosure statement objection outline (.80); follow-up meeting with A. Kranzley to discuss revisions to disclosure statement objection (.30); meeting with A. Kranzley to discuss update re: disclosure statement discussions with PIKs (.10); call with A. Kranzley to discuss update re: adequate disclosure research (.10); call with Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip. to discuss plan update from Debtors (.40); team meeting to discuss standard for objecting to 9019 settlements (1.1); Meeting with A. Kranzley to discuss plan issues list (.10); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip to discuss plan and disclosure statement objection strategy following Committee weekly call (1.0); e-mail correspondence with D. Hariton re: plan treatment of NOLs (.10); review and revise disclosure statement objection (1.3). |
| 07/27/2015 | Noam Weiss | 4.00 | Team meeting to discuss standard for objecting to 9019 settlements (1.1); legal research for disclosure statement objection (2.0); review and comment on 9019 standard chart (.80); phone conference with R. Mittal, V. Tata, T. Kim, A. Brown and V. Ip re: research re: cases cited in disclosure statement and cases approving 9019 settlements (.10). |
| 07/27/2015 | Alice Ha | 6.20 | Meeting with A. Kranzley, C. Ma and A. Metz re: research questions for disclosure statement and plan |

EFH Official Committee                                        August 21, 2015
022344.00001                                                      0571298
                                                                  Page 63

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); research re: impairment (5.8). |
| 07/27/2015 | Alexander Metz | 4.70 | Meeting with A. Kranzley, C. Ma and A. Ha re: research questions for disclosure statement and plan (.40); review research on adequacy of information in disclosure statements to send to C. Ma (.90); research re: exclusivity period (3.4). |
| 07/27/2015 | Mavara Agha | 1.10 | Team meeting to discuss standard for objecting to 9019 settlements. (no charge) |
| 07/27/2015 | Anton Brown | 1.20 | Phone conference with R. Mittal, V. Tata, T. Kim, N. Weiss, and V. Ip re: research re: cases cited in disclosure statement and cases approving 9019 settlements (.10); team meeting to discuss standard for objecting to 9019 settlements (1.1). (no charge) |
| 07/27/2015 | Terence Kim | 2.60 | Phone conference with C. Brown, R. Mittal, V. Tata, N. Weiss, and V. Ip re: research re: cases cited in disclosure statement and cases approving 9019 settlements (.10); team meeting to discuss standard for objecting to 9019 settlements (1.1); draft summaries of cases cited in disclosure statement re: 9019 settlement (.20); compile cases cited by opposing counsel in support of 9019 settlement and compiling cases granting 9019 settlements in the Third Circuit and districts under the Third Circuit (1.2). (no charge) |
| 07/27/2015 | Rakesh Mittal | 1.20 | Phone conference with C. Brown, V. Tata, T. Kim, N. Weiss, and V. Ip re: research re: cases cited in disclosure statement and cases approving 9019 settlements (.10); team meeting to discuss standard for objecting to 9019 settlements (1.1). (no charge) |
| 07/27/2015 | Vivek Tata | 1.20 | Phone conference with C. Brown, R. Mittal, T. Kim, N. Weiss, and V. Ip re: research re: cases cited in disclosure statement and cases approving 9019 settlements (.10) team meeting to discuss standard for objecting to 9019 settlements (1.1). (no charge) |
| 07/28/2015 | Steven Holley | 1.40 | Review draft discovery requests on amended plan of reorganization. |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 64

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2015 | Andrew Dietderich | 2.30 | E-mail correspondence with B. Miller (MoFo) (.20) and M. Kieselstein (K&E) (.30) on negotiation status; update B. Glueckstein and R. Bojmel (Guggenheim) by e-mail (.10); conference calls with D. Hariton (.60) on tax structure of abandonment plan and relationship to future REIT; review cases on 505 determinations and related notes (1.1). |
| 07/28/2015 | Brian Glueckstein | 10.10 | Call with N. Ramsey and V. Ip re: asbestos and releases issues (.40); call with V. Ip re: confirmation discovery requests (.30); calls with A. Kranzley re: confirmation discovery requests (.70); call with Akin litigation team re: confirmation discovery requests (.20); draft and revise confirmation discovery (5.2); meetings with A. Kranzley and V. Ip re: confirmation discovery, finalize and service of same (1.8); finalize and respond to inquiries re: confirmation discovery (1.5). |
| 07/28/2015 | Tia Barancik | 1.30 | Review Amended Plan and Disclosure Statement for regulatory issues relating to REIT. |
| 07/28/2015 | Heather Coleman | 0.90 | Review plan of reorganization and disclosure statement (.70) and summary re: same (.20). |
| 07/28/2015 | Alexa Kranzley | 8.60 | Multiple meetings with C. Ma to discuss next steps for draft disclosure statement objection (.50); review research from A. Metz regarding plan and solicitation related issues and e-mails regarding the same (.40); e-mails with Guggenheim regarding scheduling of plan meeting with Debtors (.20); draft plan open items issues list (.30); call with V. Ip and M. Fink (MMWR) regarding discovery related issues (.20) and follow up regarding the same (.20); multiple calls with B. Glueckstein regarding plan and disclosure statement related issues (.70); review research from A. Ha regarding impairment issues and e-mails regarding the same (.40); review research from N. Weiss and D. Lorme regarding disclosure statement objection and e-mails regarding the same (.40); call with S&C team |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 65

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and MMWR regarding sponsor discovery (.50); coordinate and finalize plan discovery for service and numerous discussions with V. Ip and B. Glueckstein regarding the same (1.8); review and revise draft disclosure statement objection (3.0). |
| 07/28/2015 | Veronica Ip | 8.00 | Revise subpoenas and notices of subpoena in connection with plan confirmation discovery (.60); revise and draft additional discovery requests in connection with plan confirmation discovery (2.9); call with B. Glueckstein regarding confirmation discovery requests (.30); proofread and compile requests for production/subpoenas/notices of subpoena in connection with plan confirmation discovery, and serve discovery requests on debtors, participating parties, and other non-participating parties (2.0); teleconference with B. Glueckstein and N. Ramsey (MMWR) regarding revisions to discovery requests on sponsors, in connection with plan confirmation discovery (.40); meetings with B. Glueckstein and A. Kranzley re: plan discovery (1.8). |
| 07/28/2015 | Jeannette Braun | 2.90 | Review plan and disclosure statement (2.2); draft summary of issues for H. Coleman (.70). |
| 07/28/2015 | Chiansan Ma | 7.90 | Multiple meetings with A. Kranzley to discuss next steps for draft disclosure statement objection (.50); review and revise disclosure statement draft objection (7.4). |
| 07/28/2015 | Noam Weiss | 4.90 | Review hearing transcripts (2.0); draft disclosure statement objection (2.9). |
| 07/28/2015 | Alice Ha | 5.80 | Research re: impairment (1.4); review liability management transactions (.60); research re: reinstatement (3.8). |
| 07/28/2015 | Daniel Lorme | 2.60 | Research re: optionality in plan/disclosure statement (1.7); e-mail to A. Kranzley and C. Ma re: same (.40); research regarding chronology of settlement offers and inclusion of releases of directors and |

EFH Official Committee                                                                August 21, 2015
022344.00001                                                                                    0571298
                                                                                              Page 66

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | officers (.40); e-mails to A. Kranzley and C. Ma re: same (.10). |
| 07/28/2015 | Alexander Metz | 1.70 | Research re: exclusivity period. |
| 07/28/2015 | Anton Brown | 3.40 | Review and analyze cases regarding granting of 9019 motion. (no charge) |
| 07/28/2015 | Vivek Tata | 1.50 | Summarize and categorize 9019 settlement cases in the third circuit. (no charge) |
| 07/28/2015 | Emily Drinkwater | 2.80 | Search docket for Plan exhibits and circulate to A. Kranzley (.20); locate and pull discovery-related documents from docket (2.6). |
| 07/29/2015 | Marc Trevino | 0.30 | Meeting with H. Coleman and J. Braun regarding proposed plan of reorganization. |
| 07/29/2015 | Andrew Dietderich | 2.90 | Review and notes on disclosure statement (1.0) and related correspondence with R. Bojmel (Guggenheim) (.30) and B. Glueckstein (.40); teleconference with B. Glueckstein and V. Ip regarding draft response to anticipated motion to approve settlement under Fed R. Bankr. P. 9019 (.60); call with B. Glueckstein and G. Kaplan (Fried Frank re: plan issues (.60). |
| 07/29/2015 | Brian Glueckstein | 6.30 | Teleconference with A. Dietderich and V. Ip regarding draft response to anticipated motion to approve settlement under Fed. R. Bankr. P. 9019 (.60); meeting with V. Ip re: responses to anticipated motion to approve settlement under Fed. R. Bankr. P. 9019 and related issues (1.4); work on settlement challenge and objection issues (2.8); calls with A. Dietderich re: same (.40); call with A. Dietderich and G. Kaplan (Fried Frank) re: plan issues (.60); calls with A. Kranzley re: plan issues (.50). |
| 07/29/2015 | Heather Coleman | 1.40 | Review plan of reorganization and disclosure statement (.10); discuss plan of reorganization and disclosure statement with J. Braun (K. Robinson joining for part) (.70) and discuss same with J. Braun and M. Trevino (.30); call with A. Kranzley and J. |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 67

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Braun re: disclosure statement issues (.30). |
| 07/29/2015 | Alexa Kranzley | 9.30 | Review and revise disclosure statement objection and multiple discussions with C. Ma regarding the same (7.1); circulate draft objection to A. Dietderich and B. Glueckstein for review (.30); review research from A. Metz regarding plan and solicitation issues and emails regarding the same (.50); calls with B. Glueckstein regarding plan and disclosure statement related issues (.50); follow up regarding board of directors question (.40); call with H. Coleman and J. Braun regarding disclosure statement issues (.30) and follow-up regarding the same (.20). |
| 07/29/2015 | Veronica Ip | 4.20 | Teleconference with A. Dietderich and B. Glueckstein regarding draft response to anticipated motion to approve settlement under Fed. R. Bankr. P. 9019 (.60); meeting with B. Glueckstein brainstorming responses to anticipated motion to approve settlement under Fed. R. Bankr. P. 9019, and analysis of facts in connection with arguments to reject settlement under Rule 9019 (1.4); consult relevant materials and draft outline containing analysis of motion to approve settlement under Rule 9019 (2.2). |
| 07/29/2015 | Jeannette Braun | 1.60 | Prepare for meeting with H. Coleman (.30); meeting with H. Coleman re: plan and disclosure statement issues (.70); discuss plan and disclosure statement with M. Trevino and H. Coleman (.30); discuss plan issues with H. Coleman and A. Kranzley (.30). |
| 07/29/2015 | Chiansan Ma | 6.80 | Revisions and review of draft disclosure statement objection and correspondences re: same with A. Kranzley. |
| 07/29/2015 | Noam Weiss | 0.80 | Revise disclosure statement objection. |
| 07/29/2015 | Alice Ha | 3.60 | Research re: reinstatement (3.4); review indentures (.20). |
| 07/29/2015 | Daniel Lorme | 0.20 | Review case to create parenthetical for disclosure statement objection. |

EFH Official Committee

022344.00001

August 21, 2015

0571298

Page 68

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/29/2015 | Alexander Metz | 2.50 | Research case law re: exclusivity period (2.0); e-mail to A. Kranzley re: results of same (.50). |
| 07/29/2015 | Anton Brown | 1.60 | Review case law discussing Rule 9019 and summarize into a spreadsheet. (no charge) |
| 07/29/2015 | Emily Drinkwater | 4.40 | Locate and pull discovery-related documents (1.4) and organize into folders and corresponding charts outlining documents received (3.0). |
| 07/29/2015 | Thomas Watson | 0.50 | Review plan documents and highlight key words and phrases. |
| 07/29/2015 | Kenneth Robinson | 0.20 | Conference with H. Coleman and J. Braun re: plan and disclosure statement (left early). |
| 07/30/2015 | Andrew Dietderich | 1.10 | Conference call with G. Kaplan (Fried Frank) re: plan possibilities (.70); notes on alternative plan (.40). |
| 07/30/2015 | Brian Glueckstein | 9.50 | Review settlement objection strategy (1.6); review legal research re: same (.60); research and review documents re: scheduling letter (1.5); draft letter brief to court re: settlement scheduling and litigation issues (5.8). |
| 07/30/2015 | Heather Coleman | 0.40 | Review and comment on objection (.30) and discuss same with J. Braun (.10). |
| 07/30/2015 | Alexa Kranzley | 3.40 | Meeting with C. Ma to discuss revisions to disclosure statement objection (.40); follow-up meeting with C. Ma re: same (.20); call with C. Ma to discuss revisions to disclosure statement objection (.20); draft objection to anticipated revised amended disclosure statement and revised plan (2.6). |
| 07/30/2015 | Veronica Ip | 5.40 | Review and provide comments on chart showing analysis of cases cited by Debtors in support of 9019 settlement (2.5); review index of binder compiling discovery materials, and communications with legal assistant re same (.20); conduct research and consult relevant materials in connection with plan confirmation discovery strategy, and draft additional requests for production in connection with plan confirmation |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 69

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery (2.7). |
| 07/30/2015 | Jeannette Braun | 1.00 | Review language for objection to plan of reorganization (.90); discuss objection with H. Coleman (.10). |
| 07/30/2015 | Chiansan Ma | 2.30 | Further revisions to draft disclosure statement objection (1.5); call with A. Kranzley to discuss revisions to disclosure statement objection (.20); meeting with A. Kranzley to discuss revisions to disclosure statement objection (.40); follow-up meeting with A. Kranzley re: same (.20). |
| 07/30/2015 | Noam Weiss | 0.40 | Review chart relating to 9019 settlement decisions. |
| 07/30/2015 | Alice Ha | 5.00 | Research re: reinstatement (4.6); research re: intercompany claims (.40). |
| 07/30/2015 | Anton Brown | 2.80 | Complete chart outlining 9019 settlement cases. (no charge) |
| 07/30/2015 | Terence Kim | 6.50 | Draft 9019 memo and incorporate edits to same (4.6); research 9019 settlement cases (1.9). (no charge) |
| 07/30/2015 | Vivek Tata | 1.30 | Adding final cases to comparison chart of 9019 settlement cases, editing chart, and sending for compilation (.70); edit and update 9019 memo and incorporate edits to same (.60). (no charge) |
| 07/30/2015 | Emily Drinkwater | 3.40 | Organize discovery-related documents and circulate all documents to team. |
| 07/30/2015 | Kimberly Council | 0.50 | Search for bankruptcy cases with motions or pleadings filed pursuant to 11 USC 1124 for A. Ha. |
| 07/31/2015 | Andrew Dietderich | 4.10 | Prepare (.20) and meeting with B. Glueckstein, M. Torkin, A. Kranzley, D. Zylberberg, C. Ma to discuss plan and disclosure statement litigation strategy following weekly professionals call (2.0); review disclosure statement (.70); review B. Glueckstein draft scheduling letter (.30); conference call with M. Thomas (Proskauer) on plan issues (.60) and correspondence with R. Bojmel (Guggenheim) re: same (.30). |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 70

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/2015 | Brian Glueckstein | 8.20 | Call with R. Bojmel (Guggenheim) re: plan issues (.30); calls with A. Kranzley re: plan and disclosure statement objection issues (.60); respond to N. Ramsey inquiries re: disclosure statement and related issues (.20); draft and revise settlement scheduling letter motion (.80); work on plan objection strategy (1.6); review and revise disclosure statement objection (2.4); Meeting with A. Dietderich, M. Torkin, A. Kranzley, D. Zylberberg, C. Ma to discuss plan and disclosure statement litigation strategy (2.0); follow-up meeting to discuss disclosure statement objection with A. Kranzley and C. Ma (.30). |
| 07/31/2015 | Michael Torkin | 0.70 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, D. Zylberberg, C. Ma to discuss plan and disclosure statement litigation strategy following weekly professionals call (partial attendance). |
| 07/31/2015 | Tia Barancik | 0.40 | Review Amended Plan and Disclosure Statement re: regulatory risk factors. |
| 07/31/2015 | Alexa Kranzley | 5.70 | Call with C. Ma to discuss draft letter to Court re scheduling (.10); call with C. Ma to discuss revised disclosure statement objection (.10); meeting with A. Dietderich, B. Glueckstein, M. Torkin, D. Zylberberg and C. Ma to discuss plan and disclosure statement litigation strategy following weekly professionals call (2.0); follow-up meeting to discuss disclosure statement objection with B. Glueckstein (.30); multiple calls with B. Glueckstein regarding disclosure statement objection (.60); review and revise anticipated objection to revised plan and disclosure statement (2.3); e-mails with internal team regarding revisions to plan and disclosure statement (.30). |
| 07/31/2015 | Veronica Ip | 4.60 | Review and revise draft chart requested by A. Dietderich analyzing cases under Fed. R. Bankr. P. 9019 (3.4); draft argument in response to 9019 motion (1.2). |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 71

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/31/2015 | David Zylberberg | 1.20 | Meeting with A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley, C. Ma to discuss plan and disclosure statement litigation strategy following weekly professionals call. (partial attendance) |
| 07/31/2015 | Chiansan Ma | 2.40 | Call with A. Kranzley to discuss draft letter to Court re scheduling (.10); call with A. Kranzley to discuss revised disclosure statement objection (.10); review and comment on draft letter re: scheduling (.10); review disclosure statement draft objection (.10); meeting with A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley and D. Zylberberg to discuss plan and disclosure statement litigation strategy following weekly professionals call (2.0). |
| 07/31/2015 | Noam Weiss | 4.50 | Review and edit chart of 9019 settlement decisions. |
| 07/31/2015 | Alice Ha | 0.20 | Research re: intercompany claims. |
| 07/31/2015 | Terence Kim | 3.00 | Research cases re: 9019 settlements (1.6); incorporate V. Ip's comments into 9019 settlement research chart (1.4). |
| 07/31/2015 | Vivek Tata | 0.20 | Edited 9019 case summary chart with V. Ip comments. (no charge) |
| 07/31/2015 | Emily Drinkwater | 2.10 | Continued organization of newly filed discovery-related documents and circulate all documents to team. |

**Total**          **616.00**

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2015 | William Sullivan | 12.60 | Draft memorandum re: theories of interest accrual and deductibility. (no charge) |
| 07/05/2015 | Eli Jacobson | 2.40 | Review of Grant Thornton report. |
| 07/06/2015 | Eli Jacobson | 0.20 | Call with D. Hariton and K&E re: tax update. |
| 07/06/2015 | David Hariton | 1.10 | Review of documents and materials (.90); call with E. Jacobson and K&E re: tax update (.20). |
| 07/06/2015 | William Sullivan | 5.50 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/07/2015 | Eli Jacobson | 3.90 | Review of tax protest (.70); review of motion of tax adjustments - 2008-2009 (.30); review of PLR request (2.9). |
| 07/07/2015 | David Hariton | 1.40 | Discussion with W. Sullivan re: interest accrual and deduction (.30) and review same (.20); follow-up on research interest accrual analysis (.90). |
| 07/07/2015 | William Sullivan | 9.10 | Research and draft memorandum re: interest accrual and deduction (8.8); discussion with D. Hariton re: interest accrual and deduction (.30). (no charge) |
| 07/08/2015 | Eli Jacobson | 0.10 | Review e-mail from A. Sexton of K&G re: AMT estimate. |
| 07/08/2015 | David Hariton | 0.50 | AMT review for busted 351. |
| 07/08/2015 | Andrew Dietderich | 0.10 | Review D. Hariton e-mail on NOL availability. |
| 07/08/2015 | William Sullivan | 3.50 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/10/2015 | Alexa Kranzley | 0.30 | Review newly uploaded tax calculations scenarios and circulate to internal team. |
| 07/10/2015 | William Sullivan | 5.20 | Research precedent re: rescission doctrine. (no charge) |
| 07/13/2015 | Eli Jacobson | 2.40 | Research re: tax treatment of tax matters (1.8); discussion with D. Hariton re: same (.60). |
| 07/13/2015 | David Hariton | 3.20 | Work on tax analysis (1.0); review REIT number (.30); discussion tax matters with E. Jacobson (.60); |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion with W. Sullivan re: interest accrual and deduction (.10); review accrual memo from W. Sullivan (1.2). |
| 07/13/2015 | William Sullivan | 0.90 | Discussion with D. Hariton re: interest accrual and deduction (.10); research and draft memorandum re: interest accrual and deduction (.80). (no charge) |
| 07/14/2015 | William Sullivan | 4.10 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/15/2015 | William Sullivan | 2.60 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/15/2015 | Marshall Voizard | 0.30 | Cumulative Bulletin look-up for W. Sullivan. |
| 07/16/2015 | Eli Jacobson | 0.20 | Review of Kenneth Malek e-mail re: tax issues summary. |
| 07/16/2015 | William Sullivan | 3.10 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/17/2015 | Eli Jacobson | 2.40 | Review of tax sharing agreements (1.7); review of AlixPartners tax issues list (.70). |
| 07/17/2015 | William Sullivan | 4.70 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/19/2015 | Eli Jacobson | 0.70 | Review W. Sullivan memo re: interest accrual and deduction. |
| 07/20/2015 | Eli Jacobson | 0.50 | Bi-weekly tax call with Kirkland & Ellis and D. Hariton (.20); review e-mails from D. Hariton re: accrual of interest in bankruptcy (.20); e-mail to and from Anthony Sexton (K&E) re: AMT (.10). |
| 07/20/2015 | David Hariton | 0.20 | Bi-weekly tax call with Kirkland and Ellis and Eli Jacobson. |
| 07/20/2015 | Alexa Kranzley | 0.30 | Review tax summary prepared by AlixPartners. |
| 07/20/2015 | William Sullivan | 5.70 | Research and draft memorandum re: interest accrual and deduction (5.4); correspondence re: indebtedness with D. Hariton (.30). (no charge) |
| 07/21/2015 | Eli Jacobson | 1.80 | Research re: interest accrual issue (.20); review of |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | amended joint plan of reorganization (1.6). |
| 07/21/2015 | William Sullivan | 2.50 | Research and draft interest accrual and deduction memorandum (2.2); e-mails re: interest accrual memorandum with D. Hariton (.30). (no charge) |
| 07/22/2015 | Eli Jacobson | 1.20 | Review of tax issues and status report (.20); prepare (.10) and call with AlixPartners and D. Hariton re: tax issues and status report (.50); research re interest accrual (.40). |
| 07/22/2015 | David Hariton | 0.50 | Call with AlixPartners and E. Jacobson re: tax issues and status report. |
| 07/22/2015 | William Sullivan | 0.30 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/23/2015 | Eli Jacobson | 1.10 | Research re: AlixPartners tax issues summary. |
| 07/23/2015 | William Sullivan | 4.50 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/24/2015 | William Sullivan | 9.10 | Research and draft memorandum re: interest accrual and deduction. (no charge) |
| 07/27/2015 | Eli Jacobson | 0.90 | Discussion with D. Hariton re: tax consequences of certain transactions (.30); research re: the same and effect on earnings and profits, gain (.60). |
| 07/27/2015 | David Hariton | 3.50 | Review value of note (.40); REIT issues - tax analysis (.70); discuss interest plan with A. Dietderich (.50); discussion with E. Jacobson re: tax consequences of a certain transaction (.30); analysis of E&P inside and outside of spinoff and interaction with reorganization (1.20); discuss E&P with S. Brander (.40). |
| 07/27/2015 | Andrew Dietderich | 0.50 | Discuss interest plan with D. Hariton. |
| 07/27/2015 | Saul Brander | 1.00 | Discuss E&P with D. Hariton (.40); review transaction and considered tax consequences of contribution (.60). |
| 07/27/2015 | Jonathan Rhein | 1.60 | E-mails with D. Hariton (.10) and research re: increase in E&P as a result of COD income (1.1); review report from AlixPartners on tax |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sharing/intercompany claim issues (.40). |
| 07/27/2015 | William Sullivan | 6.70 | Research and draft memo re: interest accrual. (no charge) |
| 07/27/2015 | Evelyn Seeger | 0.30 | Searches for tax articles for J. Rhein. |
| 07/28/2015 | Eli Jacobson | 0.20 | Research D. Hariton question re: using REIT. |
| 07/28/2015 | David Hariton | 2.30 | Analysis of REIT E&P (1.7); e-mails with A. Dietderich and review of tax structure of plan and relationship to future REIT (.60). |
| 07/28/2015 | Jonathan Rhein | 0.40 | Communicate with C. Ma re: basis step up amount in debtor's plan (.30); review disclosure statement tax disclosure (.10). |
| 07/28/2015 | William Sullivan | 6.10 | Research and draft memo re: interest accrual. (no charge) |
| 07/29/2015 | David Hariton | 0.50 | Review E&P issues, including rulings on COD income. |
| 07/29/2015 | William Sullivan | 5.60 | Research and draft memo re: interest accrual. (no charge) |
| 07/30/2015 | Eli Jacobson | 0.20 | Review application of tax benefit rule. |
| 07/30/2015 | William Sullivan | 2.80 | Research and draft memo re: interest accrual. (no charge) |
| 07/31/2015 | Eli Jacobson | 0.20 | Review e-mails from W. Sullivan re: interest deductibility, partial rescission. |
| 07/31/2015 | William Sullivan | 6.10 | Research and draft memo re: interest accrual. (no charge) |
| **Total** | | **137.10** | |

EFH Official Committee

022344.00001

August 21, 2015

0571298

Page 76

### Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/14/2015 | Alexa Kranzley | 0.20 | Pull and review hearing agenda and circulate internally. |
| 07/15/2015 | Brian Glueckstein | 0.50 | Prepare for omnibus hearing. |
| 07/15/2015 | Alexa Kranzley | 0.20 | Monitor docket and e-mails with internal team regarding revised agenda canceling hearing. |
| **Total** | | **0.90** | |

## Project: 00024 - CLAIMS INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/01/2015 | Brian Glueckstein | 0.50 | Correspondence with N. Ramsey (MMWR) re: sponsor claims issues (.30); call with A. Kranzley re: same (.20). |
| 07/01/2015 | Alexa Kranzley | 0.20 | Call with B. Glueckstein regarding N. Ramsey e-mail and follow-up e-mail to B. Glueckstein regarding the same. |
| **Total** | | **0.70** | |

EFH Official Committee
022344.00001

August 21, 2015
0571298
Page 78

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/06/2015 | Emily Drinkwater | 1.10 | Review and revise EFH Committee members' July expenses charts. |
| 07/30/2015 | Alexa Kranzley | 0.30 | Discuss M. Brown (Committee) expenses with E. Drinkwater (.10); e-mail to M. Brown regarding the same (.10) and call with M. Brown regarding the same (.10). |
| 07/30/2015 | Emily Drinkwater | 1.70 | Review and revise M. Brown (Committee) expense chart with July expenses (1.6) and discuss same with A. Kranzley (.10). |
| **Total** | | **3.10** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2015 | Emily Drinkwater | 2.80 | Review and revise June time entries. (no charge) |
| 07/07/2015 | Zara Minio | 3.10 | Review and revise time entries. (no charge) |
| 07/08/2015 | Emily Drinkwater | 3.20 | Review and revise June time entries. (no charge) |
| 07/08/2015 | Zara Minio | 1.70 | Review and revise time entries. (no charge) |
| 07/09/2015 | Emily Drinkwater | 1.10 | Review and revise June time entries. (no charge) |
| 07/09/2015 | Zara Minio | 1.80 | Review and revise time entries. (no charge) |
| 07/10/2015 | Emily Drinkwater | 1.10 | Review and revise June time entries. (no charge) |
| 07/13/2015 | Emily Drinkwater | 1.90 | Review and revise time entries. (no charge) |
| 07/13/2015 | Zara Minio | 3.10 | Review and revise time entries. (no charge) |
| 07/14/2015 | Emily Drinkwater | 1.80 | Review and revise time entries. (no charge) |
| 07/14/2015 | Zara Minio | 4.00 | Review and revise time entries. (no charge) |
| 07/15/2015 | Emily Drinkwater | 2.70 | Review and revise time entries. (no charge) |
| 07/15/2015 | Zara Minio | 3.10 | Review and edit time entires. (no charge) |
| 07/16/2015 | Emily Drinkwater | 1.80 | Review and revise time entries. (no charge) |
| 07/16/2015 | Zara Minio | 3.30 | Review and edit time entires. (no charge) |
| 07/20/2015 | Emily Drinkwater | 0.60 | Review and revise time entries. (no charge) |
| 07/20/2015 | Zara Minio | 2.60 | Finalize time entires for filing. (no charge) |

**Total**          **39.70**

### Project: 00031 - BUDGETING (CASE)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/22/2015 | Chiansan Ma | 0.80 | Review and circulate proposed August S&C budget. |
| 07/22/2015 | Emily Drinkwater | 1.00 | Review and revise August S&C budget. |
| 07/22/2015 | Thomas Watson | 0.50 | Draft proposed August S&C budget. |
| 07/23/2015 | Chiansan Ma | 0.10 | Revisions to S&C August budget. |
| **Total** | | **2.40** | |

EFH Official Committee                                                           September 21, 2015
022344.00001                                                                              0572525
                                                                                          Page 9

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2015 | Tia Barancik | 0.30 | Review new Amended Plan documents. |
| 08/03/2015 | David Goldin | 0.70 | Review revised plan and disclosure statement for treatment of Oncor disposition. |
| 08/04/2015 | Tia Barancik | 0.70 | Review and comment on Debtor's proposed plan - regulatory considerations. |
| 08/05/2015 | Kimberly Council | 0.30 | Research and pull requested documents for D. Goldin. |
| 08/09/2015 | David Zylberberg | 1.90 | Research into certain matters regarding bidding procedures (1.6); correspondence with A. Dietderich, D. Goldin and A. Kranzley re: same (.30). |
| 08/10/2015 | Alexandra Korry | 3.20 | Review merger agreement and plan support agreement and backstop agreement. |
| 08/10/2015 | David Goldin | 6.90 | Review revised plan and plan support agreement motion (including documentation regarding Oncor trnasaction) (4.3); draft summary of key merger agreement terms (2.6). |
| 08/10/2015 | Thomas Watson | 1.00 | Ran redline mark-ups on various documents, compiled documents, and distributed to team for D. Goldin. |
| 08/11/2015 | David Goldin | 7.40 | Draft summary of merger agreement and key transaction terms (4.9); review draft backstop agreement (1.7); e-mails and discussions with D. Zylberberg re: same (.80). |
| 08/12/2015 | Tia Barancik | 6.50 | Review documents relating to merger for amended plan for regulatory concerns. |
| 08/12/2015 | David Goldin | 9.10 | Review and analyze merger documentation (2.3); draft list of issues in merger agreement (6.8). |
| 08/13/2015 | David Zylberberg | 2.80 | Numerous correspondence with A. Korry and D. Goldin re: new Oncor transaction documents. |
| 08/13/2015 | David Goldin | 7.90 | Review, revise and supplement transaction documentation issues list (5.6); e-mails with A. Korry re: missing documents (.50); draft comparison of no-shop and conditions among versions of merger documentation (1.8) |

EFH Official Committee                                                                September 21, 2015
022344.00001                                                                                      0572525
                                                                                                  Page 10

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/2015 | Tia Barancik | 2.90 | Call with D. Goldin re: regulatory issues in August 9 transaction documents (.20); review and comment on amended plan documents (2.7). |
| 08/14/2015 | David Zylberberg | 1.20 | Correspondence with D. Goldin and A. Korry regarding terms of transaction documents and related research. |
| 08/14/2015 | David Goldin | 5.70 | Call with T. Barancik re: regulatory issues in August 9 transaction documents (.20); review plan support agreement to obtain information on potential transaction conditionality issues (1.6); review and revise draft issues lists (1.8); review documents posted to data room (.80); review regulatory issues with transaction documentation (.90); review correspondence re: tax issues (.40). |
| 08/15/2015 | Andrew Dietderich | 0.50 | Conference call with R. Bojmel and M. Henkin (Guggenheim) re: meeting with bidder A. |
| 08/16/2015 | Andrew Dietderich | 0.20 | E-mails to team re: M&A info. |
| 08/16/2015 | David Goldin | 5.90 | E-mails with A. Korry re: merger agreement and related transaction documents (.60); summarize key transaction steps (1.9); prepare summary of merger agreement non-solicit provision (1.1); review guarantees filed by Debtors (.90); review and revise transaction documentation issues list (1.4). |
| 08/19/2015 | Alexandra Korry | 0.30 | Review e-mail from A. Dietderich re: Oncor letter. |
| 08/19/2015 | Andrew Dietderich | 0.70 | Conference call with M. Henkin (Guggenheim) re: Bidder A (.40) and consider next steps re: same (.30). |
| 08/20/2015 | Andrew Dietderich | 0.80 | E-mail exchange with C. Ball (Jones Day) re: Oncor letter (.30); call with T. Barancik (.20) and e-mails to A. Kranzley and D. Goldin, B. Glueckstein (.30) on PUC status and EFH related issues. |
| 08/20/2015 | Tia Barancik | 0.60 | Call with A. Dietderich re: regulatory approval process (.20); e-mails with D. Zylberberg re: regulatory approvals by PUCT (.40). |
| 08/21/2015 | Tia Barancik | 0.20 | E-mails with D.Goldin re: PUCT approval. |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/2015 | Alexandra Korry | 1.20 | Review of debt commitment letter. |
| 08/22/2015 | Ari Blaut | 3.30 | Review debt commitment letter and merger agreement (2.7); review issues list (.60). |
| 08/22/2015 | David Goldin | 0.20 | Review correspondence re: additional transaction documents provided by Kirkland & Ellis. |
| 08/25/2015 | Alexandra Korry | 0.50 | Review Oncor letter agreement. |
| 08/25/2015 | David Goldin | 0.60 | Review draft of Oncor Letter Agreement and changes since most recent draft reviewed. |
| 08/25/2015 | Zara Minio | 0.20 | Pull documents from data room for D. Goldin. |
| 08/27/2015 | Tia Barancik | 0.30 | Review backshop proposal (.20); correspondence with A. Dietderich re: regulatory process (.10). |
| 08/27/2015 | David Zylberberg | 1.10 | Research on new matters relating to PSA objection (.80); correspondence with A. Kranzley and D. Goldin re: oncor matters (.30). |
| 08/27/2015 | David Goldin | 0.20 | Review documents posted to data room in connection with Oncor disposition. |
| 08/28/2015 | David Goldin | 0.20 | Review documents posted to data room in connection with Oncor disposition. |

**Total**          **75.50**

## Project: 00004 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/2015 | Alexa Kranzley | 0.10 | E-mails with AlixPartners regarding contract assumptions. |
| **Total** | | **0.10** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2015 | Alexa Kranzley | 0.20 | E-mails with AlixPartners and R. Pedone (Nixon Peabody) regarding Comanche Peak motion. |
| 08/05/2015 | Alexa Kranzley | 0.10 | E-mails with K&E regarding Comanche Peak revised order. |
| 08/18/2015 | Alexa Kranzley | 0.10 | E-mails to AlixPartners (R. Albergotti) re: notice of settlement. |
| **Total** | | **0.40** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 14

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2015 | Eli Jacobson | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | Andrew Dietderich | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | Brian Glueckstein | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | Matthew Brennan | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | Alexa Kranzley | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | David Zylberberg | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | Chiansan Ma | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | David Goldin | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | Noam Weiss | 0.70 | Review new filing and summarize for A. Kranzley (.40); attend case update meeting with bankruptcy team (.30). |
| 08/03/2015 | Alice Ha | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/03/2015 | Emily Drinkwater | 0.40 | Locate and pull document from docket for A. Kranzley (.10); attend case update meeting with bankruptcy team (.30). |
| 08/03/2015 | Thomas Watson | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/04/2015 | Thomas Watson | 0.10 | Pull documents from the data room and distribute for D. Goldin. |
| 08/05/2015 | Jean-Christophe Martel | 0.80 | Review case background for plan and discovery issues. |
| 08/05/2015 | Emily Drinkwater | 0.30 | Arrange CourtCall appearance for A. Kranzley. |
| 08/06/2015 | Emily Drinkwater | 0.30 | Compile index for data room documents. |
| 08/07/2015 | Brian Glueckstein | 0.70 | Weekly professionals update call with Guggenheim, AlixPartners and S&C teams. |
| 08/07/2015 | Alexa Kranzley | 0.70 | Weekly professionals update call with Guggenheim, AlixPartners and S&C teams. |
| 08/07/2015 | Emily Drinkwater | 0.50 | Arrange CourtCall appearance for A. Kranzley (.20); locate and pull documents from docket for A. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 15

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley (.30). |
| 08/11/2015 | Thomas Watson | 0.30 | Order hearing transcripts for A. Kranzley. |
| 08/12/2015 | Zara Minio | 0.40 | Update case calendar with new hearing and objection dates. |
| 08/12/2015 | Thomas Watson | 0.50 | Organize and distribute hearing transcripts to team (.30); verify document titles on docket and create list of key documents for A. Kranzley (.20). |
| 08/13/2015 | Emily Drinkwater | 0.10 | Locate and pull document from the docket and send to A. Kranzley. |
| 08/13/2015 | Thomas Watson | 0.30 | Organize transcripts, create hard copies for team at request of A. Kranzley (.20); pull documents from internal database (.10). |
| 08/14/2015 | Andrew Dietderich | 1.10 | Prepare for (.10) and attend weekly committee professionals call with Guggenheim, AlixPartners and S&C teams (1.0). |
| 08/14/2015 | Brian Glueckstein | 1.40 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (1.0); work on litigation team staffing issues (.40). |
| 08/14/2015 | Alexa Kranzley | 1.00 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams. |
| 08/14/2015 | Emily Drinkwater | 1.00 | Update case calendar for N. Weiss (.30); locate and pull documents from the docket for A. Kranzley (.20); locate and pull documents from the docket for N. Weiss (.30); locate and pull documents from the docket for D. Goldin (.20). |
| 08/17/2015 | Eli Jacobson | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | Andrew Dietderich | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | Brian Glueckstein | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | Alexa Kranzley | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | Veronica Ip | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | David Zylberberg | 0.30 | Attend case update meeting with bankruptcy team. |

EFH Official Committee                                                September 21, 2015
022344.00001                                                                      0572525
                                                                                   Page 16

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/2015 | Chiansan Ma | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | David Jakus | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | M. Foushee | 0.30 | Attend case update meeting with bankruptcy team |
| 08/17/2015 | Alice Ha | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | Daniel Lorme | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team. |
| 08/17/2015 | Emily Drinkwater | 0.30 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/17/2015 | Emily Drinkwater | 0.50 | Locate and circulate document from docket for A. Kranzley (.10); arrange CourtCall appearance for A. Kranzley (.10); compile and organize documents into binder for A. Kranzley (.30). |
| 08/17/2015 | Zara Minio | 0.20 | Pull recently filed documents from the docket for A. Kranzley. |
| 08/18/2015 | Emily Drinkwater | 0.40 | Locate and pull documents from docket for A. Kranzley (.20); locate and pull working group lists from internal database for A. Kranzley (.20). |
| 08/18/2015 | Thomas Watson | 0.50 | Correspond with vendor to orchestrate transcript delivery services (.30); search internal database for documents and distribute to team (.20). |
| 08/19/2015 | Zara Minio | 2.80 | Pull precedent documents from various dockets for A. Kranzley (.60); compile documents for objections to plan confirmation discovery requests for V. Ip (2.2). |
| 08/20/2015 | Alexa Kranzley | 0.10 | E-mails with team re: professionals call. |
| 08/20/2015 | Thomas Watson | 0.50 | Pull documents from the online data room for D. Goldin. |
| 08/21/2015 | Andrew Dietderich | 1.30 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.60) follow-up call with B. Glueckstein and A. Kranzley regarding the same (.50); e-mails re: same (.20). |
| 08/21/2015 | Brian Glueckstein | 1.10 | Weekly professionals call with S&C, Guggenheim and Alix teams (.60); follow-up call with A. Dietderich and |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 17

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Kranzley re: same (.50). |
| 08/21/2015 | Alexa Kranzley | 1.10 | Weekly Committee professionals call with Guggenheim, AlixPartners and S&C teams (.60); follow-up call with A. Dietderich and B. Glueckstein regarding the same (.50). |
| 08/21/2015 | Emily Drinkwater | 0.70 | Locate and pull documents from data room for D. Goldin (.20); arrange CourtCall for A. Kranzley (.30); locate and pull documents from docket for A. Kranzley (.20). |
| 08/24/2015 | Eli Jacobson | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Andrew Dietderich | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Brian Glueckstein | 0.40 | Attend case update meeting with bankruptcy team (.10); review and respond to litigation staffing issues (.30). |
| 08/24/2015 | Matthew Brennan | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Alexa Kranzley | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Veronica Ip | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | David Zylberberg | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Chiansan Ma | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | David Goldin | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Alice Ha | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Daniel Lorme | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Jonathan Rhein | 0.10 | Attend case update meeting with bankruptcy team. |
| 08/24/2015 | Emily Drinkwater | 0.40 | Locate and pull documents from the docket for A. Kranzley (.20); locate and pull document from the docket for D. Zylberberg (.20). |
| 08/24/2015 | Emily Drinkwater | 0.10 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/24/2015 | Zara Minio | 0.60 | Send various hearing transcripts to C. Ma (.50); pull recently filed documents from docket and send to A. Kranzley (.10). |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 18

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/2015 | Zara Minio | 0.10 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/25/2015 | Emily Drinkwater | 2.50 | Locate and pull documents from data room for D. Goldin (.40); locate recently filed documents on docket for D. Zylberberg (.20); locate and circulate hearing transcript (.10); update case calendar based on updated case dates (1.8). |
| 08/26/2015 | Zara Minio | 0.40 | Send calendar updates to team for upcoming hearing and objection deadlines. |
| 08/27/2015 | Brian Glueckstein | 0.70 | Respond and attend to litigation and trial staffing plan issues. |
| 08/27/2015 | Emily Drinkwater | 0.70 | Update litigation case calendar for A. Kranzley (.40); locate and pull document from docket for A. Kranzley (.10); locate and circulate documents from data room for D. Goldin (.20). |
| 08/28/2015 | Eli Jacobson | 0.20 | Review of A. Kranzley's e-mail re: meeting agenda, estimate of costs, fees. |
| 08/28/2015 | Alexa Kranzley | 0.70 | Weekly professionals' call with Guggenheim, Alix and S&C teams (.40); follow-up e-mail to A. Dietderich and B. Glueckstein regarding the same (.30). |
| 08/28/2015 | Emily Drinkwater | 0.20 | Locate and pull documents from data room for D. Goldin. |
| 08/31/2015 | Eli Jacobson | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | David Hariton | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | Andrew Dietderich | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | Brian Glueckstein | 1.20 | Attend case update meeting with bankruptcy team (.90); work on litigation team staffing issues (.30). |
| 08/31/2015 | Michael Torkin | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | Matthew Brennan | 0.90 | Attend case update meeting with bankruptcy team |
| 08/31/2015 | Alexa Kranzley | 1.00 | Attend case update meeting with bankruptcy team (.90); follow-up e-mails re: same (.10). |

EFH Official Committee                                          September 21, 2015
022344.00001                                                          0572525
                                                                     Page 19

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/2015 | Veronica Ip | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | David Zylberberg | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | David Goldin | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | Noam Weiss | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | Veronica Aksu | 0.90 | Attend case update meeting with bankruptcy team. |
| 08/31/2015 | M. Foushee | 0.90 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/31/2015 | Alice Ha | 0.90 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/31/2015 | Jonathan Rhein | 0.90 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/31/2015 | Emily Drinkwater | 0.20 | Locate and pull documents from the docket for A. Kranzley (.20). |
| 08/31/2015 | Emily Drinkwater | 0.90 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/31/2015 | Zara Minio | 0.90 | Attend case update meeting with bankruptcy team. (no charge) |
| 08/31/2015 | Thomas Watson | 0.40 | Order hearing transcripts (.40). |
| 08/31/2015 | Thomas Watson | 0.90 | Attend case update meeting with bankruptcy team. (no charge) |

**Total**                                   **52.30**

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 20

## Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2015 | Brian Glueckstein | 0.20 | Call with C. Husnick (K&E) re: response to motion for unmanifested asbestos representative. |
| 08/04/2015 | Mark Rosenberg | 0.40 | E-mails with A. Kranzley and B. Glueckstein regarding Debtors' opposition to motion for future claims representative (.20); review Debtors' opposition brief (.10 ); review e-mail from court regarding T-side Committee opposition to motion for future claims representative (.10). |
| 08/04/2015 | Brian Glueckstein | 0.50 | Call with C. Husnick (K&E) re: motion for FCR (.10); follow-up re: same (.40). |
| 08/04/2015 | Alexa Kranzley | 0.30 | Review objections to futures claim representative motion. |
| 08/05/2015 | Alexa Kranzley | 0.90 | Numerous e-mails and calls with Guggenheim and AlixPartners team regarding EECI related diligence. |
| 08/06/2015 | Mark Rosenberg | 0.20 | Review research regarding asbestos claims issues (.10); e-mail to B. Glueckstein and A. Dietderich regarding same (.10). |
| 08/06/2015 | Alexa Kranzley | 0.20 | E-mails with B. Glueckstein regarding future claims representative motion and related issues. |
| 08/07/2015 | Alexa Kranzley | 0.30 | E-mails and calls with Guggenheim regarding EECI related diligence. |
| 08/10/2015 | Alexa Kranzley | 0.10 | Follow-up with Guggenheim and AlixPartners regarding EECI diligence. |
| 08/11/2015 | Alexa Kranzley | 0.10 | Reiview and circulate order denying future claims rep to B. Glueckstein. |
| 08/25/2015 | Mark Rosenberg | 0.30 | Review asbestos materials sent by S. Kazan (EFH Committee). |
| 08/26/2015 | Mark Rosenberg | 0.50 | E-mails with B. Glueckstein regarding latest requests of S. Kazan (.30); reviewing memorandum from S. Kazan re his requests (.20). |
| 08/28/2015 | Alexa Kranzley | 0.10 | E-mails with N. Weiss regarding claims settlements. |
| 08/28/2015 | Noam Weiss | 0.90 | Review and analyze claims settlements. |

EFH Official Committee                                                              September 21, 2015
022344.00001                                                                                0572525
                                                                                           Page 21

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/31/2015 | Mark Rosenberg | 0.50 | Review research regarding recent asbestos-related orders in Chapter 11 bankruptcy proceedings (.30); reviewing article regarding EPA's objections to EFH's disclosure statement regarding environmental liability issues (.10); e-mail to B. Glueckstein regarding EPA objection to disclosure statement (.10). |
| 08/31/2015 | Noam Weiss | 1.70 | Review filings related to Alcoa assumption and summarize for A. Kranzley. |
| **Total** | | **7.20** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 22

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2015 | Alexa Kranzley | 0.10 | E-mails with M. Fink (MMWR) regarding supplement to interim fee application. |
| 08/03/2015 | Emily Drinkwater | 0.60 | Update exhibit to interim supplement. |
| 08/04/2015 | Alexa Kranzley | 0.10 | E-mails with internal team regarding supplement to interim fee application. |
| 08/04/2015 | Emily Drinkwater | 0.30 | Update exhibit to interim supplement per A. Kranzley edits. |
| 08/06/2015 | Alexa Kranzley | 0.20 | E-mails with internal team regarding June and July fee applications. |
| 08/07/2015 | Emily Drinkwater | 0.50 | Prepare CNO for A. Kranzley. |
| 08/11/2015 | Alexa Kranzley | 0.10 | Circulate CNO to June fee application for filing. |
| 08/11/2015 | Emily Drinkwater | 0.30 | Update and circulate June CNO to A. Kranzley. |
| 08/12/2015 | Alexa Kranzley | 0.20 | Send payment package to EFH and follow-up e-mails regarding same. |
| 08/12/2015 | Emily Drinkwater | 0.40 | Compile materials for June payment package and send to A. Kranzley. |
| 08/14/2015 | Alexa Kranzley | 1.20 | Review July fee application. |
| 08/18/2015 | Alexa Kranzley | 0.50 | E-mails with EFH professionals regarding interim application (.20); e-mails with internal team regarding supplement to interim application (.30). |
| 08/20/2015 | Alexa Kranzley | 0.80 | Review July fee application and prepare for filing (.60); e-mails with internal team regarding the same (.20). |
| 08/20/2015 | Emily Drinkwater | 0.80 | Prepare July Fee Application for filing. |
| 08/20/2015 | Zara Minio | 2.30 | Prepare July Fee Application for filing. |
| 08/21/2015 | Alexa Kranzley | 0.60 | Coordinate for filing and service of July fee application (.40); call with C. Ma re: retention of contract attorneys for plan document review (.20). |
| 08/21/2015 | Veronica Ip | 0.40 | Teleconference with C. Ma regarding retention of contract attorneys for plan document review. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/2015 | Chiansan Ma | 3.10 | Teleconference with V. Ip re: retention of contract attorneys for plan document review (.40); call with A. Kranzley re: retention of contract attorneys for plan document review (.20); review and research retention of contract attorney and related issues (2.5). |
| 08/21/2015 | Emily Drinkwater | 1.40 | Finalize July Fee Application and send to A. Kranzley for filing (.40); research re: contract attorneys for A. Kranzley (1.0). |
| 08/24/2015 | Chiansan Ma | 0.40 | Prepare materials re: retention of doc reviewers. |
| 08/24/2015 | Emily Drinkwater | 1.00 | Research retention of contract attorneys and related issues. |
| 08/25/2015 | Chiansan Ma | 0.30 | Call with J. Martel to discuss retention of contract attorneys for plan document review (.20); e-mail correspondence with J. Martel re: same (.10). |
| 08/25/2015 | Jean-Christophe Martel | 1.30 | Prepare and review background information on the EFH bankruptcy in preparation of the plan confirmation discovery review by JD reviewers (1.1); call with C. Ma to discuss retention of contract attorneys for plan document review (.20). |
| 08/26/2015 | Alexa Kranzley | 0.10 | Internal discussions regarding fee application issues. |
| 08/31/2015 | Alexa Kranzley | 0.60 | Prepare and revise supplemental declaration in support of retention application regarding contract attorneys and circulate the same to internal team for review. |
| 08/31/2015 | Veronica Ip | 0.10 | Review Dietderich supplemental declaration related to hiring of contract attorneys. |
| 08/31/2015 | Zara Minio | 1.10 | Draft and revise Dietderich Third Supplemental Declaration and send to A. Kranzley. |

**Total**                                    **18.80**

## Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/2015 | Chiansan Ma | 0.20 | Review and circulate second lien make-whole adversary proceeding filings. |
| 08/28/2015 | Alexa Kranzley | 0.10 | Review and circulate pleadings related to make whole adversary proceeding. |
| 08/28/2015 | Chiansan Ma | 1.70 | Review and summarize recent make whole related filings for B. Glueckstein. |
| **Total** | | **2.00** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 25

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/06/2015 | Noam Weiss | 0.30 | Review new adversary proceeding filings and summarize for A. Kranzley. |
| 08/07/2015 | Jean-Christophe Martel | 0.80 | Research re: privilege matters (.60); and discussion with B. Glueckstein re: same (.20). |
| 08/11/2015 | Jean-Christophe Martel | 5.70 | Review of settlement motion and related filings (.80); research re: discovery and privilege matters (4.9). |
| 08/12/2015 | Brian Glueckstein | 4.40 | Draft and revise opposition to motion to shorten time re: scheduling (4.2); call with M. McGuire (Landis Rath) re: same (.20). |
| 08/12/2015 | Jean-Christophe Martel | 8.20 | Research re: discovery and privilege matters. |
| 08/13/2015 | Penny Shane | 1.60 | Correspondence with A. Dietderich regarding investigation into failed auction and related issues (.20); review relevant background materials (1.2); call with B. Glueckstein re: investigation into failed auction and related issues (.20). |
| 08/13/2015 | Brian Glueckstein | 0.40 | Call with P. Shane re: investigation into failed auction and related issues (.20); follow-up re: same (.20). |
| 08/13/2015 | Jean-Christophe Martel | 0.40 | Research re: discovery and privilege matters. |
| 08/14/2015 | Penny Shane | 0.80 | Assign and instruct research on investigation into failed auction and related issues. |
| 08/14/2015 | Jean-Christophe Martel | 0.80 | Research re: discovery and privilege matters. |
| 08/18/2015 | Penny Shane | 0.30 | Meeting with C. Moulins re: investigation into failed auction and related issues. |
| 08/18/2015 | Charles Moulins | 7.90 | Review background materials re: investigation into failed auction and related issues (.80); read e-mails from D. Zylberberg re: the same (.50); review latest disclosure statement for background (2.2); meet with P. Shane re: investigation into failed auction and related issues (.30); draft e-mail to M. Steinberg to coordinate investigation into failed auction and related issues (.10); review case law on the same (1.7); research re: the same (2.3). |

EFH Official Committee                                                                 September 21, 2015
022344.00001                                                                                          0572525
                                                                                                     Page 26

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/19/2015 | Jean-Christophe Martel | 2.50 | Research re: discovery and privilege matters. |
| 08/19/2015 | Charles Moulins | 0.80 | Research re: investigation into failed auction and related issues (.60); e-mails with B. Glueckstein and P. Shane re: same (.20). |
| 08/20/2015 | Brian Glueckstein | 1.30 | Call with C. Moulins, M. Steinberg and B. England re: investigation into failed auction and related issues. |
| 08/20/2015 | Charles Moulins | 1.20 | Call with B. Glueckstein, M. Steinberg, and B. England re: investigation into failed auction and related issues. |
| 08/24/2015 | Jean-Christophe Martel | 0.50 | Research re: discovery and privilege matters. |
| **Total** | | **37.90** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 27

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2015 | Eli Jacobson | 0.70 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/03/2015 | Mark Rosenberg | 0.90 | Review e-mail from B. Glueckstein to Committee regarding Committee Bylaw provisions re confidentiality (.10); review e-mail from A. Kranzley regarding filing by Debtors of further amended plan (.10); weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.70). |
| 08/03/2015 | Andrew Dietderich | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.70); correspondence with K&E team re: meeting schedule (.20); e-mail exchange with York re: input on plan (.10) and R. Pedone (Nixon Peabody) re: same (.20). |
| 08/03/2015 | Brian Glueckstein | 1.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.70); prepare for Committee call (.50); call with M. Brown (EFH Committee) re: plan issues (.30). |
| 08/03/2015 | Matthew Brennan | 0.70 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/03/2015 | Alexa Kranzley | 0.80 | E-mail revised plan and Debtor statement to Committee members (.10); weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.70). |
| 08/03/2015 | Veronica Ip | 0.70 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/03/2015 | Chiansan Ma | 1.00 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 28

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MMWR and S&C teams (.70); draft memos to files re: Committee meetings (.30) |
| 08/04/2015 | Andrew Dietderich | 3.40 | Conference call with Debtors' counsel (K&E and Proskauer) on plan status and issues (1.9), follow-up with R. Bojmel and M. Henkin (Guggenheim) (.40) and D. Ying (Evercore) (.20); correspondence re: next steps with B. Glueckstein (.20) and A. Kranzley (.30); consider alternatives to current litigation dynamic (.40). |
| 08/04/2015 | Brian Glueckstein | 0.20 | Call with M. Brown (EFH Committee) re: plan and settlement litigation issues. |
| 08/04/2015 | Alexa Kranzley | 0.20 | Circulate draft disclosure statement objection to Committee members for review and approval. |
| 08/05/2015 | Mark Rosenberg | 1.40 | Review e-mail from A. Kranzley regarding Committee call to discuss issues raised by S. Kazan (EFH Committee) (.10); review e-mail from A. Kranzley regarding draft objection to Debtors' disclosure statement (.10); review e-mail from S. Kazan regarding same (.10); review draft objections to the disclosure statement (.40); e-mails with B. Glueckstein and S. Kazan re: same (.40); call with S. Kazan (EFH Committee) regarding same (.20); review e-mail from P. Tinkham approving filing of the objections to the disclosure statement (.10). |
| 08/05/2015 | Andrew Dietderich | 1.20 | Status update call with J. Rosenbaum (York) (.40); update B. Glueckstein re: the same (.20); update R. Bojmel (Guggenheim) on plan issues and related analysis (.60). |
| 08/05/2015 | Brian Glueckstein | 0.40 | Calls with M. Brown (EFH Committee) re: disclosure statement objection and asbestos issues. |
| 08/06/2015 | Eli Jacobson | 0.70 | Teleconference meeting with Committee members and S&C team to discuss draft disclosure statement objection. |
| 08/06/2015 | Mark Rosenberg | 0.40 | Review revised draft disclosure objections (.20); |

EFH Official Committee

September 21, 2015

022344.00001

0572525

Page 29

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review new version of disclosure objections (.10); e-mail from S. Kazan regarding comments on new revisions to the draft disclosure (.10). |
| 08/06/2015 | Andrew Dietderich | 1.80 | Prepare for (.40) and attend teleconference meeting with Committee members and S&C team to discuss draft disclosure statement objection (.70) and follow-up with M. Brown (EFH Committee) (.10); review R. Pedone (Nixon Peabody) letter for AST to Debtors (.60). |
| 08/06/2015 | Brian Glueckstein | 1.50 | Teleconference meeting with Committee members and S&C team to discuss draft disclosure statement objection (.70); review documents and preparation for same (.60); call with M. Brown (EFH Committee) re: plan issues (.20). |
| 08/06/2015 | Matthew Brennan | 0.70 | Teleconference meeting with Committee members and S&C team to discuss draft disclosure statement objection. |
| 08/06/2015 | Alexa Kranzley | 0.90 | Teleconference meeting with Committee members and S&C team to discuss draft disclosure statement objection (.70); follow-up regarding the same (.20). |
| 08/06/2015 | Chiansan Ma | 0.70 | Teleconference meeting with Committee members and S&C team to discuss draft disclosure statement objection. |
| 08/07/2015 | Mark Rosenberg | 0.30 | Review e-mails from Committee members re: upcoming call. |
| 08/07/2015 | Alexa Kranzley | 0.40 | Draft and send agenda for 8/10 update call to Committee members. |
| 08/08/2015 | Chiansan Ma | 0.20 | Draft memo to files re: Committee meeting. |
| 08/09/2015 | Mark Rosenberg | 0.20 | Review e-mails from A. Kranzley regarding upcoming Committee call. |
| 08/09/2015 | Alexa Kranzley | 0.40 | E-mails with M. Brown (EFH Committee) regarding upcoming court hearing (.20); e-mails with Committee members regarding Committee call (.10); e-mail update regarding Committee call (.10). |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 30

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/2015 | Eli Jacobson | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/10/2015 | Mark Rosenberg | 2.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (1.2); review various e-mails from A. Kranzley re: revised plan and related pleadings filed by the Debtors (1.0) |
| 08/10/2015 | Andrew Dietderich | 1.20 | Weekly committee teleconference meeting with Committee members; Guggenheim; Alix Partners; MMWR and S&C teams. |
| 08/10/2015 | Brian Glueckstein | 1.80 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (1.2); preparation for same (.60). |
| 08/10/2015 | Matthew Brennan | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/10/2015 | Alexa Kranzley | 1.30 | Prepare for (.10) and Weekly Committee teleconference meeting with Committee members, Guggenheim; AlixPartners, MMWR and S&C teams (1.2). |
| 08/10/2015 | Veronica Ip | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/10/2015 | Chiansan Ma | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/11/2015 | Mark Rosenberg | 0.10 | Review e-mail from B. Glueckstein to the Committee regarding results of hearing. |
| 08/11/2015 | Andrew Dietderich | 1.50 | Update conferenec calls with Carval (PIK creditor) (.50) and J. Rosenbaum (PIK and EFH creditor) (.40); respond to e-mails from other unsecured creditors (.20) and conference call to brief M. Brown |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 31

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (EFH Committee) (.40). |
| 08/11/2015 | Brian Glueckstein | 0.40 | Call with M. Brown (EFH Committee) re: hearing and plan issues. |
| 08/12/2015 | Mark Rosenberg | 0.10 | E-mails with B. Glueckstein regarding Debtor's motion to revise the plan confirmation litigation schedule and proposed procedural objection to the motion. |
| 08/12/2015 | Andrew Dietderich | 0.30 | Update correspondence with M. Brown (EFH Committee) (.10) and R. Bojmel (Guggenheim). |
| 08/12/2015 | Alexa Kranzley | 0.40 | E-mail to M. Brown (EFH Committee) with transcript (.10); e-mails to R. Pedone (Nixon Peabody) with discovery in connection with disclosure statement (.30). |
| 08/13/2015 | Mark Rosenberg | 1.10 | Emails with B. Glueckstein and Committee re: approval of draft filing re scheduling motion (.60); review objection as filed to Debtors' motion to shorten notice (.30); review e-mail from A. Kranzley regarding transcript (.20). |
| 08/13/2015 | Andrew Dietderich | 3.50 | Prepare for (.20) and update conference call with A. Kornberg and B. Herman (Paul Weiss) (.40); notes on settlement alternatives (.70); conf. R. Bojmel (Guggenheim) (.50), Fried Frank team (.40), J. Rosenbaum (York) (.20), I. Dizengoff (Akin Gump) (.10), S. Alberino and A. Qureshi (Akin) (.60), and e-mail committee (.10) re: litigation developments; e-mail correspondence with M. Thomas (Proskauer) re: same (.30). |
| 08/13/2015 | Alexa Kranzley | 0.10 | Circulate filed objection to Committee members. |
| 08/14/2015 | Mark Rosenberg | 1.00 | E-mails with S. Kazan, B. Glueckstein and A. Dietderich re: LSGT and related issues (.40); review e-mail from A. Kranzley regarding draft disclosure statement objections (.10); review the draft disclosure objections (.20); e-mails with Committee re: same (.30). |
| 08/14/2015 | Andrew Dietderich | 1.40 | Follow-up with R. Bojmel after weekly advisor |

## Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | conference call (.20) and same with K. Cofsky (PW Partners) by e-mail (.10); draft position statement for Debtors (.60) and solicit views of S&C team (.10); review 9019 filings by T creditors (.30); conference call with S. Kazan (EFH Committee) re: disclosure statement (.10). |
| 08/14/2015 | Alexa Kranzley | 0.70 | E-mails to Committee members regarding disclosure statement objection (.30); draft agenda e-mail for 8/17 update call (.20); e-mails with internal team regarding questions from S. Kazan (.20). |
| 08/14/2015 | Chiansan Ma | 0.20 | Draft and circulate memos to files re: committee weekly meeting. |
| 08/15/2015 | Alexa Kranzley | 0.30 | E-mail agenda and plan litigation to Committee. |
| 08/17/2015 | Eli Jacobson | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/17/2015 | Steven Holley | 0.40 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (partial attendance). |
| 08/17/2015 | Mark Rosenberg | 0.10 | E-mail to B. Glueckstein regarding results of Committee meeting. |
| 08/17/2015 | Andrew Dietderich | 1.10 | E-mail note on alternative structure (.40) and discuss same with M. Torkin (.30) and R. Bojmel (Guggenheim) (.40). |
| 08/17/2015 | Brian Glueckstein | 2.00 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (1.2); prepare for UCC call litigation presentation (.80). |
| 08/17/2015 | Michael Torkin | 0.30 | Discuss note on alternative structure with A. Dietderich. |
| 08/17/2015 | Matthew Brennan | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/2015 | Alexa Kranzley | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/17/2015 | Veronica Ip | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/17/2015 | Chiansan Ma | 1.20 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/18/2015 | Mark Rosenberg | 0.30 | Review e-mail with enclosures from A. Kranzley regarding results of status conference with judge and press articles re: same. |
| 08/18/2015 | Robert Giuffra Jr. | 0.10 | E-mails re: status conference. |
| 08/18/2015 | Alexa Kranzley | 0.20 | Circulate hearing update to Committee members. |
| 08/19/2015 | Alexa Kranzley | 0.10 | Circulate hearing transcript to Committee members. |
| 08/20/2015 | Alexa Kranzley | 0.10 | E-mails with M. Brown (EFH Committee) regarding upcoming hearing. |
| 08/20/2015 | Chiansan Ma | 0.20 | Draft memo to files re: weekly Committee meeting. |
| 08/21/2015 | Mark Rosenberg | 0.10 | Review e-mail from D. Paulzak enclosing debt pricing update. |
| 08/21/2015 | Alexa Kranzley | 0.80 | Draft and send e-mail to Committee with 8/24 call agenda (.50); discussion with B. Glueckstein regarding discovery related issues from S. Kazan (EFH Committee) (.30). |
| 08/22/2015 | Mark Rosenberg | 0.20 | E-mails with B. Glueckstein regarding issues being raised by S. Kazan (EFH Committee). |
| 08/24/2015 | Steven Holley | 0.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/24/2015 | Mark Rosenberg | 1.00 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.50); review e-mails from |

EFH Official Committee                                                September 21, 2015
022344.00001                                                                    0572525
                                                                               Page 34

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|  |  |  | D. Zylberberg, P. Tinkham and E. Goodstein regarding draft objection to Debtors' motion to approve Plan Support Agreement (.30); review e-mail from A. Kranzey regarding Debtors' reply to scheduling motion objections and TCEH unsecured ad hoc group's joinder (.20). |
| 08/24/2015 | Andrew Dietderich | 0.40 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (partial attendance, .40). |
| 08/24/2015 | Brian Glueckstein | 0.80 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartnersl MMWR and S&C teams (.50); prepare for UCC call (.30). |
| 08/24/2015 | Matthew Brennan | 0.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/24/2015 | Alexa Kranzley | 1.10 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.50); e-mails to Committee members regarding filed pleadings in connection with scheduling motion (.20); e-mails to Committee members regarding filed PSA objection and related issues (.40). |
| 08/24/2015 | Veronica Ip | 0.50 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/24/2015 | Chiansan Ma | 0.60 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (.50); prepare memo to files re: same (.10). |
| 08/25/2015 | Brian Glueckstein | 0.30 | Call with M. Brown (EFH Committee) re: scheduling hearing decision. |
| 08/26/2015 | Mark Rosenberg | 0.10 | Review e-mail from B. Glueckstein to Committee regarding most recent court hearing. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 35

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/26/2015 | Brian Glueckstein | 1.10 | Draft substantive e-mail to Committee re: scheduling hearing (.80); respond to follow-up questions from Committee members re: same (.30). |
| 08/27/2015 | Alexa Kranzley | 0.40 | Calls with Guggenheim and AlixPartners regarding summary of monthly spend for Committee members and follow up regarding the same. |
| 08/28/2015 | Mark Rosenberg | 0.10 | Review agenda for Committee conference call. |
| 08/28/2015 | Alexa Kranzley | 0.70 | E-mail with agenda and materials to Committee for update call (.40); follow up e-mail to Committee members with Fidelity term sheet (.30). |
| 08/29/2015 | Alexa Kranzley | 0.20 | E-mails to A. Dietderich regarding questions from M. Brown (EFH Committee) regarding Fidelity plan. |
| 08/31/2015 | Eli Jacobson | 1.60 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/31/2015 | Steven Holley | 1.40 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (partial attendance). |
| 08/31/2015 | Mark Rosenberg | 1.90 | Review e-mail from D. Paulzak re: debt pricing update (.10); prepare for (.20) and attend Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (1.6). |
| 08/31/2015 | Andrew Dietderich | 2.80 | Prepare for, review and discuss with Guggenheim financial analysis and deal summaries for committee call (1.4); weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (partial attendance, 1.4). |
| 08/31/2015 | Brian Glueckstein | 1.90 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (1.6); prepare for Committee call (.30). |
| 08/31/2015 | Matthew Brennan | 1.60 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, |

EFH Official Committee

022344.00001

September 21, 2015

0572525

Page 36

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | MMWR and S&C teams |
| 08/31/2015 | Alexa Kranzley | 2.00 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams (1.6); follow-up regarding the same with Committee members (.40). |
| 08/31/2015 | Veronica Ip | 1.60 | Weekly Committee teleconference meeting with Committee members, Guggenheim, AlixPartners, MMWR and S&C teams. |
| 08/31/2015 | Noam Weiss | 1.60 | Weekly Committee teleconference meeting with Committee members; Guggenheim; AlixPartners; MMWR and S&C teams (1.6). |
| **Total** | | **81.60** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 37

### Project: 00016 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/10/2015 | Andrew Dietderich | 2.00 | Remaining non-work travel time to and from hearing. |
| 08/11/2015 | Andrew Dietderich | 1.00 | Remaining non-work travel time to and from hearing. |
| 08/11/2015 | Brian Glueckstein | 0.50 | Remaining non-work travel time to and from hearing. |
| 08/25/2015 | Steven Holley | 3.00 | Remaining non-work travel time to and from hearing. |
| 08/25/2015 | Veronica Ip | 1.50 | Remaining non-work travel time to and from hearing. |
| **Total** | | **8.00** | |

EFH Official Committee                                          September 21, 2015
022344.00001                                                            0572525
                                                                        Page 38

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/2015 | Alexa Kranzley | 0.40 | E-mails with internal team regarding plan and disclosure statement related issues (.20); e-mail to M. Thomas (Proskauer) regarding meeting to discuss plan and disclosure statement issues (.20). |
| 08/01/2015 | Alice Ha | 3.10 | Summarize research re: impairment and reinstatement. |
| 08/02/2015 | Andrew Dietderich | 0.90 | E-mail Kirkland for update (.10) and e-mails to A. Kranzley re: filing of amended plan (.10); review draft disclosure statement objection and related sections of disclosure statement (.70). |
| 08/02/2015 | Brian Glueckstein | 2.80 | Review and revise disclosure statement objection. |
| 08/02/2015 | Alexa Kranzley | 0.30 | E-mails with internal team regarding plan and disclosure statement objection. |
| 08/02/2015 | Chiansan Ma | 1.00 | Revisions to disclosure statement draft objection. |
| 08/03/2015 | David Hariton | 0.10 | Meeting to discuss Plan structure, related tax matters and strategy with A. Dietderich, B. Glueckstein, A. Kranzley, J. Rhein, C. Ma. |
| 08/03/2015 | Robert Giuffra Jr. | 0.10 | Review e-mails re: amended plan. |
| 08/03/2015 | Andrew Dietderich | 2.80 | Meeting to discuss Plan structure, related tax matters and strategy with B. Glueckstein, D. Hariton, A. Kranzley, J. Rhein, C. Ma (.10); meeting to discuss disclosure statement objection with B. Glueckstein, A. Kranzley, C. Ma (– partial attendance, .50); meeting with B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss plan litigation and disclosure statement objection following Committee weekly call (1.3); call with R. Bojmel (Guggenheim), B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss same (.20); review new debtor filed plan (.60); call with B. Glueckstein re: Disclosure Statement Objection issues (.10). |
| 08/03/2015 | Brian Glueckstein | 10.60 | Meeting to discuss Plan structure, related tax matters and strategy with A. Dietderich, D. Hariton, A. Kranzley, J. Rhein, C. Ma (.10); meeting to discuss disclosure statement objection with A. Dietderich, A. Kranzley, C. Ma (.60); meeting with A. Dietderich, A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley, V. Ip, C. Ma to discuss plan litigation and disclosure statement objection (1.3); call with R. Bojmel (Guggenheim), A. Dietderich, A. Kranzley, V. Ip, C. Ma to discuss same (.20); call with A. Dietderich re: disclosure statement objection issues (.10); calls with A. Kranzley re: same (.30); review and analysis of second amended plan (1.2); draft and revise disclosure statement objection and related issues (6.8). |
| 08/03/2015 | Heather Coleman | 0.70 | Review revised Plan of reorganization (.30) and revised objection (.20) and discuss same with J. Braun (.10); further review Plan (.10). |
| 08/03/2015 | Alexa Kranzley | 9.40 | Review revised plan and debtor statement (.30); circulate to internal team (.20); circulate to Guggenheim (.10); meeting to discuss Plan structure, related tax matters and strategy with A. Dietderich, B. Glueckstein, D. Hariton, J. Rhein, C. Ma (.10); meeting to discuss disclosure statement objection with A. Dietderich, B. Glueckstein, C. Ma (.60); meeting with C. Ma to discuss partner comments to disclosure statement objection (.30); call w C. Ma re: disclosure statement objection drafting (.10); meeting with C. Ma re: further comments to disclosure statement objection from partners (.10); meeting with A. Dietderich, B. Glueckstein, V. Ip, C. Ma to discuss plan litigation and disclosure statement objection following Committee weekly call (1.3); call with R. Bojmel (Guggenheim), A. Dietderich, B. Glueckstein, V. Ip, C. Ma to discuss same (.20); review and revise per B. Glueckstein comments (.50); circulate the same to MMWR for review and comment (.30); review and revise draft objection and circulate the same to internal team for review (5.0); calls with B. Glueckstein re: disclosure statement objections (.30). |
| 08/03/2015 | Veronica Ip | 2.60 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma to discuss plan litigation and |

EFH Official Committee                                                                September 21, 2015
022344.00001                                                                                    0572525
                                                                                                Page 40

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosure statement objection following Committee weekly call (1.3); call with R. Bojmel (Guggenheim), A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma to discuss same (.20); review and analyze plan and disclosure statement (1.1). |
| 08/03/2015 | Jeannette Braun | 1.80 | Review Second A&R plan of reorganization (1.4); revise objection to same (.30); discuss same with H. Coleman (.10). |
| 08/03/2015 | Chiansan Ma | 7.40 | Meeting to discuss Plan structure, related tax matters and strategy with A. Dietderich, B. Glueckstein, D. Hariton, A. Kranzley, J. Rhein (.10); meeting to discuss disclosure statement objection with A. Dietderich, B. Glueckstein, A. Kranzley (.60); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, V. Ip to discuss plan litigation and disclosure statement objection following Committee weekly call (1.3); call with R. Bojmel (Guggenheim), A. Dietderich, B. Glueckstein, A. Kranzley to discuss same (.20); call with A Kranzley re: disclosure statement objection drafting (.10); meeting with A. Kranzley re: further comments to disclosure statement objection from partners (.10); revisions to draft disclosure statement objection (4.7); meeting with A Kranzley to discuss partner comments to disclosure statement objection (.30). |
| 08/03/2015 | Noam Weiss | 4.30 | Legal research re: disclosure statement objection. |
| 08/03/2015 | Alice Ha | 1.70 | Review second amended disclosure statement and plan (1.3); review liability management program transactions (.40). |
| 08/03/2015 | Daniel Lorme | 0.40 | Case research and e-mail to A. Kranzley in response to her e-mail re: parenthetical in disclosure statement objection. |
| 08/03/2015 | Jonathan Rhein | 0.10 | Meeting to discuss Plan structure, related tax matters and strategy with A. Dietderich, B. Glueckstein, D. Hariton, A. Kranzley, and C. Ma. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 41

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/2015 | Alexandra Korry | 1.00 | Further review of disclosure statement. |
| 08/04/2015 | Andrew Dietderich | 4.80 | Review and comment on draft disclosure statement objection (3.7); discussion with D. Zylberberg re: Disclosure Statement Objection (.30); related calls with B. Glueckstein (.80). |
| 08/04/2015 | Brian Glueckstein | 8.70 | Call with M. Roose (Fried Frank) re: disclosure statement and plan issues (.50); calls with A. Dietderich re: disclosure statement and plan issues (.80); call with A. Kranzley, Proskauer and K&E teams re: plan negotiation and related issues (1.5); follow-up with A. Kranzley re: plan and disclosure statement objection issues (.50); draft and revise disclosure statement objection and related issues (4.6); multiple discussions with A. Kranzley re: Plan issues (.80). |
| 08/04/2015 | Alexa Kranzley | 9.70 | Meetings with C. Ma to discuss final comments to disclosure statement objection (1.3); review and revise the same (6.1); multiple discussions with B. Glueckstein regarding the same (.80); call with K&E, Evercore, Guggenheim, Proskauer and S&C teams (B. Glueckstein) regarding plan and related issues (left early) (1.0); follow-up with B. Glueckstein regarding the same (.50). |
| 08/04/2015 | Veronica Ip | 0.80 | Attention to outline of arguments in response to motion to approve 9019 settlement. |
| 08/04/2015 | David Zylberberg | 0.30 | Discussion with A. Dietderich re: Disclosure Statement objection. |
| 08/04/2015 | Chiansan Ma | 4.30 | Call with J. Rhein to discuss amended plan and basis step-up (.10); review draft disclosure statement (2.5); call with N. Weiss to discuss cite check for disclosure statement objection (.10); call with D. Goldin re: research on bidding procedures (.10); meetings with A. Kranzley to discuss final comments to disclosure statement objection (1.3); precedent research for summary chart of adequate information objections and |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 42

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | resolution (.20). |
| 08/04/2015 | David Goldin | 4.20 | Call with C. Ma re: research on bidding procedures (.10); research re: bid procedures (4.1). |
| 08/04/2015 | Noam Weiss | 5.70 | Call with C. Ma re: cite check (.10); cite check and case law research for disclosure statement objection (5.6). |
| 08/04/2015 | Alice Ha | 4.90 | Cite check objection to disclosure statement. |
| 08/04/2015 | Jonathan Rhein | 0.10 | Call with C. Ma to discuss amended plan and basis step-up. |
| 08/04/2015 | Emily Drinkwater | 3.10 | Perform definitions check on disclosure statement objection for A. Kranzley (2.5); create disclosure statement summary chart for C. Ma (.60). |
| 08/04/2015 | Thomas Watson | 3.20 | Perform a defined terms check on and proofread Disclosure Statement Objection for A. Kranzley (3.0); pull saved transcripts from internal database and send to A. Ha (.20). |
| 08/05/2015 | Eli Jacobson | 0.80 | Review of S. Kazan (UCC) comments on disclosure letter, especially as it pertains to asbestos liabilities (.20); review B. Glueckstein response to Kazan comments (.10); review S. Kazan response to B. Glueckstein re: objection to disclosure statement (.10); review Disclosure Statement Objection Draft for approval (.30); review of A. Kranzley's tax risks comments (.10). |
| 08/05/2015 | Steven Holley | 1.10 | Review draft objection to debtors' disclosure statement and comments from Committee members on draft. |
| 08/05/2015 | David Hariton | 4.40 | Review revised Plan Objection (2.8); e-mails to C. Ma re plan objection (.30); call to C. Ma to discuss tax comments to disclosure statement objection (.30); e-mails A. Dietderich re: alternative approach (.30); review of objection to plan re: NOLs (.30); discussion with A. Dietderich re: alternative plan approaches and strategies for calls (.40). |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 43

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/05/2015 | Alexandra Korry | 3.90 | Review and mark-up of objection to disclosure statement. |
| 08/05/2015 | Andrew Dietderich | 3.50 | Review and comment on draft disclosure statement objection (1.9) and related conference calls with B. Glueckstein (.50); attention to S. Kazan (Committee) e-mails on asbestos-related comments (.20) and calls re: same with B. Glueckstein (.10); call with B. Glueckstein and M. Brown (Committee) (.40); discussion with D. Hariton re: Alternative approach (.40). |
| 08/05/2015 | Brian Glueckstein | 9.70 | Draft and revise disclosure statement objection (2.9); multiple calls with A. Kranzley re: disclosure statement objection arguments and related issues (1.5); calls with A. Dietderich re: same (.10); review and consider UCC requests for information re: disclosure statement objection and asbestos disclosure (2.4); calls with M. Rosenberg (.20) and N. Ramsey (.60) re: same; work on disclosure statement objection and asbestos disclosure issues (1.6); call with A. Dietderich and M. Brown (Committee) (.40). |
| 08/05/2015 | Alexa Kranzley | 6.70 | Calls with C. Ma to discuss status of disclosure statement objection and comments to same from S&C team (.30); meeting with C. Ma to discuss tax comments to disclosure statement objection (.30); e-mails with internal team regarding review of revised disclosure statement objection (.40); review, revise, proofread and cite check the same (3.7); pull and review notice of extension and e-mails with internal team regarding the same (.30); multiple calls with B. Glueckstein re: disclosure statement objection arguments and related issues (1.5); meeting with C. Ma re: citation checks (.20). |
| 08/05/2015 | Veronica Ip | 4.60 | Revise draft argument for objection to settlement under Rule 9019, and conduct research and consult relevant materials re: same. |
| 08/05/2015 | David Zylberberg | 3.20 | Review and comment to Disclosure Statement |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 44

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Objection with respect to Oncor material and correspondence with A. Korry re: same. |
| 08/05/2015 | Jeannette Braun | 0.80 | Revise objection to Second Amended and Restated Plan. |
| 08/05/2015 | Chiansan Ma | 2.00 | Calls with A. Kranzley to discuss status of disclosure statement objection and comments to same from S&C team (.30); call to discuss tax comments to disclosure statement objection with D. Hariton (.30); ,meeting with A. Kranzley to discuss tax comments to disclosure statement objection (.30); further revisions to disclosure statement objection (.60); e-mail re: adequate information objection summary chart to junior associate team (.30); meeting with A. Kranzley re: citation check to disclosure statement objection (.20). |
| 08/05/2015 | David Goldin | 5.20 | Case law research re: bid procedures and potential issues. |
| 08/05/2015 | Noam Weiss | 1.50 | Draft and revise disclosure statement objection. |
| 08/05/2015 | Alice Ha | 0.90 | Review objection to disclosure statement (.20); review hearing transcripts (.70). |
| 08/05/2015 | Daniel Lorme | 2.30 | Update disclosure statement objections chart. |
| 08/05/2015 | Jonathan Rhein | 0.40 | Review disclosure statement objection. |
| 08/06/2015 | Alexandra Korry | 0.60 | Review of revised disclosure statement objection. |
| 08/06/2015 | Robert Giuffra Jr. | 0.10 | Review e-mails re: disclosure statement objection. |
| 08/06/2015 | Andrew Dietderich | 0.30 | Review debtor filing on objection deadline (.20) and discuss same with B. Glueckstein (.10). |
| 08/06/2015 | Brian Glueckstein | 10.60 | Meeting with A. Kranzley and C. Ma to discuss disclosure statement objection issues (.30); draft and revise disclosure statement objection (2.7); review disclosure statement objection issues and UCC inquiries (1.5); calls with A. Kranzley re: same (.50); e-mail M. Rosenberg re: asbestos disclosure issues (.20); call with A. Dietderich re: disclosure statement |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 45

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.10); review documents re: scheduling issues (1.5); draft letter motion to court re: scheduling and extension of time issues (3.8). |
| 08/06/2015 | Alexa Kranzley | 6.50 | Meeting with C. Ma re: disclosure objection revisions and filing status (.40); meeting with B. Glueckstein, C. Ma to discuss disclosure statement objection following Committee call (.30); e-mails with internal team regarding disclosure statement objection research (.60); draft alternate objection to disclosure statement in anticipation of revisions to plan (2.3); revise and revise existing objection (1.5); calls with B. Glueckstein re: disclosure statement objection issues (.50); meeting with C. Ma to discuss plan update and further revisions (.90). |
| 08/06/2015 | Chiansan Ma | 5.50 | Revisions to draft disclosure statement objection (.80); meeting with A. Kranzley re: disclosure objection revisions and filing status (.40); review of B. Glueckstein draft letter re: plan scheduling (.20); meeting with B. Glueckstein, A. Kranzley to discuss disclosure statement objection following Committee call (.30); revisions to draft disclosure statement objection following further update from Debtors (2.8); meeting with A. Kranzley to discuss plan update and further revisions to disclosure statement objection (.90); correspondence with D. Lorme re: summary chart of adequate information objections (.10). |
| 08/06/2015 | David Goldin | 2.40 | Research re: bid procedures. |
| 08/06/2015 | Noam Weiss | 0.70 | Review and revise disclosure statement objection. |
| 08/06/2015 | Daniel Lorme | 3.30 | Update disclosure letter objection chart (.20); research re: whether courts grants extensions to disclosure statement objections when debtors amend disclosure statement (3.1). |
| 08/07/2015 | Andrew Dietderich | 2.00 | Meeting with B. Glueckstein and A. Kranzley regarding revised plan and settlement related issues (1.0); call with C. Husnick (K&E) and A. Kranzley, |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 46

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Glueckstein regarding plan and settlement scheduling and related issues (.30); review approach to plan negotiation and litigation schedule (.20) and position at next hearing (.30); call with B. Glueckstein re: Plan issues (.20). |
| 08/07/2015 | Brian Glueckstein | 7.30 | Meeting with A. Dietderich and A. Kranzley regarding revised plan and settlement related issues (1.0); call with C. Husnick (K&E) and A. Kranzley, A. Dietderich regarding plan and settlement scheduling and related issues (.30); meeting with A. Kranzley regarding disclosure statement objection and plan and settlement related issues (.60); e-mail A. Kranzley re: same (.10); calls with R. Pedone (Nixon) re: plan and disclosure statement issues (.50); call with A. Dietderich re: K&E and plan issues (.20); review plan and settlement issues (3.1); call with R. Pedone (Nixon) re: disclosure statement objection issues (.50); review plan settlement issues (1.0). |
| 08/07/2015 | Alexa Kranzley | 4.70 | Meeting with A. Dietderich and B. Glueckstein regarding revised plan and settlement related issues (1.0); call with C. Husnick (K&E) and A. Dietderich, B. Glueckstein regarding plan and settlement scheduling and related issues (.30); meeting with B. Glueckstein regarding disclosure statement objection and plan and settlement related issues (.60); discussion regarding bid procedures order and case law with C. Ma and D. Goldin (.50); meetings with C. Ma re: plan status update (.30); draft alternate objection to anticipated revised disclosure statement (2.0). |
| 08/07/2015 | Chiansan Ma | 0.80 | Discussion regarding bid procedures order and case law with A. Kranzley, D. Goldin (.50); meetings with A. Kranzley re: plan status update (.30). |
| 08/07/2015 | David Goldin | 2.40 | Discussion regarding bid procedures order and case law with A. Kranzley, C. Ma (.50); case law research re: bidding and potential issues (1.9). |
| 08/07/2015 | Noam Weiss | 2.60 | Research re: extending objection deadlines for |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 47

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | amended disclosure statements. |
| 08/07/2015 | Daniel Lorme | 3.40 | Research re: whether courts grants extensions to disclosure statement objections when debtors amendments disclosure statement (2.9); e-mail to A. Kranzley re: same (.50). |
| 08/09/2015 | Andrew Dietderich | 4.50 | Review draft scheduling order from debtors (.40) and response by e-mail (.20); conference call with B. Herman (Paul Weiss) on T-side plan (.60); discuss revised plan issues with B. Glueckstein (.70) and update e-mail to team (.20); follow-up discussions with B. Glueckstein re: same (.60); consider and begin to prepare summary remarks for Tuesday hearing (1.3); notes on bidding procedures (.40) and related e-mail to M&A team (.10). |
| 08/09/2015 | Brian Glueckstein | 5.60 | Call with A. Dietderich re: revised plan issues (.60); discussions with A. Dietderich re: same (.60); draft and revise letter to Court re: scheduling matters (4.2); e-mails with S&C team re: same (.20). |
| 08/09/2015 | Chiansan Ma | 0.20 | Review updates from A. Kranzley re: plan scheduling order and related letter to Court. |
| 08/09/2015 | David Goldin | 0.10 | Review correspondence in connection with plan objection. |
| 08/10/2015 | Eli Jacobson | 2.30 | Review of Disclosure Statement. |
| 08/10/2015 | Brian Glueckstein | 11.30 | Meeting with V. Ip regarding plan discovery and litigation strategy (.60); review and analyze plan and settlement documents (5.8); revise and finalize letter to court re: scheduling matters (4.2); meeting with V. Ip, A. Kranzley, C. Ma to discuss letter to court re: plan scheduling, response to amended plan following Committee weekly call (.10); multiple calls with A. Kranzley re: amended plan, disclosure statement and settlement motion issues (.60). |
| 08/10/2015 | Tia Barancik | 1.60 | Review and comment on amended plan. |
| 08/10/2015 | Alexa Kranzley | 12.60 | Pull and circulate filed plan and related documents to |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 48

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal team (.30) to Guggenheim (.10) and to UCC members (.20); follow-up emails to internal team regarding filed documents (.30); e-mails to A. Dietderich regarding filings for hearing (.60); meeting with B. Glueckstein, V. Ip, C. Ma to discuss letter to court re: plan scheduling, response to amended plan following Committee weekly call (.10); review filed pleadings and prepare summaries for A. Dietderich and B. Glueckstein (9.5); numerous discussions with B. Glueckstein regarding new filings (.60); multiple calls and meetings with C. Ma to discuss review and staffing for amended plan and transaction documents (.90). |
| 08/10/2015 | Veronica Ip | 5.90 | Meeting with B. Glueckstein regarding plan discovery and litigation strategy (.60); meeting with B. Glueckstein, A. Kranzley, C. Ma to discuss letter to court re: plan scheduling, response to amended plan following Committee weekly call (.10); draft discovery in connection with 9019 settlement motion (3.1); review and analyze settlement motion, third amended plan, third amended disclosure statement, and other relevant materials, in connection with 9019 discovery and response to settlement motion (2.1). |
| 08/10/2015 | David Zylberberg | 6.20 | Initial review of numerous plan and Oncor transaction documents (5.6); numerous correspondence with A. Korry, D. Goldin and A. Dietderich re: same (.60). |
| 08/10/2015 | Jeannette Braun | 2.30 | Review Third Amended and Restated Plan, disclosure statement, 8-K and plan support agreement. |
| 08/10/2015 | Chiansan Ma | 7.90 | Meeting with B. Glueckstein, A. Kranzley, V. Ip, to discuss letter to court re: plan scheduling, response to amended plan following Committee weekly call (.10); multiple calls and meetings with A. Kranzley to discuss review and staffing for amended plan and transaction documents (.90); review letter to court re: plan scheduling matters (.20); review amended disclosure statement and transaction documents (6.3); review |

EFH Official Committee                                                    September 21, 2015
022344.00001                                                                          0572525
                                                                                       Page 49

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | amended disclosure statement and transaction documents (.40). |
| 08/10/2015 | David Goldin | 0.90 | Research on case law regarding bankruptcy auctions. |
| 08/10/2015 | Noam Weiss | 3.40 | Review court transcripts to prepare statement re: debtors' amended plan (2.8); review amended plan and related docs (.60). |
| 08/10/2015 | M. Foushee | 1.50 | Review recently filed amended plan and disclosure statement. |
| 08/10/2015 | Alice Ha | 0.60 | Review 3rd amended plan and disclosure statement and related motions. |
| 08/10/2015 | Emily Drinkwater | 5.60 | Create and distribute multiple binders of documents relating to amended Plan. |
| 08/11/2015 | Andrew Dietderich | 1.90 | Discussions with A. Kranzley (.40); call with D. Zylberberg, A. Kranzley, C. Ma, and B. Glueckstein re: plan litigation strategy (.50) and e-mail correspondence with B. Glueckstein (.30) on organizing plan litigation; consider same (.70). |
| 08/11/2015 | Brian Glueckstein | 7.30 | Call with A. Kranzley, D. Zylberberg, C. Ma to discuss omnibus hearing and review of amended plan and transaction documents (.40); call with A. Kranzley, C. Ma, A. Dietderich, and D. Zylberberg to discuss plan litigation strategy (.50); follow-up with A. Kranzley re: same (.20); call with R. Bojmel (Guggenheim) re: hearing and plan issues (.40); call with R. Pedone (Nixon Peabody) re: plan and disclosure statement issues (.50); review and analyze plan and settlement documents (2.6); consider disclosure statement and plan objections (2.7). |
| 08/11/2015 | Heather Coleman | 0.40 | Review plan of reorganization (.20) and related analysis (.20). |
| 08/11/2015 | Alexa Kranzley | 6.40 | Multiple calls and meetings with C. Ma to discuss omnibus hearing and disclosure statement objection (.40); call with C. Ma, N. Weiss re: research for disclosure statement objection (.20); call with B. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 50

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein, D. Zylberberg, C. Ma to discuss omnibus hearing and review of amended plan and transaction documents (.40); call with D. Zylberberg, A. Dietderich, B. Glueckstein, C. Ma to discuss plan litigation strategy (.50); review filed plan materials and related issues and review and revise disclosure statement objection (4.5); discussions with A. Dietderich (.40). |
| 08/11/2015 | Veronica Ip | 5.50 | Draft discovery in connection with 9019 settlement motion, including notices of subpoena and requests for production to various participating and non-participating parties. |
| 08/11/2015 | David Zylberberg | 11.80 | Call with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma to discuss plan litigation strategy (.50); call with B. Glueckstein, A. Kranzley, C. Ma to discuss omnibus hearing and review of amended plan and transaction documents (partial attendance) (.10); review of transaction documents (8.4); correspondence with A. Korry, A. Dietderich and D. Goldin re: key transaction issues (1.5); review and comment to D. Goldin issues list (1.3). |
| 08/11/2015 | Jeannette Braun | 2.60 | Review Amended and Restated Plan of reorganization, disclosure statement, merger agreement and plan support agreement (2.1); draft summary of issues in third amended and restated plan of reorganization (.50). |
| 08/11/2015 | Chiansan Ma | 2.10 | Multiple calls and meetings with A. Kranzley to discuss omnibus hearing and disclosure statement objection (.40); call with A. Kranzley, N. Weiss re: research for disclosure statement objection (.20); call with A. Dietderich, B. Glueckstein, A. Kranzley, and D. Zylberberg to discuss plan litigation strategy (.50); call with B. Glueckstein, A. Kranzley, D. Zylberberg, to discuss omnibus hearing and review of amended plan and transaction documents (.40); call with N. Weiss to discuss research for disclosure statement |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 51

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection (.20); review Debtors' plan support agreement (.20); review draft disclosure statement objection (.20). |
| 08/11/2015 | Jean-Christophe Martel | 0.90 | Research re: attorney-client privilege for bankruptcy settlement. |
| 08/11/2015 | Noam Weiss | 6.60 | Court hearing re: amended plan and status (1.5); legal research re: disclosure statement objection (4.7); call with A. Kranzley and C. Ma re: research for disclosure statement objection (.20); call with C. Ma re: research for disclosure statement objection (.20). |
| 08/11/2015 | M. Foushee | 9.20 | Research re: disclosure statement objections (1.4); research who is entitled to receive disclosure statement and answer follow-up questions (3.7); pull and review newest EFH docket filings (.20); e-mails to Noam Weiss re: new research question re: disclosure objection (.20); continue reviewing recently filed plan support agreement (1.0); review bankruptcy docket in search of T-side adversary proceedings (2.7). |
| 08/11/2015 | Alexander Metz | 0.10 | E-mails to H. Foushee re: research for objection to PSA motion. |
| 08/11/2015 | Emily Drinkwater | 0.30 | Locate documents from docket and send to H. Foushee. |
| 08/11/2015 | Thomas Watson | 0.20 | Locate various documents from docket for H. Foushee. |
| 08/12/2015 | Eli Jacobson | 2.90 | Review of court transcript from 8/11 (2.6); review of B. Glueckstein e-mail and releases re: omnibus hearing (.30). |
| 08/12/2015 | David Hariton | 6.10 | Review of Settlement Agreement Approval Motion (2.3); e-mails to A. Dietderich re: Abandonment Plan (.40); discuss alternative plan structures with A. Dietderich (.10); review Merger Agreement (2.5); comment e-mail on Merger Agreement (.80). |
| 08/12/2015 | Alexandra Korry | 1.50 | Meeting to discuss strategy and workstreams for |

EFH Official Committee                                                                September 21, 2015
022344.00001                                                                                      0572525
                                                                                                  Page 52

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | scheduling motion, disclosure statement, plan support agreement and other plan matters with B. Glueckstein, A. Kranzley, V. Ip, N. Weiss, C. Ma (1.2); e-mails and calls with D. Zylberberg and D. Goldin re: M&A aspects to plan (.20); review of missing documents list (.10). |
| 08/12/2015 | Robert Giuffra Jr. | 0.10 | E-mails re: Plan with internal team. |
| 08/12/2015 | Andrew Dietderich | 5.20 | Litigation meeting with B. Glueckstein and A. Kranzley (1.1); follow-up with B. Glueckstein re: PSA issues (.10), J. Rosenbaum (York) (.20), I. Dizengoff (Akin Gump) (.10), M. Brown (UCC) (.20) and D. Zylberberg (.20); consider alternative plan structures (1.7) and discuss same with D. Hariton (.10); litigation conference call with PIK representatives (1.1); disclosure statement objection discussion with A. Kranzley (.40). |
| 08/12/2015 | Brian Glueckstein | 9.50 | Meeting to discuss strategy and workstreams for scheduling motion, disclosure statement, plan support agreement and other plan matters with A. Dietderich, A. Korry, A. Kranzley, V. Ip, N. Weiss, C. Ma (1.7); prepare for S&C team strategy meeting (1.2); work on and draft litigation plan for UCC (2.5); call with R. Pedone (Nixon) re: discovery issues (.30); call with M. Roose (Fried Frank) re: same (.10); call with A. Kranzley re: plan and disclosure statement issues (.60); litigation meeting with A. Dietderich and A. Kranzley (1.1); call with S. Alberino and A. Qureshi (Akin Gump) and A. Dietderich re: PSA discovery and objection issues and related issues (1.0); correspondence with D. Zylberberg re: PSA issues (.10); work on PSA discovery and objection issues (.80); call with A. Dietderich re: same (.10). |
| 08/12/2015 | Heather Coleman | 0.20 | Review plan of reorganization. |
| 08/12/2015 | Alexa Kranzley | 13.50 | Meeting with C. Ma, A. Ha, N. Weiss, H. Foushee and A. Metz regarding research and next steps for disclosure statement objection (.60); meeting to |

EFH Official Committee                                    September 21, 2015
022344.00001                                                    0572525
                                                                Page 53

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss strategy and workstreams for scheduling motion, disclosure statement, plan support agreement and other plan matters with A. Korry, B. Glueckstein, V. Ip, N. Weiss, C. Ma (1.7); multiple meetings and calls with C. Ma to discuss disclosure statement objection and related research (1.6); numerous e-mails with internal team regarding research related to the same (.50); discussions with A. Dietderich regarding the same (.40); follow-up discussions with B. Glueckstein re: the same (.60); review and revise disclosure statement objection (8.1). |
| 08/12/2015 | Veronica Ip | 6.40 | Meeting to discuss strategy and workstreams for scheduling motion, disclosure statement, plan support agreement and other plan matters with A. Dietderich, A. Korry, B. Glueckstein, A. Kranzley, N. Weiss, C. Ma (1.7); draft litigation plan for EFH Committee (1.5); review and analyze plan support agreement, motion to shorten notice period, motion to amend confirmation scheduling order, and other related filings in connection with draft litigation plan and discovery (3.2). |
| 08/12/2015 | David Zylberberg | 9.20 | Numerous correspondence with A. Korry and D. Goldin re: issues lists (1.0); several meetings and correspondence with A. Dietderich re: PSA objection (.90); preparation of certain issues list material and consultation with D. Goldin re: same (4.4); initial preparation of PSA objection outline (2.9). |
| 08/12/2015 | Chiansan Ma | 9.30 | Review amended disclosure statement and transaction documents (1.9); meeting to discuss strategy and workstreams for scheduling motion, disclosure statement, plan support agreement and other plan matters with A. Korry, B. Glueckstein, A. Kranzley, V. Ip, N. Weiss (1.7); meeting with A. Kranzley, A. Ha, N. Weiss, H. Foushee and A. Metz regarding research and next steps for disclosure statement objection (.60); revisions to disclosure statement |

EFH Official Committee                                                    September 21, 2015
022344.00001                                                                          0572525
                                                                                      Page 54

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection (3.1); multiple meetings and calls with A. Kranzley to discuss disclosure statement objection drafting and next steps (1.6); call with A. Metz to discuss amendments to disclosure statement and disclosure statement objection (.40). |
| 08/12/2015 | David Goldin | 2.30 | Review plan support agreement and prepare list of missing items. |
| 08/12/2015 | Noam Weiss | 9.00 | Meeting with A. Kranzley, C. Ma, A. Ha, H. Foushee and A. Metz regarding research and next steps for disclosure statement objection (.60); legal research re: plan timing and solicitation procedures (5.6); create calendar and coordinate invites for new plan schedule (1.1); meeting to discuss strategy and workstreams for scheduling motion, disclosure statement, plan support agreement and other plan matters with A. Korry, B. Glueckstein, A. Kranzley, V. Ip, C. Ma (1.7). |
| 08/12/2015 | M. Foushee | 9.10 | Search for precedent cases re: impairment (.70); meeting with A. Kranzley, C. Ma, A. Ha, N. Weiss and A. Metz regarding research and next steps for disclosure statement objection (.60); research unimpairment requirements and respond to follow-up questions from A. Kranzley (5.2); research case law and new issues based on Alexa's email re: cost shifting in bankruptcy (2.3); conference call with A. Metz, A. Ha., N. Weiss, A. Kranzley, C. Ma re: plan and disclosure statement issues next steps (.30 - partial attendance). |
| 08/12/2015 | Alice Ha | 7.70 | Meeting with A. Kranzley, C. Ma, N. Weiss, H. Foushee and A. Metz regarding research and next steps for disclosure statement objection (.60) research re: impairment and solicitation procedures (7.1). |
| 08/12/2015 | Alexander Metz | 6.80 | Call with C. Ma to discuss revisions to disclosure statement objection and review of disclosure statement, settlement agreement motion (.40); review adequate information section of disclosure statement (1.4); research re: releases and settlement agreements |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 55

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.0); research re: post petition interest (1.1); research case law re: impairment and solicitation (2.3); meeting with A. Kranzley, C. Ma, A. Ha, N. Weiss, H. Foushee regarding research and next steps for disclosure statement objection (.60). |
| 08/12/2015 | Emily Drinkwater | 2.30 | Create and circulate binders related to amended plan to H. Coleman (.30); create chart for C. Ma re: milestones in PSA (2.0). |
| 08/12/2015 | Kimberly Council | 0.30 | Locate document related to EFH plan for V. Ip. |
| 08/13/2015 | Eli Jacobson | 0.40 | Review of objection to scheduling motion, motion for amending schedule, motion to shorten time. |
| 08/13/2015 | Steven Holley | 1.10 | Review draft papers re: scheduling motion. |
| 08/13/2015 | David Hariton | 0.60 | E-mails with E. Jacobson and A. Dietderich on strategy for dealing with the settlement plan. |
| 08/13/2015 | Alexandra Korry | 3.40 | Review transaction documents. |
| 08/13/2015 | Andrew Dietderich | 5.10 | Meeting with A. Kranzley, D. Zylberberg and C. Ma to discuss plan litigation strategy and update (.20); meeting with A. Kranzley and C. Ma to discuss revisions to disclosure statement objection and plan litigation strategy (.20); discuss same with B. Glueckstein (.40); review and comment on A. Kranzley draft of disclosure statement objection (.40); consider and discuss stand-alone plan alternative (1.2), including .30 e-mail exchanges with D. Hariton and E. Jacobsen); review transcript from Tuesday hearing (.30) and related coverage (.30); conference call with P. Shane to brief on PSA (.40); and conference call with M. Steinberg to brief on PSA (.50); follow-up with D. Zylberberg on PSA litigation (.20); review bidding procedures materials (.70) and PSA litigation materials (.30). |
| 08/13/2015 | Brian Glueckstein | 6.40 | Calls with A. Dietderich re: plan objection and alternative issues (.50); calls with A. Kranzley re: same and scheduling matters (.40); correspondence with J. |

EFH Official Committee
022344.00001

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Martel re: procedural research (.10); correspondence with S. Holley re: litigation and plan objection issues (.30); call with M. Roose (Fried Frank) re: disclosure statement and scheduling issues (.10); call with M. Roose and G. Kaplan (Fried Frank) re: plan alternatives and litigation strategy (.60); work on disclosure statement objection and related strategy issues (3.0); call with S. Alberino (Akin Gump) re: disclosure statement issues (.10); work on plan and disclosure statement objection issues (1.3). |
| 08/13/2015 | Tia Barancik | 3.40 | Review documents from amended plan and comments on same. |
| 08/13/2015 | Matthew Brennan | 0.60 | Review T-side Plan and transcript of 8/12 hearing together with e-mails from A. Kranzley, B. Glueckstein and S. Kazan (UCC). |
| 08/13/2015 | Heather Coleman | 0.80 | Review plan of reorganization (.70) and related analysis from J. Braun (.10). |
| 08/13/2015 | Alexa Kranzley | 8.20 | Meeting to review and revise disclosure statement objection with C. Ma (5.1); follow-up meeting re: research for scheduling motion objection with C. Ma (.20); meeting with A. Dietderich, D. Zylberberg, C. Ma to discuss plan litigation strategy and update (.20); meetings with A. Dietderich and C. Ma to discuss revisions to disclosure statement objection and plan litigation strategy (.20); review and revise the same (2.1); call with B. Glueckstein re: scheduling matters (.40). |
| 08/13/2015 | Veronica Ip | 4.60 | Draft discovery related to 9019 settlement motion (1.8); conduct research concerning certain rights re: plan confirmation (1.5); revise draft litigation plan (1.3). |
| 08/13/2015 | David Zylberberg | 4.30 | Research into plan support matters (4.1); correspondence with A. Dietderich re: same (.20) |
| 08/13/2015 | Jeannette Braun | 0.10 | Correspondence re: third amended plan of reorganization with H. Coleman. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 57

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/13/2015 | Chiansan Ma | 6.70 | Meeting to review and revise disclosure statement objection with A Kranzley (5.1); follow-up meeting re: research for scheduling motion objection with A. Kranzley (.20); meeting with A. Dietderich, A. Kranzley, D. Zylberberg to discuss plan litigation strategy and update (.20); meetings with A. Dietderich and A. Kranzley to discuss revisions to disclosure statement objection and plan litigation strategy (.20); call with N. Weiss to discuss summary of PSA deadlines and milestones (.20); review and revise summary of PSA deadlines and milestones (.80). |
| 08/13/2015 | David Goldin | 0.30 | Review and comment on plan support agreement milestones sheet. |
| 08/13/2015 | Jean-Christophe Martel | 3.40 | Draft of chart comparing July 2 scheduling order and August 11 motion. |
| 08/13/2015 | Noam Weiss | 5.00 | Phone call with C. Ma to discuss summary of PSA deadlines and milestones (.20); review and revise disclosure statement objection (2.6); draft chart showing all milestones in PSA (1.9); revise calendar for plan (.30). |
| 08/13/2015 | Alice Ha | 3.60 | Research re: solicitation. |
| 08/13/2015 | Emily Drinkwater | 0.80 | Proofread objection to shorten notice for A. Kranzley (.40); update PSA milestones chart for C. Ma (.20); create binder related to amended plan for V. Ip (.20). |
| 08/14/2015 | Eli Jacobson | 0.40 | Review of objection to motion to shorten notice period (.20); review of draft disclosure statement objection (.20). |
| 08/14/2015 | Steven Holley | 1.90 | Review disclosure statement objection (1.5); correspondences with A. Dietderich, B. Glueckstein, M. Steinberg and P. Shane re: hearing on plan support agreement; call with M. Steinberg re: depositions (.40). |
| 08/14/2015 | Alexandra Korry | 7.40 | Review merger agreement, backstop agreement, ecl, guarantee, psa, |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 58

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/2015 | Andrew Dietderich | 0.20 | Review scheduling order and related correspondence. |
| 08/14/2015 | Brian Glueckstein | 11.00 | Meeting with V. Ip. regarding discovery strategy issues (.50); calls with A. Kranzley re: plan and scheduling litigation issues (.40); correspondence with V. Ip re: discovery issues (.10); draft and revise scheduling motion objection (2.6); draft and revise litigation plan presentation for UCC (2.5); e-mails with S. Holley and A. Dietderich re: same (.20); work on plan and settlement discovery requests (2.1); work on scheduling and litigation strategy (2.6). |
| 08/14/2015 | Heather Coleman | 3.70 | Review plan of reorganization, merger agreement and related filings (2.1); draft issues list (.30); call with C. Ma and J. Braun re: plan (.20); discuss plan with J. Braun (.30); further review plan materials (.30) and pension materials (.20); revise summary email re: plan issues (.30). |
| 08/14/2015 | Alexa Kranzley | 1.70 | Review and revise disclosure statement objection and discuss the same with B. Glueckstein (.70); numerous e-mails with internal team regarding the same (.40); pull and review order on motion to shorten (.10) and discuss the same with B. Glueckstein (.40); meeting with C. Ma to discuss status of disclosure statement objection (.10). |
| 08/14/2015 | Veronica Ip | 6.10 | Draft discovery in connection with 9019 motion, including requests for production to debtors, disinterested directors, TCEH 1st lien creditors, TCEH unsecured creditors, TCEH 2nd lien creditors, TCEH committee, sponsors, and notices of depositions (4.2); meeting with B. Glueckstein regarding discovery strategy (.50); conduct research concerning settlement standard of review (.80); review and analyze 2019 statements, in connection with draft discovery related to 9019 motion (.60). |
| 08/14/2015 | David Zylberberg | 0.50 | Review and minor comment to disclosure statement objection draft. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 59

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/2015 | Jeannette Braun | 1.50 | Discuss third amended plan of reorganization and disclosure statement with H. Coleman (.30); call with H. Coleman and C. Ma to discuss amended disclosure statement (.20); draft issues list re: same (.80); review draft objection (.20). |
| 08/14/2015 | Chiansan Ma | 0.40 | Call with H. Foushee and A. Metz to discuss review of docket for T-side litigation-related filings (.10); meeting with A. Kranzley to discuss status of disclosure statement objection (.10); call with H. Coleman and J. Braun to discuss ECB team comments to amended disclosure statement (.20). |
| 08/14/2015 | Jean-Christophe Martel | 7.90 | Research re: attorney-client privilege among creditors or between creditors and debtors' shareholders (3.7); draft research summary on privilege issues re: common interest doctrine and at-issue waiver (4.2). |
| 08/14/2015 | Noam Weiss | 1.80 | Revise chart with milestones from PSA (1.0); review new data room documents for disclosure statement related items (.40); revise calendar (.40). |
| 08/14/2015 | M. Foushee | 2.10 | Discussion with A. Metz about T-side creditor potential adversary proceedings (.20); discussion with A. Metz and C. Ma about potential adversary proceedings (.10); review docket for potential t-side creditor litigation (1.4); send summary email to A. Kranzley re: potential t-side litigation (.40). |
| 08/14/2015 | Alice Ha | 1.20 | Review public filings on docket. |
| 08/14/2015 | Alexander Metz | 2.30 | Call with C. Ma and H. Foushee to discuss review of docket for T-side litigation-related filings (.10); review EFH docket for TCEH Committee filings related to litigation, for disclosure statement objection research (1.5); call with H. Foushee to discuss review of docket for T-side litigation-related filings (.30); summarize findings of research reviewing docket for litigation-related filings by TCEH Committee (.40). |
| 08/14/2015 | Jonathan Rhein | 0.10 | E-mails with D. Hariton, A Kranzley, and E. Jacobson re plan support agreement tax section and section 382 |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 60

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | covenant. |
| 08/15/2015 | Eli Jacobson | 0.10 | E-mail correspondence with S. Kazan (UCC) re: decreased notes, asbestos. |
| 08/15/2015 | Steven Holley | 1.20 | E-mail exchange with B. Glueckstein (.20); review draft litigation update for Committee (1.0). |
| 08/15/2015 | Andrew Dietderich | 1.50 | Conference calls with B. Glueckstein re: litigation strategy (.80); consider DD matters and insurance (.70). |
| 08/15/2015 | Brian Glueckstein | 2.10 | Calls with A. Dietderich re: litigation strategy issues (.80); review and consider draft disclosure statement objection (.40); review and revise litigation plan for UCC (.70); correspondence with S. Holley and A. Dietderich re: same (.20). |
| 08/15/2015 | Veronica Ip | 0.30 | Coordinate and manage discovery materials. |
| 08/15/2015 | David Goldin | 0.20 | Review correspondence re: plan objection and potential discussions with Debtors' counsel. |
| 08/15/2015 | Jean-Christophe Martel | 4.60 | Draft research summary on privilege issues re: common interest doctrine and at-issue waiver. |
| 08/16/2015 | Eli Jacobson | 1.70 | Review of Plan Support Agreement. |
| 08/16/2015 | Alexandra Korry | 4.70 | Revise issues list highlighting conditionality for all the transaction documents. |
| 08/16/2015 | Andrew Dietderich | 2.10 | Conference call with PIKs (.70), R. Pedone (Nixon Peabody) (.40) and B. Glueckstein (.70) to coordinate litigation strategy for disclosure statement and subsequent pleadings; brief M. Torkin re: same (.30). |
| 08/16/2015 | Brian Glueckstein | 1.60 | Calls with A. Dietderich re: plan and settlement litigation strategy issues (.70); call with S. Alberino (Akin Gump) re: disclosure statement and litigation issues (.10); call with Akin Gump team re: litigation strategy issues (.80). |
| 08/16/2015 | Veronica Ip | 4.60 | Review and analyze settlement motion, disclosure statement, and plan. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 61

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/16/2015 | Jean-Christophe Martel | 1.60 | Draft research summary on privilege issues re: common interest doctrine and at-issue waiver. |
| 08/17/2015 | Alexandra Korry | 1.70 | Review D. Goldin's revisions to issues list and revision of same (1.1); review of documents for missing documents (.60). |
| 08/17/2015 | Andrew Dietderich | 0.30 | Correspondence with B. Glueckstein and A. Kranzley on scheduling hearing (.10) and final review S&C Disclosure Statement submission (.20). |
| 08/17/2015 | Brian Glueckstein | 10.40 | Meeting with A. Kranzley, D. Zylberberg, V. Ip, to discuss plan support agreement objection and related discovery (.50); call with N. Ramsey and M. Sheppard (MMWR), A. Kranzley, V. Ip, C. Ma to discuss plan discovery (.30); meetings with A. Kranzley re: disclosure statement and plan support objection arguments (1.0); draft and revise disclosure statement objection and follow-up re: same (.80); work on plan litigation discovery matters (3.7); review correspondence from K&E re: same (.20); prepare for status conference on disclosure statement objection (.70); e-mails with A. Dietderich re: same (.10); review and analyze disclosure statement objection (2.0); consider and develop plan support agreement discovery and response (1.1). |
| 08/17/2015 | Alexa Kranzley | 4.60 | Meeting with B. Glueckstein, D. Zylberberg, V. Ip, to discuss plan support agreement objection and related discovery (.50); call with N. Ramsey and M. Sheppard (MMWR), B. Glueckstein, V. Ip, C. Ma to discuss plan discovery (.30); review and revise disclosure statement objection (1.1); coordinate the same for filing (.40); e-mail to K&E regarding the same (.30); review filed disclosure statement objections and summarize the same for internal team (.80); meetings with B. Glueckstein re: disclosure statement and plan support objections arguments (1.0); meeting with C. Ma to discuss disclosure objection status (.10); call with C. Ma re: |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 62

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | intercompany claims and amended Plan (.10). |
| 08/17/2015 | Veronica Ip | 8.00 | Review and analyze motion to amend confirmation scheduling order (.90); meeting with B. Glueckstein, A. Kranzley, D. Zylberberg to discuss plan support agreement objection and related discovery (.50); call with N. Ramsey and M. Sheppard (MMWR), B. Glueckstein, A. Kranzley, C. Ma to discuss plan discovery (.30); correspondence with B. Glueckstein, A. Kranzley, C. Ma to discuss letter to court re: plan scheduling, response to amended plan following Committee weekly call (.10); coordination/preparation for incoming discovery, including emails with B. Glueckstein and Epiq e-discovery vendor regarding processing and review of incoming productions (1.9); calls and e-mails with electronic discovery and analysts regarding search and review of incoming documents (.60); draft status chart of discovery requests, responses, and productions (.80); e-mails and phone calls with A. Kranzley and D. Zylberberg regarding PSA motion and settlement standard (.20); calls and e-mails with J. Martel regarding draft tagging template, draft review instructions, reviewer training, and discovery strategy (.60); review and analyze settlement motion and plan (2.1). |
| 08/17/2015 | David Zylberberg | 14.80 | Meeting with B. Glueckstein, A. Kranzley, V. Ip, to discuss plan support agreement objection and related discovery (partial attendance) (.10); research and initial drafting for PSA objection (10.2); numerous correspondence with D. Lorme re: same and review of research (1.9); correspondence with A. Dietderich and A. Goldin re: certain transaction terms and review of documents to confirm (1.1); correspondence with A. Kranzley and V. Ip re: Disclosure Statement and scheduling matters (.50); miscellaneous review of Oncor documents and correspondence with team re: same (1.0). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/2015 | Chiansan Ma | 0.50 | Call with N. Ramsey and M. Sheppard (MMWR), B. Glueckstein, A. Kranzley, V. Ip to discuss plan discovery (partial attendance, .20); meeting with A. Kranzley to discuss disclosure objection status (.10); e-mail correspondence with A. Kranzley to discuss amended Plan and objection scheduling (.10); call with A. Kranzley re: intercompany claims and amended Plan (.10). |
| 08/17/2015 | David Goldin | 6.80 | Review and revise list of issues with transaction documentation (2.8); e-mails with A. Korry re: transaction documents (.30); review plan support agreement and settlement agreement (.60); emails and correspondence with David Zylberberg (.30); review proposed transaction structure to address questions re: tax issues (.60); draft and revise structure summary (1.4); review proposed IPO conversion plan (.80). |
| 08/17/2015 | Jean-Christophe Martel | 0.80 | Review of past review protocols re: 9019 motion production. |
| 08/17/2015 | Daniel Lorme | 10.40 | Correspondence with D. Zylberberg re: PSA objection (.10); review plan support agreement, motion in support of plan support agreement (3.8); case law research related to PSA objection (5.2); e-mails to D. Zylberberg summarizing case law research findings (1.3). |
| 08/17/2015 | Thomas Watson | 1.00 | Pull items from docket and organize for team distribution. |
| 08/18/2015 | Eli Jacobson | 0.20 | Review of A. Kranzley e-mail and press reports re: court proceedings on scheduling. |
| 08/18/2015 | Steven Holley | 0.90 | Review responses to Committee discovery requests (.60); reviewed report from A. Kranzley on hearing before Judge Sontchi (.30). |
| 08/18/2015 | Andrew Dietderich | 7.60 | Prepare agenda and alternative plan notes (.70); brief M. Torkin re: same (.20); meet with M. Torkin, PIKs and EFH bonds (2.7) and follow-up notes re: same (.40); review and comment on York description of |

EFH Official Committee
022344.00001
September 21, 2015
0572525
Page 64

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | economics (.30) and related e-mail exchanges with R. Bojmel (Guggenheim) and K. Cofsky (Perella Weinberg) (.20); call with R. Bojmel with update (.40); call with M. Torkin and B. Glueckstein re: Plan status (1.1); discuss PSA objection with A. Kranzley and D. Zylberberg (.70); notes on same (.20); meet B. Glueckstein and S. Holley on merits and discovery (.70). |
| 08/18/2015 | Brian Glueckstein | 11.20 | Call with A. Kranzley, D. Zylberberg, V. Ip, C. Ma to discuss next steps following disclosure statement scheduling conference and plan litigation matters (.50); correspondence with A. Dietderich, S. Holley and M. Torkin re: plan and plan support agreement litigation strategy issues (.50); follow-up with D. Zylberberg re: plan support agreement objection (.20); meeting with A. Kranzley and V. Ip re: plan support agreement discovery and objection issues (.70); review plan discovery correspondence and responses and objections (1.8); work on and consider plan and plan support litigation strategy and discovery matters (2.8); call with A. Dietderich and M. Torkin re: Plan status (1.1); call D. Zylberberg re: plan support agreement objection (.30); meeting with A. Kranzley and V. Ip re: plan and settlement agreement discovery and strategy issues (.30); work on and draft scheduling motion objection (2.4); meeting with R. Pedone (Nixon) and N. Ramsey re: plan support agreement litigation issues (.40); meeting with S. Holley re: hearing and discovery issues (.20). |
| 08/18/2015 | Michael Torkin | 3.80 | Call with A. Dietderich, B. Glueckstein, S. Holley re: Plan status (1.1); meeting with A. Dietderich, PIKs and EFH bonds (2.7). |
| 08/18/2015 | Alexa Kranzley | 9.70 | Meeting with D. Zylberberg, V. Ip, C. Ma to discuss next steps for plan litigation, discovery following disclosure statement scheduling hearing (.80); call with B. Glueckstein, D. Zylberberg, V. Ip, C. Ma to |

EFH Official Committee                                                              September 21, 2015
022344.00001                                                                                      0572525
                                                                                                   Page 65

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discuss next steps following disclosure statement scheduling conference and plan litigation matters (.50); draft subpoenas and discovery requests in connection with PSA (3.4); meeting with V. Ip and B. Glueckstein re: PSA and litigation strategy (.30); meeting with V. Ip re: draft discovery (3.8); review and revise milestones summary (.50); meeting with C. Ma and V. Ip to discuss preparation of document review instruction materials (.40). |
| 08/18/2015 | Veronica Ip | 10.70 | Attend training for search and review of documents on Relativity 8 (1.5); meeting with A. Kranzley, D. Zylberberg, C. Ma to discuss next steps for plan litigation, discovery following disclosure statement scheduling hearing (.80); call with B. Glueckstein, A. Kranzley, D. Zylberberg, C. Ma to discuss next steps following disclosure statement scheduling conference and plan litigation matters (.50); calls and e-mails with J. Martel regarding review and processing of incoming discovery (1.3); draft discovery with A. Kranzley related to PSA motion, including to TCEH unsecured creditors, TCEH 1st lien creditors, sponsors, creditor-investor group, debtors, and disinterested directors (3.8); draft review in instructions in connection with plan confirmation discovery (1.1); meeting with A. Kranzley and B. Glueckstein regarding discovery in connection with PSA motion and litigation strategy (.30); coordinate compilation of summaries of responses and objections to discovery requests served by EFH committee in connection with plan confirmation (.80); discussion with J. Martel re: productions (.60). |
| 08/18/2015 | David Zylberberg | 13.30 | Call with B. Glueckstein, A. Kranzley, V. Ip, C. Ma to discuss next steps following disclosure statement scheduling conference and plan litigation matters (.50); draft PSA objection (10.6); numerous correspondence with D. Lorme and A. Metz re: research for same (1.6); meeting with A. Kranzley, V. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 66

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ip, C. Ma to discuss next steps for plan litigation, discovery following disclosure statement scheduling hearing (partial attendance) (.60). |
| 08/18/2015 | Chiansan Ma | 9.00 | Meeting with A. Kranzley, D. Zylberberg and V. Ip to discuss next steps for plan litigation, discovery following disclosure statement scheduling hearing (.80); call with B. Glueckstein, A. Kranzley, D. Zylberberg, V. Ip to discuss next steps following disclosure statement scheduling conference and plan litigation matters (.50); finalize and circulate PSA milestones summary (1.3); review draft facts section for PSA objection and circulate for D. Zylberberg (.50); calls with D. Goldin re: summary of PSA key dates (.20); correspondence with A. Kranzley and V. Ip to discuss preparation of document review instruction materials (.30); draft backgrounder for plan discovery document review instructions (1.1); draft backgrounder for plan discovery document review instructions (4.3). |
| 08/18/2015 | David Goldin | 1.70 | Calls with C. Ma re: summary of PSA key dates (.20); review and revise list of open and missing items with respect to August 10 filings (.70); review documentation to comment on milestones for confirmation (.80). |
| 08/18/2015 | Jean-Christophe Martel | 8.30 | Discussion with V. Ip re: mass-tagging of post-June 19 productions (.60); drafting of a review protocol re: 9019 motion production (6.7); discussion with A. Chu re: mass-tagging of post-June 19 productions (.60); review of past production requests re: review protocol for 9019 motion production (.40). |
| 08/18/2015 | Daniel Lorme | 8.80 | Case law research re: 363 sales (3.2); e-mail to D. Zylberberg summarizing findings re: same (.40); research precedent PSA objections (2.3); reading precedent PSA objections (1.8); draft language for PSA objection (1.1). |
| 08/18/2015 | Alexander Metz | 4.20 | Research Texas corporate law regarding fiduciary |

EFH Official Committee                                    September 21, 2015
022344.00001                                                        0572525
                                                                   Page 67

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | duties. |
| 08/18/2015 | Emily Drinkwater | 1.00 | Locate and organize responses and objections to plan confirmation discovery requests into binders. |
| 08/18/2015 | Aaron Cieniawa | 0.20 | Review and test process for search of legacy discovery database to verify loading of document productions. |
| 08/19/2015 | Eli Jacobson | 1.10 | Review court transcripts. |
| 08/19/2015 | Steven Holley | 1.60 | Research re: claims concerning bankruptcy court auctions. |
| 08/19/2015 | Andrew Dietderich | 5.60 | Calls with D. Zylberberg (.60) and B. Glueckstein (.70) and prepare notes (.40) on PSA objection; review PSA and a Merger Agreement and compile list of questions (3.2); e-mail exchanges with R. Bojmel (Guggenheim) (.30) and K. Cofsky (Perella Weinberg) (.10) and call with J. Rosenbaum (York) (.30) re: back-up plan equity splits. |
| 08/19/2015 | Brian Glueckstein | 14.60 | Call with S. Alberino (Akin Gump), A. Qureshi (Akin Gump) and M. Roose (Fried Frank) re: scheduling motion and PSA issues (.90); follow-up call with M. Roose (Fried Frank) re: same (.30); draft and revise scheduling motion opposition (4.8); work on plan and PSA discovery requests and responses and related issues (3.0); meeting with V. Ip re: plan and PSA discovery issues (.90); calls with A. Kranzley re: plan and discovery issues (.60); call with M. Torkin re: PSA objection arguments and issues (.80); multiple calls with A. Dietderich re: PSA objection strategy and arguments (.60); correspondence with D. Zylberberg re: same (.10); review and analyze PSA motion (2.2); review draft PSA objection arguments (.40). |
| 08/19/2015 | Michael Torkin | 5.90 | Consider PSA objection (1.0) and meet with D. Zylberberg re: same (.20); review and comment on objection to PSA (3.9); call with B. Glueckstein re: PSA objection arguments and issues (.80). |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 68

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/2015 | Alexa Kranzley | 8.20 | Review and revise review instructions and related background (2.2); research in connection with scheduling objection (3.3); e-mails with V. Aksu and A. Ha regarding the same (.60); follow-up with B. Glueckstein regarding the same (.60); e-mails with D. Goldin regarding plan related research (.30); e-mails with M. Fink (MMWR) regarding discovery responses (.10); coordinate and e-mails with V. Ip regarding review of discovery (.60); e-mails with K&E regarding call related to disclosure statement (.20); meetings with C. Ma re: plan discovery document review background materials (.30). |
| 08/19/2015 | Veronica Ip | 9.00 | Calls and emails with N. Langston (EDLS) and J. Martel regarding search and review of incoming productions and setup of production database (1.8); revise draft discovery requests with regard to PSA motion (1.4); draft review protocol in connection with review of productions responsive to plan confirmation discovery requests (2.8); meeting with B. Glueckstein regarding discovery, set up and management of document review, responses and objections to document requests, and general litigation strategy (.90); communications with litigation analysts regarding hiring of JD reviewers in connection with first level review of productions responsive to EFH committee discovery requests (.60); review and analyze responses and objections to discovery requests, and coordinate review of responses and objections to discovery requests (.70); communications with J. Martel regarding tagging instructions and review protocol (.80). |
| 08/19/2015 | David Zylberberg | 14.20 | Draft initial draft of PSA objection (11.9); numerous brief meetings and correspondence with A. Metz, D. Lorme, A. Dietderich, B. Glueckstein and A. Dietderich re: same (1.1); call with E-Side creditors re: litigation strategy (leaving early ) (1.2) |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 69

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/2015 | Chiansan Ma | 3.40 | Revisions to draft backgrounder for plan discovery document review instructions (2.8); meetings with A. Kranzley re: plan discovery document review background materials (.30); review EFIH first lien settlement appeal reply brief (.30). |
| 08/19/2015 | David Goldin | 5.40 | Perform case law research re: bidding procedures in bankruptcy cases. |
| 08/19/2015 | Jean-Christophe Martel | 4.00 | Draft comparative chart for all document requests, objections and responses (.80); draft review protocol re: 9019 motion production (2.3); preparation of the review of the DDA Production of 1,630 documents with GP associates (.60); discussion with V. Ip, N. Langston and Epiq team re: creation of a new Production Date field on Relativity (.30). |
| 08/19/2015 | Veronica Aksu | 5.20 | Case law research re: discovery in connection with plan confirmation.) |
| 08/19/2015 | Alice Ha | 2.90 | Research re: standing. |
| 08/19/2015 | Daniel Lorme | 4.80 | Draft language for PSA objection related to solicitation and fiduciary duties (4.4); review PSA objection draft (.40). |
| 08/19/2015 | Emily Drinkwater | 3.10 | Locate and organize responses and objections to plan confirmation discovery requests into binders for V. Ip. |
| 08/19/2015 | Thomas Watson | 3.00 | Perform defined term check on draft motions for V. Ip. |
| 08/20/2015 | Eli Jacobson | 0.10 | Review e-mail from B. Glueckstein re: objections. |
| 08/20/2015 | Steven Holley | 0.80 | Review and revise draft opposition to debtors' motion to shorten confirmation schedule. |
| 08/20/2015 | David Hariton | 0.10 | Call with C. Ma to discuss amended plan takings points. |
| 08/20/2015 | Alexandra Korry | 1.90 | Call re: Oncor Disposition and Plan Support Agreement with A. Dietderich, B. Glueckstein, A. Kranzley, D. Zylberberg, D. Goldin, A. Meek (Kirkland), C. Husnick (Kirkland) and S. Serajeddini |

EFH Official Committee                                                    September 21, 2015
022344.00001                                                                          0572525
                                                                                       Page 70

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (Kirkland) (1.5); review Anderson memo (.20); e-mails with team re: same (.20). |
| 08/20/2015 | Andrew Dietderich | 8.00 | Call re: Oncor Disposition and Plan Support Agreement with A. Korry, B. Glueckstein, A. Kranzley, D. Zylberberg, D. Goldin, A. Meek (Kirkland), C. Husnick (Kirkland) and S. Serajeddini (Kirkland) (1.5); follow-up discussions re: the same with B. Glueckstein and A. Kranzley (.50); correspondence with K. Cofsky (Perella Weinberg), R. Bojmel and M. Henkin (Guggenheim) re: back-up plan alternatives (.60); review draft PSA objection (1.2) and multiple calls with B. Glueckstein (1.1) and D. Zylberberg (2.1) re: same; review PSA and consider objection issues and sequencing (1.0). |
| 08/20/2015 | Brian Glueckstein | 11.80 | Call re: Oncor Disposition and Plan with A. Korry, A. Dietderich, A. Kranzley, D. Zylberberg, D. Goldin, A. Meek (Kirkland), C. Husnick (Kirkland) and S. Serajeddini (Kirkland) (1.5); follow-up discussion with A. Kranzley and A. Dietderich re: same (.50); call with R. Pedone (Nixon) re: litigation strategy and scheduling issues (.80); meeting with V. Ip re: plan discovery issues (.50); calls with A. Kranzley re: plan and scheduling issues (.30); draft and revise scheduling motion objection (4.2); work on plan discovery issues and consider R&Os re: discovery (1.5); calls with A. Dietderich re: PSA objection strategy and argument issues (1.1); work on PSA objection issues and arguments (1.2); call with M. Torkin re: same (.20). |
| 08/20/2015 | Michael Torkin | 1.20 | Review and comment on PSA objection (1.0); call with B. Glueckstein re: same (.20). |
| 08/20/2015 | Alexa Kranzley | 5.40 | Meeting with V. Ip, C. Ma, J. Martel, A. Ha, V. Aksu, A. Metz, D. Lorme to discuss review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (.40); call re: Oncor Disposition and Plan Support Agreement with A. Korry, A. Dietderich, B. Glueckstein, D. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zylberberg, D. Goldin, A. Meek (Kirkland), C. Husnick (Kirkland) and S. Serajeddini (Kirkland) (1.5); follow up discussions re: the same with A. Dietderich, B. Glueckstein (.50); calls with B. Glueckstein re: plan and scheduling issues (.30); meeting with V. Ip, C. Ma to discuss plan discovery background summary and doc review issues list (1.0); follow-up meeting with C. Ma to discuss next steps and revisions to background (.10); review document review instructions and related background (.80); review PUCT memo (.40); follow-up regarding review of document discovery (.40). |
| 08/20/2015 | Veronica Ip | 8.90 | Draft review protocol in connection with review of productions responsive to plan confirmation discovery requests (2.4); meeting with A. Kranzley, C. Ma, J. Martel, A. Ha, V. Aksu, A. Metz, D. Lorme to discuss review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (.40); communications with J. Martel regarding review of initial plan confirmation productions from TCEH Disinterested Director and Debtors (.30); meeting with A. Kranzley, C. Ma to discuss plan discovery background summary and doc review issues list (1.0); meeting with B. Glueckstein regarding draft review instructions and litigation strategy (.50); conference call with J. Martel, J. Gilday and J. Bender re: preparation of JD review of discovery documents received from Debtors and TCEH disinterested manager (.20); communications with B. Stephany (Kirkland) and B. Glueckstein regarding Relativity database and review of incoming productions (.20); revise draft discovery in connection with PSA motion (2.1); review and analyze responses and objections to EFH Committee discovery requests (1.8). |
| 08/20/2015 | David Zylberberg | 16.20 | Call re: Oncor Disposition and Plan Support Agreement with A. Korry, A. Dietderich, B. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein, A. Kranzley, D. Goldin, A. Meek (Kirkland), C. Husnick (Kirkland) and S. Serajeddini (Kirkland) (left early) (1.0); calls with A. Dietderich re: PSA objection (2.1); re-drafting of PSA objection (13.1). |
| 08/20/2015 | Chiansan Ma | 4.00 | Prepare revised sheet of key parties and advisors for plan litigation document review instructions (1.5); review draft plan scheduling motion objection (.30); meeting with A. Kranzley, V. Ip, to discuss plan discovery background summary and document review issues list (1.0); follow-up meeting with A. Kranzley to discuss next steps and revisions to background (.10); meeting with A. Kranzley, V. Ip, J. Martel, A. Ha, V. Aksu, A. Metz, D. Lorme to discuss review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (.40); revisions to case backgrounder for doc review instructions (.30); review memo on plan from PUCT (.30); call with D. Hariton to discuss amended plan talking points (.10). |
| 08/20/2015 | David Goldin | 4.20 | Call re: Oncor Disposition and Plan Support Agreement with A. Korry, A. Dietderich, B. Glueckstein, A. Kranzley, D. Zylberberg, A. Meek (Kirkland), C. Husnick (Kirkland) and S. Serajeddini (Kirkland) (1.5); draft summary of call (.40); draft letter to Public Utility Commission of Texas re: delaying review of proposed merger (2.3). |
| 08/20/2015 | Jean-Christophe Martel | 10.50 | Review of Relativity platform for team of GP associate reviewers re: discovery documents received from Debtors and TCEH disinterested manager (.50); e-mail V. Ip re: review of discovery documents received from Debtors and TCEH disinterested manager (.10); draft comparative chart for all document requests, objections and responses (8.2); coordination of review of plan confirmation discovery documents received from Debtors and TCEH |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disinterested manager with team of GP associates (.80); meeting with A. Kranzley, V. Ip, C. Ma, A. Ha, V. Aksu, A. Metz, D. Lorme to discuss review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (.40); preparation of the review of the Munger Production with GP associates (.30); conference call with V. Ip, J. Gilday and J. Bender re: preparation of JD review of discovery documents received from Debtors and TCEH disinterested manager (.20). |
| 08/20/2015 | Veronica Aksu | 4.20 | Meeting with A. Kranzley, V. Ip, C. Ma, J. Martel, A. Ha, A. Metz, D. Lorme to discuss review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (.40); meeting with J. Martel, A. Ha, A. Metz, D. Lorme to review Relativity platform for reviewing discovery documents received from Debtors and TCEH disinterested manager (.50); review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (3.3). |
| 08/20/2015 | Alice Ha | 5.40 | Meeting with A. Kranzley, V. Ip, C. Ma, J. Martel, V. Aksu, A. Metz, D. Lorme to discuss review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (.40); meeting with J. Martel, V. Aksu, A. Metz, D. Lorme to review Relativity platform for reviewing discovery documents received from Debtors and TCEH disinterested manager (.50); review debtor document production (4.5). |
| 08/20/2015 | Daniel Lorme | 1.30 | Meeting with A. Kranzley, V. Ip, C. Ma, J. Martel, A. Ha, V. Aksu, and A. Metz to discuss review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (.40); Meeting with J. Martel, A. Ha, V. Aksu, A. Metz to review Relativity platform for reviewing discovery documents received from Debtors and TCEH |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 74

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disinterested manager (.50); document review re: confirmation plan discovery document (.40). |
| 08/20/2015 | Alexander Metz | 0.90 | Meeting with J. Martel, A. Ha, V. Aksu, D. Lorme to review Relativity platform for reviewing discovery documents received from Debtors and TCEH disinterested manager (.50); meeting with A. Kranzley, V. Ip, C. Ma, J. Martel, A. Ha, V. Aksu, A. Metz, D. Lorme to discuss review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (.40). |
| 08/20/2015 | Jennifer Bender | 0.20 | Conference call with V. Ip, J. Martel, J. Gilday and J. Bender re: preparation of JD review of discovery documents received from Debtors and TCEH disinterested manager |
| 08/20/2015 | Aaron Cieniawa | 0.20 | Search legacy discovery database to verify loading of document production (.10). preparation for JD review of discovery documents received from Debtors and TCEH disinterested manager (.10). |
| 08/20/2015 | Joseph Gilday | 0.20 | Conference call with V. Ip, J. Martel, J. Gilday and J. Bender re: preparation of JD review of discovery documents received from Debtors and TCEH disinterested managers. |
| 08/21/2015 | Eli Jacobson | 0.60 | Review of objection to scheduling motion. |
| 08/21/2015 | Andrew Dietderich | 5.20 | Discuss plan issues with M. Torkin (.30); review revised draft PSA objection (.60) and calls with D. Zylberberg (.50) and D. Zylberberg and B. Glueckstein (1.5); draft and e-mail to D. Zylberberg text for PSA objection argument (.90); review and line edit comment on draft scheduling objection prior to filing (1.2); e-mail correspondence with J. Rosenbaum (Perella Weinberg) re: objection and conflicts issues (.20). |
| 08/21/2015 | Brian Glueckstein | 9.70 | Call with D. Goldin re: regulatory issues (.10); meeting with V. Ip re: litigation and discovery issues (.50); call with M. McKane (Kirkland) re: plan and PSA |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | scheduling matters (.50); call with M. Roose (Fried Frank) re: plan and PSA litigation strategy and discovery issues (.40); call with M. Roose (Fried Frank) and R. Pedone (Nixon) re: discovery and strategy issues (.30); call with R. Pedone (Nixon) re: scheduling matters and discovery issues (.10); multiple calls with A. Kranzley re: scheduling, confidentiality, plan discovery and plan objection issues (.90); draft and revise scheduling motion objection (2.4); work on scheduling motion objection issues (1.2); call with D. Zylberberg re: PSA objection (.10); call with D. Zylberberg and A. Dietderich re: PSA objection and strategy issues (1.5); review and revise draft objection to PSA motion (1.2); work on and consider PSA objection arguments (.50). |
| 08/21/2015 | Michael Torkin | 1.10 | Review and comment on PSA objection (.80); discuss same with A. Dietderich (.30). |
| 08/21/2015 | Alexa Kranzley | 5.80 | Follow-up regarding review of document discovery (.20); review objection to scheduling motion and prepare the same for filing (1.4); monitor docket and pull and review filed objections to scheduling motion (.90); circulate the same to internal team (.50); review and revise draft letter to PUCT and call with D. Goldin regarding the same (1.3); e-mails with internal team regarding contract attorneys and related issues (.60); multiple calls with B. Glueckstein re: scheduling, confidentiality, plan discovery and plan objection issues (.90). |
| 08/21/2015 | Veronica Ip | 5.70 | Draft 30(b)(6) deposition notice to debtors in connection with PSA discovery (1.4); review and analyze responses and objections to discovery requests (.90); teleconference with J. Martel, D. Lorme, V. Aksu, A. Ha, A. Metz regarding review and analysis of responses and objections to EFH Committee plan confirmation discovery requests (.50); meeting with B. Glueckstein regarding litigation and |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 76

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery issues (.50); coordination and set up of review of productions by JD reviewers (.60); consult relevant materials in connection with retention of JD reviewers (1.3); communications with electronic discovery regarding search and review of incoming production from Proskauer (.40); communications with litigation analysts regarding preparation and set up of JD review team (.10). |
| 08/21/2015 | David Zylberberg | 12.00 | Call with A. Dietderich (.50) and A. Dietderich and B. Glueckstein re: PSA objection and strategy issues (1.5); call with B. Glueckstein re: PSA objection (.10) redrafting of PSA objection (9.9). |
| 08/21/2015 | Chiansan Ma | 1.30 | Final review of scheduling motion objection (.80); compile disinterested director materials re: intercompany settlement for discovery review team (.50). |
| 08/21/2015 | David Goldin | 0.50 | E-mails with T. Barancik re: regulatory issues (.10); revise letter to Public Utility Commission re: review timeline (.10); call with B. Glueckstein re: regulatory issues (.30) |
| 08/21/2015 | Jean-Christophe Martel | 9.00 | Review of discovery documents received from Munger (4.1); e-mails with team re: review of discovery documents received from Debtors and TCEH (.30); research re: production commitments of T-side creditors in response to EFH's document requests (.50); teleconference with V. Ip, J. Martel, D. Lorme, V. Aksu, A. Ha, A. Metz regarding review and analysis of responses and objections to EFH Committee plan confirmation discovery requests (.50); review of discovery documents received from Debtors and TCEH disinterested manager for additional disinterested director board presentations (.80); draft synthesized summary of the discovery documents produced by Kirkland (2.8). |
| 08/21/2015 | Veronica Aksu | 5.10 | Review chart response and objections to discovery requests (2.4); teleconference with V. Ip, J. Martel, |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 77

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | D. Lorme, A. Ha and A. Metz regarding review and analysis of responses and objections to EFH Committee plan confirmation discovery requests (.50); review of plan confirmation discovery documents received from Debtors and TCEH disinterested manager (2.2). |
| 08/21/2015 | Alice Ha | 2.80 | Review debtor document production (1.6); teleconference with V. Ip, J. Martel, D. Lorme, V. Aksu, A. Metz regarding review and analysis of responses and objections to EFH Committee plan confirmation discovery requests (.50); review responses to discovery requests (.70). |
| 08/21/2015 | Daniel Lorme | 4.50 | Teleconference with V. Ip, J. Martel, D. Lorme, V. Aksu, A. Ha, A. Metz regarding review and analysis of responses and objections to EFH Committee plan confirmation discovery requests (.50); document review reviewing Plan Confirmation Discovery documents and creating overview summary of contents (4.0). |
| 08/21/2015 | Alexander Metz | 0.50 | Teleconference with V. Ip, J. Martel, D. Lorme, V. Aksu, A. Ha regarding review and analysis of responses and objections to EFH Committee plan confirmation discovery requests. |
| 08/21/2015 | Emily Drinkwater | 0.70 | Circulate materials related to responses and objections to plan confirmation discovery requests to team (.30); compile documents related to same into binder for B. Glueckstein (.40). |
| 08/21/2015 | Jennifer Bender | 0.50 | Review draft instructional materials for distribution to document review team. |
| 08/21/2015 | Joseph Gilday | 1.90 | Draft spreadsheet containing estimated costs and duration of same. |
| 08/22/2015 | Brian Glueckstein | 4.40 | Review and revise draft PSA motion objection (3.8); correspondence with A. Dietderich and D. Zylberberg re: same (.60). |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 78

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/22/2015 | Alexa Kranzley | 0.40 | E-mails with internal team regarding PSA objection and related issues. |
| 08/22/2015 | David Zylberg | 7.60 | Correspondence with A. Dietderich and B. Glueckstein re: PSA objection (1.2); conforming revisions to PSA after A. Dietderich revisions (6.4). |
| 08/22/2015 | Jean-Christophe Martel | 3.90 | Draft synthesized summary of the discovery documents produced by Kirkland. |
| 08/22/2015 | Daniel Lorme | 4.10 | Edit and cite check the objection to PSA (3.9); e-mails with D. Zylberg re: same (.20). |
| 08/23/2015 | Mark Rosenberg | 0.30 | Review e-mails from D. Zylberg and Committee regarding draft PSA objection to motion. |
| 08/23/2015 | Andrew Dietderich | 13.20 | Detailed comments on PSA draft as necessary for committee support (2.3) and related conference call with B. Glueckstein and D. Zylberg (.40); draft introduction and substantial revisions to body of PSA objection (7.4) and calls with B. Glueckstein (.50) and D. Zylberg (.80) re: same; e-mail correspondence with B. Glueckstein and D. Zylberg on PSA comments from reviewing e-side creditors (1.8). |
| 08/23/2015 | Brian Glueckstein | 10.00 | Call with S. Kazan (UCC) re: asbestos and plan confirmation discovery issues (.60); review scheduling objections and prepare for scheduling hearing (3.1); draft and revise plan document review protocol (1.1); work on plan confirmation discovery issues (.50); review and revise multiple drafts of PSA objection (3.1); correspondence with A. Dietderich and D. Zylberg re: same (.30); correspondence with S. Alberino (Akin) re: same (.20); call with R. Bojmel (Guggenheim) re: PSA and general case issues (.20); call with A. Dietderich and D. Zylberg re: PSA objection issues (.40); calls with A. Dietderich re: revisions to PSA objection (.50). |
| 08/23/2015 | Tia Barancik | 1.40 | Review and comment on pleading re: PSA. |
| 08/23/2015 | Veronica Ip | 5.00 | Coordinate review of productions and review and |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analyze responses and objections to document requests, in connection with plan confirmation discovery and meet and confer meeting (3.0); review and revise draft summary of productions from Kirkland & Ellis, Munger Tolles, and Proskauer (1.4); emails with N. Langston (EDLS) and J. Martel regarding incoming production from Proskauer and set up of review platform in connection with review of plan confirmation discovery (.60). |
| 08/23/2015 | David Zylberberg | 6.80 | Revisions to Plan Support Agreement (5.6); call with A. Dietderich and B. Glueckstein re: PSA objection issues (.40); calls with A. Dietderich re: revisions to PSA Objection (.80). |
| 08/23/2015 | David Goldin | 3.10 | Research re: public utility bankruptcies and timing of filings with regulators (2.9); review materials provided by K&E in response to requests (.20). |
| 08/23/2015 | Jean-Christophe Martel | 7.00 | Draft synthesized summary of the discovery documents produced by Munger and Kirkland (3.7); review discovery documents received from Munger (1.4); review discovery documents received from Proskauer (1.9). |
| 08/23/2015 | Daniel Lorme | 1.80 | Review plan confirmation discovery request objections and adding information to chart of all objection responses. |
| 08/23/2015 | Alexander Metz | 1.60 | Evaluate responses and objections to discovery requests and filling out table provided by litigation team. |
| 08/24/2015 | Eli Jacobson | 2.80 | Review Debtor's reply in support of motion amending leaving dates and deadlines (1.3); review objection to plan support agreement (.80); review Joinder of Ad Hoc group of unsecured TCEH noteholders (.10); review objection to motion amending hearing dates and deadlines (.60). |
| 08/24/2015 | Alexandra Korry | 0.70 | Review PSA objection. |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 80

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/24/2015 | Andrew Dietderich | 6.30 | Revisions to PSA objection and discussions with D. Zylberberg re: same in prepare for filing (4.1); conference call with A. Schwartz and R. Schepacarter (US Trustee) re: litigation schedule with B. Glueckstein (.20); review Debtor and other party scheduling pleadings (1.1); discuss scheduling and PSA objections with Akin Gump team, B. Glueckstein and D. Zylberberg (.80); call with T. Barancik re: objection to PSA (.10). |
| 08/24/2015 | Brian Glueckstein | 13.90 | Meeting with A. Kranzley, V. Ip, C. Ma, and J. Martel re: management of production review for documents (.30); meeting with V. Ip, and J. Martel re: research on common interest privilege and at-issue waiver in bankruptcy cases (.30); meeting with V. Ip re: additional plan confirmation discovery and related issues (.20); call with A. Dietderich, D. Zylberberg, S. Alberino (Akin Gump) and A. Qureshi (Akin Gump) re: scheduling hearing and PSA objection issues (.80); call with R. Pedone (Nixon) re: scheduling hearing issues (.30); calls with A. Kranzley re: same (.30); review and revise document review materials (1.7); work on plan discovery issues and requests (2.9); prepare notes and argument for scheduling motion hearing (6.0); review and comment on revised objection to PSA motion (1.1). |
| 08/24/2015 | Tia Barancik | 0.10 | Call with A. Dietderich re: objection to PSA motion. |
| 08/24/2015 | Alexa Kranzley | 6.30 | Meeting with B. Glueckstein, V. Ip, C. Ma, and J. Martel re: management of production review for documents produced by Kirkland, Proskauer and Munger (.30); meeting with V. Ip, C. Ma to discuss plan discovery next steps (.20); prepare and coordinate for filing of PSA objection (.60); review and comment on the same (1.4); research regarding scheduling motion and related issues (2.4); numerous e-mails with internal team regarding the same (.60); e-mails and calls with B. Glueckstein regarding the |

EFH Official Committee                                                                September 21, 2015
022344.00001                                                                                    0572525
                                                                                               Page 81

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.70); meeting with C. Ma to discuss disinterested director settlement (.10). |
| 08/24/2015 | Veronica Ip | 9.90 | Meeting with B. Glueckstein, A. Kranzley, C. Ma, and J. Martel re: management of production review for documents produced by Kirkland, Proskauer and Munger (.30); meeting with B. Glueckstein and J. Martel re: research on common interest privilege and at-issue waiver in bankruptcy cases (.30); calls and e-mails with A. Kranzley regarding conflicts review process (.20); revise summary of productions related to plan confirmation discovery (1.60); calls with D. Lorme to discuss contents of documents in Kirkland's Confirmation Plan Discovery disclosures (.10); preparation for meet and confer relating to plan confirmation discovery requests, and review and revise draft summary of responses and objections to document requests (4.4); consult relevant materials in connection with hiring of JD reviewers (.60); meeting with A. Kranzley, C. Ma to discuss plan discovery next steps (.20); calls and emails with J. Martel, N. Langston (E-discovery) and J. Gilday regarding set up of review of plan confirmation discovery (1.2); meeting with B. Glueckstein concerning additional plan confirmation discovery and related issues (.20); consult relevant materials in connection with privilege issues (.80). |
| 08/24/2015 | David Zylberberg | 9.80 | PSA drafting sessions with A. Dietderich and correspondence re: same (5.7); input final edits into same (2.0); review of other PSA objections (1.3); call with A. Dietderich, B. Glueckstein and Akin Gump team re: scheduling hearing and PSA objection issues (.80). |
| 08/24/2015 | Chiansan Ma | 2.70 | Meeting with B. Glueckstein, A. Kranzley, V. Ip and J. Martel re: management of production review for documents produced by Kirkland, Proskauer and Munger (.30); research re: past bench rulings on |

EFH Official Committee                                                                                   September 21, 2015
022344.00001                                                                                                        0572525
                                                                                                                    Page 82

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | scope of discovery for A. Kranzley (1.3); circulate list of disinterested director settled claims to A. Kranzley (.10); final review and comments on PSA objection (.80); meeting with A. Kranzley and V. Ip to discuss plan and discovery next steps (.20). |
| 08/24/2015 | David Goldin | 2.50 | Research regarding regulatory approval timeline in public utility bankruptcies (.90); draft summary of bid process (1.1); summarize key conditionality features of transaction (.50). |
| 08/24/2015 | Jean-Christophe Martel | 3.00 | Draft chart comparing the responses and objections of all disinterested directors to production requests (.60); meeting with B. Glueckstein, A. Kranzley, V. Ip, C. Ma, and J. Martel re: management of production review for documents produced by Kirkland, Proskauer and Munger (.30); draft chart comparing the responses and objections of all T-side creditors to production requests (.20); meeting with B. Glueckstein, V. Ip, and J. Martel re: research on common interest privilege and at-issue waiver in bankruptcy cases (.30); discussion with V. Ip re: assignment of task for communications with Legal Analysts on new production letters and updated saved searches on the Epiq platform (.20); review of EFH Disinterested Director board meeting minutes from the Proskauer production (.30); research precedent cases re: common legal interests in maximizing the estate's assets (.50); draft comparative chart for all document requests, objections and responses (.60). |
| 08/24/2015 | Daniel Lorme | 1.20 | Calls with V. Ip to discuss contents of documents in Kirkland's Confirmation Plan Discovery disclosures (.10); cite check and edit updated PSA objection (1.1). |
| 08/24/2015 | Joseph Gilday | 0.90 | Draft 1L document review coding template (.60); prepare for JD review of discovery documents received from Debtors and TCEH disinterested managers (.30). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/2015 | Andrew Dietderich | 2.90 | Review scheduling motion and PSA filings from other parties (1.3) and notes on PSA hearing after scheduling hearing (.40); conference call with B. Glueckstein re: scheduling hearing (.50); conference call with M. Brown (Committee) with update (.70). |
| 08/25/2015 | Brian Glueckstein | 3.60 | Call with A. Dietderich re: scheduling hearing and litigation strategy issues (.20); call with A. Kranzley re: scheduling hearing and litigation and discovery issues (.60); meet and confer re: plan discovery with Kirkland and White & Case teams (.30); discussions with V. Ip re: discovery and related issues (.60); work on plan and PSA discovery issues (1.4); work on and consider litigation strategy issues (.50). |
| 08/25/2015 | Alexa Kranzley | 2.80 | Call with V. Ip regarding document review in connection with plan confirmation objections and settlement objections (.50); discussion with B. Glueckstein regarding hearing and related issues (.60); numerous discussions with A. Dietderich regarding the same (.40); numerous e-mails with internal team regarding plan discovery and related issues (.50); numerous e-mails with internal team regarding research for plan confirmation and related issues (.40); review and revise updated litigation calendar and circulate the same to internal team (.40). |
| 08/25/2015 | Veronica Ip | 6.00 | E-mails to/from J. Gilday (litigation analysts) and J. Martel regarding set up of JD review and conflicts check (1.6); preparation for meet and confer (.30); draft plan confirmation discovery requests to TCEH unsecured group plan sponsors (1.3); revise draft review guidelines and tagging instructions, in connection with JD review of productions (.40); call with A. Kranzley regarding document review in connection with plan confirmation objections and settlement objections (.50); consult relevant materials in connection with additional plan confirmation discovery requests and deposition notices (1.4); meet |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 84

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and confer with Debtors and T-side creditors concerning plan confirmation discovery requests (.50). |
| 08/25/2015 | David Zylberberg | 1.80 | Follow-up research on cases addressing issues raised at hearing. |
| 08/25/2015 | Chiansan Ma | 2.00 | Meeting with J. Bender, J. Gilday, J. Martel to discuss document review instructional materials (1.1); meeting with A. Kranzley to discuss next steps for plan litigation and related objections (.50); review revised plan litigation schedule and calendar (.10); e-mail correspondence re: discovery review process with S&C team (.30). |
| 08/25/2015 | Jean-Christophe Martel | 0.90 | Discussion with Legal Analysts re: retention of JD reviewers for review of plan confirmation discovery. |
| 08/25/2015 | Noam Weiss | 8.30 | Listen and take notes on hearing on scheduling motion (3.0); update calendar according to ruling (1.8); research and pull precedents for settlement objections (3.5). |
| 08/25/2015 | Veronica Aksu | 2.90 | Research Delaware objection to plan confirmation precedents. |
| 08/25/2015 | Alice Ha | 2.30 | Research re: confirmation objections. |
| 08/25/2015 | Jennifer Bender | 1.10 | Meeting with J. Gilday, J. Martel, C. Ma to discuss document review instructional materials. |
| 08/25/2015 | Joseph Gilday | 4.10 | Meeting with J. Bender, J. Martel, C. Ma to discuss document review instructional materials (1.1); prepare for JD review of discovery documents received from Debtors and TCEH disinterested managers (3.0). |
| 08/26/2015 | Eli Jacobson | 0.60 | Discussion with A. Dietderich re: alternative plan (.30); review B. Glueckstein report on Bankruptcy hearing with articles (.30). |
| 08/26/2015 | Steven Holley | 1.10 | Review and revise scheduling motion objection. |
| 08/26/2015 | Andrew Dietderich | 10.50 | Meeting with B. Glueckstein, A. Kranzley and V. Ip regarding plan confirmation and settlement related issues (2.0); brief R. Bojmel (Guggenheim) re: same |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 85

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); Correspondence with J. Rosenbaum (York) re: alternatives (.40); conference call with S. Alberino (Akin Gump) re: alternatives (.40); prepare term sheet on EFH/EFIH resolution and back-up plan and socialize with internal team (3.7); discuss same with E. Jacobson (.30); discuss litigation matters w/ B. Glueckstein (.20); prepare outline of PSA argument (1.4) and discuss same with D. Zylberberg (.40) prepare (.10) and conference call with A. Kornberg (Paul Weiss) on possible resolution (.40); e-mail report to R. Bojmel (Guggenheim) (.30); update conf. M. Brown (Committee) (.30); consider list of issues for PSA argument (.30). |
| 08/26/2015 | Brian Glueckstein | 11.70 | Meeting with A. Dietderich, A. Kranzley and V. Ip regarding plan confirmation and settlement related issues (2.0); work on plan confirmation and settlement opposition arguments (4.1); review legal research on privilege and settlement approval issues (1.1); draft and revise document discovery requests (3.5); review and analyze responses and objections to discovery requests (1.0). |
| 08/26/2015 | Alexa Kranzley | 5.80 | Meeting with A. Dietderich, B. Glueckstein, and V. Ip regarding plan confirmation and settlement related issues (2.0); meeting with C. Ma to discuss next steps for plan litigation and open issues (.90); review precedent objections and research plan objection related issues (2.6); e-mails with internal team regarding the same (.30). |
| 08/26/2015 | Veronica Ip | 8.10 | Draft plan confirmation discovery requests to TCEH unsecured group plan sponsors (.80); emails to/from B. Stephany (Kirkland) and J. Gould (Kirkland) regarding meet and confer in connection with plan confirmation discovery requests (.10); calls and emails to/from J. Gilday and S&C teams regarding review instructions, batching instructions, workflow, and JD review setup (1.8); review and analyze plan and |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 86

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | disclosure statement (1.3); meeting with A. Dietderich, B. Glueckstein, A. Kranzley regarding plan confirmation and settlement related issues (2.0); discussion with J. Martel re: research on fairness of the settlement process (.30); consult relevant materials regarding precedents for settlement objection motions (1.0); draft letter to Debtors regarding initial consolidated discovery requests (.80). |
| 08/26/2015 | David Zylberberg | 1.40 | Review of proposed plan term sheet and brief discussion with A. Dietderich re: same. |
| 08/26/2015 | Chiansan Ma | 1.20 | Meeting with A. Kranzley to discuss next steps for plan litigation and open issues (.90); preparation for introductory session with document reviewers (.30). |
| 08/26/2015 | David Goldin | 1.30 | Review hearing transcript from scheduling order hearing and flag items discussed for follow-up. |
| 08/26/2015 | Jean-Christophe Martel | 0.60 | Discussion with V. Ip re: research on fairness of the settlement process (.30); research re: production dates of recent plan discovery productions from Proskauer (.30). |
| 08/26/2015 | Noam Weiss | 5.60 | Research and pull precedents for objections to settlements (3.2); research case law related to feasibility (2.4). |
| 08/26/2015 | Veronica Aksu | 0.80 | Review transcript of August 25 hearing. |
| 08/26/2015 | Alice Ha | 2.70 | Research re: objection to confirmation |
| 08/26/2015 | Jennifer Bender | 0.50 | Review resumes and select candidates for review team; schedule reviewers' training meeting with associate for first day of document review. |
| 08/26/2015 | Joseph Gilday | 2.70 | Select contract attorneys for review of discovery documents received from Debtors and TCEH disinterested managers (1.1); prepare for and arrange August 27 meetings re: same. (1.6) |
| 08/27/2015 | Eli Jacobson | 0.20 | Review of tax sheet plan. |
| 08/27/2015 | Andrew Dietderich | 7.80 | Revisions to E-side term sheet (1.7); discuss same |

EFH Official Committee                                                September 21, 2015
022344.00001                                                                      0572525
                                                                                  Page 87

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with R. Bojmel and M. Henkin (Guggenheim) (.60) and then Akin Gump team and J. Rosenbaum (York) (.70); prepare powerpoint deck on plan alternatives for debtor (3.1); related conf. w/ T. Barancik (.20) and D. Hariton (.30); conf.  M. Kieselstein (K&E) on flightpath for plan approval (.50); review PSA and notes on "Alternative Restructuring" parameters, along with corresponding merger document and plan issues (.70). |
| 08/27/2015 | Brian Glueckstein | 13.10 | Multiple calls with A. Kranzley re: plan and discovery analysis and staffing issues (1.5); calls with A. Dietderich re: plan and litigation strategy arguments and issues (.60); call with M. Torkin re: same (.10); call with N. Ramsey (MMWR) re: discovery responses and related issues (.50); meeting with V. Ip re: document review and discovery matters (.50); work on document and discovery analysis and related issues (3.7); draft document requests and related discovery (3.8); develop arguments and plan fact discovery and depositions (2.4). |
| 08/27/2015 | Alexa Kranzley | 7.90 | Review materials for document review (.40); Training session with V. Ip, C. Ma and J. Martel for the plan confirmation discovery JD reviewer team re: initial background on the case (1.20); meetings with C. Ma to discuss research on classes (.20); research regarding plan confirmation and settlement related issues and numerous internal e-mails regarding the same (3.6); follow-up research and e-mail to internal team regarding plan related issues (1.7); e-mails and calls with internal team regarding management of plan confirmation review (.80). |
| 08/27/2015 | Veronica Ip | 7.40 | Meeting with B. Glueckstein regarding draft plan confirmation document requests, deposition notices, litigation strategy, and litigation staffing (1.0); draft tagging template for associate review of productions from Proskauer, Munger, and Kirkland (2.7); call with |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 88

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Epiq regarding tagging instruction and tagging templates (.90); meeting with B. Glueckstein regarding tagging template and document requests (.50); draft letter to Kirkland regarding outstanding initial consolidated discovery requests (1.1); training session with A. Kranzley, V. Ip, C. Ma and J. Martel for the plan confirmation discovery JD reviewer team re: initial background on the case (1.2). |
| 08/27/2015 | Chiansan Ma | 4.10 | Research re: voting class designations (1.5); meetings with A. Kranzley to discuss research on voting classes (.20); prepare for introductory session with doc review team (1.2); training session with A. Kranzley, V. Ip, and J. Martel for the plan confirmation discovery JD reviewer team re: initial background on the case (1.2). |
| 08/27/2015 | David Goldin | 1.30 | Review hearing transcript from scheduling order hearing, note items to follow up on for research (1.1); e-mails with A. Kranzley and D. Zylberberg re: Oncor bid process (.20). |
| 08/27/2015 | Jean-Christophe Martel | 1.10 | Training session with A. Kranzley, V. Ip, and C. Ma re: preparation of JD reviewers for the plan confirmation discovery review. |
| 08/27/2015 | Noam Weiss | 2.80 | Update plan hearing calendar (.70); case law research and analysis re feasibility (1.8); look into case history re settlement objections (.30). |
| 08/27/2015 | Veronica Aksu | 1.50 | Meeting/calls with A. Dietderich re: proposal on alternative plan for EFH. |
| 08/27/2015 | Emily Drinkwater | 1.80 | Update binders re: Plan and related documents for A. Kranzley (1.0); create binder for A. Dietderich with amended Plan materials (.80). |
| 08/27/2015 | Jennifer Bender | 4.30 | Prepare instructional materials for review team; attend new reviewer training with C. Ma, A. Kranzley, J. Martel, V. Ip, J. Gilday and review team; supervise and manage team in case room at review site; assist reviewers with logging on to email and database |

EFH Official Committee                                                    September 21, 2015
022344.00001                                                                    0572525
                                                                                  Page 89

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | accounts. |
| 08/27/2015 | Joseph Gilday | 2.30 | Attend training session and orientation for JD team reviewing discovery documents received from Debtors and TCEH disinterested managers (1.7); record technical details of said review (.60). |
| 08/28/2015 | Steven Holley | 1.50 | Meeting with A. Dietderich and B. Glueckstein re: confirmation and settlement litigation and discovery strategy issues. |
| 08/28/2015 | Andrew Dietderich | 8.30 | Conference call with P. Laroche (Guggenheim) on economics (.20); conference call with B. Scheler (Fried Frank) on Fido proposal (.30); distribute and explain to group (.10); further work on powerpoint deck (.20); discuss confirmation and settlement litigation issues with M. Torkin (1.1) and review guidance on confirmation revocation provisions of code (.40); discuss litigation issues and discovery path with B. Glueckstein and S. Holley (1.7); follow-up correspondence (.20) and conference call with B. Glueckstein (.10); e-mail notes on potential arguments (.80) and prepare outline of confirmation and settlement briefing and legal issues (2.8); consider same (.40). |
| 08/28/2015 | Brian Glueckstein | 11.80 | Discussion with J. Martel and V. Ip re: update on discovery document review (.10); call with V. Ip re: document review team issues (.10); call with A. Dietderich re: plan alternative update (.10); meet and confer teleconference with V. Ip, B. Stephany (Kirkland), and J. Sowa (Kirkland) regarding Debtors' plan document production issues (.50); meeting with V. Ip regarding fact discovery and potential expert discovery in connection with settlement/plan confirmation objections (.50); meeting with A. Dietderich and S. Holley re: confirmation and settlement litigation and discovery strategy issues (1.5); follow-up meeting with A. Dietderich re: same (.50); meeting with A. Dietderich and M. Torkin re: |

EFH Official Committee                                                    September 21, 2015
022344.00001                                                                        0572525
                                                                                    Page 90

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan confirmation objection arguments (.40); draft correspondence re: scheduling order disclosures (.50); draft and revise document discovery requests (2.6); work on plan and PSA discovery scheduling and strategy issues (1.6); work on confirmation and settlement objections and related issues (2.3); respond to A. Kranzley emails re: UCC requests (.20); work on document review and related issues (.90). |
| 08/28/2015 | Michael Torkin | 1.10 | Discuss confirmation and settlement litigation issues with A. Dietderich. |
| 08/28/2015 | Alexa Kranzley | 5.00 | Draft and revise plan confirmation objection outline and circulate to internal team (2.6); numerous e-mails with internal team regarding review of disinterested director documents (.60); numerous e-mails with internal team regarding JD review of confirmation related documents (.70); review of term sheet and e-mails with A. Dietderich regarding the same (1.1). |
| 08/28/2015 | Veronica Ip | 9.40 | E-mails to/from H. Foushee, V. Aksu, J. Martel, and A. Kranzley regarding review of documents in connection with plan confirmation discovery, and answer questions relating to review (1.4); calls and e-mails with J. Gilday (litigation analyst), J. Bender (litigation analyst), and electronic discovery regarding set up/batching of documents for JD and associate review, and hiring of additional JD reviewers (1.7); meet and confer teleconference with B. Glueckstein, B. Stephany (Kirkland), and J. Sowa (Kirkland) regarding Debtors' productions in response to EFH Committee's plan confirmation discovery requests (.50); meeting with B. Glueckstein regarding fact discovery and potential expert discovery in connection with settlement/plan confirmation objections (.50); discussion with B. Glueckstein re: update on the plan discovery document review (.10); question & answer session with J. Martel and J. Bender for plan discovery JD reviewers re: responsiveness of discrete |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 91

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document-related issues (.50); training session with J. Martel and J. Bender for plan discovery JD reviewers re: preparation of JD reviewers on background of the case (.50); review and analyze plan and disclosure statement (1.5); review and analyze discovery requests to Hunt and Avenue (.80); review and analyze responses by participating parties in connection with plan confirmation discovery requests (.70); calls and e-mails with B. Glueckstein regarding progress of JD review and JD review staffing (.30); e-mails with J. Gilday and J. Bender answering questions from JD reviewers concerning plan confirmation review (.90). |
| 08/28/2015 | Jean-Christophe Martel | 1.10 | Training session with V. Ip and J. Bender for plan discovery JD reviewers re: preparation of JD reviewers on background of the case (.50); discussion with B. Glueckstein and V. Ip re: update on the plan discovery document review (.10); question & answer session with V. Ip and J. Bender for plan discovery JD reviewers re: responsiveness of discrete document-related issues (.50). |
| 08/28/2015 | Noam Weiss | 0.50 | Research re: feasibility. |
| 08/28/2015 | Veronica Aksu | 7.60 | Review of disinterested director production. |
| 08/28/2015 | M. Foushee | 6.30 | Review e-mail from A. Kranzley re: document review research (.50); review and tag documents based on relevant issues discussed (5.8). |
| 08/28/2015 | Alice Ha | 1.80 | Review documents produced for confirmation discovery. |
| 08/28/2015 | Emily Drinkwater | 1.40 | Create binders re: Rule 9019 precedent cases for A. Kranzley. |
| 08/28/2015 | Jennifer Bender | 6.00 | Attend new reviewer training and Q&A session with review team, V. Ip and J. Martel; circulate sample documents and reviewer questions regarding responsiveness calls to associates and reviewers; create Q&A log; supervising and manage case room |

EFH Official Committee                                          September 21, 2015
022344.00001                                                          0572525
                                                                    Page 92

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and review team at review site. |
| 08/28/2015 | Joseph Gilday | 6.30 | Coordinate 2L review of documents received from Debtors and TCEH disinterested managers (1.4); prepare expansion of JD team reviewing said documents (4.9). |
| 08/29/2015 | Eli Jacobson | 0.20 | Review A. Dietderich and D. Zylberberg e-mails re: alternative plan. |
| 08/29/2015 | Andrew Dietderich | 8.70 | Research on fiduciary duties and Chapter 11 (.60); conference call with V. Aksu re: fiduciary research assignment (.30); conference call with N. Weiss re: research (.40); notes on confirmation issues (1.1); research on impairment (1.4); review V. Aksu summary of 9019 challenge basis (1.1); review settlement cases and consider background (2.4); conference call with M. Torkin (.20) and research (.90) on impairment; e-mails to M. Brown (Committee) on plan economics (.30). |
| 08/29/2015 | Michael Torkin | 0.20 | Discuss impairment with A. Dietderich. |
| 08/29/2015 | Alexa Kranzley | 1.10 | Numerous e-mails with internal team regarding plan confirmation and related issues (.80); e-mails with internal team regarding JD reviewer questions (.30). |
| 08/29/2015 | Veronica Ip | 11.10 | Review and analyze plan, disclosure statement, settlement motion, PSA, and other related transaction documents, in connection with plan confirmation and settlement objections (10.2); e-mails to/from A. Dietderich and B. Glueckstein regarding research related to entire fairness and plan confirmation/settlement objections (.10); e-mails to/from J. Gilday regarding progress of JD review and hiring of additional contract attorneys (.80). |
| 08/29/2015 | Noam Weiss | 3.80 | Phone call with A. Dietderich to discuss objections to plan and settlement (.40); legal research re: same (3.4). |
| 08/29/2015 | Veronica Aksu | 4.60 | Review of disinterested director production (1.2); |

EFH Official Committee                                September 21, 2015
022344.00001                                                   0572525
                                                              Page 93

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | case law research into fiduciary outs (3.1); call with A. Dietderich re: same (.30). |
| 08/29/2015 | M. Foushee | 2.20 | Document review of plan confirmation discovery documents and tag based on issue content. |
| 08/29/2015 | Alice Ha | 1.70 | Document review of plan confirmation discovery documents. |
| 08/29/2015 | Daniel Lorme | 3.90 | Document review of plan confirmation discovery documents. |
| 08/29/2015 | Jennifer Bender | 6.50 | Circulate sample documents and reviewer questions regarding responsiveness calls to associates and reviewers; update Q&A log; supervise and manage case room and review team at review site. |
| 08/29/2015 | Joseph Gilday | 7.20 | Prepare and arrange for expansion of JD team reviewing discovery documents received from Debtors and TCEH disinterested managers (5.0); monitor progress of JD and associate review of said documents (.50); update estimates of review duration (1.3); record technical details of said review for future reference (.40). |
| 08/30/2015 | Andrew Dietderich | 5.70 | Call with B. Glueckstein and V. Ip regarding plan confirmation objections, settlement objections, and arguments related to PSA (1.6); research on impairment issues (.90), notes for B. Glueckstein and V. Ip on confirmation arguments after call (.50); conference call with R. Bojmel (Guggenheim) on plan negotiations in advance of briefing for committee (.70), conference call with M. Kieselstein (K&E) on PSA objection and requirements to resolve (.70); background for draft e-mail request to PSA parties (1.3). |
| 08/30/2015 | Brian Glueckstein | 7.60 | Call with A. Dietderich and V. Ip re: plan and settlement objection arguments and research (1.6); work on discovery and document review issues (1.3); review documents and information re: plan and settlement objection issues (1.1); review and analyze |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 94

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research and correspondence re: plan and settlement objection arguments (.80); draft litigation objection outline and materials (2.8). |
| 08/30/2015 | Michael Torkin | 1.50 | Review research re: plan and PSA and consider objection issues. |
| 08/30/2015 | Alexa Kranzley | 0.30 | E-mails with internal team regarding plan confirmation and related issues. |
| 08/30/2015 | Veronica Ip | 10.50 | Call with A. Dietderich and B. Glueckstein regarding plan confirmation objections, settlement objections, and arguments related to PSA (1.6); communications with litigation analysts and electronic discovery regarding review of productions from Debtor and hiring of additional contract reviewers (2.1); conduct research concerning fiduciary duties (1.4); review and analyze sample of documents tagged by JD reviewers (1.2); review and analyze settlement motion and settlement agreement (1.3); review and analyze plan, disclosure statement, and settlement motion in connection with plan and settlement objections (2.9). |
| 08/30/2015 | David Zylberberg | 3.20 | Research for A. Dietderich re: fiduciary duties (2.2); correspondence with A. Dietderich re: same (.40); correspondence with S&C team re: debtor arguments for settlement agreement (.60). |
| 08/30/2015 | Jean-Christophe Martel | 0.80 | Draft list of key words to be highlighted for the plan confirmation discovery review. |
| 08/30/2015 | Noam Weiss | 1.80 | Review and analyze settlement motion. |
| 08/30/2015 | Veronica Aksu | 11.40 | Case law researchre: fiduciary duties. |
| 08/30/2015 | Alice Ha | 3.10 | Document review of plan confirmation discovery documents. |
| 08/30/2015 | Jennifer Bender | 9.00 | Supervise and manage case room and review team at review site; circulate sample documents and reviewer questions regarding responsiveness calls to associates and reviewers; update Q&A log; perform searches and create saved searches to track responsive and |

EFH Official Committee                                                September 21, 2015
022344.00001                                                                        0572525
                                                                                    Page 95

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | non-responsive documents. |
| 08/30/2015 | Joseph Gilday | 8.30 | Prepare and arrange for expansion of JD team reviewing discovery documents received from Debtors and TCEH disinterested managers (3.6); search database for selected documents per V. Ip (1.8); construct database searches for QC of reviewed documents (2.9). |
| 08/31/2015 | Andrew Dietderich | 6.80 | Revisions to plan term sheet (2.4) and conference call with R. Bojmel (Guggenheim) re: same (.40); conference call with B. Glueckstein and Akin Gump team on PSA litigation (.60); discuss PSA litigation with M. Torkin (.40) and D. Zylberberg (.40); review PSA and draft email to PSA parties on objection (2.4); discuss same with B. Glueckstein (.10) and M. Torkin (.10). |
| 08/31/2015 | Brian Glueckstein | 7.70 | Call with A. Dietderich and A. Qureshi and S. Alberino (Akin Gump) re: plan and PSA litigation strategy issues (.60); call with A. Dietderich re: same (.10); work on discovery analysis and document review management issues (1.2); review legal research re: plan and settlement objection issues (1.4); work on deposition and litigation strategy issues (3.0); review and consider alternative plan proposals and related issues (1.2); review correspondence and language re: disclosure statement (.20). |
| 08/31/2015 | Michael Torkin | 0.50 | Multiple discussions re: PSA litigation with A. Dietderich. |
| 08/31/2015 | Alexa Kranzley | 8.70 | Discussion regarding case law research for plan and settlement objection with V. Ip, H. Foushee, V. Aksu, A. Ha, N. Weiss (.30); follow up regarding the same with V. Ip (.30); prepare for (.40) train JD reviewers and host Q&A session with V. Ip in connection with review of documents produced by Debtors related to EFH Committee initial consolidated requests (1.3); meeting with V. Ip regarding review of documents in connection with plan confirmation and settlement |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 96

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objections (.20); e-mails with M. Fink (MMWR) regarding notices of service for discovery served (.30); review and revise key terms list for searches in discovery and e-mails and calls with V. Ip regarding the same (.80); numerous e-mails with internal team regarding JD review (.90); discuss disclosure statement insert with A. Dietderich (.30); draft the same and circulate to A. Dietderich and B. Glueckstein for review (.90); research regarding plan confirmation related issues and numerous e-mails with internal team regarding the same (2.8); follow-up regarding the same (.20). |
| 08/31/2015 | Veronica Ip | 10.80 | Discussion regarding case law research for plan and settlement objection with A. Kranzley, H. Foushee, V. Aksu, A. Ha and N. Weiss (.30); follow-up discussion with A. Kranzley re: same (.30); draft search terms related to review of plan confirmation discovery (.80); revise draft settlement objection outline (1.6); review and analyze documents tagged by JD reviewers in connection with Debtors' productions related to plan confirmation discovery (1.9); train JD reviewers and host Q&A session with A. Kranzley in connection with review of documents produced by Debtors related to EFH Committee initial consolidated requests (1.3); meeting with A. Kranzley regarding review of documents in connection with plan confirmation and settlement objections (.20); update status chart showing progress of JD/associate review of plan confirmation discovery (.40); conduct research regarding 1129(b) (1.1); emails to/from J. Gilday, J. Bender, and A. Cieniawa regarding search and review of interesting documents from Debtors' productions (2.1); email to/from B. Glueckstein regarding discovery and litigation strategy (.80). |
| 08/31/2015 | David Zylberberg | 2.10 | Research regarding alternative arguments for PSA hearing and correspondence with A. Kranzley re: other secured claims (1.7); call with A. Dietderich re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | PSA litigation (.40). |
| 08/31/2015 | Jean-Christophe Martel | 2.50 | Review of plan confirmation discovery documents re: responsiveness and issue tagging. |
| 08/31/2015 | Noam Weiss | 1.70 | Discussion regarding case law research for plan and settlement objection with A. Kranzley, V. Ip, H. Foushee, V. Aksu and A. Ha (.30); discussion with V. Aksu re: same (.20); case law research re: same (1.2). |
| 08/31/2015 | Veronica Aksu | 7.40 | Discussion regarding case law research for plan and settlement objection with N. Weiss (.20); discussion regarding case law research for plan and settlement objection with A. Kranzley, V. Ip, H. Foushee, A. Ha and N. Weiss (.30); case law research into fiduciary duties in bankruptcy and summarizing research/drafting e-mail to A. Dietderich re: same (4.8); reviewing/confirming operation of fiduciary out under current plan, PSA and merger agreement per request from A. Dietderich (2.1). |
| 08/31/2015 | M. Foushee | 6.00 | Document review of plan confirmation discovery documents (1.2); discussion regarding case law research for plan and settlement objection with A. Kranzley, V. Ip, V. Aksu, A. Ha and N. Weiss (.30); review case law related to legal argument for plan and settlement objection and send findings to A. Kranzley (4.5). |
| 08/31/2015 | Alice Ha | 0.30 | Discussion regarding case law research for plan and settlement objection with A. Kranzley, V. Ip, H. Foushee, V. Aksu, N. Weiss. |
| 08/31/2015 | Daniel Lorme | 2.80 | Document review of plan confirmation discovery documents. |
| 08/31/2015 | Emily Drinkwater | 3.40 | Compile and organize documents related to Plan into binder and circulate to team (3.1); circulate specific Plan documents to J. Rhein (.30). |
| 08/31/2015 | Jennifer Bender | 12.50 | Attend reviewer training meeting with V. Ip, A. Kranzley, A. Cienewa, J. Gilday and review team; |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 98

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | attend reviewer Q&A meeting with A. Kranzley, V. Ip and reviewers; update Q&A log; supervise and manage reviewers in case room; respond to substantive and technical questions. |
| 08/31/2015 | Aaron Cieniawa | 3.60 | Teleconference with Epiq support team regarding Relativity database administrative functions (1.2). Review case background materials and document review protocol (.50); training session to discuss document review protocol with contract attorney document reviewers (1.2); question and answer session with contract attorneys (.50); searches in discovery database to confirm proper review distribution of recently added document productions (.20). |
| 08/31/2015 | Joseph Gilday | 8.60 | Arrange and attend meetings of contract attorneys reviewing discovery documents received from Debtors and TCEH disinterested managers (4.6); attend training session for review platform administrators (1.0); run database searches for selected documents per V. Ip (2.3); coordinate 2L review of discovery documents received from Debtors and TCEH disinterested managers (.70). |
| **Total** | | **1,511.80** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 99

## Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2015 | Eli Jacobson | 0.30 | Bi-Weekly tax update call with Kirkland & Ellis and S&C teams. |
| 08/03/2015 | David Hariton | 1.70 | Bi-weekly tax update call with Kirkland & Ellis and S&C teams (.30); analysis of cap in REIT distribution (.80) review case law re: the same (.50); coordinate meeting with Nixon Peabody (.10). |
| 08/03/2015 | Alexa Kranzley | 0.30 | Bi-Weekly tax update call with Kirkland & Ellis and S&C teams. |
| 08/03/2015 | Jonathan Rhein | 0.30 | Bi-Weekly tax update call with Kirkland & Ellis and S&C teams. |
| 08/04/2015 | Jonathan Rhein | 0.10 | Correspond with A. Holtz of AlixPartners re update on bi-weekly tax call. |
| 08/05/2015 | Eli Jacobson | 0.40 | Review of K&E supplemental PLR request (.30); e-mail with D. Hariton re: taxable transaction on E side (.10). |
| 08/05/2015 | David Hariton | 1.10 | Review and analyze request to the IRS. |
| 08/05/2015 | Jonathan Rhein | 1.00 | Call with AlixPartners to inform them of discussion during Monday's tax update call (.10); research re: non-REIT E&P distribution requirement (.90). |
| 08/06/2015 | Donald Korb | 0.30 | Call with D. Hariton re: IRS strategy. |
| 08/06/2015 | Eli Jacobson | 1.30 | E-mails re: tax matters with D. Hariton and J. Rhein (.30); work on REIT structure (.70); discussed REIT structure with D. Hariton (.30). |
| 08/06/2015 | David Hariton | 5.80 | Meet with J. Rhein to discuss tax matters (.20); research on earnings and profits (1.7); e-mails with J. Rhein and E. Jacobson re: tax matters (.70); calls with J. Blank re: history of settlement efforts with IRS (.90); research re: plans for REIT and creation of E&P (1.5); discuss REIT structure with E. Jacobson (.30); call with D. Korb re: IRS strategy (.30); discuss alternative structures with A. Dietderich (.20). |
| 08/06/2015 | Andrew Dietderich | 1.10 | Review alternative structures developed by E. Jacobsen and D. Hariton (.70); and discuss same with |

EFH Official Committee                                        September 21, 2015
022344.00001                                                      0572525
                                                                 Page 100

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | D. Hariton (.20) and e-mail to T. Barancik re: same (.20). |
| 08/06/2015 | Jonathan Rhein | 1.90 | Continue research re: non-REIT E&P distribution requirement (.40); correspondence with D. Hariton and E. Jacobson re: non-REIT E&P distributions (.70); research re: COD income for REITTI purposes (.60); meet with D. Hariton to discuss non-REIT E&P distributions (.20). |
| 08/07/2015 | David Hariton | 0.20 | E-mail to J. Rhein re: non-REIT E&P distributions. |
| 08/10/2015 | Eli Jacobson | 3.60 | Research re: REIT structure and amended plan (2.9); meet with J. Rhein and D. Hariton re: tax aspects of amended plan and REIT structure (.50); call with A. Mason re: REIT issues (.20). |
| 08/10/2015 | Andrew Mason | 0.20 | Call with E. Jacobson re: REIT issues. |
| 08/10/2015 | David Hariton | 7.60 | Meet E. Jacobson and J. Rhein to discuss tax aspects of the amended plan and REIT structure (.50); review new Amended Plan Agreement and Disclosure Statement (2.0); research re: REIT approach (1.5); review of new Tax Sharing Agreement (1.6); review Settlement Approval Motion (2.0). |
| 08/10/2015 | Jonathan Rhein | 2.00 | Meet E. Jacobson and D. Hariton to discuss tax aspects amended plan and REIT structure (.50); locate UPREIT discussion and send to E. Jacobson (.20); review tax portions of settlement approval motion and e-mail D. Hariton and E. Jacobson re: same (.60); e-mails with E. Jacobson and D. Hariton re: 382 concession by sponsors (.70). |
| 08/11/2015 | Eli Jacobson | 6.70 | Review of Settlement Approval Motion, Form of Tax Matters Agreement, Disclosure Statement, Third Amended Plan of Reorganization (5.6); call with A. Mason re: REIT issues (.20); call with AlixPartners, D. Hariton and J. Rhein re: tax arguments in settlement approval motion (.20); meeting D. Hariton and J. Rhein to discuss tax arguments in Settlement Approval Motion and UpReit Structure (.70). |

EFH Official Committee                                                    September 21, 2015
022344.00001                                                                      0572525
                                                                                 Page 101

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/2015 | Andrew Mason | 0.20 | Call with E. Jacobson re: REIT issues. |
| 08/11/2015 | David Hariton | 5.60 | Call with E. Jacobson, J. Rhein and AlixPartners re: tax arguments in Settlement Approval Motion (.20); meeting with E. Jacobson and J. Rhein to discuss tax arguments in Settlement Approval Motion and UPREIT structure (.70); analyze settlement approval motion (1.8); review Plan Support Agreement (1.3); Review 8-Ks (1.2); review revised Plan Disclosure document (.40). |
| 08/11/2015 | Jonathan Rhein | 2.60 | Review tax matters agreement (.50); call with E. Jacobson, D. Hariton and AlixPartners re: tax arguments in Settlement Approval Motion (.20); meeting with E. Jacobson and D. Hariton to discuss tax arguments in Settlement Approval Motion and UPREIT structure (.70); correspondence with D. Hariton and E Jacobson re: tax related issues with settlement approval motion (.30); research re: 382(g)(4)(D) and worthless stock deduction (.70) and e-mail to D. Hariton re: same (.20). |
| 08/11/2015 | Darya Betin | 0.90 | Research request from J. Rhein re: Section 382 of the IRC. |
| 08/12/2015 | Eli Jacobson | 3.60 | E-mails with A. Dietderich and D. Hariton re: ETside buying EFCH (.40); review of merger agreement for tax issues (3.2). |
| 08/13/2015 | Eli Jacobson | 1.30 | E-mails with A. Dietderich re: T side spin (.20); comment on Tax Matters Agreement (.70); research re: E&P allocation (.40). |
| 08/14/2015 | Eli Jacobson | 0.40 | Research re: PSA, worthless stock (.20); e-mails with D. Hariton re: tax provisions of the PSA (.20). |
| 08/14/2015 | David Hariton | 2.60 | Review of tax provisions in the Plan Support Agreement (2.0); e-mails to team regarding tax provisions of the Plan Support Agreement and associated strategy issues(.60). |
| 08/16/2015 | Eli Jacobson | 0.40 | Review of research re: Debtors' ability to sell or |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 102

### Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | declare stock worthless. |
| 08/17/2015 | Eli Jacobson | 3.30 | Review of REIT structure and Plan Merger Agreement (1.7); discussion of Plan for REIT disposition with D. Hariton (.40); review of Kenneth Malek comments to T position-claim and e-mail to D. Hariton re: same (.30); Bi-weekly tax update call with Kirkland & Ellis, Alix Partners and S&C teams (.60); post-call discussion with D. Hariton and J. Rhein (.30). |
| 08/17/2015 | David Hariton | 4.90 | Analysis of tax consequence of REIT plan for disposition (.80); Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams.(.60); post-call discussion with E. Jacobson and J. Rhein (.30); review of reorganization plan (.90); review of Ken Malek comments of the Plan (.90); discussion of the Plan for REIT disposition with E. Jacobson (.40); conversation with Ken Malek re: number and settlement approval (.80); e-mail to A. Kranzley re: number and settlement approval (.20). |
| 08/17/2015 | Alexa Kranzley | 0.50 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (left early). |
| 08/17/2015 | Jonathan Rhein | 1.30 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.60); post-call discussion with E. Jacobson and D. Hariton (.30); review comments on SAM from AlixPartners and D. Hariton's e-mail response (.40). |
| 08/18/2015 | Eli Jacobson | 2.30 | Review of required rulings, tax matters agreement (1.4); research re: interaction of REIT and 355 (.90). |
| 08/18/2015 | David Hariton | 3.90 | Analysis of REIT plan and relevant regulations (1.0); review REIT PLR 147229-06 (1.0); review court orders and conclusions (1.0); review Ken Malek's analysis of settlement approval (.90). |
| 08/18/2015 | Jonathan Rhein | 0.70 | Research re: letter ruling to Infrareit mentioned in disclosure statement (.50); locate and send materials on EFH ruling request to E. Jacobson (.20). |

EFH Official Committee                                                                    September 21, 2015
022344.00001                                                                                                     0572525
                                                                                                                      Page 103

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/19/2015 | Eli Jacobson | 0.60 | Review of spinoff issues. |
| 08/19/2015 | David Hariton | 2.60 | Further review of and analysis of Ken Malek's proposal. |
| 08/20/2015 | David Hariton | 3.10 | Discussion with Ken Malek re: T side approach (.60); review of minutes of meetings with Judge Sontchi (1.2); work on argument for T-side run down (.60); review MTM settlement (.40); discuss arguments against settlement with J. Rhein (.30). |
| 08/20/2015 | Jonathan Rhein | 1.50 | Review EFIH make whole ruling (1.0); e-mail to D. Hariton re: same (.20); discuss with D Hariton re: arguments against settlement (.30). |
| 08/21/2015 | Eli Jacobson | 0.10 | Review e-mail from A. Kranzley re: debtor motion re: contested ad valorem tax matters. |
| 08/21/2015 | Alexa Kranzley | 0.30 | Circulate filed ad valorem tax motion and summarized the same for internal tax team. |
| 08/21/2015 | Jonathan Rhein | 0.10 | Review debtor's property tax motion. |
| 08/24/2015 | Eli Jacobson | 1.10 | Research re: REIT structure (.30); review of motion re: contested ad valorem taxes (.80). |
| 08/25/2015 | Eli Jacobson | 1.50 | Research re: REIT structure (1.2); call with R. Creamer re: tax issues (.30). |
| 08/25/2015 | Ronald Creamer Jr. | 0.30 | Call with E. Jacobson re: tax issues. |
| 08/26/2015 | Eli Jacobson | 2.10 | E-mails with D. Hariton re: REIT structure (.20); research re: alternatives plan tax issues (1.6); call with R. Creamer re: tax issues (.30). |
| 08/26/2015 | Ronald Creamer Jr. | 0.30 | Call with E. Jacobson re: tax issues. |
| 08/27/2015 | Eli Jacobson | 1.40 | Research re: tax issues for A. Dietderich fall back structure. |
| 08/30/2015 | Eli Jacobson | 0.30 | E-mails with A. Dietderich and D. Hariton re: tax analysis of REIT, spin. |
| 08/30/2015 | David Hariton | 2.30 | Review of cases and correspondence relating to likelihood of plan confirmation and potential impairment.(2.0); e-mail to team re: tax and |

### Project: 00019 - TAX

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | impairment project (.30). |
| 08/30/2015 | Jonathan Rhein | 0.10 | E-mail to D. Hariton re: Akin Gump tax team. |
| 08/31/2015 | Eli Jacobson | 1.80 | Bi-weekly update call with K&E, J. Rhein, D. Hariton and AlixPartners (20); research re: REIT, spin tax issues (.60); call with R. Creamer re: tax issues (.30); pre- and post-call disucssion re: REIT issues with D. Hariton and J. Rhein (.70). |
| 08/31/2015 | David Hariton | 3.50 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.20); pre- and post-call discussion re: REIT issues with E. Jacobson and J. Rhein (.70); research re: REIT write up (.80); review documents for revised plan (1.8). |
| 08/31/2015 | Ronald Creamer Jr. | 0.30 | Call with E. Jacobson re: tax issues. |
| 08/31/2015 | Alexa Kranzley | 0.20 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams. |
| 08/31/2015 | Jonathan Rhein | 4.00 | Bi-Weekly tax update call with Kirkland & Ellis, AlixPartners and S&C teams (.20); pre- and post-call discussion re: REIT issues with E. Jacobson and D. Hariton (.70); correspondence with A. Kranzley re: liability questions and spin (.20); e-mail D. Hariton and E. Jacobson re: PIK debt structure (.30); review and research tax conditions to plan, specifically the E&P transfer and ATB aspects of the private letter ruling (2.6). |
| **Total** | | **97.90** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 105

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/17/2015 | Nicole Langston | 1.30 | Organize plan confirmation productions and instructions for accessing the new production searches. |
| 08/18/2015 | Nicole Langston | 0.80 | Organize plan confirmation productions and instructions for accessing the new production searches. |
| 08/18/2015 | Hazel Perez | 0.20 | Communications with Epiq regarding uploading received production volumes and database organization. |
| 08/19/2015 | Nicole Langston | 1.00 | Organizing plan confirmation productions and update production volume upload chart with new production date field. |
| 08/21/2015 | Nicole Langston | 0.40 | Update production volumes for recently loaded volume with SC_ Production field date and updating the searches for Plan confirmation and Combined Discovery. |
| 08/22/2015 | Nicole Langston | 0.80 | Update production volumes for recently loaded volume with SC_ Production field date and updating the searches for Plan confirmation and Combined Discovery. |
| 08/23/2015 | Nicole Langston | 0.70 | Update production volumes for recently loaded volume with SC_ Production field date and updating the searches for Plan confirmation and Combined Discovery. |
| 08/25/2015 | Nicole Langston | 0.80 | Update production volume for recently loaded volume with SC_ Production field date and auditing volume load report. |
| 08/26/2015 | Emily Drinkwater | 2.10 | Update various plan discovery binders for A. Kranzley. |
| 08/26/2015 | Zara Minio | 1.70 | Compile updated plan discovery materials and update binders. |
| 08/27/2015 | Emily Drinkwater | 1.40 | Update plan discovery binders based on recently filed documents for A. Kranzley and V. Ip. |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/28/2015 | Nicole Langston | 0.40 | E-mails with team re: discovery materials. |
| 08/31/2015 | Nicole Langston | 0.90 | E-mail with analyst team re: production background and case facts (.60); call with analyst team re activity on the matter and response by Epiq (.30). |
| **Total** | | **12.50** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 107

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/05/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding upcoming court hearing. |
| 08/10/2015 | Andrew Dietderich | 4.30 | Review T-side plan documents (1.6) and prepare for Tuesday hearing (2.7). |
| 08/11/2015 | Mark Rosenberg | 2.10 | Attend omnibus hearing by teleconference (partial attendance) (2.0); e-mail to B. Glueckstein regarding results of 8/11 hearing (.10). |
| 08/11/2015 | Andrew Dietderich | 4.30 | Prepare for hearing (.90); call with B. Glueckstein re: hearing preparation (.20); attend omnibus hearing (3.2). |
| 08/11/2015 | Brian Glueckstein | 5.70 | Attend omnibus hearing (3.2); prepare for same (2.3); call with A. Dietderich re: hearing preparation (.20). |
| 08/11/2015 | Alexa Kranzley | 3.20 | Attend August omnibus hearing by teleconference. |
| 08/11/2015 | Chiansan Ma | 3.20 | Attend August omnibus hearing by teleconference. |
| 08/13/2015 | Mark Rosenberg | 0.20 | Review articles regarding the most recent hearing in the case. |
| 08/18/2015 | Andrew Dietderich | 0.80 | Attend disclosure statement scheduling conference by teleconference (partial attendance). |
| 08/18/2015 | Brian Glueckstein | 3.10 | Attend disclosure statement status conference (1.1); review documents and prepare argument for same (2.0). |
| 08/18/2015 | Alexa Kranzley | 1.10 | Attend disclosure statement scheduling conference by teleconference. |
| 08/18/2015 | Veronica Ip | 1.10 | Attend disclosure statement scheduling conference by teleconference. |
| 08/18/2015 | David Zylberberg | 1.10 | Attend disclosure statement scheduling conference by teleconference. |
| 08/18/2015 | Chiansan Ma | 1.10 | Attend disclosure statement scheduling conference by teleconference. |
| 08/19/2015 | Mark Rosenberg | 0.10 | Review e-mail from A. Kranzley regarding transcript from 8/18 hearing. |

EFH Official Committee                                     September 21, 2015
022344.00001                                                        0572525
                                                                    Page 108

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/2015 | Steven Holley | 3.50 | Call with B. Glueckstein re: scheduling motion (.30); conferences R. Pedoni from Nixon Peabody re: scheduling hearing (.40); conferences A. Qureshi (Akin Gump) re: scheduling motion (.20); attended hearing before Judge Sontchi on scheduling hearing (parital attendance) (2.6). |
| 08/25/2015 | Mark Rosenberg | 0.20 | Review transcript of August 18 hearing. |
| 08/25/2015 | Andrew Dietderich | 4.30 | Telephonic attendance at scheduling hearing (left early). |
| 08/25/2015 | Brian Glueckstein | 8.00 | Appear at scheduling hearing (4.6) and prepare argument for same (2.6); discussions with S. Holley (.30) and R. Pedone (.50) re: same. |
| 08/25/2015 | Alexa Kranzley | 4.60 | Attend plan confirmation scheduling conference by teleconference. |
| 08/25/2015 | Veronica Ip | 4.60 | Attend hearing on scheduling motion in connection with plan confirmation proceedings. |
| 08/25/2015 | David Zylberberg | 5.00 | Telephonic attendance at hearing (4.6); follow-up correspondence with A. Dietderich re: same (.40). |
| 08/25/2015 | Chiansan Ma | 4.60 | Attend plan confirmation scheduling hearing by teleconference. |
| 08/26/2015 | Daniel Lorme | 0.50 | Review transcripts of August hearings. |
| **Total** | | **66.80** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 109

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/02/2015 | Brian Glueckstein | 0.50 | Call with N. Ramsey re: claims investigation and related discovery issues. |
| 08/04/2015 | Alexa Kranzley | 0.20 | E-mails re: claims investigation by MMWR with B. Glueckstein. |
| 08/07/2015 | Andrew Dietderich | 1.10 | Call with MMWR team and B. Glueckstein and A. Kranzley regarding sponsor and director and officer claims (partial attendance .80); call with M. Brown (EFH Committee) re: conflict procedures (.30). |
| 08/07/2015 | Brian Glueckstein | 1.80 | Call with MMWR team and A. Dietderich and A. Kranzley regarding sponsor and director and officer claims update report (1.0); prepare for same (.80). |
| 08/07/2015 | Alexa Kranzley | 1.00 | Call with MMWR team and A. Dietderich and B. Glueckstein regarding sponsor and director and officer claims. |
| 08/13/2015 | Alexa Kranzley | 0.20 | E-mails with MMWR (N. Ramsey) regarding D&O insurance. |
| **Total** | | **4.80** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 110

### Project: 00025 - LIEN INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/2015 | Alexa Kranzley | 0.30 | E-mails with internal team regarding second lien investigation. |
| 08/05/2015 | Alice Ha | 2.10 | Research and review EFIH 2nd lien documents. |
| 08/06/2015 | Alexa Kranzley | 0.10 | E-mails with internal team regarding second lien investigation. |
| 08/06/2015 | Daniel Biller | 0.70 | Review challenge options to EFIH 2nd lien security package (.60); e-mails with A. Kranzley, C. Ma and A. Ha regarding same (.10). |
| 08/06/2015 | Alice Ha | 1.50 | Research and review EFIH 2nd lien documents. |
| 08/06/2015 | Thomas Watson | 0.20 | Pull 2nd lien documents from the data room for A. Ha. |
| 08/07/2015 | Alice Ha | 1.50 | Research and review EFIH 2nd lien documents. |
| **Total** | | **6.40** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 111

### Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/2015 | Alexa Kranzley | 0.30 | Call with Guggenheim and AlixPartners regarding shared services. |
| 08/17/2015 | Alexa Kranzley | 0.40 | Pull all intercompany materials for internal team in preparation of 9019 objection. |
| 08/28/2015 | Emily Drinkwater | 1.20 | Create binders re: intercompany claims for A. Kranzley. |
| **Total** | | **1.90** | |

EFH Official Committee

022344.00001

September 21, 2015

0572525

Page 112

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2015 | Emily Drinkwater | 0.60 | Review and revise M. Brown (Committee) expenses chart. |
| 08/13/2015 | Brian Glueckstein | 4.80 | Revise and finalize opposition to motion to shorten time re: scheduling (2.3); draft and develop opposition to scheduling motion (2.5). |
| 08/13/2015 | Jean-Christophe Martel | 3.10 | Research re: 28-day notice minimum under Fed. R. Bankr. P. 2002(b) and 3017(a). |
| 08/17/2015 | Mark Rosenberg | 0.30 | Review e-mail from B. Glueckstein regarding objections filed by S. Kazan to Debtors' disclosure statement (.10); review the objections filed by S. Kazan to the disclosure statement (.20). |
| 08/24/2015 | Mark Rosenberg | 0.70 | Review filed version of Objection of the EFH Official Committee to the PSA (.30); review objection of EFH Committee to proposed scheduling order (.10); review supplemental declaration of Christopher A. Ward (.10); review Joinder of the TCEH Committee to the Debtors' Reply in Support of their Motion for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors' Plan of Reorganization (.20). |
| 08/31/2015 | Emily Drinkwater | 0.50 | Review and revise M. Brown (Committee) expenses chart. |

**Total**            **10.00**

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 113

### Project: 00029 - TIME ENTRY REVIEW

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/06/2015 | Emily Drinkwater | 1.20 | Review and revise July time entries. (no charge) |
| 08/06/2015 | Zara Minio | 3.10 | Review and edit time entires. (no charge) |
| 08/07/2015 | Emily Drinkwater | 2.00 | Review and revise July time entries. (no charge) |
| 08/10/2015 | Emily Drinkwater | 1.30 | Review and revise July time entries. (no charge) |
| 08/10/2015 | Zara Minio | 5.30 | Review and edit July time entires. (no charge) |
| 08/11/2015 | Emily Drinkwater | 1.60 | Review and revise July time entries. (no charge) |
| 08/11/2015 | Zara Minio | 5.60 | Review and edit July time entires. (no charge) |
| 08/12/2015 | Emily Drinkwater | 2.10 | Review and revise July time entries. (no charge) |
| 08/12/2015 | Zara Minio | 5.10 | Review and edit July time entires. (no charge) |
| 08/13/2015 | Emily Drinkwater | 1.30 | Review and revise July time entries. (no charge) |
| 08/13/2015 | Zara Minio | 4.90 | Review and edit July time entires. (no charge) |
| 08/14/2015 | Emily Drinkwater | 2.10 | Review and revise July time entries. (no charge) |
| **Total** | | **35.60** | |

EFH Official Committee
022344.00001

September 21, 2015
0572525
Page 114

## Project: 00031 - BUDGETING (CASE)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/2015 | Chiansan Ma | 0.10 | Correspondence with E. Drinkwater re: draft September S&C budget. |
| 08/26/2015 | Chiansan Ma | 0.10 | Prepare proposed September S&C budget for A. Dietderich. |
| 08/26/2015 | Emily Drinkwater | 0.60 | Draft and revise September S&C budget. |
| 08/27/2015 | Chiansan Ma | 0.10 | Finalize and circulate proposed September S&C budget. |
| **Total** | | **0.90** | |

## EXHIBIT H

## MONTHLY EXPENSE RECORDS

## MAY

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 4/22/2015 | Todd A. Mortensen | 1 | $96.17 | $96.17 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:37 |
| Local Transportation | 4/23/2015 | Noam R. Weiss | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:06 |
| Local Transportation | 4/23/2015 | Alexa J. Kranzley | 1 | $24.16 | $24.16 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:16 |
| Local Transportation | 4/25/2015 | Alice YN Ha | 1 | $12.80 | $12.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 19:11 (Weekend) |
| Local Transportation | 4/28/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:02 |
| Local Transportation | 4/30/2015 | Veronica W. Ip | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:02 |
| Local Transportation | 4/30/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:32 |
| Local Transportation | 5/4/2015 | Andrew G. Dietderich | 1 | $34.41 | $34.41 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Penn Station NY, NY; Purpose: Meeting* |
| Local Transportation | 5/5/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:33 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/6/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 23:48 |
| Local Transportation | 5/7/2015 | Veronica W. Ip | 1 | $29.86 | $29.86 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 22:33 |
| Local Transportation | 5/12/2015 | Daniel Z. Altman | 1 | $114.88 | $114.88 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:27 |
| Local Transportation | 5/13/2015 | M. Hampton Foushee | 1 | $24.36 | $24.36 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:09 |
| Local Transportation | 5/13/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:09 |
| Local Transportation | 5/20/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:30 |
| Local Transportation | 5/21/2015 | Chiansan Ma | 1 | $55.40 | $55.40 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:59 |
| Local Transportation | 5/21/2015 | Daniel Z. Altman | 1 | $114.89 | $114.89 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 21:18 |
| Local Transportation | 5/27/2015 | Chiansan Ma | 1 | $64.04 | $64.04 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 22:11 |
| Local Transportation | 5/28/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:22 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/29/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pickup Time: 00:15 |
| **Local Transportation Total** | | | | | **$848.82** | |
| Out of Town Travel | 4/7/2015 | Alexa J. Kranzley | 1 | $320.00 | $320.00 | Train fare for trip from NY to Wilmington, DE on April 14, 2015. |
| Out of Town Travel | 4/7/2015 | Brian D. Glueckstein | 1 | $320.00 | $320.00 | Train fare for trip from NY to Wilmington, DE on April 14, 2015. |
| Out of Town Travel | 4/13/2015 | Brian D. Glueckstein | 1 | $38.00 | $38.00 | Additional Train fare for trip from NY to Wilmington, DE on April 14, 2015. |
| Out of Town Travel | 4/13/2015 | Alexa J. Kranzley | 1 | $38.00 | $38.00 | Additional Train fare for trip from NY to Wilmington, DE on April 14, 2015. |
| Out of Town Travel | 4/14/2015 | Alexa J. Kranzley | 1 | $55.00 | $55.00 | Additional Train fare for trip from Wilmington, DE to NY on April 14, 2015. |
| Out of Town Travel | 4/14/2015 | Alexa J. Kranzley | 1 | -$93.00 | -$93.00 | Train Fare Credit for trip to Wilmington, Delaware on 4/7/2015 |
| Out of Town Travel | 4/17/2015 | Brian D. Glueckstein | 1 | $159.00 | $159.00 | Train fare for trip from NY to Wilmington, DE on April 20, 2015. |
| Out of Town Travel | 4/21/2015 | Brian D. Glueckstein | 1 | $438.00 | $438.00 | Train fare for trip from NY to Wilmington, DE on April 22, 2015. |
| Out of Town Travel | 4/28/2015 | Alexa J. Kranzley | 1 | $285.00 | $285.00 | Train fare for trip from Wilmington, DE to NY on April 28, 2015. |
| Out of Town Travel | 4/28/2015 | Brian D. Glueckstein | 1 | $285.00 | $285.00 | Train fare for trip from Wilmington, DE to NY on May 4, 2015. |
| Out of Town Travel | 5/4/2015 | Alexa J. Kranzley | 1 | $73.00 | $73.00 | Travel return fee for trip from Wilmington, DE to NY on May 4, 2015. |
| Out of Town Travel | 5/4/2015 | Brian D. Glueckstein | 1 | $73.00 | $73.00 | Train fare for return trip from Wilmington, DE to NY on May 4, 2015. |
| **Out of Town Travel Total** | | | | | **$1,991.00** | |
| Meals - Overtime | 5/11/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | 5/13/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s): 00024 |
| Meals - Overtime | 5/18/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s): 00007, 00015, 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 5/19/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s):00026 |
| Meals - Overtime | 5/19/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s): 00007, 00008, 00011, 00012, 00015, 00017, 00024, 00026 |
| Meals - Overtime | 5/20/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s): 00024 |
| Meals - Overtime | 5/21/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s): 00026 |
| Meals - Overtime | 5/21/2015 | Chiansan Ma | 1 | $19.83 | $19.83 | Meals: Overtime; Project(s): 00012, 00031 |
| Meals - Overtime | 5/21/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s): 00024 |
| Meals - Overtime | 5/27/2015 | Chiansan Ma | 1 | $18.33 | $18.33 | Meals: Overtime; Project(s): 00011, 00015, 00017 |
| Meals - Overtime | 5/28/2015 | Chiansan Ma | 1 | $19.15 | $19.15 | Meals: Overtime; Project(s): 00011 |
| Meals - Overtime | 5/29/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20 Project(s): 00003 |
| Meals - Overtime | 5/30/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals: Overtime; capped at $20; Project(s): 00017 |
| **Meals - Overtime Total** | | | | | **$257.31** | |
| Repro - BW Copies | 5/5/2015 | Thomas C. Watson | 199 | $0.10 | $19.90 | Repro - BW Copies |
| Repro - BW Copies | 5/19/2015 | Emily C. C. Drinkwater | 2864 | $0.10 | $286.40 | Repro - BW Copies |
| Repro - BW Copies | 5/27/2015 | Emily C. C. Drinkwater | 731 | $0.10 | $73.10 | Repro - BW Copies |
| Repro - BW Copies | 5/28/2015 | Thomas C. Watson | 1948 | $0.10 | $194.80 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$574.20** | |
| Tele-conference | 4/3/2015 | Alexa J. Kranzley | 1 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | 4/13/2015 | Alexa J. Kranzley | 1 | $44.00 | $44.00 | Tele-conference |
| Tele-conference | 4/27/2015 | Brian D. Glueckstein | 1 | $10.34 | $10.34 | Tele-conference |
| Tele-conference | 4/27/2015 | Alexa J. Kranzley | 1 | $112.72 | $112.72 | Tele-conference |
| Tele-conference | 5/5/2015 | Alexa J. Kranzley | 1 | $60.15 | $60.15 | Tele-conference |
| Tele-conference | 5/11/2015 | Alexa J. Kranzley | 1 | $48.46 | $48.46 | Tele-conference |
| Tele-conference | 5/14/2015 | Alexa J. Kranzley | 1 | $20.41 | $20.41 | Tele-conference |
| Tele-conference | 5/15/2015 | Andrew G. Dietderich | 1 | $14.84 | $14.84 | Tele-conference |
| Tele-conference | 5/18/2015 | Alexa J. Kranzley | 1 | $74.17 | $74.17 | Tele-conference |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Tele-conference | 5/22/2015 | Andrew G. Dietderich | 1 | $16.69 | $16.69 | Tele-conference |
| Tele-conference | 5/22/2015 | Alexa J. Kranzley | 1 | $11.07 | $11.07 | Tele-conference |
| Tele-conference | 5/26/2015 | Alexa J. Kranzley | 1 | $10.41 | $10.41 | Tele-conference |
| **Tele-conference Total** | | | | | **$453.26** | |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $12.21 | $12.21 | Delivery Services/Messengers |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $24.18 | $24.18 | Delivery Services/Messengers |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $12.21 | $12.21 | Delivery Services/Messengers |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $12.21 | $12.21 | Delivery Services/Messengers |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $12.21 | $12.21 | Delivery Services/Messengers |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $12.21 | $12.21 | Delivery Services/Messengers |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $12.21 | $12.21 | Delivery Services/Messengers |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $12.21 | $12.21 | Delivery Services/Messengers |
| Delivery Services/Messengers | 5/18/2015 | Emily C. C. Drinkwater | 1 | $14.43 | $14.43 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$124.08** | |
| Hearing Transcripts | 5/4/2015 | Daniel L. Biller | 1 | $236.40 | $236.40 | Hearing Transcripts |
| Hearing Transcripts | 5/13/2015 | Alexa J. Kranzley | 1 | $63.60 | $63.60 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$300.00** | |
| **May Total Disbursements:** | | | | | **$4,548.67** | |

**JUNE**

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/20/2015 | Brian D. Glueckstein | 1 | $20.80 | $20.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:07 |
| Local Transportation | 5/25/2015 | Brian D. Glueckstein | 1 | $17.80 | $17.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 19:01 (Holiday) |
| Local Transportation | 5/30/2015 | Alice YN Ha | 1 | $21.80 | $21.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:46 (Weekend) |
| Local Transportation | 5/31/2015 | Brian D. Glueckstein | 1 | $18.30 | $18.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:56 (Weekend) |
| Local Transportation | 6/1/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:15 |
| Local Transportation | 6/2/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:30 |
| Local Transportation | 6/5/2015 | David L. Goldin | 1 | $38.87 | $38.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:17 |
| Local Transportation | 6/8/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:08 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 6/11/2015 | Alice YN Ha | 1 | $7.30 | $7.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:23 |
| Local Transportation | 6/11/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:39 |
| Local Transportation | 6/15/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:50 |
| Local Transportation | 6/16/2015 | Brian D. Glueckstein | 1 | $28.19 | $28.19 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:04 |
| Local Transportation | 6/16/2015 | Veronica W. Ip | 1 | $25.00 | $25.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:01 |
| Local Transportation | 6/17/2015 | Brian D. Glueckstein | 1 | $18.30 | $18.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:08 |
| Local Transportation | 6/18/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:08 |
| Local Transportation | 6/19/2015 | Brian D. Glueckstein | 1 | $20.30 | $20.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:47 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 6/23/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:10 |
| Local Transportation | 6/24/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:52 |
| Local Transportation | 6/26/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 02:42 |
| **Local Transportation Total** | | | | | **$429.28** | |
| Out of Town Travel | 5/28/2015 | Brian D. Glueckstein | 1 | $285.00 | $285.00 | Amtrak ticket for June 1, 2015 - NY/DE |
| Out of Town Travel | 5/29/2015 | Alexa J. Kranzley | 1 | $285.00 | $285.00 | Amtrak ticket for June 1, 2015 - NY/DE |
| **Out of Town Travel Total** | | | | | **$570.00** | |
| Conference Catering | 6/17/2015 | Alexa J. Kranzley | 1 | $50.08 | $50.08 | Conference Catering - 6 People |
| **Conference Catering Total** | | | | | **$50.08** | |
| Meals - Overtime | 6/1/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00011, 00016, 00017, 00022 |
| Meals - Overtime | 6/1/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00007, 00019 |
| Meals - Overtime | 6/4/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00011, 00017 |
| Meals - Overtime | 6/4/2015 | Daniel R. Lorme | 1 | $12.33 | $12.33 | Meals - Overtime; Projects(s): 00017 |
| Meals - Overtime | 6/5/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00003 |
| Meals - Overtime | 6/8/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00007, 00017 |
| Meals - Overtime | 6/9/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00011, 00015, 00017 |
| Meals - Overtime | 6/9/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00003 |
| Meals - Overtime | 6/9/2015 | David R. Zylberberg | 1 | $18.73 | $18.73 | Meals - Overtime; Projects(s): 00003, 00017, 00019 |
| Meals - Overtime | 6/10/2015 | Noam R. Weiss | 1 | $17.91 | $17.91 | Meals - Overtime; Projects(s): 00007, 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 6/22/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s):00003, 00007 |
| Meals - Overtime | 6/22/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00007, 00015, 00017 |
| Meals - Overtime | 6/22/2015 | Daniel Z. Altman | 1 | $20.00 | $20.00 | Meals - Overtime; capped at $20; Projects(s): 00003, 00007, 00017, 00019 |
| Meals - Overtime | 6/24/2015 | Brian D. Glueckstein | 1 | $19.60 | $19.60 | Meals - Overtime; Projects(s): 00008, 00015, 00017, 00022 |
| Meals - Overtime | 6/25/2015 | Brian D. Glueckstein | 1 | $14.05 | $14.05 | Meals - Overtime; Projects(s): 00008, 00015, 00016, 00017, 00022 |
| **Meals - Overtime Total** | | | | | **$282.62** | |
| Outside Vendors | 6/8/2015 | Brian D. Glueckstein | 1 | $1,500.00 | $1,500.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$1,500.00** | |
| Repro - BW Copies | 6/2/2015 | Thomas C. Watson | 95 | $0.10 | $9.50 | Repro - BW Copies |
| Repro - BW Copies | 6/4/2015 | Emily C. C. Drinkwater | 295 | $0.10 | $29.50 | Repro - BW Copies |
| Repro - BW Copies | 6/17/2015 | Emily C. C. Drinkwater | 9 | $0.10 | $0.90 | Repro - BW Copies |
| Repro - BW Copies | 6/19/2015 | Daniel Z. Altman | 15 | $0.10 | $1.50 | Repro - BW Copies |
| Repro - BW Copies | 6/19/2015 | Daniel Z. Altman | 990 | $0.10 | $99.00 | Repro - BW Copies |
| Repro - BW Copies | 6/23/2015 | Emily C. C. Drinkwater | 1064 | $0.10 | $106.40 | Repro - BW Copies |
| Repro - BW Copies | 6/24/2015 | Emily C. C. Drinkwater | 2068 | $0.10 | $206.80 | Repro - BW Copies |
| Repro - BW Copies | 6/24/2015 | David P. Hariton | 581 | $0.10 | $58.10 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$511.70** | |
| Repro - Binding | 6/4/2015 | Emily C. C. Drinkwater | 1 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$3.25** | |
| Repro - Color Copies | 6/17/2015 | Emily C. C. Drinkwater | 12 | $0.25 | $3.00 | Repro - Color Copies |
| Repro - Color Copies | 6/19/2015 | Daniel Z. Altman | 387 | $0.25 | $96.75 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$99.75** | |
| Tele-conference | 5/13/2015 | Alexa J. Kranzley | 1 | $44.00 | $44.00 | Tele-conference |
| Tele-conference | 5/14/2015 | Alexa J. Kranzley | 1 | $184.00 | $184.00 | Tele-conference |
| Tele-conference | 5/27/2015 | Alexa J. Kranzley | 1 | $102.89 | $102.89 | Tele-conference |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Tele-conference | 5/29/2015 | Andrew G. Dietderich | 1 | $18.63 | $18.63 | Tele-conference |
| Tele-conference | 6/2/2015 | Alexa J. Kranzley | 1 | $61.05 | $61.05 | Tele-conference |
| Tele-conference | 6/4/2015 | Brian D. Glueckstein | 1 | $24.46 | $24.46 | Tele-conference |
| Tele-conference | 6/8/2015 | Alexa J. Kranzley | 1 | $30.97 | $30.97 | Tele-conference |
| Tele-conference | 6/12/2015 | Andrew G. Dietderich | 1 | $17.94 | $17.94 | Tele-conference |
| Tele-conference | 6/15/2015 | Alexa J. Kranzley | 1 | $105.79 | $105.79 | Tele-conference |
| Tele-conference | 6/22/2015 | Alexa J. Kranzley | 1 | $41.39 | $41.39 | Tele-conference |
| Tele-conference | 6/23/2015 | Brian D. Glueckstein | 1 | $39.26 | $39.26 | Tele-conference |
| Tele-conference | 6/26/2015 | Andrew G. Dietderich | 1 | $14.78 | $14.78 | Tele-conference |
| Tele-conference | 6/26/2015 | Brian D. Glueckstein | 1 | $10.12 | $10.12 | Tele-conference |
| **Tele-conference  Total** | | | | | **$695.28** | |
| Delivery Services/Messengers | 6/15/2015 | Brian D. Glueckstein | 1 | $12.27 | $12.27 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$12.27** | |
| Hearing Transcripts | 6/1/2015 | Alexa J. Kranzley | 1 | $111.60 | $111.60 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$111.60** | |
| **June Total Disbursements:** | | | | | **$4,265.83** | |

**JULY**

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 6/4/2015 | Chiansan Ma | 1 | $60.56 | $60.56 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:00 |
| Local Transportation | 6/8/2015 | Noam R. Weiss | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:02 |
| Local Transportation | 6/9/2015 | David L. Goldin | 1 | $40.65 | $40.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:00 |
| Local Transportation | 6/9/2015 | Chiansan Ma | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:20 |
| Local Transportation | 6/10/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:45 |
| Local Transportation | 6/22/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:47 |
| Local Transportation | 6/22/2015 | David R. Zylberberg | 1 | $31.29 | $31.29 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:37 |
| Local Transportation | 7/6/2015 | Brian D. Glueckstein | 1 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:08 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 7/11/2015 | Brian D. Glueckstein | 1 | $20.30 | $20.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: Pick-up Time: 21:34 |
| Local Transportation | 7/12/2015 | Brian D. Glueckstein | 1 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:05 |
| Local Transportation | 7/14/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:13 |
| Local Transportation | 7/14/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:36 |
| Local Transportation | 7/16/2015 | Veronica W. Ip | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:36 |
| Local Transportation | 7/21/2015 | Brian D. Glueckstein | 1 | $19.80 | $19.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:01 |
| Local Transportation | 7/22/2015 | Chiansan Ma | 1 | $61.38 | $61.38 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |
| Local Transportation | 7/23/2015 | Veronica W. Ip | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:07 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|----------|-----------|-----------------|----------|------|--------|------------------|
| Local Transportation | 7/23/2015 | Chiansan Ma | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: Travel; Pick-up Time: 21:57 |
| Local Transportation | 7/24/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:52 |
| Local Transportation | 7/24/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:04 |
| Local Transportation | 7/27/2015 | Veronica W. Ip | 1 | $30.12 | $30.12 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:45 |
| Local Transportation | 7/27/2015 | Chiansan Ma | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:09 |
| Local Transportation | 7/28/2015 | Alexander J.F. Metz | 1 | $15.95 | $15.95 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:21 |
| Local Transportation | 7/28/2015 | Veronica W. Ip | 1 | $25.00 | $25.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:53 |
| Local Transportation | 7/28/2015 | Chiansan Ma | 1 | $60.63 | $60.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:45 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 7/28/2015 | Brian D. Glueckstein | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:41 |
| **Local Transportation Total** | | | | | **$862.14** | |
| Travel | 6/23/2015 | Brian D. Glueckstein | 1 | $212.00 | $212.00 | Amtrak ticket for June 25, 2015 - DC/NY |
| **Travel Total** | | | | | **$212.00** | |
| Meals - Overtime | 7/21/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00011, 00015, 00017 |
| Meals - Overtime | 7/22/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00031 |
| Meals - Overtime | 7/23/2015 | Veronica W. Ip | 1 | $17.51 | $17.51 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 7/23/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017, 00031 |
| Meals - Overtime | 7/26/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 7/27/2015 | Veronica W. Ip | 1 | $19.91 | $19.91 | Meals - Overtime; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | 7/27/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00007, 00008, 00011, 00013, 00015, 00017 |
| Meals - Overtime | 7/27/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 7/27/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | 7/28/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 7/28/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 7/28/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00015, 00017 |
| Meals - Overtime | 7/30/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 7/26/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| **Meals - Overtime Total** | | | | | **$277.42** | |
| Outside Vendors | 7/8/2015 | Kristin L. Keranen | 1 | $1,725.00 | $1,725.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$1,725.00** | |
| Repro - BW Copies | 7/21/2015 | David L. Goldin | 326 | $0.10 | $32.60 | Repro - BW Copies |
| Repro - BW Copies | 7/23/2015 | Emily C. C. Drinkwater | 8253 | $0.10 | $825.30 | Repro - BW Copies |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - BW Copies | 7/23/2015 | Emily C. C. Drinkwater | 8921 | $0.10 | $892.10 | Repro - BW Copies |
| Repro - BW Copies | 7/25/2015 | Terence H. Kim | 5505 | $0.10 | $550.50 | Repro - BW Copies |
| Repro - BW Copies | 7/30/2015 | Emily C. C. Drinkwater | 5421 | $0.10 | $542.10 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$2,842.60** | |
| Repro - Binding | 7/21/2015 | David L. Goldin | 1 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 7/23/2015 | Emily C. C. Drinkwater | 25 | $3.25 | $81.25 | Repro - Binding |
| Repro - Binding | 7/25/2015 | Terence H. Kim | 10 | $3.25 | $32.50 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$117.00** | |
| Tele-conference | 5/28/2015 | Alexa J. Kranzley | 1 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | 6/1/2015 | Alexa J. Kranzley | 1 | $65.00 | $65.00 | Tele-conference |
| Tele-conference | 6/1/2015 | Alexa J. Kranzley | 1 | $65.00 | $65.00 | Tele-conference |
| Tele-conference | 6/29/2015 | Alexa J. Kranzley | 1 | $88.98 | $88.98 | Tele-conference |
| Tele-conference | 7/6/2015 | Alexa J. Kranzley | 1 | $38.80 | $38.80 | Tele-conference |
| Tele-conference | 7/9/2015 | Brian D. Glueckstein | 1 | $14.66 | $14.66 | Tele-conference |
| Tele-conference | 7/13/2015 | Alexa J. Kranzley | 1 | $93.41 | $93.41 | Tele-conference |
| Tele-conference | 7/20/2015 | Alexa J. Kranzley | 1 | $62.40 | $62.40 | Tele-conference |
| Tele-conference | 7/24/2015 | Andrew G. Dietderich | 1 | $14.13 | $14.13 | Tele-conference |
| Tele-conference | 7/27/2015 | Alexa J. Kranzley | 1 | $11.10 | $11.10 | Tele-conference |
| Tele-conference | 7/27/2015 | Alexa J. Kranzley | 1 | $82.29 | $82.29 | Tele-conference |
| **Tele-conference  Total** | | | | | **$565.77** | |
| Hearing Transcripts | 6/18/2015 | Alexa J. Kranzley | 1 | $102.00 | $102.00 | Hearing Transcripts |
| Hearing Transcripts | 6/25/2015 | Alexa J. Kranzley | 1 | $110.40 | $110.40 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$212.40** | |
| **July Total Disbursements** | | | | | **$6,814.33** | |

SC1:3949789.2

**AUGUST**

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 5/7/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:33 |
| Local Transportation | 5/7/2015 | Veronica W. Ip | 1 | -$48.06 | -$48.06 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:33 |
| Local Transportation | 7/22/2015 | Brian D. Glueckstein | 1 | $27.30 | $27.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:19 |
| Local Transportation | 7/28/2015 | Brian D. Glueckstein | 1 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:23 |
| Local Transportation | 7/30/2015 | Brian D. Glueckstein | 1 | $21.80 | $21.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:25 |
| Local Transportation | 8/4/2015 | Alexa J. Kranzley | 1 | $25.45 | $25.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:52 |
| Local Transportation | 8/4/2015 | David L. Goldin | 1 | $46.44 | $46.44 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:44 |
| Local Transportation | 8/4/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:33 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 8/5/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:09 |
| Local Transportation | 8/6/2015 | Brian D. Glueckstein | 1 | $20.30 | $20.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:21 |
| Local Transportation | 8/9/2015 | Brian D. Glueckstein | 1 | $18.80 | $18.80 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 16:45 |
| Local Transportation | 8/10/2015 | Alexa J. Kranzley | 1 | $25.45 | $25.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:31 |
| Local Transportation | 8/10/2015 | Brian D. Glueckstein | 1 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:58 |
| Local Transportation | 8/10/2015 | David L. Goldin | 1 | $44.46 | $44.46 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:54 |
| Local Transportation | 8/10/2015 | Chiansan Ma | 1 | $60.45 | $60.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:59 |
| Local Transportation | 8/11/2015 | Veronica W. Ip | 1 | $26.00 | $26.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:43 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 8/11/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:39 |
| Local Transportation | 8/12/2015 | David R. Zylberberg | 1 | $29.96 | $29.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:25 |
| Local Transportation | 8/12/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:47 |
| Local Transportation | 8/12/2015 | Alice YN Ha | 1 | $7.55 | $7.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:15 |
| Local Transportation | 8/12/2015 | Veronica W. Ip | 1 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:16 |
| Local Transportation | 8/12/2015 | David L. Goldin | 1 | $48.22 | $48.22 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:09 |
| Local Transportation | 8/12/2015 | Chiansan Ma | 1 | $60.50 | $60.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:09 |
| Local Transportation | 8/12/2015 | Alexa J. Kranzley | 1 | $25.45 | $25.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 8/17/2015 | Daniel R. Lorme | 1 | $33.33 | $33.33 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:01 |
| Local Transportation | 8/17/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:02 |
| Local Transportation | 8/17/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:37 |
| Local Transportation | 8/18/2015 | David R. Zylberberg | 1 | $29.27 | $29.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:23 |
| Local Transportation | 8/18/2015 | Alexa J. Kranzley | 1 | $13.45 | $13.45 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:16 |
| Local Transportation | 8/18/2015 | Andrew G. Dietderich | 1 | $25.74 | $25.74 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Fried Frank NY, NY; Purpose: Meeting |
| Local Transportation | 8/18/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:12 |
| Local Transportation | 8/18/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:25 |
| Local Transportation | 8/19/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:08 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 8/19/2015 | Daniel R. Lorme | 1 | $33.19 | $33.19 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:00 |
| Local Transportation | 8/20/2015 | David L. Goldin | 1 | $38.87 | $38.87 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:02 |
| Local Transportation | 8/20/2015 | Veronica J. Aksu | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:22 |
| Local Transportation | 8/20/2015 | Veronica W. Ip | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:40 |
| Local Transportation | 8/20/2015 | Brian D. Glueckstein | 1 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:41 |
| Local Transportation | 8/20/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:11 |
| Local Transportation | 8/21/2015 | Veronica W. Ip | 1 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:17 |
| Local Transportation | 8/21/2015 | David R. Zylberberg | 1 | $29.13 | $29.13 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 05:27 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 8/22/2015 | David R. Zylberberg | 1 | $27.89 | $27.89 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:49 |
| Local Transportation | 8/22/2015 | Daniel R. Lorme | 1 | $43.55 | $43.55 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:26 |
| Local Transportation | 8/23/2015 | Brian D. Glueckstein | 1 | $19.30 | $19.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 18:56 |
| Local Transportation | 8/24/2015 | Brian D. Glueckstein | 1 | $26.62 | $26.62 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:28 |
| Local Transportation | 8/24/2015 | Veronica W. Ip | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:20 |
| Local Transportation | 8/27/2015 | Brian D. Glueckstein | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:17 |
| Local Transportation | 8/27/2015 | Alexa J. Kranzley | 1 | $24.39 | $24.39 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:38 |
| Local Transportation | 8/28/2015 | Joseph F. Gilday | 1 | $58.70 | $58.70 | Local Transportation - Transportation Type: Taxi; Starting Point: 64 W 48th St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:59 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | 8/29/2015 | Joseph F. Gilday | 1 | $56.30 | $56.30 | Local Transportation - Transportation Type: Taxi; Starting Point: 64 W 48th St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:00 |
| Local Transportation | 8/30/2015 | Veronica J. Aksu | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (weekend); Pick-up Time: 20:59 |
| Local Transportation | 8/31/2015 | Joseph F. Gilday | 1 | $58.70 | $58.70 | Local Transportation - Transportation Type: Taxi; Starting Point: 64 W 48th St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:22 |
| Local Transportation | 8/31/2015 | Veronica J. Aksu | 1 | $25.65 | $25.65 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:43 |
| **Local Transportation Total** | | | | | **$1,528.43** | |
| Travel | 7/14/2015 | Mark F. Rosenberg | 1 | $212.00 | $212.00 | AMTRAK ticket for July 16, 2015 -NY/WILMINGTON |
| Travel | 7/15/2015 | Mark F. Rosenberg | 1 | -$201.40 | -$201.40 | AMTRAK ticket refund for July 16, 2015 -NY/WILMINGTON |
| Travel | 8/11/2015 | Brian D. Glueckstein | 1 | $24.55 | $24.55 | Out of Town Taxi on August 11, 2015 - NY/DE |
| Travel | 8/18/2015 | Brian D. Glueckstein | 1 | $124.00 | $124.00 | AMTRAK ticket for August 18, 2015 - NY/DE |
| **Travel Total** | | | | | **$159.15** | |
| Meals - Overtime | 8/3/2015 | Chiansan Ma | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | 8/3/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00006, 00007, 00011, 00015, 00017, 00019 |
| Meals - Overtime | 8/4/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/4/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/4/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/4/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00011, 00015, 00017, 00024, 00025 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 8/5/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/5/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00006, 00008, 00017 |
| Meals - Overtime | 8/10/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00017 |
| Meals - Overtime | 8/10/2015 | Emily C. C. Drinkwater | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00029 |
| Meals - Overtime | 8/10/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00008, 00015, 00017 |
| Meals - Overtime | 8/10/2015 | Chiansan Ma | 1 | $19.88 | $19.88 | Meals - Overtime; Project(s): 00015, 00017 |
| Meals - Overtime | 8/10/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/11/2015 | David R. Zylberberg | 1 | $15.85 | $15.85 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 8/11/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/11/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/12/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00003, 00017 |
| Meals - Overtime | 8/12/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/12/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00011, 00015, 00017 |
| Meals - Overtime | 8/12/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/13/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/17/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | 8/17/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 8/17/2015 | Daniel R. Lorme | 1 | $17.70 | $17.70 | Meals - Overtime; Project(s): 00007, 00014 |
| Meals - Overtime | 8/17/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/18/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00022 |
| Meals - Overtime | 8/18/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017, 00022 |
| Meals - Overtime | 8/18/2015 | Jean-Christophe M.J.G. Martel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 8/18/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00006, 00011, 00015, 00017, 00022 |
| Meals - Overtime | 8/18/2015 | Charles E. Moulins | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00014 |
| Meals - Overtime | 8/18/2015 | Daniel R. Lorme | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00014 |
| Meals - Overtime | 8/19/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/19/2015 | Jean-Christophe M.J.G. Martel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/19/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/20/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/20/2015 | Jean-Christophe M.J.G. Martel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/20/2015 | Veronica J. Aksu | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/20/2015 | David L. Goldin | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/20/2015 | Veronica W. Ip | 1 | $19.42 | $19.42 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 8/20/2015 | Alice YN Ha | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/21/2015 | Daniel R. Lorme | 1 | $16.15 | $16.15 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 8/21/2015 | David R. Zylberberg | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/22/2015 | Daniel R. Lorme | 1 | $16.97 | $16.97 | Meals - Overtime; Project(s): 00014 |
| Meals - Overtime | 8/23/2015 | Jean-Christophe M.J.G. Martel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/23/2015 | Jean-Christophe M.J.G. Martel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/24/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00015, 00017 |
| Meals - Overtime | 8/25/2015 | Noam R. Weiss | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/27/2015 | Brian D. Glueckstein | 1 | $19.60 | $19.60 | Meals - Overtime; Project(s): 00007, 00017 |
| Meals - Overtime | 8/27/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/28/2015 | Jennifer B. Bender | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/28/2015 | Veronica J. Aksu | 1 | $16.95 | $16.95 | Meals - Overtime; Project(s): 00017 |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Meals - Overtime | 8/29/2015 | Joseph F. Gilday | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/30/2015 | Joseph F. Gilday | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/30/2015 | Veronica J. Aksu | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/31/2015 | Joseph F. Gilday | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/31/2015 | Jennifer B. Bender | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/31/2015 | Veronica J. Aksu | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 8/31/2015 | Jonathan M. Rhein | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00019 |
| Meals - Overtime | 8/31/2015 | M. Hampton Foushee | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00017 |
| Meals - Overtime | 8/31/2015 | Alexa J. Kranzley | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011, 00015, 00017, 00019 |
| Meals - Overtime | 8/31/2015 | Veronica W. Ip | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00007, 00011, 00015, 00017 |
| Meals - Overtime | 8/23/2015 | Jean-Christophe M.J.G. Martel | 1 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | 8/29/2015 | Joseph F. Gilday | 1 | $17.78 | $17.78 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 8/30/2015 | Joseph F. Gilday | 1 | $17.78 | $17.78 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 8/30/2015 | Jennifer B. Bender | 1 | $17.81 | $17.81 | Meals - Overtime; Project(s): 00017 |
| Meals - Overtime | 8/30/2015 | Veronica J. Aksu | 1 | $17.73 | $17.73 | Meals - Overtime; Project(s): 00017 |
| **Meals - Overtime Total** | | | | | **$1,293.62** | |
| Outside Vendors | 8/8/2015 | Brian D. Glueckstein | 1 | $1,425.00 | $1,425.00 | Epiq eDiscovery Solutions |
| Outside Vendors | 9/8/2015 | Brian D. Glueckstein | 1 | $7,349.00 | $7,349.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$8,774.00** | |
| Repro - BW Copies | 8/4/2015 | David L. Goldin | 30 | $0.10 | $3.00 | Repro - BW Copies |
| Repro - BW Copies | 8/10/2015 | Emily C. C. Drinkwater | 2787 | $0.10 | $278.70 | Repro - BW Copies |
| Repro - BW Copies | 8/10/2015 | Emily C. C. Drinkwater | 1119 | $0.10 | $111.90 | Repro - BW Copies |
| Repro - BW Copies | 8/10/2015 | Thomas C. Watson | 5 | $0.10 | $0.50 | Repro - BW Copies |
| Repro - BW Copies | 8/10/2015 | Emily C. C. Drinkwater | 7483 | $0.10 | $748.30 | Repro - BW Copies |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Repro - BW Copies | 8/11/2015 | Brian D. Glueckstein | 560 | $0.10 | $56.00 | Repro - BW Copies |
| Repro - BW Copies | 8/12/2015 | Emily C. C. Drinkwater | 210 | $0.10 | $21.00 | Repro - BW Copies |
| Repro - BW Copies | 8/13/2015 | Emily C. C. Drinkwater | 190 | $0.10 | $19.00 | Repro - BW Copies |
| Repro - BW Copies | 8/13/2015 | Thomas C. Watson | 383 | $0.10 | $38.30 | Repro - BW Copies |
| Repro - BW Copies | 8/19/2015 | Emily C. C. Drinkwater | 4887 | $0.10 | $488.70 | Repro - BW Copies |
| Repro - BW Copies | 8/26/2015 | Emily C. C. Drinkwater | 1453 | $0.10 | $145.30 | Repro - BW Copies |
| Repro - BW Copies | 8/26/2015 | Emily C. C. Drinkwater | 980 | $0.10 | $98.00 | Repro - BW Copies |
| Repro - BW Copies | 8/26/2015 | David L. Goldin | 203 | $0.10 | $20.30 | Repro - BW Copies |
| Repro - BW Copies | 8/28/2015 | Emily C. C. Drinkwater | 659 | $0.10 | $65.90 | Repro - BW Copies |
| Repro - BW Copies | 8/28/2015 | Emily C. C. Drinkwater | 7 | $0.10 | $0.70 | Repro - BW Copies |
| Repro - BW Copies | 8/31/2015 | Joseph F. Gilday | 609 | $0.10 | $60.90 | Repro - BW Copies |
| Repro - BW Copies | 8/31/2015 | Joseph F. Gilday | 3 | $0.10 | $0.30 | Repro - BW Copies |
| Repro - BW Copies | 8/31/2015 | Emily C. C. Drinkwater | 1485 | $0.10 | $148.50 | Repro - BW Copies |
| Repro - BW Copies | 8/31/2015 | Thomas C. Watson | 199 | $0.10 | $19.90 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | | **$2,325.20** | |
| Repro - Binding | 8/11/2015 | Brian D. Glueckstein | 1 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 8/26/2015 | David L. Goldin | 1 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 8/31/2015 | Emily C. C. Drinkwater | 2 | $3.25 | $6.50 | Repro - Binding |
| Repro - Binding | 8/31/2015 | Thomas C. Watson | 1 | $3.25 | $3.25 | Repro - Binding |
| Repro - Binding | 8/31/2015 | Emily C. C. Drinkwater | 1 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | | **$19.50** | |
| Repro - Color Copies | 8/10/2015 | Thomas C. Watson | 455 | $0.25 | $113.75 | Repro - Color Copies |
| Repro - Color Copies | 8/31/2015 | Joseph F. Gilday | 152 | $0.25 | $38.00 | Repro - Color Copies |
| **Repro - Color Copies Total** | | | | | **$151.75** | |
| Tele-conference | 6/24/2015 | Alexa J. Kranzley | 1 | $30.00 | $30.00 | Tele-conference |
| Tele-conference | 6/24/2015 | Alexa J. Kranzley | 1 | $128.00 | $128.00 | Tele-conference |

| Category | Work Date | Timekeeper Name | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Tele-conference | 6/25/2015 | Alexa J. Kranzley | 1 | $79.00 | $79.00 | Tele-conference |
| Tele-conference | 8/11/2015 | Alexa J. Kranzley | 1 | $72.00 | $72.00 | Tele-conference |
| Tele-conference | 8/3/2015 | Alexa J. Kranzley | 1 | $49.83 | $49.83 | Tele-conference |
| Tele-conference | 8/3/2015 | Andrew G. Dietderich | 1 | $11.59 | $11.59 | Tele-conference |
| Tele-conference | 8/6/2015 | Alexa J. Kranzley | 1 | $45.45 | $45.45 | Tele-conference |
| Tele-conference | 8/7/2015 | Alexa J. Kranzley | 1 | $17.81 | $17.81 | Tele-conference |
| Tele-conference | 8/7/2015 | Andrew G. Dietderich | 1 | $23.51 | $23.51 | Tele-conference |
| Tele-conference | 8/10/2015 | Alexa J. Kranzley | 1 | $98.75 | $98.75 | Tele-conference |
| Tele-conference | 8/12/2015 | Andrew G. Dietderich | 1 | $11.64 | $11.64 | Tele-conference |
| Tele-conference | 8/12/2015 | Brian D. Glueckstein | 1 | $15.03 | $15.03 | Tele-conference |
| Tele-conference | 8/13/2015 | Andrew G. Dietderich | 1 | $10.52 | $10.52 | Tele-conference |
| Tele-conference | 8/14/2015 | Andrew G. Dietderich | 1 | $26.11 | $26.11 | Tele-conference |
| Tele-conference | 8/16/2015 | Andrew G. Dietderich | 1 | $16.68 | $16.68 | Tele-conference |
| Tele-conference | 8/17/2015 | Alexa J. Kranzley | 1 | $81.06 | $81.06 | Tele-conference |
| Tele-conference | 8/20/2015 | Brian D. Glueckstein | 1 | $13.30 | $13.30 | Tele-conference |
| Tele-conference | 8/21/2015 | Andrew G. Dietderich | 1 | $21.70 | $21.70 | Tele-conference |
| Tele-conference | 8/24/2015 | Alexa J. Kranzley | 1 | $34.17 | $34.17 | Tele-conference |
| **Tele-conference  Total** | | | | | **$786.15** | |
| Delivery Services/Messengers | 8/12/2015 | Alexandra D. Korry | 1 | $24.91 | $24.91 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | | **$24.91** | |
| Hearing Transcripts | 5/28/2015 | Alexa J. Kranzley | 1 | $41.44 | $41.44 | Hearing Transcripts |
| Hearing Transcripts | 8/18/2015 | Alexa J. Kranzley | 1 | $70.80 | $70.80 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$112.24** | |
| **August Total Disbursements** | | | | | **$15,174.95** | |
| **May, June, July and August Total Disbursements Due** | | | | **$30,803.78** | | |

* Whenever possible, S&C lawyers share rides going to/from client meetings.

* All meals for which reimbursement is requested were ordered by S&C attorneys or paraprofessionals who worked on these chapter 11 cases for more than four hours, and worked on these chapter 11 cases past 8 p.m. (although certain meals may have been ordered before 8 p.m.), on the relevant date.  To the extent any meal expense exceeded the cap of $20 per person per meal, S&C's request for reimbursement of such expense has been limited to $20.