## EXHIBIT C

### List of Executory Contracts and Unexpired Leases to be
### Assumed by Reorganized Debtors on the Effective Date

Pursuant to Article V, Section A of the Plan, Executory Contracts and Unexpired Leases not previously assumed or rejected pursuant to an order of the Bankruptcy Court will be deemed to be Assumed Executory Contracts or Unexpired Leases, in accordance with the provisions and requirements of sections 365 and 1123 of the Bankruptcy Code, other than those Executory Contracts or Unexpired Leases that (1) previously were assumed or rejected by the Debtors; (2) are identified on the Rejected Executory Contract and Unexpired Lease List (attached to the Plan Supplement as Exhibit D); (3) are the subject of a motion to reject Executory Contracts or Unexpired Leases that is pending on the Confirmation Date; or (4) are subject to a motion to reject an Executory Contract or Unexpired Lease pursuant to which the requested effective date of such rejection is after the Effective Date; *provided, that* each of (2), (3) and (4) must be in form and substance reasonably acceptable (i) with respect to Executory Contracts and Unexpired Leases that will be assumed by Reorganized TCEH or any of its subsidiaries, the TCEH Supporting First Lien Creditors, and (ii) with respect to Executory Contracts and Unexpired Leases that will be assumed by New EFH or Reorganized EFIH, the Plan Sponsors.

Entry of the Confirmation Order by the Bankruptcy Court shall constitute approval of such assignments and/or assumptions and the rejection of the Executory Contracts or Unexpired Leases listed on the Rejected Executory Contract and Unexpired Lease List pursuant to sections 365(a) and 1123 of the Bankruptcy Code. Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by the Bankruptcy Court on or after the Effective Date by a Final Order. Each Executory Contract and Unexpired Lease assumed pursuant to Article V.A or by any order of the Bankruptcy Court, which has not been assigned to a third party before the Confirmation Date, shall revest in and be fully enforceable by the Reorganized Debtors in accordance with its terms, except as such terms are modified by the Plan or any order of the Bankruptcy Court authorizing and providing for its assumption under applicable federal law.

The Debtors or the Reorganized Debtors, as applicable, with the reasonable consent of the Plan Sponsors and the TCEH Supporting First Lien Creditors, reserve the right to alter, amend, modify, or supplement the schedules of Executory Contracts and Unexpired Leases with respect to such Debtors and Reorganized Debtors at any time through and including 45 days after the Effective Date.

Additionally, any provisions that restrict assignment in any Executory Contracts and Unexpired Leases assumed by the Debtors shall be deemed invalid for purposes of assumption and assignment in accordance with section 365 and 1123 of the Bankruptcy Code, including assignment of any assumed Executory Contract or Unexpired Lease to the Purchaser.

Article V.C. of the Plan also provides that any monetary defaults under each Assumed Executory Contract or Unexpired Lease shall be satisfied, pursuant to section 365(b)(1) of the Bankruptcy Code, by payment of the default amount in Cash on the Effective Date, subject to the limitation described below, or on such other terms as the parties to such Executory Contracts or Unexpired Leases may otherwise agree. In the event of a dispute regarding (1) the amount of any payments to cure such a default, (2) the ability of the Reorganized Debtors or any assignee to

provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the Executory Contract or Unexpired Lease to be assumed, or (3) any other matter pertaining to assumption, the cure payments required by section 365(b)(1) of the Bankruptcy Code shall be made following the entry of a Final Order resolving the dispute and approving the assumption.   At least 14 days before the Confirmation Hearing, the Debtors will provide for notices of proposed assumption and proposed cure amounts to be sent to applicable third parties and for procedures for objecting thereto and resolution of disputes by the Bankruptcy Court.   Any objection by a counterparty to an Executory Contract or Unexpired Lease to a proposed assumption or related cure amount must be Filed, served, and actually received by the Debtors at least seven (7) days before the Confirmation Hearing.   Any counterparty to an Executory Contract or Unexpired Lease that fails to object timely to the proposed assumption or cure amount will be deemed to have consented to such assumption or proposed cure amount.

The Debtors have listed the amounts that the Debtors believe must be paid to cure all prepetition defaults, if any, under the Executory Contracts or Unexpired Leases as of the Petition Date in accordance with section 365(b) of the Bankruptcy Code (in each instance, the "Cure Amount").  Cure Amounts may be listed on an agreement-by-agreement basis or in the aggregate for multiple agreements.

Neither the exclusion nor inclusion of any contract or lease in the Plan Supplement, nor anything contained in the Plan, shall constitute an admission by the Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that the Debtors or Purchaser, as applicable, have any liability thereunder.

Unless otherwise provided in the Plan, each Assumed Executory Contract or Unexpired Lease shall include all modifications, amendments, supplements, restatements, or other agreements that in any manner affect such Executory Contract or Unexpired Lease, and all Executory Contracts and Unexpired Leases related thereto, if any, including all easements, licenses, permits, rights, privileges, immunities, options, rights of first refusal, and any other interests, unless any of the foregoing agreements have been previously rejected or repudiated or are rejected or repudiated under the Plan.

# Exhibit C

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 03/01/2013 | 2H TRANSPORT, INC. | P.O. BOX 9543 LONGVIEW, TX 75456 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 2 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | 2R ENVIRONMENTAL SYSTEMS, LLC | 2R ENVIRONMENTAL SYSTEMS, LLC 105 S. MARION STREET ATHENS, AL  35611 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 3 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/25/2006 PLUS AMENDMENTS | 3B DOZER SERVICE, LLC | 2614 FM 2954 BREMOND, TX 76629 UNITED STATES | | $40,000.00 | LUMINANT GENERATION COMPANY LLC- $14,817.39 OAK GROVE MANAGEMENT COMPANY LLC - $25,182.61 | | UPON ENTRY OF THE ORDER |
| 4 | LUMINANT ENERGY COMPANY LLC | RENEWABLE ENERGY CREDITS | 3 DEGREES | 6 FUNTON STREET, SUITE A THE PRESIDIO OF SAN FRANCISCO SAN FRANCISCO, CA 94129 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 5 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 7/01/2007 | 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE, TX 76051 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 6 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/30/2010 PLUS AMENDMENTS | 3E ENERGY, INC. | 4318 GREENWOOD LANE GRAPEVINE, TX 76051 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 7 | LUMINANT ENERGY COMPANY LLC | POWER - TERM SHEET | 4CHANGE ENERGY COMPANY | PO BOX 660361 DALLAS, TX 75266 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 8 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/21/2011 PLUS AMENDMENTS | 4-L ENGINEERING COMPANY, INC. | 2010 SILVER ROAD GARLAND, TX 75042 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 9 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/21/2012 PLUS AMENDMENTS | 5DT INC. | 15375 BARRANCA PKWY, G-103 IRVINE, CA 92618 | | $49,840.00 | EFH CORPORATE SERVICES COMPANY- $49,840.00 | | UPON ENTRY OF THE ORDER |
| 10 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | 9G ENERGY CONSULTING | 10066 COPPEDGE LN DALLAS, TX 75229 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 11 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/09/2002 PLUS AMENDMENTS | A BETTER ANSWER COMMUNICATION CENTERS, INC. | ATTN: HILDIE CIEJKA 1410 G AVENUE PLANO, TX 75074 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 12 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | A&K RAILROAD MATERIALS, INC. | P.O BOX 30076 SALT LAKE CITY, UT 84130 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 13 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | A. E. BRUGGEMANN & COMPANY INC. | 111 ROWAYTON AVENUE ROWAYTON, CT 06853 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 14 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/18/2010 PLUS AMENDMENTS | ABB, INC. | 222 W LAS COLINAS BLVD., STE. 1222 IRVING, TX 75039 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 15 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/13/2004 PLUS AMENDMENTS | ABM TECHNICAL SERVICES | 8529 E. COUNTY ROAD 3005 PLAINFIELD, IN 46168-9605 UNITED STATES | | $2,610.00 | LUMINANT GENERATION COMPANY LLC- $2,610.00 | | UPON ENTRY OF THE ORDER |
| 16 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/25/2010 | ABOVENET COMMUNICATIONS INC. F/KA METROMEDIA FIBER NETWORK SERVICES, INC. | 360 HAMILTON AVENUE WHITE PLAINS, NY 10801 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 17 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/28/2010 | ABOVENET COMMUNICATIONS, INC. | 360 HAMILTON AVENUE WHITE PLAINS, NY 10601 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 18 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | ABRON, TRISTON & MISTY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 20 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2014 PLUS AMENDMENTS | ACAP HEALTH CONSULTING, LLC | ATTN: DAVID TOOMEY 3102 OAK LAWN SUITE 250 DALLAS, TX 75219 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 21 | EFH CORPORATE SERVICES COMPANY | PURCHASE AGREEMENT FOR CONSULTING SERVICES DATED 12/6/2010 | ACCENTURE LLP | LAS COLINAS 5221 NORTH O'CONNOR BOULEVARD, SUITE 1400 IRVING, TX 75039 UNITED STATES | | $129,369.00 | EFH CORPORATE SERVICES COMPANY- $129,369.00 | | UPON ENTRY OF THE ORDER |
| 22 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/6/2010 | ACCENTURE LLP | 161 N. CLARK ST. CHICAGO, IL 60601 | | $252,863.00 | EFH CORPORATE SERVICES COMPANY- $252,863.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 23 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/06/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ACCENTURE LLP | LAS COLINAS 5221 NORTH O'CONNOR BOULEVARD, SUITE 1400 IRVING, TX 75039 | | $395.64 | EFH CORPORATE SERVICES COMPANY- $395.64 | | UPON ENTRY OF THE ORDER |
| 24 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ACCENTURE LLP FKA UTILITIES ANALYSES INC | 450 OLD PEACHTREE RD NW STE 102 ATLANTA, GA 30024 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 25 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ACCLAIM ENERGY, LTD | TWO RIVERWAY SUITE 800 HOUSTON, TX 77056 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 26 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/19/2003 | ACCUDATA SYSTEMS, INC. | ATTN: RICK EGGLESTON 13700 VETERANS MEMORIAL, SUITE 280 HOUSTON, TX 77014 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 27 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | ACE | ATTN: ANNE ESLER TWO RIVERWAY SUITE 900 HOUSTON, TX 77056 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 28 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/21/2014 | ACE CASH EXPRESS, INC. | ATTN: CHIEF FINANCIAL OFFICER 1231 GREENWAY DRIVE, SUITE 800 IRVING, TX 75038 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 29 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS | ACE LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK, TX 78664 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 30 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2011 PLUS STATEMENTS OF WORK | ACF TARP & AWNING, INC. | 5960 EAST LOOP 820 SOUTH FORT WORTH, TX 76119 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 31 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 11/05/2012 | ACME PACKET, INC. | 100 CROSBY DRIVE BEDFORD, MA 01730 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 32 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 33 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 34 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | ACTION CLEANING SYSTEMS | 1325 SOUTH BENNETT AVE. TYLER, TX 75703 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 35 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/19/2011 | ACUMEN LEARNING LLC | 226 NORTH OREM BOULEVARD OREM, UT 84097 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 36 | LUMINANT GENERATION COMPANY LLC | POWER- TRADE CASES JOINT PRIVILE | AD HOC UTILITIES GROUP | 500 N AKARD, 13TH FLOOR DALLAS, TX 75201 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 37 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ADA-ES, INC. | 8100 SOUTHPARK WAY, UNIT B LITTLETON, CO 80120-4525 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 38 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/7/2011 | ADA-ES INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 39 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 5/24/2006 | ADA-ES INC. | ADDRESS ON FILE | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 40 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADK SOLUTIONS | 350 HAMILTON ST LEWISVILLE, TX 75067 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 41 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADL HIGH VOLTAGE INC | 4706 ABBOTT AVE ARLINGTON, TX 76018 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 42 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | ADM INVESTOR SERVICES, INC. | 140 BROADWAY FLOOR 23 NEW YORK, NY 10005-1108 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 43 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ADM INVESTOR SERVICES, INC. | CBOT BUILDING, SUITE 1600A 141 WEST JACKSON BLVD ATTN: HEAD OF RISK MANAGEMENT CHICAGO, IL 60604 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 44 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/08/2012 | ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE, CA 95110-2704 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 45 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/31/2007 | ADP TAXWARE DIVISION OF ADP, INC | ATTN: DAVID FORBES 401 EDGEWATER PLACE SUITE 260 WAKEFIELD, MA 01180 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 46 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/18/2013 | ADP INC | 3401 TECHNOLOGY DRIVE FINDLAY, OH 45840 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 47 | EFH CORPORATE SERVICES COMPANY LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/13/1995 | ADVANCED ANALYTICAL LABORATORIES, LLC | P.O. BOX 760 WHITEHOUSE, TX 75791 UNITED STATES | | $26,466.38 | EFH CORPORATE SERVICES COMPANY- $35,921.50 | | UPON ENTRY OF THE ORDER |
| 48 | ENERGY FUTURE HOLDINGS CORP. LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC OAK GROVE MINING COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2004 PLUS AMENDMENTS | ADVANCED ANALYTICAL LABORATORIES, LLC | 3507 WESTWAY STREET TYLER, TX 75703 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 49 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ADVOCATE ENERGY GROUP, LLC | 11757 KATY FREEWAY SUITE 1300 HOUSTON, TX 77079 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 50 | ENERGY FUTURE HOLDINGS CORP. LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2012 PLUS AMENDMENTS | AEC POWERFLOW LLC | 3775 MARQUIS DRIVE STE. 125 GARLAND, TX 75042 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $18,786.71 | ENERGY FUTURE HOLDINGS CORP.- $18,786.71 | | UPON ENTRY OF THE ORDER |
| 51 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | AEGIS | ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA RUTHERFORD, NJ 07073 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Other Information | Details of Material Amendments | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 52 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - FIDUCIARY | AEGIS | ATTN: STEVE WAGNER 1 MEADOWLANDS PLAZA RUTHERFORD, NJ 07073 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 53 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/21/2014 | AEGIS | 8001 BENT BRANCH DRIVE IRVING, TX 75063 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 54 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/30/2011 | AEROTEK ENGERY SERVICES, INC. | 7301 HANOVER PKWY DR. BALTIMORE, MD 21076 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 55 | ENERGY FUTURE HOLDINGS CORP. | DENTAL PLAN SERVICES AGREEMENT DATED 1/1/2008 | AETNA INC | 151 FARMINGTON AVENUE HARTFORD, CT 06156-7614 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 56 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AFFILIATED ELECTRIC GROUP LLC (AEG) | 2401 FOUNTAINVIEW DR SUITE 462 HOUSTON, TX 77057 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 57 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 10/01/2010 PLUS STATEMENTS OF WORK | AGGREKO TEXAS LP | 655 GRIGSBY WAY SUITE A CEDAR HILL, TX 75104 UNITED STATES | | $225,077.60 | LUMINANT GENERATION COMPANY LLC- $225,077.60 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 58 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 PLUS AMENDMENTS | AGILENT TECHNOLOGIES | 1410 RENNER RD STE 100 RICHARDSON, TX 75082 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 59 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 04/24/2006 | AGR INSPECTION INC | 149 LOVELL ROAD TEMPLE , GA 30179 UNITED STATES | | $1,055.00 | LUMINANT GENERATION COMPANY LLC- $1,055.00 | | UPON ENTRY OF THE ORDER |
| 60 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/25/2011 | AHA PROCESS INC | PO BOX 727 HIGHLANDS, TX 77562 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 61 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | AHAAN PARTNERS LLC | 1901 POST OAK BLVD, STE 706 HOUSTON, TX 77056 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 62 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 10/17/2013 | AMERICAN INSTITUTE OF CPAS | 220 LEIGH FARM ROAD DURHAM, NC 27707-8110 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 63 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2013 | AIR HYGIENE INTERNATIONAL INC | 5634 S. 122ND E. AVE SUITE F TULSA, OK 74146 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 64 | LUMINANT ET SERVICES COMPANY | CONFIDENTIALITY AGREEMENT | AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD STE 2000 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 65 | LUMINANT ET SERVICES COMPANY | CONFIDENTIALITY AGREEMENT | AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD STE 2000 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 66 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 | AIR POWER SALES AND SERVICE | 823 W. MARSHALL AVE LONGVIEW, TX 75601 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 67 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2014 | AIR POWER SALES | 823 W. MARSHALL AVE LONGVIEW, TX 75601 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 68 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2014 | AIR POWER SALES AND SERVICE | 823 W. MARSHALL AVE LONGVIEW, TX 75601 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 69 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2014 | AIR POWER SALES & SERVICE | 823 W. MARSHALL AVE. LONGVIEW, TX 75601 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 70 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 4/24/2014 | AIRGAS | 6260 I35 EAST WAXAHACHIE, TX 75165 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 71 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/04/2013 | AIRROSTI REHAB CENTERS LLC | 911 CENTRAL PARKWAY NORTH SUITE 300 SAN ANTONIO, TX 78232 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 72 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 03/01/2013 | AIRWAYS FREIGHT CORP | P.O. BOX 1888 FAYETTEVILLE, AR 72702 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 74 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | AKRON CONSULTING LLC | 414 NE LOOP 281 SUITE 15 LONGVIEW, TX 75605 UNITED STATES | | $26,715.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $26,715.00 | | UPON ENTRY OF THE ORDER |
| 75 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | ALCATEL-LUCENT USA INC. | 600 MOUNTAIN AVE MURRAY HILL, NJ 07974 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 76 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/15/2009 | ALCATEL-LUCENT USA INC | 600-700 MOUNTAIN AVE MURRAY HILL, NJ 07974-2008 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 77 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2013 | ALDINGER COMPANY | 1440 PRUDENTIAL DALLAS, TX 75235 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 78 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/24/2012 PLUS AMENDMENTS | ALECOM METAL WORKS, INC. | 2803 CHALK HILL ROAD DALLAS, TX 75212 UNITED STATES | | $105.54 | EFH CORPORATE SERVICES COMPANY- $105.54 | | UPON ENTRY OF THE ORDER |
| 79 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 08/01/2011 | ALERE WELLBEING, INC. | 999 3RD AVE 21ST FL SEATTLE, WA 98104 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 80 | LUMINANT GENERATION COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | ALEXANDER, KELSEY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 81 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ALFRED ALVAREZ | 120 MARTIN DR WYLIE, TX 75098 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 82 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ALL PREPAID CARDS AND ELECTRIC | P.O. BOX 721099 HOUSTON, TX 77272 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 83 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/11/2012 PLUS AMENDMENTS | ALLCONNECT INC | FOUR COURSE PARKWAY SUITE 410 ATLANTA, GA 30328 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 84 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT | ALLEGRO DEVELOPMENT CORPORATION | 1445 ROSS AVE, STE 2200 DALLAS, TX 75202 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 85 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/27/2011 PLUS AMENDMENTS | ALLEN'S ELECTRIC MOTOR SERVICE, INC. | 400 HOPPY HOPKINS DRIVE VIVIAN, LA 71082 UNITED STATES | | $10,215.00 | LUMINANT GENERATION COMPANY LLC- $10,215.00 | | UPON ENTRY OF THE ORDER |
| 86 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | ALLIED ENERGY RESOURCES CORPORATION | 1330 POST OAK BLVD., SUITE 2200 HOUSTON, TX 77056 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 87 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | ALLISON MCCOMBE SMALL | AMS CONSULTING 5402 RIDGE OAK DR AUSTIN, TX 78731 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 88 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/21/2011 PLUS AMENDMENTS | MOBILECAL, INC. | PO BOX 20195 WICHITA, KS 67208 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 89 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2012 | ALMAN CONSTRUCTION SERVICES LP | 7677 HUNNICUT ROAD DALLAS, TX 75228 UNITED STATES | | $43,893.38 | EFH CORPORATE SERVICES COMPANY- $43,893.38 | | UPON ENTRY OF THE ORDER |
| 90 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 8/23/2013 | ALN APARTMENT DATA, INC. A/K/A ALN AND ALN APARTMENT DATA | 2611 WESTGROVE SUITE 107 CARROLLTON, TX 75006 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 91 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 06/24/2009 | ALONTI | 700 N. PEARL STREET FOOD COURT DALLAS, TX 75201 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 92 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ALPHA COAL SALES CO., LLC | ONE ALPHA PLACE BRISTOL, VA 24202 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 93 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTOM POWER INC. | 200 GREAT POND ROAD WINDSOR, CT 06095 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 94 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 3/15/2013 | ALSTOM POWER INC | 10293 CR 2213 TYLER, TX 75707 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 95 | LUMINANT GENERATION COMPANY LLC | EQUIPMENT LEASE DATED 01/01/2008 PLUS AMENDMENTS | ALSTOM POWER INC | 2000 DAY HILL ROAD WINDSOR, CT 06095 UNITED STATES | | $23,538.63 | SANDOW POWER COMPANY LLC- $23,538.63 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 96 | LUMINANT GENERATION COMPANY LLC | SUPPLIER AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS | ALSTOM POWER INC | 2000 DAY HILL ROAD WINDSOR, CT 06095 UNITED STATES | | $88,371.75 | SANDOW POWER COMPANY LLC- $88,371.75 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 97 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/1996 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ALSTOM POWER, INC. | 2000 DAY HILL ROAD WINDSOR, CT 06095 UNITED STATES | | $13,089.62 | SANDOW POWER COMPANY LLC- $13,089.62 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 98 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTON ENVIRONMENTAL COMPANY, INC. | 414 B EAST MULBERRY STREET AMITE, LA 70422 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 99 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ALSTON EQUIPMENT COMPANY | 2665 VILLA CREEK, SUITE 121 DALLAS, TX 75234 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 100 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER | ALVAREZ & MARSAL LLC | 600 MADISON AVE NEW YORK, NY 10022 UNITED STATES | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 101 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | AMBRE ENERGY LIMITED | 170 S. MAIN ST. STE 700 SALT LAKE CITY, UT 84101 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 102 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | EQUIPMENT LEASE DATED 03/14/2014 | AMERICAN EQUIPMENT COMPANY, INC. | 427 ENE LOOP 323 TYLER, TX 75706 UNITED STATES | | $1,872,429.41 | LUMINANT GENERATION COMPANY LLC- $1,078,033.39 OAK GROVE MANAGEMENT COMPANY LLC - $652,199.23 SANDOW POWER COMPANY LLC - $142,196.81 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 103 | LUMINANT MINING COMPANY LLC | LONG TERM PURCHASE ORDERS FOR TRUCK RENTALS DATED 11/1/2013 | AMERICAN EQUIPMENT COMPANY, INC. | 427 ENE LOOP 323 TYLER, TX 75706 UNITED STATES | | $15,636.95 | LUMINANT MINING COMPANY LLC- $15,636.93 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 104 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/04/2003 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AMERENUE | PO BOX 66301 ST LOUIS, MO 63166-6301 | | $55,188.76 | LUMINANT GENERATION COMPANY LLC- $55,188.76 | | UPON ENTRY OF THE ORDER |
| 105 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMERESCO | 111 SPEEN ST SUITE 410 FRAMINGHAM, MA 01701 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 106 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 107 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 108 | LUMINANT ENERGY COMPANY LLC | DATA SUPPLY AGREEMENT | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 109 | LUMINANT ENERGY COMPANY LLC | WEB CHECKOUT AGREEMENT | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 110 | LUMINANT ENERGY COMPANY LLC | ENERGYMATCH ELECTRONIC ENERGY BR | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD #700 SUGAR LAND, TX 77478 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 111 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD SUITE 700 SUGAR LAND, TX 77478 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 112 | 4CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT DATED 12/17/2012 | AMERICAN CANCER SOCIETY, INC. | 8900 JOHN W. CARPENTER FRWY. DALLAS, TX 75247 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 113 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 04/19/2012 | AMERICAN EFFICIENCY SERVICES LLC | 15925 NORTH ACENUE WOODBINE, MD 21797 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 114 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/08/2011 PLUS AMENDMENTS | AMERICAN ELEVATOR TECHNOLOGIES LLC | 2253 CR 108 CARHAGE, TX 75633 UNITED STATES | | CURE PAYMENT: $17,360.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,349.00 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $17,360.00 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $9,349.00 | | UPON ENTRY OF THE ORDER |
| 115 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMERICAN ENERGY CORP, INC. | 14090 SOUTHWEST FRWY, SUITE 200 SUGAR LAND, TX 77478 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 116 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AMERICAN ENERPOWER, INC | 14027 MEMORIAL DR #158 HOUSTON, TX 77079-6828 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 117 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | AMERICAN GAS MARKETING, INC. | 500 N 3RD ST STE 107 FAIRFIELD, IA 52556 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 118 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2008 PLUS STATEMENTS OF WORK | AMERICAN GOLF CARS | BEZCO MANAGEMENT, INC. 855 SOUTH LOOP 12 IRVING, TX 75060 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 119 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | AIG | ATTN: DANIEL NAVARRO 2929 ALLEN PARKWAY SUITE 1300 HOUSTON, TX 77019 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 120 | TXU ENERGY RETAIL COMPANY LLC | EMAIL DATA MASTER SERVICES AGREEMENT 2/11/2011 | AMERICAN LIST COUNSEL | 4300 US ROUTE I CN- 5219 PRINCETON, NJ 08543 UNITED STATES | | | $37,467.69 TXU ENERGY RETAIL COMPANY LLC- $37,467.69 | | UPON ENTRY OF THE ORDER |
| 121 | 4 CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT | AMERICAN RED CROSS | 2025 E STREET, NW WASHINGTON, DC 20006 | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 122 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/31/1988 | AMERICAN SOFTWARE INC | ATTN: JAMES C. EDENFIELD 470 EAST PACES FERRY ROAD ATLANTA, GA 30305 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 123 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | AMERIPOWER, LLC | 2808 GRANT LAKE BLVD P.O. BOX 16206 UNIT 503 SUGARLAND, TX 77479-1379 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 124 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS | AMERITEK PLANT SERVICES LLC | 420 SOUTH 16TH STREET LA PORTE, TX 77571 | | $2,992.50 | LUMINANT GENERATION COMPANY LLC- $2,992.50 | | UPON ENTRY OF THE ORDER |
| 125 | LUMINANT GENERATION COMPANY LLC, OAK GROVE MANAGEMENT COMPANY LLC, SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2005 PLUS AMENDMENTS | SOLIDATE CONTROLS INC D/B/A AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DRIVE COLUMBUS, OH 43085 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC, OAK GROVE MANAGEMENT COMPANY LLC, SANDOW POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 126 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AMPLIFINTY, INC | 912 NORTH MAIN STREET SUITE 100 ANN ARBOR, MI 48104 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 127 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/25/2013 PLUS AMENDMENTS | ANALYSIS AND MEASUREMENT CORPORATION (AMS) | 9119 CROSS PARK DRIVE KNOXVILLE, TN 37923 UNITED STATES | | $94,059.98 | LUMINANT GENERATION COMPANY LLC- $94,059.98 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 128 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 | AMSTED RAIL | 311 S WACKER SUITE 5300 CHICAGO, IL 60606 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 129 | LUMINANT ENERGY COMPANY LLC | ISDA | ANADARKO PETROLEUM CORPORATION | PO BOX 1330 HOUSTON, TX 77251-1330 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 130 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ANADARKO ENERGY SERVICES COMPANY | P O BOX 1330 HOUSTON, TX 77251-1330 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 131 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/15/1998 | ANADARKO E&P ONSHORE LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 132 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/22/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | ANALYTIC PARTNERS, INC. | 360 LEXINGTON AVE NEWY YORK, NY 10017 UNITED STATES | | $52,530.00 | TXU ENERGY RETAIL COMPANY LLC- $52,530.00 | | UPON ENTRY OF THE ORDER |
| 133 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | STANDARD BLANKET FOR SERVICES FOR POST WELD HEAT TREATING SERVICES DATED 6/02/2003 | ANALYTIC STRESS, INC. | 111 NORTH 16TH STREET LAPORTE, TX 77571 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 134 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/14/2013 PLUS AMENDMENTS | ANDERSON CHAVET AND ANDERSON INC | 1646 N. LITCHFIELD ROAD SUITE 140 GOODYEAR, AZ 85395 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 135 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/06/2012 PLUS AMENDMENTS | ANDERSON GREENWOOD CROSBY VALVE | 55 CABOT BLVD MANSFIELD, MA 02048 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 137 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 10/01/2004 | ANN MCGEE COOPER & | 4236 HOCKADAY DR DALLAS, TX 75229 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 139 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/13/2014 | ANTON PAAR | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 140 | EFH CORPORATE SERVICES COMPANY | MASTER CONSULTING AGREEMENT FOR RETIREMENT PLAN CONSULTING SERVICES 01/01/2015 | AON HEWITT | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE , IL 60069 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 141 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | APEX POWER, LLC | 1527 HIGHWAY 114 W. SUITE 500 GRAPEVINE, TX 76051 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 142 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | APG CONSULTING DBA ALLIANCE POWER GROUP INC | 5757 WESTHEIMER RD SUITE 3178 HOUSTON, TX 77057 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 143 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 1/10/2013 | APNA HOLDINGS LLC | ADDRESS ON FILE | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 144 | EFH CORPORATE SERVICES COMPANY TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT | APPLE | 20525 MARIANI AVE CUPERTINO, CA 95014 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 145 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | APPLEGATE COMMODITIES LLC | 125 HALF MILE RD, STE 200 RED BANK, NJ 07701 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 146 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 PLUS AMENDMENTS | APPLIED ENERGY COMPANY LLC | 1205 VENTURE CT. SUITE 100 CARROLLTON, TX 75006 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 147 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/31/2013 | APPLIED INDUSTRIAL TECHNOLOGIES | 15100 INDEPENDENCE PKWY. FORT WORTH, TX 75178 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 148 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/07/2011 PLUS STATEMENTS OF WORK | APPLIED SECURITY TECHNOLOGIES, INC. | 17774 CYPRESS ROSE HILL ROAD SUITE 900 CYPRESS, TX 77429 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 149 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | APPROACH OPERATING LLC | ADDRESS ON FILE | | | - OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 150 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | APPROACH OPERATING LLC | ADDRESS ON FILE | | | - OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 151 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT PLUS STATEMENTS OF WORK DATED 9/27/2007 | APPROVA CORPORATION | 1950 ROLAND CLARKE PLACE SUITE 300 RESTON, VA 20191 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 152 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | AQUILEX HYDROCHEM, INC. | 900 GEORGIA AVE. DEER PARK, TX 77536 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 153 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 5/13/2005 | ARAMARK UNIFORM SERVICES | 205 E. MORNINGSIDE DR. FORT WORTH, TX 76104 | | $9,159.68 | LUMINANT GENERATION COMPANY LLC- $9,159.68 | | UPON ENTRY OF THE ORDER |
| 154 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2014 | ARANET, INC. (DBA BRANDPOINT) | 850 FIFTH ST. SOUTH HOPKINS, MN 55343 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 155 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ARCH COAL SALES COMPANY, INC. | 1 CITYPLACE DRIVE, STE 300 ST. LOUIS, MO 63141 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 156 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | ARCH ENERGY RESOURCES INC. INDV. & AGENT | CITYPLACE ONE, SUITE 300 ST. LOUIS, MO 63141 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 157 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/15/2001 | ARCHON RESOURCES | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 158 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/15/2001 | ARCHON RESOURCES | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 161 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | AREVA INC. | PO BOX 533041 CHARLOTTE, NC 20814-2991 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 162 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/18/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBERG, VA 24502 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 163 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/02/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AREVA NP INC. | 155 MILL RIDGE RD. LYNCHBURG, VA 24502-4321 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 164 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/20/2006 PLUS AMENDMENTS | AREVA T&D INC. | 10865 WILLOWS ROAD NE REDMOND, WA 98052 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 165 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT DATED 2/10/2012 | AREVA SOLAR, INC. | ADDRESS ON FILE | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 166 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | ARGUS MEDIA INC. | 3040 POST OAK BLVD. STE. 550 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 167 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 1/28/2014 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 168 | EFH CORPORATE SERVICES COMPANY | SUBSCRIPTION AGREEMENT DATED 6/19/2013 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 169 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 1/28/2014 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 170 | LUMINANT ENERGY COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 6/19/2013 | ARGUS MEDIA INC. | 3040 POST OAK BLVD., SUITE 550 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 171 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/01/2013 | ARGUS SERVICES CORPORATION, INC. | 811 S. CENTRAL EXPRESSWAY SUITE 440 RICHARDSON, TX 75080 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 172 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2009 PLUS AMENDMENTS | ARIBA, INC. | 807 11TH AVE. SUNNYVALE, CA 94089 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 173 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/30/2010 | ARIZONA PUBLIC SERVICE | PO BOX 52034 STATION # 6320 PHOENIX, AR 85072-2034 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 174 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | ARNOLD & PORTER LLP | JIM TURNER 555 TWELFTH STREET N W WASHINGTON, DC 20004-1206 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 175 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/10/2010 PLUS AMENDMENTS | ARROW GEOMATICS INC. | ATTN: GORDON LUCKETT 20 SUFFOLK STREET WEST GUELPH, ON N1G 2H8 CANADA | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 176 | LUMINANT ENERGY COMPANY LLC | ON SYSTEM-CI/CO | ARROWHEAD OPERATING, INC. | 10 DESTA DR. STE 550 E.TOWER MIDLAND, TX 79705 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 177 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/31/2014 | ASCEND MARKETING LLC | 1450 HUGHES ROAD SUITE 106 GRAPEVINE, TX 76051 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 178 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/24/2003 | ASHLEY AUTOMATION AND TECHNOLOGY, INC. | 5937 PLUM, SUITE V WATAUGA, TX 76148 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 179 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2014 | ASSOCIATED SUPPLY COMPANY, INC. | 20419 AIRPORT FREEWAY EULESS, TX 76040 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 180 | EFH CORPORATE SERVICES COMPANY | EQUIPMENT LEASE DATED 05/13/2013 | AT&T | P.O. BOX 97061 REDMOND, WA 98073 | | $162.22 | EFH CORPORATE SERVICES COMPANY- $162.22 | | UPON ENTRY OF THE ORDER |
| 181 | EFH CORPORATE SERVICES COMPANY | PRICING AGREEMENT DATED 11/25/2013 | AT&T CORP. | 2200 N GREENVILLE AVE STE 200W RICHARDSON, TX 75082 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 182 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ATLAS COMMODITIES LLC | 24 E.GREENWAY PLAZA, SUITE 445 HOUSTON, TX 77046 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 183 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/28/1997 PLUS AMENDMENTS | ATLAS COPCO INDUSTRIAL COMPRESSORS, INC. | 9879 CHARTWELL DALLAS, TX 78243 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 184 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 02/04/2011 | ATLAS MANUFACTURING CO. INC. | 622 MCPHERSON DR. PO BOX 1969 MONTICELLO, MS 39654 UNITED STATES | | $14,189.06 | LUMINANT GENERATION COMPANY LLC- $14,189.06 | | UPON ENTRY OF THE ORDER |
| 185 | LUMINANT ENERGY COMPANY LLC | SALE OF PHYSICAL NATURAL GAS | ATMOS ENERGY CORPORATION | P.O. BOX 223705 DALLAS, TX 75222-3705 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 186 | LUMINANT ENERGY COMPANY LLC | SALE OF PHYSICAL NATURAL GAS | ATMOS ENERGY CORPORATION | P.O. BOX 223705 DALLAS, TX 75222-3705 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 187 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FRWY. STE 700 HOUSTON, TX 77040 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 188 | LUMINANT ENERGY COMPANY LLC | STORAGE | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 189 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 190 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 191 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 192 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 193 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 194 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 195 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 196 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 197 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/16/2013 | ATMOS ENERGY CORPORATION | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 198 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ATMOS PIPELINE - TEXAS, A DIV OF ATMOS ENERGY CORPORATION | 5420 LBJ FREEWAY, SUITE 1554 DALLAS, TX 75240-1011 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 199 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 4/25/2013 | ATMOS PIPLINE, TEXAS DIVISION OF ATMOS ENERGY CORPORATION, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 200 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC OAK GROVE MINING COMPANY LLC SANDOW POWER COMPANY LLC | TRANSPORTATION AGREEMENT DATED 10/25/2010 PLUS AMENDMENTS | ATS LOGISTICS SERVICES, INC . | 725 OPPORTUNITY DR. PO BOX 1377 ST. CLOUD, MN 53601 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY REORGANIZED LUMINANT BIG BROWN MINING COMPANY LLC REORGANIZED LUMINANT GENERATION COMPANY LLC REORGANIZED LUMINANT MINING COMPANY LLC REORGANIZED OAK GROVE MANAGEMENT COMPANY LLC REORGANIZED OAK GROVE MINING COMPANY LLC REORGANIZED SANDOW POWER COMPANY LLC | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 201 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 04/30/2012 - CUSTOMER INFORMATION SYSTEMS (4CHANGE) | ISTA NORTH AMERICA, INC. | 3655 NORTH POINT PARKWAY, SUITE 450 ALPHARETTA, GA 30005 UNITED STATES | | $44,986.00 | 4CHANGE ENERGY COMPANY- $44,986.00 | | UPON ENTRY OF THE ORDER |
| 202 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | AUSTIN ENERGY | 721 BARTON SPRINGS RD, STE 200 AUSTIN, TX 78704 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 203 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/19/2013 PLUS AMENDMENTS | AUTOMATIC DOOR SYSTEMS | 2707 JOE FIELD ROAD DALLAS, TX 75229 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 204 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | AUTOMATIC SYSTEMS, INC. | 9230 E. 47TH KANSAS CITY, MO 64133 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 205 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/23/2012 PLUS STATEMENTS OF WORK | AVEPOINT, INC. | 3 SECOND FLOOR 9TH FLOOR JERSEY CITY, NJ 07311 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 206 | LUMINANT BIG BROWN MINING COMPANY | AGRICULTURAL LEASE AGREEMENT | AWALT, WARREN | 249 FM 833 EAST FAIRFIELD, TEXAS 75840 | | - | LUMINANT BIG BROWN MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 207 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | AXIOM RETAIL ENERGY, LLC | 4203 MONTROSE BLVD #650 HOUSTON, TX 77006 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 208 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | AXIS | ATTN: ANGELA OSBORNE THREE RIVERWAY SUITE 903 HOUSTON, TX 77056 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 209 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - FIDUCIARY | AXIS | ATTN: ANGELA OSBORNE THREE RIVERWAY SUITE 903 HOUSTON, TX 77056 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 210 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/18/2012 | AXIS TECHNOLOGIES | 5904 CHAPEL HILL ROAD SUITE 205 PLANO, TX 75093 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 211 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/15/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | AXON SOLUTIONS, INC. | ATTN: CHIEF FINANCIAL OFFICER 15 EXCHANGE PLACE SUITE 730 JERSEY CITY, NJ 07302 UNITED STATES | | $953,764.84 | TXU ENERGY RETAIL COMPANY LLC- $953,764.84 | | UPON ENTRY OF THE ORDER |
| 212 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT | AXURE SOFTWARE SOLUTIONS, INC. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854-3925 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 213 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/27/2010 PLUS AMENDMENTS | AXWAY INC. | 6811 E. MAYO BLVD. FOURTH FLOOR PHOENIX, AZ 85054 UNITED STATES | | $8,133.16 | TXU ENERGY RETAIL COMPANY LLC- $8,133.16 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 214 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/30/2013 | B & L PORTABLE TOILETS | PO BOX 1371 GEORGETOWN, TX 78627 UNITED STATES | | $14,136.76 | LUMINANT MINING COMPANY LLC- $14,136.76 | | UPON ENTRY OF THE ORDER |
| 215 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/29/2011 PLUS AMENDMENTS | B E CONSULTING INC. | 15002 MEADOWLAKE STREET ODESSA, FL 33556 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 216 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/20/2014 | BG CONSTRUCTION | 3226 FM 1997 N MARSHALL, TX 75670 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 217 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/31/2013 | B.E. BARNES, LP DBA B.G CONSTRUCTIONS | 3226 FM 1997 NORTH MARSHALL, TX 75670 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 219 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AGREEMENT 04/22/2006 | BABCOCK AND WILCOX POWER | 20 SOUTH VAN BUREN AVENUE BARBERTON, OH 44203-0351 | | $9,666.30 | LUMINANT GENERATION COMPANY LLC- $9,666.30 | | UPON ENTRY OF THE ORDER |
| 220 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 07/16/2012 | BADGER DAYLIGHTING | 116 BENNETT HILLS DR. WEATHERFORD, TX 76088 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 221 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2014 | BADGER DAYLIGHTING | 116 BENNETT HILLS DR. WEATHERFORD, TX 76088 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 222 | OAK GROVE MANAGEMENT COMPANY | AGRICULTURAL LEASE AGREEMENT | BAILEY, JIM AND JENNIE | 11990 MOREHEAD ROAD BREMOND, TX 76629 | | - | OAK GROVE MANAGEMENT COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 223 | LUMINANT GENERATION COMPANY LLC | PURCHASE AGREEMENT DATED 07/09/2009 | BAKER SIGN COMPANY | 5213 SUN VALLEY DRIVE FORT WORTH, TX 76119 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 224 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2009 | BAKER'S RIB | 488 WEST I-30 GARLAND, TX 75043 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 225 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | BALCH & BINGHAM LLP | ALAN T. ROGERS, MANAGING PARTNER 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM, AL 35203-4642 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 226 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BANE SECURITY, LLC | 9910 SANDALWOOD DR WOODWAY, TX 76712 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 227 | LUMINANT ENERGY COMPANY LLC | ISDA | BANK OF AMERICA, N.A. | 233 S WACKER DR  STE 2800 CHICAGO, IL 60606-6306 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 228 | ENERGY FUTURE HOLDINGS CORP. | DEPOSIT AGREEMENT AND DISCLOSURES (BANK OF AMERICA) | BANK OF AMERICA | ATTN: LARSON MCNEIL 2000 CLAYTON ROAD, BLDG, D. 6TH FLOOR CONCORD, CA 94520 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 229 | LUMINANT ENERGY COMPANY LLC | INSTITUTIONAL CUSTODY ACCOUNT AGREEMENT (BANK OF TEXAS) | BANK OF TEXAS | ATTN: NICOLE GILBERT 6105 WEST PARK BLVD PLANO, TX 75093 | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 230 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | BARCLAYS CAPITAL INC. | 200 PARK AVENUE NEW YORK, NY 10166 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 231 | LUMINANT ENERGY COMPANY LLC | ISDA | BARCLAYS BANK PLC | 5 THE NORTH COLONNADE CANARY WHARF LONDON,  EN E14 4BB UNITED KINGDOM | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 232 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | BARCLAYS BANK PLC | 5 THE NORTH COLONNADE CANARY WHARF LONDON,  E14 4BB UNITED KINGDOM | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 233 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BARCLAYS BANK PLC | C/O BARCLAYS CAPITAL 200 PARK AVENUE, 4TH FLOOR ATTN: ROBERT COPPOLA NEW YORK, NY 10166 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 234 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BARKAT ALI | 1406 KENNEWICK CT SUGAR LAND, TX 77479 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 235 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/30/2009 PLUS AMENDMENTS | BARR ENGINEERING COMPANY | 4700 WEST 77TH STREET MINNEAPOLIS, MN 55435 UNITED STATES | | $21,302.20 | LUMINANT GENERATION COMPANY LLC- $21,302.20 | | UPON ENTRY OF THE ORDER |
| 236 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/9/2007 | BASA RESOURCES, INC. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 237 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/15/2011 PLUS STATEMENTS OF WORK | BASIS TECHNOLOGIES, INC. | THREE WESTLAKES 1055 WESTLAKES DRIVE BERWYN, PA 19312 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 238 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2012 PLUS AMENDMENTS | BASS ENGINEERING CO. | 3200 BRENT RD. LONGVIEW, TX 75615 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 239 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | STANDARD BLANKET FOR SERVICES FOR CATHODIC PROTECTION SERVICES DATED 01/01/95, PLUS AMENDMENTS | BASS ENGINEERING COMPANY INC | P.O. BOX 5609 LONGVIEW, TX 75608 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 240 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/19/2011 PLUS AMENDMENTS | BASTROP SCALE CO., INC. | P.O. DRAWER 2100 BASTROP, TX 78602 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 241 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | BATES, MARK & HOLLY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 242 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/30/2011 | BAY AREA/GENERAL CRANE SERVICE CO. | 4206 WESLOW HOUSTON, TX 77087 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 243 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | BAYARD, P.A. | 222 DELAWARE AVENUE SUITE 900 WILMINGTON, DE 19899 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 244 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BAYLOR HEALTH CARE SYSTEM | CB RICHARD ELLIS 2625 ELM STREET, SUITE 208 ATTN: KEN LAWSON DALLAS, TX 75226 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 245 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/13/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BAZAARVOICE, INC. | 3900 N. CAPITAL OF TEXAS HWY. SUITE 300 AUSTIN, TX 78746 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 246 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 01/30/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BEACH STREET CONSULTING, INC. | 5625 FOXCROFT WAY COLUMBIA, MD 21045 UNITED STATES | | $1,055.52 | EFH CORPORATE SERVICES COMPANY- $1,055.52 | | UPON ENTRY OF THE ORDER |
| 247 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/25/2013 | BEACON HILL STAFFING | 14841 NORTH DALLAS PARKWAY SUITE 125 DALLAS, TX 75254 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 248 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | BEAZLEY | ATTN: ANTHONY KOMRO 35 EAST WACKER DRIVE SUITE 3900 CHICAGO, IL 60601 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 249 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BECHT ENGINEERING CO., INC | 114 COLUMBIA POINT DR., SUITE A RICHLAND, WA 99352 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 250 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/1999 | BECHTEL SOFTWARE, INC. | 50 BEALE STREET SAN FRANCISCO, CA 94105 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 251 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BEHRINGER HARVARD BURNET PLAZA LP | 17300 DALLAS PARKWAY, SUITE 1010 ATTN: RYAN PRESLEY DALLAS, TX 75248 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 252 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/11/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BELLOMY RESEARCH | 175 SUNNYNOLL COURT WINSTON SALEM, NC 27106 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 253 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 254 | LUMINANT MINING COMPANY LLC | DEWATERING WELL MONITORING SERVICE AGREEMENT DATED 03/07/2014 | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 255 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2014 | BENCHMARK INDUSTRIAL | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 256 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2014 | BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 257 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/07/2014 | BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 258 | LUMINANT BIG BROWN MINING COMPANY | RECLAMATION SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 259 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 260 | LUMINANT MINING COMPANY | RECLAMATION SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 261 | LUMINANT GENERATION COMPANY | SERVICES AGREEMENT DATED 1/1/2009 | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT GENERATION COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 262 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 | BENCHMARK INDUSTRIAL SERVICES, INC | P.O. BOX 931 KILGORE, TX 74663-0931 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 263 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 1/1/2009 | BENCHMARK INDUSTRIAL SERVICES | P.O. BOX 931 KILGORE, TX 74663-0931 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 264 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2012 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | P.O. BOX 931 KILGORE, TX 75663 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 265 | LUMINANT MINING COMPANY | ALPM & CRUSHER CLEANING SERVICE AGREEMENT DATED 01/01/2014 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663/0931 UNITED STATES | | | - LUMINANT MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 266 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2003 PLUS AMENDMENTS | BENCHMARK INDUSTRIAL SERVICES, INC. | PO BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 267 | LUMINANT MINING COMPANY LUMINANT GENERATION COMPANY | ASH AREA DUST SUPPRESSION AGREEMENT DATED 04/12/2004 | BENCHMARK INDUSTRIAL SERVICES | PO BOX 931 KILGORE, TX 75663 UNITED STATES | | | - LUMINANT MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 268 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 9/1/2010 | BENCHMARK INDUSTRIAL SERVICES INC | 6942 SATSUMA DRIVE HOUSTON, TX 77041 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 269 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BENEFICAL POWER, LLC | 400 ST. PAUL ST, STE 1400 DALLAS, TX 75201 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 270 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BREEZE LLC D/B/A BREEZE POWER LLC | 400 ST. PAUL ST, STE 1400 DALLAS, TX 75201 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 271 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 12/10/2013 | BENETECH INCORPORATED | 2245 SEQUOIA DRIVE SUITE 300 AURORA, IL 60506 UNITED STATES | | $2,600.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $2,600.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 272 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2012 | BENETECH INCORPORATED | BENETECH INCORPORATED 2245 SEQUOIA DR S300 AURORA, IL 60506 UNITED STATES | | $32,818.86 | LUMINANT MINING COMPANY LLC- $32,818.86 | | UPON ENTRY OF THE ORDER |
| 273 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2007 PLUS AMENDMENTS | BENETECH INCORPORATED | 2245 SEQUOIA DRIVE SUITE 300 AURORA, IL 60506 UNITED STATES | | $214,581.14 | LUMINANT GENERATION COMPANY LLC- $214,581.14 | | UPON ENTRY OF THE ORDER |
| 274 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2012 | BEST MECHANICAL | BEST MECHANICAL, INC. 844 DALWORTH DRIVE, #13 MESQUITE, TX 75149 UNITED STATES | | $8,336.20 | EFH CORPORATE SERVICES COMPANY- $8,336.20 | | UPON ENTRY OF THE ORDER |
| 275 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | BFI WASTE SERVICES OF TEXAS, LP D/B/A REPUBLIC SERVICES OF AUSTIN | 3424 FM 973 ATTN: LEE KUHN DEL VALLE, TX 78617 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 276 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/01/2008 PLUS AMENDMENTS | BFI WASTE SYSTEMS OF NORTH AMERICA LLC | BFI WASTE SYSTEMS OF NORTH AMERICA, LLC 2559 FM 66 ITASCA, TX 76055 UNITED STATES | | $68,084.45 | EFH CORPORATE SERVICES COMPANY- $68,084.45 | | UPON ENTRY OF THE ORDER |
| 277 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BG ENERGY MERCHANTS, LLC | 811 MAIN STREET, SUITE 3400 BG GROUP PLACE HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 278 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BGC ENVIRONMENTAL BROKERAGE SERVICES, LP | 199 WATER STREET, 19TH FLOOR NEW YORK, NY 10038 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 279 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 7/27/2012 | BI INFORM GLOBAL | 54 RAINEY STREET SUITE 913 AUSTIN, TX 78701 | | $26,250.00 | EFH CORPORATE SERVICES COMPANY- $26,250.00 | | UPON ENTRY OF THE ORDER |
| 280 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BIDURENERGY, INC | 4455 GENESEE ST BLDG 6 BUFFALO, NY 14225 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 281 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BIENVILLE INC. | 13151 ROAD E ATTN: JAMES L. PARRISH BAY ST. LOUIS, MS 39520 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Other Information | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | Cure Details | | |
| 282 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BIG COUNTRY ENERGY | P.O. BOX 1008 BRECKENRIDGE, TX 76424 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 283 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | BIGHORN WALNUT, LLC | ADDRESS ON FILE | | - | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 284 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/18/2012 | BIGSPEAK INC | 23 SOUTH HOPE AVE STE E SANTA BARBARA, CA 93105 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 286 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/20/2009 | BISHOP LIFTING PRODUCTS | P.O. BOX 15610 125 MCCARTY STREET HOUSTON, TX 77220 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 287 | TXU ENERGY RETAIL COMPANY LLC | ASSIGNMENT DATED 10/01/2009 PLUS AMENDMENTS | BJS SERVICES, INC. | ATTN: ROBIN BUTCHER 8302 PORTSMOUTH ROWLETT, TX 75088 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 291 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLACK & VEATCH CORPORATION | 11401 LAMAR AVENUE OVERLAND PARK, KS 66211 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 292 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2010 PLUS AMENDMENTS | BLACK AND VEATCH | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 UNITED STATES | | $33,684.35 | LUMINANT GENERATION COMPANY LLC- $33,684.35 | | UPON ENTRY OF THE ORDER |
| 293 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BLACK BARREL ENERGY, L.P. | 5850 SAN FELIPE  STE 111 HOUSTON, TX 77057 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 294 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLACKLANDS RAILROAD | 641 CHURCH STREET SULPHUR SPRINGS, TX 75482 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 295 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | BLACKMON, RANDY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 297 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | BLANK ROME LLP | 1201 MARKET STREET SUITE 800 WILMINGTON, DE 19801 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 298 | LUMINANT ENERGY COMPANY LLC | SOFTWARE, SERVICE, DATA &EQUIPME | BLOOMBERG | 499 PARK AVENUE NEW YORK, NY 10022 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 299 | LUMINANT ENERGY COMPANY LLC | ELECTRONIC TRADING AGREEMENT | BLOOMBERG | 499 PARK AVENUE NEW YORK, NY 10022 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 300 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 4/4/2014 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE NEW YORK, NY 10022 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 301 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 7/28/2014 | BLOOMBERG RAFT | 731 LEXINGTON AVENUE NEW YORK, NY 10022 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 302 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BLU TREND, LLC | 2221 PEACHTREE RD NE STE D192 ATLANTA, GA 30309 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 303 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BLUE & SILVER ENERGY CONSULTING LLC DBA PRO-STAR ENERGY SERVICES | 1021 MAIN ST  SUITE 1571 HOUSTON, TX 77002 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 304 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 | BLUE CROSS AND BLUE SHIELD OF TEXAS | 1001 E LOOKOUT DRIVE RICHARDSON, TX 75082 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 305 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BLUEBONNET ELECTRIC COOPERATIVE, INC. | 650 HIGHWAY 21 EAST P.O. BOX 729 BASTROP, TX 78602 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 306 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | BLUEWATER STRATEGIES LLC | 25 MASSACHUSETTS AVE NW STE 820 WASHINGTON, DC 20001 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 307 | LUMINANT ENERGY COMPANY LLC | ISDA | BNP PARIBAS | 787 SEVENTH AVENUE, 30TH FLOOR CIT GROUP NEW YORK, NY 10019 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 308 | LUMINANT ENERGY COMPANY LLC | ISDA | BNP PARIBAS ENERGY TRADING GP | 333 CLAY STREET, SUITE 2400 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 309 | LUMINANT GENERATION COMPANY LLC | BIG BROWN CONSTR, MAINT, OPER | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 310 | LUMINANT GENERATION COMPANY LLC | BIG BROWN OPERATIONS & MAINTENANCE | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 311 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF INDUSTRY TRACT | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 312 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF LEASE OF LAND N | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 313 | LUMINANT GENERATION COMPANY LLC | MARTIN LAKE BNSF LOCOMOTIVE USE | BNSF RAILWAY COMPANY | 2650 LOU MENK DRIVE FORT WORTH, TX 76131-2830 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 314 | 4CHANGE ENERGY COMPANY | BNY MELLON TREASURY SERVICES TERMS AND CONDITIONS (BNYM) | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 315 | LUMINANT MINING COMPANY LLC | CUSTODY AGREEMENT (BNYM) | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 316 | TXU ENERGY RETAIL COMPANY LLC | BNY MELLON TREASURY SERVICES TERMS AND CONDITIONS (BNYM) | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 317 | ENERGY FUTURE HOLDINGS CORP. | RETIREMENT PLAN MASTER TRUST AGREEMENT 12/02/2008 | THE BANK OF NEW YORK MELLON | RACHEL GIAMPAOLO 3 MELLON BANK CTR 153- 3518 PITTSBURGH, PA 15259 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 320 | ENERGY FUTURE HOLDINGS CORP. | TRUST AGREEMENT DATED 05/03/1993 | THE BANK OF NEW YORK MELLON | MELLON CLIENT SERVICE CENTER ATTN: JOHN DURBIANO/AIM 154-1380 500 ROSS STREET PITTSBURGH, PA 15262-0001 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 322 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/17/2012 | BOARD VANTAGE INC | 4300 BOHANNON DR STE 110 MENLO PARK, CA 94025 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 323 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2012 PLUS AMENDMENTS | BOB LILLY PROFESSIONAL MARKETING GROUP, INC | 12850 SPURLING ROAD SUITE 100 DALLAS, TX 75230 | | $29,318.54 | TXU ENERGY RETAIL COMPANY LLC- $29,318.54 | | UPON ENTRY OF THE ORDER |
| 324 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS | BOBKAT AGRICULTURAL SERVICES AND CONSTRUCTION | 2516 HWY 27 N PITTSBURG, TX 75686 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 325 | LUMINANT ENERGY COMPANY LLC | ISDA | BODYCOTE INTERNATIONAL, INC. | 155 RIVER STREET ANDOVER, MA 01810 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 326 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BOLDWATER BROKERS LP | 6363 WOODWAY, SUITE 415 HOUSTON, TX 77057 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 327 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/23/98 | BOLIN CONSTRUCTION INC | PO BOX 91 COLORADO CITY, TX 79512 | | $55,428.75 | LUMINANT GENERATION COMPANY LLC- $55,428.75 | | UPON ENTRY OF THE ORDER |
| 328 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY | ASSIGNED TASK AGREEMENT FOR ON-SITE MACHINE WORK DATED 11/08/2010 | BOLTTECH-MANNINGS INC | 17575 ALDINE WESTFIELD RD HOUSTON, TX 77073 UNITED STATES | | $35,946.00 | LUMINANT GENERATION COMPANY LLC- $35,946.00 | | UPON ENTRY OF THE ORDER |
| 329 | TXU ENERGY RETAIL COMPANY LLC | SUPPLIER AGREEMENT DATED 03/02/2012 | BOOMI, INC | 801 CASSATT ROAD SUITE 120 BERWYN, PA 19312 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 330 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BORAL BRICKS INC. | 200 MANSELL CT. E. STE. 305 ROSWELL, GA 30076-4852 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 331 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | BORAL MATERIAL TECHNOLOGIES INC. | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 332 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 | BORAL BRICKS INCORPORATED | 1630 ARTHERN RD. AUGUSTA, GA 30901 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 333 | LUMINANT GENERATION COMPANY LLC | BY-PRODUCTS MARKETING & MANAGEMENT AGREEMENT DATED 12/19/13 | BORAL MATERIAL TECHNOLOGIES INC. | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 UNITED STATES | | $7,317.81 | LUMINANT GENERATION COMPANY LLC- $7,317.81 | | UPON ENTRY OF THE ORDER |
| 334 | LUMINANT GENERATION COMPANY LLC | BY-PRODUCTS MARKETING & MANAGEMENT AGREEMENT DATED 12/19/13 | BORAL MATERIAL TECHNOLOGIES INC | 45 N E LOOP 410 SUITE 700 SAN ANTONIO, TX 78216 | | $7,908.00 | LUMINANT GENERATION COMPANY LLC- $7,908.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 335 | LUMINANT GENERATION COMPANY LLC | BY-PRODUCTS MARKETING & MANAGEMENT AGREEMENT DATED 12/19/13 | BORAL MATERIAL TECHNOLOGIES INC. | 45 NORTHEAST LOOP 410 STE. 700 SAN ANTONIO, TX 78216 UNITED STATES | | $14,774.19 | LUMINANT GENERATION COMPANY LLC- $14,774.19 | | UPON ENTRY OF THE ORDER |
| 336 | LUMINANT ENERGY COMPANY LLC | ISDA | BORGWARNER INC. | 3850 HAMLIN ROAD AUBURN HILLS, MI 48326 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 337 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BOSWORTH BROKERS, LLC | 309 WILLOW AVENUE HOBOKEN, NJ 07030 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 338 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/1/2004 | BOWLES ENERGY, INC. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 339 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 07/23/2013 | BOX, INC | 4440 EL CAMINO REAL LOS ALTOS, CA 94022 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 340 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 02/05/2014 | BOX, INC | 4440 EL CAMINO REAL LOS ALTOS, CA 94022 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | $61,200.00 | ENERGY FUTURE HOLDINGS CORP.- $61,200.00 | | UPON ENTRY OF THE ORDER |
| 341 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/1/2013 | BP AMERICA PRODUCTION COMPANY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 342 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 12/1/2013 | BP AMERICA PRODUCTION COMPANY | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 343 | LUMINANT ENERGY COMPANY LLC | ISDA | BP CORPORATION NORTH AMERICA INC. | 550 WESTLAKE BLVD HOUSTON, TX 77079-2696 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 344 | LUMINANT ENERGY COMPANY LLC | ISDA | BP ENERGY COMPANY | 201 HELIOS WAY HOUSTON, TX 77079 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 345 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BP ENERGY COMPANY | C/O BP NORTH AMERICA GAS & POWER 201 HELIOS WAY 5.142D, ATTN: CORPORATE CREDIT SERVICES- GUARANTEES HOUSTON, TX 77079-2678 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 346 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 | BRACEWELL & GIULIANI LLP | BROCK BAILEY, MANAGING PARTNER 1445 ROSS AVENUE, SUITE 3800 DALLAS, TX 75202-2724 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 347 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BRAD LEWIS | 13900 NICKLAUS DR OVERLAND PARK, KS 66223 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 348 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/29/2011 PLUS AMENDMENTS | BRAHMTEX INC. | 5756 EASTERLING DRIVE BRYAN, TX 77808 UNITED STATES | | $6,379.07 | LUMINANT MINING COMPANY LLC- $6,379.07 | | UPON ENTRY OF THE ORDER |
| 349 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/05/2012 PLUS AMENDMENTS | BRAHMTEX INC. | 5756 EASTERLING DRIVE BRYAN, TX 77808 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 350 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/19/2012 PLUS AMENDMENTS | BRAKE SUPPLY COMPANY,  INC | 2101 FM ROAD 1187 MANSFIELD, TX 75201 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 351 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/11/2012 PLUS AMENDMENTS | BRAKE SUPPLY COMPANY, INC | 2101 HWY 1187 MANSFIELD, TX 75603 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 352 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2012 PLUS AMENDMENTS | BRAKE SUPPLY CO., INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 353 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/02/2013 | BRAKE SUPPLY COMPANY, INC | 5501 FOUNDATION BLVD. EVANSVILLE, IN 47725 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 354 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | BRAKE SUPPLY CO., INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 355 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | BRAKE SUPPLY CO, INC. | 2101 HWY. 1187 MANSFIELD, TX 76063 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 356 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BRAZOS ELECTRIC POWER COOPERATIVE | 2404 LA SALLE AVE WACO, TX 76702-2585 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 357 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BRAZOS ELECTRIC POWER COOPERATIVE | 2404 LA SALLE AVE WACO, TX 76702-2585 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 358 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BRAZOS ELECTRIC POWER COOPERATIVE, INC. | 2404 LA SALLE AVE WACO, TX 76702-2585 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 359 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | BRAZOS VALLEY ENERGY, LP | 4401 FAIR LAKES COURT, SUITE 400 C/O PACE GLOBAL ENERGY SERVICES FAIRFAX, VA 22033 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 360 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | BRAZOS WIND LP | 910 LOUISIANA STREET, SUITE 586A ATTN: JV MANAGER HOUSTON, TX 77002-4916 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 363 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BRIDGEVUE ENERGY SERVICES, LLC | 5068 W PLANO PARKWAY SUITE 300 PLANO, TX 75093 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 364 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/13/2012 PLUS AMENDMENTS | BRIEN WATER WELLS | 5214 SOUTH HWY 6 HEARNE, TX 77859 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 365 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 2/4/2013 | BRIGHTCOVE, INC | 290 CONGRESS STREET BOSTON, MA 02210 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 366 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT DATED 2/10/2012 | BRIGHTMAN ENERGY, LLC | ADDRESS ON FILE | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 367 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | BRILLIANT ENERGY, LLC | 800 WILCREST DR, SUITE 109 HOUSTON, TX 77042 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 369 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | BROKER ONLINE EXCHANGE LLC | 600 RELLA BLVD SUITE 160 SUFFERN, NY 10901 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 370 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | BROUSSARD LOGISTICS | 5151 KATY FREEWAY, SUITE 310 HOUSTON, TX 77007 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 371 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS | BRYAN PENDLETON SWATS AND MCALLISTER LLC | 4500 I-55 NORTH HIGHLAND VILLAGE, SUITE 266 JACKSON, MS 39211 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 372 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF POWER | BRYAN TEXAS UTILITIES | 205 E. 28TH STREET BRYAN, TX 77803 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 373 | LUMINANT ENERGY COMPANY LLC | PROFESSIONAL SERVICE AGREEMENT DATED 04/22/2009 | BSG TPV LLC | 7411 JOHN SMITH DRIVE SUITE 1500 LEGAL DEPT SAN ANTONIO, TX 78229 UNITED STATES | | $500.91 | LUMINANT ENERGY COMPANY LLC- $500.91 | | UPON ENTRY OF THE ORDER |
| 374 | TXU ENERGY RETAIL COMPANY LLC | PROFESSIONAL SERVICE AGREEMENT AND AGREEMENT NO.1 DATED 7/01/2009 | BSG TPV LLC | 7411 JOHN SMITH DRIVE SUITE 1500 LEGAL DEPT SAN ANTONIO, TX 78229 UNITED STATES | | $16,665.83 | TXU ENERGY RETAIL COMPANY LLC- $16,665.83 | | UPON ENTRY OF THE ORDER |
| 375 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | BTU BROKERS, INC. | 299 SOUTH MAIN STREET SALT LAKE CITY, UT 84111 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 376 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/06/2006 PLUS AMENDMENTS | BUCKMAN LABORATORIES INC | 1256 N. MCLEAN BLVD MEMPHIS, TN 38108 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 377 | LUMINANT ENERGY COMPANY LLC | COAL AGREEMENT | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 378 | LUMINANT ENERGY COMPANY LLC | DUST SUPPRESSION CHEM | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 379 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | BUCKSKIN MINING COMPANY | 1000 KIEWIT PLAZA OMAHA, NE 68131 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 380 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2014 | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 UNITED STATES | | $2,228.29 | LUMINANT MINING COMPANY LLC- $2,228.29 | | UPON ENTRY OF THE ORDER |
| 381 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2014 | BUFFALO INDUSTRIAL SUPPLY, INC. | PO BOX N BUFFALO, TX 75831 | | $1,826.97 | OAK GROVE MANAGEMENT COMPANY LLC- $1,826.97 | | UPON ENTRY OF THE ORDER |
| 382 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 3/1/2014 | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 | | $4,526.56 | LUMINANT MINING COMPANY LLC- $4,526.56 | | UPON ENTRY OF THE ORDER |
| 383 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 384 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 385 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | BUFFALO INDUSTRIAL SUPPLY INC | PO BOX N BUFFALO, TX 75831 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 386 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/15/2002 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 387 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/20/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 388 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/10/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 389 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/15/2002 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 390 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/20/2009 | BUFFCO PRODUCTION, INC. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 391 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2009 | BULLARD INC. | P.O. BOX 1518 PALESTINE, TX 75802 UNITED STATES | | $10,733.74 | LUMINANT MINING COMPANY LLC- $10,336.47 LUMINANT GENERATION COMPANY LLC - $397.27 | | UPON ENTRY OF THE ORDER |
| 392 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/09/2009 PLUS AMENDMENTS | BULLARD INC (DEPEND A CAN CO) | PO BOX 1518 PALESTINE, TX 75802 UNITED STATES | | $10,427.80 | LUMINANT GENERATION COMPANY LLC- $10,427.80 | | UPON ENTRY OF THE ORDER |
| 393 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | BULLARD, INC./DEPEND-A-CAN CO. | PO BOX 1518 PALESTINE, TX 75802 UNITED STATES | | $13,976.46 | LUMINANT GENERATION COMPANY LLC- $436.91 OAK GROVE MANAGEMENT COMPANY LLC - $13,539.55 | | UPON ENTRY OF THE ORDER |
| 394 | EFH CORPORATE SERVICES COMPANY | OPERATION AND MAINTENANCE AGREEMENT DATED 12/31/73 | BULLINGTON TRUCK TERMINAL | CITY OF DALLAS C/O MARK BAGGETT, ASST. CITY ATTORNEY 1500 MARIDA STREET 7BN DALLAS, TX 75201 UNITED STATES | | $116,338.00 | EFH CORPORATE SERVICES COMPANY- $116,338.00 | | UPON ENTRY OF THE ORDER |
| 395 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/16/2010 PLUS AMENDMENTS | BULLOCK BENNETT AND ASSOCIATES LLC | 165 N. LAMPASAS STREET BERTRAM, TX 78605 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 396 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 6/3/2008 | BURNS & MCDONNELL | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 397 | SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/10/2010 PLUS AMENDMENTS | BURNS AND MCDONNELL ENGINEERING COMPANY, INC. | 9400 WARD PARKWAY KANSAS CITY, MO 64114 UNITED STATES | | - | SANDOW POWER COMPANY LLC - $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 398 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2011 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | BURNS & MCDONNELL ENGINEERING CO., INC. | ATTN: STEVE GOSOROSKI 9400 WARD PARKWAY KANSAS CITY, MO 64114 UNITED STATES | | $68,347.89 | LUMINANT GENERATION COMPANY LLC- $68,347.89 | | UPON ENTRY OF THE ORDER |
| 399 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/22/2010 PLUS AMENDMENTS | BURNS AND MCDONNELL ENGINEERING COMPANY, INC. | ATTN: RAYMOND KOWALIK 9400 WARD PARKWAY KANSAS CITY, MO 64114 UNITED STATES | | $12,652.12 | LUMINANT GENERATION COMPANY LLC- $8,243.47 SANDOW POWER COMPANY LLC $4,408.65 | | UPON ENTRY OF THE ORDER |
| 400 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2013 PLUS AMENDMENTS | BURNS ENGINEERING SERVICES | 113 CASTLEWOOD DRIVE CARY, NC 27511 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 401 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 6/30/2012 | BUSINESS IMAGING SYSTEMS, INC | 13900 N. HARVEY AVENUE EDMOND, OK 73103 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 402 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/03/2013 PLUS AMENDMENTS | C&E AIR CONDITIONING SERVICES COMPANY | ATTN: TROY ETHERIDGE 11338 COMAL DRIVE ALLEN, TX 75013 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 403 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | C & I ENERGY PARTNERS, LLC | 12740 HOMESTRETCH DR FORT WORTH, TX 76244 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 404 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/01/2012 PLUS AMENDMENTS | C AND S FILTER CO., INC. | P.O. BOX 870425 MESQUITE, TX 75187 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 405 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | C. LEROY MELCHER | ADDRESS ON FILE | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 406 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CABALLO COAL COMPANY | 701 MARKET STREET ATTN: CREDIT MANAGER ST LOUIS, MO 63101 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 407 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/20/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 408 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/19/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 409 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 9/19/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 410 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 7/20/2005 | CABOT OIL AND GAS CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 411 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/1996 PLUS AMENDMENTS | CACTUS ENVIRONMENTAL SERVICE | 2471 S. DALLAS AVENUE LANCASTER, TX 75416 | | $13,094.83 | EFH CORPORATE SERVICES COMPANY- $13,094.83 | | UPON ENTRY OF THE ORDER |
| 412 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/27/2014 | CALL COMMUNICATIONS, INC | 201 OAK PARK TWO ROCKDALE, TX 76567 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 413 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2012 PLUS AMENDMENTS | CALL COMMUNICATIONS, INC | 201 OAK PARK TWO ROCKDALE, TX 76567 | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 414 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/29/2012 PLUS AMENDMENTS | CALL COMMUNICATIONS INC. | P.O. BOX 1149 ROCKDALE, TX 76567 | | $4,743.40 | LUMINANT MINING COMPANY LLC- $4,743.40 | | UPON ENTRY OF THE ORDER |
| 415 | LUMINANT ENERGY COMPANY LLC | ISDA | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE, SUITE 1000 CORPORATE CREDIT DEPARTMENT HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 416 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CALPINE CORPORATION | 717 TEXAS AVE  STE 1000 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 417 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/5/2012 | CALPINE CORPORATION | 717 TEXAS AVE  STE 1000 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 418 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CALPINE ENERGY SERVICES, L.P. | C/O CALPINE CORPORATION 717 TEXAS AVE, STE 1000 ATTN: CREDIT DEPARTMENT HOUSTON, TX 77002-2743 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 419 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/22/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CAMELOT COMMUNICATIONS, LTD | ATTN: THOMAS L. KALAHAR 8140 WALNUT HILL LANE, SUITE 700. DALLAS, TX 75231 | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 420 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | DENNIS CAMERON CONSTRUCTION AND EQUIPMENT, LLC | DENNIS CAMERON CONSTRUCTION & EQUIPMENT, LLC 1406 INDUSTRIAL ROAD MT PLEASANT, TX 75455 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 421 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/26/1999 PLUS AMENDMENTS | CAMERON CONSTRUCTION & EQUIPMENT | RT. 9, BOX 1540 MR. PLEASANT, TX 75455 UNITED STATES | | $76,212.33 | LUMINANT MINING COMPANY LLC- $76,212.33 | | UPON ENTRY OF THE ORDER |
| 422 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/24/2006 | CAMTERRA RESOURCES | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 423 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/24/2006 | CAMTERRA RESOURCES | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 424 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 03/06/2006 PLUS AMENDMENTS | CANBERRA INDUSTRIES INC. | 800 RESEARCH PKWY MERIDEN, CT 06450 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 425 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/10/2008 PLUS AMENDMENTS | CANBERRA INDUSTRIES | 800 RESEARCH PARKWAY MERIDAN, CT 06450 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 426 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/13/2010 PLUS STATEMENTS OF WORK | CANBERRA INDUSTRIES | 150 SPRING LAKE DR. ITASCA, IL 60143 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 427 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2009 PLUS AMENDMENTS | CANTU FOOD AND MARKETING CORPORATION | P.O. BOX 542902 DALLAS, TX 75234 | | $7,721.70 | EFH CORPORATE SERVICES COMPANY- $7,721.70 | | UPON ENTRY OF THE ORDER |
| 428 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/29/2004 PLUS AMENDMENTS | CANTU FOOD AND MARKETING CORPORATION | P.O. BOX 542902 DALLAS, TX 75234 | | $1,434.79 | EFH CORPORATE SERVICES COMPANY- $1,434.79 | | UPON ENTRY OF THE ORDER |
| 429 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT | CAP TRADES, LP | 1111 LOUISIANA, SUITE 722 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 430 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 11/15/1993 PLUS AMENDMENTS | CAPCORP | 6210 FOUR WINDS DRIVE BRYAN, TX 77803 UNITED STATES | | CURE PAYMENT: $0.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $43,168.02 | PAYMENT DETAILS: OAK GROVE MANAGEMENT COMPANY LLC - $0.00 CLAIM DETAILS: OAK GROVE MANAGEMENT COMPANY LLC- $42,829.50 SANDOW POWER COMPANY LLC - $338.52 | | UPON ENTRY OF THE ORDER |
| 431 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/04/2013 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORPORATION | CAPCORP 10500 N. STEMMONS FRWY DALLAS, TX 75220 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 432 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CAPEL, ALEC & EMILEE | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 433 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 10/1/2013 | CAPITAL IQ, INC. | 55 WATER STREET, 49TH FLOOR NEW YORK, NY 10041 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 435 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CAREMARKPCS HEALTH, L.L.C. | 2211 SANDERS ROAD 10TH FLOOR NORTHBROOK, IL 60062 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 436 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CARGILL POWER MARKETS, LLC | MAILSTOP #150  9350 EXCELSIOR BL HOPKINS, MN 55343 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 437 | LUMINANT ENERGY COMPANY LLC | ISDA-BRIDGE | CARGILL POWER MARKETS, LLC | MAILSTOP #150  9350 EXCELSIOR BL HOPKINS, MN 55343 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 438 | LUMINANT ENERGY COMPANY LLC | ISDA | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 439 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 440 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | CARGILL, INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA, MN 55343-9438 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 441 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CARGILL INC | 9350 EXCELSIOR BLVD, #150 ATTN: MARC MORTL, CREDIT MANAGER HOPKINS, MN 55343 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 442 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CARIN PAYNE | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 443 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | CARL S RICHIE JR ATTORNEY AT LAW | 11208 SACAHUISTA CT AUSTIN, TX 78750-3416 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 444 | EFH CORPORATE SERVICES COMPANY | EMPLOYMENT AGREEMENT | CARRIE KIRBY | ADDRESS ON FILE | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 445 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | CARRIE KIRBY | ADDRESS ON FILE | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 447 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CARTER ENERGY CONSULTING | 15769 N PENINSULA RD WHITEHOUSE, TX 75791 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 448 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2012 PLUS AMENDMENTS | CASE M&I, LLC | 5857 WRIGHT DRIVE LOVELAND, CO 80538 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 449 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | CASEY INDUSTRIAL, INC. | 1400 W. 122ND AVE. STE. 200 WESTMINISTER, CO 80234 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 450 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2013 | CASTRO ROOFING OF TEXAS | 4854 OLSON DR. DALLAS, TX 75227 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 451 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0017139, ALL RELATED AMENDMENTS AND SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | | $77,462.62 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $77,462.62 | | UPON ENTRY OF THE ORDER |
| 452 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0627126 AND ALL RELATED SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | | $18,012.17 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $18,012.17 | | UPON ENTRY OF THE ORDER |
| 453 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CAT LEASE 001-0627129 AND ALL RELATED SCHEDULES | CATERPILLAR FINANCIAL SERVICES CORP. | 2120 WEST END AVE NASHVILLE, TN 37203 | | $9,636.84 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $9,636.84 | | UPON ENTRY OF THE ORDER |
| 454 | LUMINANT MINING COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/09/2013 | CATERPILLAR INC. | 100 N.E. ADAMS STREET PEORIA, IL 61629 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 455 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/06/2009 PLUS STATEMENTS OF WORK | CCP CONCRETE PUMPING LP | P.O. BOX 137064 FORT WORTH, TX 76136 UNITED STATES | | $3,422.50 | LUMINANT GENERATION COMPANY LLC- $3,422.50 | | UPON ENTRY OF THE ORDER |
| 456 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2010 PLUS AMENDMENTS | CDF SERVICES INC | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 457 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CDF SERVICES, INC. | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 458 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/08/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CDF SERVICES, INC. | 3065 NORTH COLLEGE AVENUE NO. 189 FAYETTEVILLE, AR 72703 UNITED STATES | | $6,621.80 | LUMINANT GENERATION COMPANY LLC- $6,621.80 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 459 | EFH CORPORATE SERVICES COMPANY | LICENSING AGREEMENT DATED 09/06/2013 | CEB | 3393 COLLECTION CTR DR CHICAGO, IL 60693 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 460 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/13/2013 | CECIL UMPHRESS BOAT DOCKS | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 462 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | CELEBRATION | 4503 W. LOVERS LANE DALLAS, TX 75209 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 463 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT PLUS AMENDMENTS | CELLCO PARTNERSHIP | ONE VERIZON WAY BASKING RIDGE, NJ 07920-1097 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 464 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/19/2002 PLUS AMENDMENTS | CELTEX INDUSTRIES, INC. | 997 CHEROKEE TRACE WHITE OAK, TX 75693 UNITED STATES | | $4,479.44 | LUMINANT GENERATION COMPANY LLC- $1,096.00 OAK GROVE MANAGEMENT COMPANY LLC - $3,383.44 | | UPON ENTRY OF THE ORDER |
| 465 | LUMINANT ENERGY COMPANY LLC | GREEN-E CLIMATE USE AGREEMENT - | CENTER FOR RESOURCE SOLUTIONS | P.O. BOX 29512 PRESIDIO BLDG 97 ARGUELLO BLVD SAN FRANCISCO, CA 94129 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 466 | LUMINANT ENERGY COMPANY LLC | GREEN-E ENERGY USE AGREEMENT - L | CENTER FOR RESOURCE SOLUTIONS | P.O. BOX 29512 PRESIDIO BLDG 97 ARGUELLO BLVD SAN FRANCISCO, CA 94129 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 467 | TXU ENERGY RETAIL COMPANY LLC | SPONSORSHIP AGREEMENT DATED 07/01/2011 PLUS AMENDMENTS | AMERICAN AIRLINES, CENTER OPERATING COMPANY, L.P., DALLAS BASKETBALL LIMITED, DALLAS STARS, L.P. | 2500 VICTORY AVE. DALLAS, TX 75219 UNITED STATES | | $57,275.00 | TXU ENERGY RETAIL COMPANY LLC- $57,275.00 | | UPON ENTRY OF THE ORDER |
| 468 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF PHYSICAL NATURAL GAS | CENTERPOINT ENERGY SERVICES,  INC. | 1111 LOUISIANA ST. HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 470 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CENTRAL CRUDE, INC. | 10370 RICHMOND AVE  STE 975 HOUSTON, TX 77042 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 471 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 10/11/2010 | CENTRAL FREIGHT LINES, INC | PO BOX 2638 WACO, TX 76702-2638 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 472 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/08/2007 PLUS AMENDMENTS | CENTRAL MARKETING | 30 IRVING PLACE NEW YORK, NY 10003-2303 | | $28,500.00 | TXU ENERGY RETAIL COMPANY LLC- $28,500.00 | | UPON ENTRY OF THE ORDER |
| 473 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 06/01/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INCORPORATED | CENTRAL TEXAS SECURITY AND FIRE EQUIPMENT INC. 205 OTIS DRIVE WACO, TX 76712 UNITED STATES | | $2,457.62 | LUMINANT MINING COMPANY LLC- $2,457.62 | | UPON ENTRY OF THE ORDER |
| 474 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/18/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC | 205 OTIS DRIVE WACO, TX 76712 UNITED STATES | | $1,817.16 | LUMINANT BIG BROWN MINING COMPANY LLC- $1,817.16 | | UPON ENTRY OF THE ORDER |
| 475 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/08/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC | 205B-1B OTIS DR. WACO, TX 76712 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 476 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/23/2013 PLUS AMENDMENTS | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT INC | 205 OTIS DRIVE WACO, TX 76712 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 477 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS | CENTURY GEOPHYSICAL CORPORATION | 7517 E. PINE TULSA, OK 74115 UNITED STATES | | $183,233.50 | LUMINANT BIG BROWN MINING COMPANY LLC- $183,233.50 | | UPON ENTRY OF THE ORDER |
| 478 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO): 7128454 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | $118,435.02 | EFH CORPORATE SERVICES COMPANY- $118,435.02 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 479 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO): 7082824 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 480 | EFH CORPORATE SERVICES COMPANY | SERVICE AND SOLUTIONS ORDER (SSO): 7081648 | CESCO INC | 11969 PLANO RD STE 130 DALLAS, TX 75243 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 481 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CGS BROKERAGE L.L.C. D/B/A BLUE FLAME | TWO GREENWAY PLAZA SUITE 720 HOUSTON, TX 77046 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 482 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CH2M HILL ENGINEERS, INC. | 14701 ST. MARY'S LANE, SUITE 300 HOUSTON, TX 77079-2923 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 483 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/23/2013 | CH2M HILL ENGINEERS, INC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 484 | LUMINANT MINING COMPANY LUMINANT BIG BROWN MINING COMPANY OAK GROVE MANAGEMENT COMPANY | SERVICES AGREEMENT DATED 12/16/2013 | CH2M HILL ENGINEERS, INC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 485 | EFH CORPORATE SERVICES COMPANY | CONTRACT FOR CAREER TRANSITION/OUTPLACEMENT SERVICES | CHALLENGER GRAY & CHRISTMAS | ATTN: JOHN CHALLENGER 150 SOUTH WACKER DRIVE SUITE 2800 CHICAGO, IL 60606 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 486 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/28/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHAPMAN CONSTRUCTION COMPANY LP | 10011 W UNIVERSITY DR MCKINNEY, TX 75071 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 487 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | BOARD MEMBER AGREEMENT | CHARLES CREMENS | ADDRESS ON FILE | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 489 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CHATHAM ENERGY PARTNERS, LLC | 250 PARK AVE SOUTH, 10TH FLOOR NEW YORK, NY 10003 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 490 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/18/2013 PLUS AMENDMENTS | CHECKFREEPAY CORPORATION | 15 STERLING DRIVE WALLINGFORD, CT 06492 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 491 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2014 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHECKFREE SERVICES CORPORATION | ATTN: GENERAL COUNSEL, BILLER SOLUTIONS 4411 EAST JONES BRIDGE ROAD NORCROSS, GA 30092 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 492 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2012 PLUS STATEMENTS OF WORK | CHECKPOINT CONSULTING, LLC | 100 W. BIG BEAVER SUITE 200 TROY, MI 48084 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 493 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/26/2012 | CHECKPOINT CONSULTING, LLC | 11 WEST HOLLOW RD. BREWSTER, NY 10509 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 494 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHEM-MOD LLC | TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA, IL 60143 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 495 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHEM-MOD LLC | TWO PIERCE PLACE THE GALLAGHER CENTRE ATTN: SALLY WASIKOWSKI ITASCA, IL 60143 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 496 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 8/9/2008 | CHEM-MOD LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 497 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/08/2012 PLUS AMENDMENTS | CHEMTEX | 117 EDGEWOOD ST LONGVIEW, TX 75604 UNITED STATES | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 498 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CHESAPEAKE ENERGY MARKETING, L.L.C. | P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 499 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE ATTN: TREASURY OKLAHOMA CITY, OK 73118-1044 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 500 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 10/16/2013 | CHESLER ANALYTICS LLC | 9358 SILENT OAK CIRCLE WELLINGTON, FL 33411 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 501 | LUMINANT ENERGY COMPANY LLC | ISDA | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD ROOM L-4216 SAN RAMON, CA 94583-2324 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 502 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CHEVRON NATURAL GAS, A DIV. OF CHEVRON | P.O. BOX 4700 HOUSTON, TX 77210 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 503 | LUMINANT GENERATION COMPANY LLC | WATER LEASES | CHEVRON OF N.A. | 6001 BOLLINGER CANYON ROAD ROOM L-4216 SAN RAMON, CA 94583-2324 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 504 | LUMINANT ENERGY COMPANY LLC | CME DF REPOSITORY - LUME | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 505 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CME DF REPOSITORY - TCEH | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 506 | EFH CORPORATE SERVICES COMPANY | CME DF REPOSITORY - EFH | CHICAGO MERCANTILE EXCHANGE INC. | 20 SOUTH WALKER DR CHICAGO, IL 60606 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 507 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CHOICE ENERGY, LP | 5718 WESTHEIMER RD  STE 1300 HOUSTON, TX 77057-5732 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 508 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CHOICE! ENERGY SERVICES RETAIL LP | 5151 SAN FELIPE #2200 HOUSTON, TX 77056 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 509 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 09/23/2013 PLUS AMENDMENTS | CHOOSE ENERGY LLC | 3740 N. JOSEY LANE, SUITE 114 CARROLLTON, TX 75010 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 510 | 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 08/07/2013 | CHOOSE ENERGY, INC. | 3740 N. JOSEY LANE SUITE 114 CARROLLTON, TX 75007 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 511 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CHRIS CRAGG | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 512 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CHUCK WARD AND ASSOCIATES INC | 904 TENNISON DRIVE EULESS, TX 76039 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 513 | EFH CORPORATE SERVICES COMPANY | TRUST AND CUSTODIAL SERVICES AGREEMENT EBASCO 04/01/1999 | CIBC MELLON | CARMEN DANAILA 150 DUFFERIN AVE 5TH FLOOR LONDON, ON N6A 5N6 CANADA | REORGANIZED EBASCO SERVICES OF CANADA LIMITED | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 514 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CIELO WIND SERVICES, INC. | 823 CONGRESS AVENUE SUITE 500 AUSTIN, TX 78701 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 515 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CIGNA PROPERTY AND CASUALTY INSANCE CO. | 436 WALNUT STREET P.O. BOX 1000 PHILADELPHIA, PA 19106 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 516 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CIMA ENERGY, LTD | 100 WAUGH, 5TH FLOOR HOUSTON, TX 77007 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 517 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/23/2012 PLUS AMENDMENTS | CINCINNATI INCORPORATED | PO BOX 11111 CINCINNATI, OH 45211 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 518 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/30/2009 PLUS AMENDMENTS | CINTAS CORPORATION | 825 W SANDY LAKE ROAD SUITE 100 COPPELL, TX 75019 UNITED STATES | | $5,262.74 | EFH CORPORATE SERVICES COMPANY- $5,262.74 | | UPON ENTRY OF THE ORDER |
| 519 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2013 | CIO EXECUTIVE COUNCIL | PO BOX 3810 BOSTON, MA 02241-3810 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 520 | LUMINANT ENERGY COMPANY LLC | ISDA | CITADEL ENERGY INVESTMENTS LTD. | 131 SOUTH DEARBORN STREET CHICAGO, IL 60603 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 521 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | CITIBANK, N.A | 388 GREENWICH STREET ATTN: CAPITAL MARKETS LEGAL DEPA NEW YORK, NY 10013 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 522 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | DEBT FILTER SERVICE AGREEMENT (CITIGROUP) | CITIBANK | ATTN: ZORI MIGLIORINI 388 GREENWICH ST. 34TH FLOOR NEW YORK, NY 10013 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 523 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/19/2010 PLUS STATEMENTS OF WORK | CITIBANK, N.A. | 555 NORTH LANE CONSHOHOCKEN, PA 19428 UNITED STATES | | $5,859.08 | TXU ENERGY RETAIL COMPANY LLC- $5,859.08 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 524 | LUMINANT ENERGY COMPANY LLC | ISDA | CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 525 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ISDA | CITIGROUP ENERGY, INC._D | 2800 POST OAK BLVD SUITE 500 HOUSTON, TX 77056-6156 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 526 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITIGROUP ENERGY INC. | 2800 POST OAK BOULEVARD SUITE 500 HOUSTON, TX 77056 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 527 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | CITIGROUP ENERGY INC. | 250 WEST STREET, 10TH FLOOR ATTN: DIRECTOR DERIVATIVES OPERATIONS NEW YORK, NY 10013 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 528 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/24/2010 PLUS AMENDMENTS | CITIZENS DEVELOPMENT CENTER | 8800 AMBASSADOR ROW DALLAS, TX 75247 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 529 | TXU ENERGY RETAIL COMPANY LLC | ASSIGNMENT DATED 01/19/2009 | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE, FL 33309 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 530 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/01/2012 PLUS STATEMENTS OF WORK | CITRIX SYSTEMS, INC. | 851 W. CYPRESS CREEK RD. FORT LAUDERDALE, FL 33309 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 531 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITY OF COPPELL | P.O. BOX 9478 COPPELL, TX 75019-9478 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 532 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CITY OF GARLAND | 217 NORTH FIFTH STREET GARLAND, TX 75046 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 533 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CITY OF GARLAND, TEXAS | 525 EAST AVENUE B ATTN FUEL SUPPLY GARLAND, TX 75040 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 534 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | CITY OF SAN ANTONIO, TEXAS ACTING BY AND | 145 NAVARRO STREET MAIL DROP 100402 SAN ANTONIO, TX 78205 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 535 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | CITY WIDE BUILDING SERVICES, INC. | 425 W. MOCKINGBIRD LANE DALLAS, TX 75247 UNITED STATES | | $1,609.68 | EFH CORPORATE SERVICES COMPANY- $1,609.68 | | UPON ENTRY OF THE ORDER |
| 536 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLARITY ENERGY CONSULTING, LLC | 1918 S MICHELLE CT WICHITA, KS 67207 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 537 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CLARK, STEVEN & MARIE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 538 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CLASSIC ENERGY LLC | 1252 WEST 22ND STREET HOUSTON, TX 77008 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 539 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CLEAN COAL SOLUTIONS, LLC | 5251 DTC PARKWAY SUITE 825 GREENWOOD VILLAGE, CO 80111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 540 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 11/1/2012 | CLEAN COAL SOLUTIONS, LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 541 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 | CLEAN COAL SOLUTIONS, LLC | 5251 DTC PARKWAY, SUITE 825 GREENWOOD VILLAGE, CO 80111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 542 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CLEAN ENERGY TECHNOLOGY ASSOCIATION, INC | 123 EAST COMMERCE STREET FAIRFIELD, TX 75840 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 543 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 5/11/2010 PLUS AMENDMENTS | CLEAN ENERGY TECHNOLOGY ASSOCIATION INC. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 544 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLEAR SKY POWER, LLC | 6841 VIRGINIA PKWY STE 103-362 MCKINNEY, TX 75071 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 545 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLEARPATH ENERGY INTL. LLC | 1200 ROUTE 22 EAST SUITE 2000 BRIDGEWATER, NJ 08807 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 546 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 10/05/2001 PLUS AMENDMENTS | CLICK2LEARN, INC. | 110 110TH AVENUE NE BELLEVUE, WA 96004 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 547 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CLIFF JOHNSON | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 548 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CLUTCH CONSULTING & MANAGEMENT LLC DBA CLUTCH ENERGY MANAGEMENT | 1709 VERSALLIES AVE. ALLEN, TX 75002 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 549 | LUMINANT GENERATION COMPANY LLC | PURCHASE ORDER(S): 117078, 117152, 122198, 92429, 94527, 94530, C0581202 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 550 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 01/01/2010 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | | - OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 551 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 04/01/2012 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 552 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 10/28/2011 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | CURE PAYMENT: $18,538.09 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $63,362 | OAK GROVE MANAGEMENT COMPANY LLC- $2,046.53 LUMINANT GENERATION COMPANY LLC - $15,539.10 SANDOW POWER COMPANY LLC - $952.46 | | UPON ENTRY OF THE ORDER |
| 553 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED ORIGINALLY 01/21/2008 | CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA, GA 30340 | | $62,835.91 | LUMINANT GENERATION COMPANY LLC- $52,160.47 SANDOW POWER COMPANY LLC - $7,580.74 OAK GROVE MANAGEMENT COMPANY LLC - $3,094.70 | | UPON ENTRY OF THE ORDER |
| 554 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/10/2013 | CM PRODUCTIONS, INC. | 4245 N. CENTRAL EXPRESSWAY SUITE 250 DALLAS, TX 75205 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 555 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CNZENT INC | 833 E ARAPAHO RD SUITE 203 RICHARDSON, TX 75081 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 556 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/12/2012 | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PKWY STE 150 LOUISVILLE, CO 80027 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 557 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/29/2013 PLUS STATEMENTS OF WORK | COALFIRE SYSTEMS, INC. | ATTN: CONTRACTS/CLO/EVP SALES 361 CENTENNIAL PARKWAY, SUITE 150 LOUISVILLE, CO 80027 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 558 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/09/2012 | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PARKWAY SUITE 150 LOUISVILLE, CO 80027 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 559 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/12/2011 | COALSTAR | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 560 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 3/12/2011 | COALSTAR ENERGY | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 561 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 562 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 563 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 564 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 565 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 7/18/2013 | COGENTRIX ENERGY POWER MANAGEMENT, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 566 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/12/2012 | COGENTRIX ENERGY POWER MANAGEMENT, LLC | 9405 ARROWPOINT BLVD CHARLOTTE, NC 19403-2410 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 567 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/24/2008 | COGNOS CORPORATION | 15 WAYSIDE ROAD BURLINGTON, MA 01803 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 568 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | COKINOS NATURAL GAS COMPANY | 5718 WESTHEIMER  SUITE 900 HOUSTON, TX 77057 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 569 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COLEMAN HINES INC | 8502 E PRINCESS DR SUITE 260 SCOTTSDALE, AZ 85255 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 570 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/28/2010 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 571 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 572 | ENERGY FUTURE HOLDINGS CORP., LUMINANT GENERATION COMPANY LLC, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | TERMINATION AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 573 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10E | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 574 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #10W | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 575 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #6 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 576 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #8 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 577 | LUMINANT GENERATION COMPANY LLC | INDUSTRIAL SOLID WASTE DISPOSAL SITE DEED RECORDATION AMENDMENT LANDFILL #9 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 578 | LUMINANT GENERATION COMPANY LLC | INTELLECTUAL PROPERTY AND DELIVERY AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 579 | LUMINANT GENERATION COMPANY LLC | REAL ESTATE ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 4/28/2014 | COMANCHE PEAK NUCLEAR POWER COMPANY LLC, MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 582 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 09/14/1998 | COMBUSTION ENGINEERING, INC. | ATTN: RAY ROCCHETTI POST OFFICE BOX 500 2000 DAY HILL ROAD WINDSOR, CT 06095 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 583 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMMERICAL POWER AND GREEN TECHNOLOGIES, LLC | 3217 LEONIDAS ST. HOUSTON, TX 77019 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 584 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | COMMODITY RISK MANAGEMENT, LLC | 2300 W ALABAMA  STE 65 HOUSTON, TX 77098 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 585 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPARE ENERGY BROKERS, LLC | 12507 LOGAN MILL DR HOUSTON, TX 77070 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 586 | 4CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 04/04/2014 | COMPARE POWER LLC | 3824 CEDAR SPRINGS ROAD SUITE 175 DALLAS, TX 75219 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 587 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPASS POWER, LLC | 4100 HARRY HINES #300C DALLAS, TX 75219 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 588 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | COMPASS TECHNOLOGY GROUP | 13455 NOEL RD. SUITE 1000 DALLAS, TX 75240 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 589 | ENERGY FUTURE HOLDINGS CORP. | MEDICAL CONCIERGE SERVICE AND INCENTIVE TRACKING | COMPASS/CCE | 3102 OAK LAWN SUITE 215 DALLAS, TX 75219 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 590 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | COMPETE ENERGY | 7941 KATY FWY #308 HOUSTON, TX 77024 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 591 | 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 01/24/2013 PLUS AMENDMENTS | COMPETE ENERGY INC. | 200 W. JOHN CARPENTER FRY IRVING, TX 75039 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 592 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/07/2014 | COMPETE ENERGY, INC. | 7941 KATY FWY #308 HOUSTON, TX 77024 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 593 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/14/2011 PLUS AMENDMENTS | COMPETITRACK, INC. | 36-36 33RD STREET LONG ISLAND CITY, NY 11106 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 594 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 02/01/2013 | COMPREHENSIVE COMPUTER CONSULTING, INC. | 7000 CENTRAL PARKWAY SUITE 1000 ATLANTA, GA 30328 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 595 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/07/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | COMPUTER ENGINEERING SERVICES, INC. | 240 FORREST AVENUE SUITE 102 CHATTANOOGA, TN 37405 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 596 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 597 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/29/2012 | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 598 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/16/2013 | COMPUTER ENGINEERING SERVICES INC | 240 FOREST AVENUE SUITE 102 CHATTANOOGA, TN 37405 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 599 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/15/2013 | COMPUTER ENGINEERING SERVICES | 240 FOREST AVE.; SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37045 UNITED STATES | | $1,006.50 | LUMINANT GENERATION COMPANY LLC- $1,006.50 | | UPON ENTRY OF THE ORDER |
| 600 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2012 | COMPUTER ENGINEERING SERVICES INC | 240 FORREST AVE SUITE 102 PO BOX 4332 CHATTANOOGA, TN 37405 UNITED STATES | | $398,993.50 | LUMINANT GENERATION COMPANY LLC- $398,993.50 | | UPON ENTRY OF THE ORDER |
| 601 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2004 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 602 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 603 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 604 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/30/2004 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 605 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/1/2007 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 606 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/25/2006 | COMSTOCK OIL & GAS, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 607 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 05/11/2010 PLUS STATEMENTS OF WORK | COMTEK GROUP | 1565 NORTH CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 608 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/01/1995 PLUS AMENDMENTS | CONCO SERVICES CORP. | 530 JONES STREET VERONA, PA 15147 UNITED STATES | | $54,537.38 | LUMINANT GENERATION COMPANY LLC - $33,968.02 OAK GROVE MANAGEMENT COMPANY LLC - $20,569.36 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 609 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2005 | CONCO SERVICES CORP. | 530 JONES STREET VERONA, PA 15147 UNITED STATES | | $217,883.80 | LUMINANT GENERATION COMPANY LLC- $217,883.80 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 610 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | CONCORD ENERGY LLC | 707 17TH ST #3020 DENVER, CO 80202 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 611 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/07/2012 PLUS AMENDMENTS | CONDIT COMPANY | 14330 MIDWAY ROAD SUITE 217 DALLAS, TX 75244 UNITED STATES | | $1,275.00 | LUMINANT GENERATION COMPANY LLC- $1,275.00 | | UPON ENTRY OF THE ORDER |
| 612 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 08/24/2006 | CONFIDENTIAL SERVICES INC | 225 BROADWAY STES 4, 5, 6 SOUTH HAVEN, MI 49090 UNITED STATES | | $100.00 | LUMINANT GENERATION COMPANY LLC- $100.00 | | UPON ENTRY OF THE ORDER |
| 613 | LUMINANT ENERGY COMPANY LLC | USER AGREEMENT | CONFIRMHUB LLC | 1000 LOUISIANA STREET, STE 1095 HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 614 | LUMINANT ENERGY COMPANY LLC | ISDA | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD PO BOX 2197 CH 1081 HOUSTON, TX 77252-2197 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 615 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | CONSOLIDATED RESTAURANT OPERATIONS, INC. | 12200 STEMMONS FREEWAY SUITE 307 DALLAS, TX 75234 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 616 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CONSUMERS ENERGY COMPANY | 1945 W PARNALL ROAD JACKSON, MI 49201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 617 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | CONTINENTAL ENERGY GROUP | 185 BRIDGE PLAZA NORTH, SUITE300 FORT LEE, NJ 07024 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 618 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/11/2011 PLUS AMENDMENTS | CONTINENTAL FIELD SYSTEMS | 23 WESTGATE BOULEVARD SAVANNAH, GA 31405 UNITED STATES | | $19,972.20 | LUMINANT GENERATION COMPANY LLC- $19,972.20 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 619 | LUMINANT ET SERVICES COMPANY | 800 NUMBER MESSAGE SERVICE | CONTINENTAL MESSAGE SOLUTION , INC. | 41 S. GRANT AVE COLUMBUS, OH 43215 UNITED STATES | | - | LUMINANT ET SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 620 | ENERGY FUTURE HOLDINGS CORP. | SUPPLIER AGREEMENT DATED 11/01/2009 | CONTINUANT INC | 5050 20TH ST E FIFE, WA 98424 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 621 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/17/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CONTXT CORPORATION | 1690 WOODLANDS DRIVE MAUMEE, OH 43537 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 622 | LUMINANT GENERATION COMPANY LLC | PURCHASE OF URANIUM PRODUCTS | CONVERDYN | 7800 EAST DORADO PLACE, STE 200 ENGLEWOOD, CO 80111-2332 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 623 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 03/30/2014 PLUS AMENDMENTS | ER SOLUTIONS, INC. | 800 SW 39TH STREET RENTON, WA 98055-4975 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 624 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2011 PLUS AMENDMENTS | ER SOLUTIONS, INC. | 800 SOUTHWEST 39TH AVENUE RENTON, WA 98057 UNITED STATES | | $42,517.67 | TXU ENERGY RETAIL COMPANY LLC- $42,517.67 | | UPON ENTRY OF THE ORDER |
| 625 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | COPANO ENERGY SERVICES | 2727 ALLEN PARKWAY, SUITE 1200 HOUSTON, TX 77019 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 626 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | COQUEST ENERGY SERVICES | 4140 LEMMON AVE., STE. 260 DALLAS, TX 75219 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 627 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CORE MERCHANT SERVICES DBA TOPLINE DISTRIBUTING | 406 E US HIGHWAY 69 DENSION, TX 75021 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 628 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CORONADO POWER VENTURES, LLC. | 4011 W PLANO PKWY, STE 128 PLANO, TX 75093 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 629 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CORONADO POWER VENTURES, LLC. | 4011 W. PLANO PKWY PLANO, TX 75093 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 630 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/5/2012 | CORONADO POWER VENTURES, LLC. | 4011 W PLANO PKWY, STE 128 PLANO, TX 75093 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 631 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | CORPORATE GREEN, INC. | P.O. BOX 820725 DALLAS, TX 75382-0725 UNITED STATES | | $4,782.43 | EFH CORPORATE SERVICES COMPANY- $4,782.43 | | UPON ENTRY OF THE ORDER |
| 632 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/17/2001 PLUS AMENDMENTS | CORPORATE SEARCH PARTNERS | 5950 SHERRY LANE SUITE 560 DALLAS, TX 75225 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 633 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/15/2009 PLUS AMENDMENTS | CORPORATE TRAVEL CONSULTANTS, INC. | 450 E 22ND STREET LOMBARD, IL 60148 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 634 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/28/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CORROSION CONTROL SERVICES | 324 SCOTT STREET DAVENPORT, IA 52801 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 635 | TXU ENERGY RETAIL COMPANY LLC | LICENSE AGREEMENT DATED 11/12/2013 | ATTENTION: DIRECTOR OF SALES, COSTAR REALTY INFORMATION, INC. | 1331 L. ST. NW WASHINGTON, DC 20005-4101 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 636 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | CPV POWER DEVELOPMENT, INC. | 8403 COLESVILLE RD. SUITE 915 SILVER SPRINGS, MD 20915 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 637 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 12/12/2012 | CPV POWER DEVELOPMENT, INC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 638 | LUMINANT RENEWABLES COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 8/27/2013 | CPV RATTLESNAKE DEN RENEWABLE ENERGY COMPANY, LLC | ADDRESS ON FILE | | - | LUMINANT RENEWABLES COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 639 | LUMINANT ENERGY COMPANY LLC | LICENSE AGREEMENT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 640 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 641 | LUMINANT ENERGY COMPANY LLC | MARKET DATA VENDOR AGT | CQG, INC. | 1050 17TH ST/ SUITE 2000 INDEPENDENCE PLAZA DENVER, CO 80265 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 642 | LUMINANT ENERGY COMPANY LLC | CUSTOMER SERVICE AGREEMENT DATED 1/1/2014 | CQG, INC. | P.O. BOX 758 GLENWOOD SPRINGS, CO 81602 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 643 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 6/11/2006 | CRANE NUCLEAR | 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 | | $1,999,824.78 | LUMINANT GENERATION COMPANY LLC- $1,999,824.78 | | UPON ENTRY OF THE ORDER |
| 644 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | RSUI (CRC) | ATTN: MARK HANINGTON 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA, GA 30326-1125 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 645 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | RSUI (CRC) | ATTN: MARK HANINGTON 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA, GA 30326-1125 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 646 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 09/19/2008 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CREATIVE SPARK INC | 500 3RD STREET SUITE 245 SAN FRANSICO, CA 94107 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 647 | LUMINANT ENERGY COMPANY LLC | MASTER AGREEMENT FOR SWAPS - ISDA | CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK, NY 10010 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 648 | LUMINANT ENERGY COMPANY LLC | PURCHASE AND SALE OF PHYSICAL NATURAL GAS | CREDIT SUISSE ENERGY LLC | 11 MADISON AVE NEW YORK, NY 10010 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 649 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/10/2013 | CREDITRISKMONITOR.COM, INC. | 704 EEXEUTIVE BOULEVARD, SUITE A VALLEY COTTAGE, NY 10989 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 650 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | CRITICAL ASSETS, LLC | 1104 CAMINO DEL MAR, SUITE101 DEL MAR, CA 92014 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 651 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/07/2014 | CRMFUSION INC. | 52 CHARTWELL CR KRESWICK, ON LAP 3N8 CANADA | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 652 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | CROATIA POWER, LLC | 5211 BIRCH GLEN SUITE 100 RICHMOND, TX 77406 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 653 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 11/02/2011 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 654 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2011 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN SREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 655 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 | CROCKER RECLAMATION | 208 TEXAS STREET ROCKDALE, TX 75657 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 656 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/15/2012 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 657 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 10/15/2012 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 658 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/02/2013 PLUS AMENDMENTS | CROCKER RECLAMATION | 233 NORTH MAIN STREET ROCKDALE, TX 76567 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 659 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER, TX 75647 UNITED STATES | | $3,123.30 | LUMINANT MINING COMPANY LLC- $3,123.30 | | UPON ENTRY OF THE ORDER |
| 660 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | 500 NORTH AKARD STREET DALLAS, TX 75201 | | $2,242.53 | LUMINANT MINING COMPANY LLC- $2,242.53 | | UPON ENTRY OF THE ORDER |
| 661 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS, LLC | PO BOX 1103 GLADEWATER, TX 75647 UNITED STATES | | $2,373.00 | LUMINANT MINING COMPANY LLC- $2,373.00 | | UPON ENTRY OF THE ORDER |
| 662 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 02/01/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS, LLC | PO BOX 1103 GLADEWATER, TX 75647 UNITED STATES | | $9,162.50 | LUMINANT MINING COMPANY LLC- $9,162.50 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 663 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 05/24/2012 PLUS AMENDMENTS | CROSS CLEANING SOLUTIONS | PO BOX 1103 GLADEWATER, TX 75647 UNITED STATES | | $255.00 | OAK GROVE MANAGEMENT COMPANY LLC- $255.00 | | UPON ENTRY OF THE ORDER |
| 664 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/07/2012 PLUS AMENDMENTS | CROSS COUNTRY HOME SERVICES, INC. | 1625 N.W. 136TH AVENUE, SUITE 200 FT. LAUDERDALE, FL 33323-2842 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 665 | LUMINANT MINING COMPANY LLC | WATER PIPELINE CONSTRUCTION AGREEMENT | CROSS COUNTY WATER SUPPLY CORP. | 9606 NORTH MOPAC, STE 125 STONEBRIDGE PLAZA ONE AUSTIN, TX 78759 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 666 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CROSS, ROBBIE & JOAN | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 667 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/21/2010 | CROSSMARK TRANSPORTATION SERVICES, LLC | 2828 E. TRINITY MILLS DRIVE SUITE 340 CARROLLTON, TX 75006 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 668 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CROWELL-MORRISON, REGINA & ALISHA | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 669 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CRUMBLEY, NICOLE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 670 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/23/2011 PLUS AMENDMENTS | CSC ENGINEERING AND ENVIRONMENTAL CONSULTANTS INC. | ATTN: PHILIP CADARETTE 3407 TABOR ROAD BRYAN, TX 77808 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 671 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/04/2011 PLUS AMENDMENTS | CSS DIRECT INC. | 3707 N 200TH ST. OMAHA, NE 68022 UNITED STATES | | $2,567.62 | TXU ENERGY RETAIL COMPANY LLC- $2,567.62 | | UPON ENTRY OF THE ORDER |
| 672 | EFH CORPORATE SERVICES COMPANY | LICENSING AGREEMENT | CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM, IL 60197-4349 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 673 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT | CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM, IL 60197-4349 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 674 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2012 | CENTRIFUGAL TECHNOLOGIES, INC. | 330 CENTECH DRIVE HICKORY, KY 42051 UNITED STATES | | CURE PAYMENT: $41,577.06 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,661.6 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $41,577.06 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $9,568.00 OAK GROVE MANAGEMENT COMPANY LLC - $93.60 | | UPON ENTRY OF THE ORDER |
| 675 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT | CULINAIRE INTERNATIONAL BELO MANSION/PAVILION | 2101 ROSS AVENUE DALLAS, TX 75201 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 676 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | CUMMINGS, BRIAN & NATALIE | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 677 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | CUMMINS SOUTHERN PLAINS, LLC | 600 N. WATSON RD. ARLINGTON, TX 76011 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 678 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/25/2013 | CUMMINS SOUTHERN PLAINS, LLC | 2615 BIG TOWN BOULEVARD MESQUITE, TX 75150 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 680 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/11/2013 | QUALTECH NP (CURTISS WRIGHT FLOW CONTROL) | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 681 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENT DATED 03/11/2013 | QUALTECH NP | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 682 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/02/2014 | QUALTECH NP (CURTISS WRIGHT FLOW CONTROL) | 125 WEST PARK LOOP HUNTSVILLE, AL 35806 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 683 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/18/2012 | CYARA SOLUTIONS | 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO, CA 94111 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 684 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/15/2012 | CYARA SOLUTIONS | 101 CALIFORNIA STREET SUITE 2450 SAN FRANCISCO, CA 94111 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 686 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2010 PLUS STATEMENTS OF WORK | DACO FIRE EQUIPMENT | 6000 KUDDLESTON ST. FORT WORTH, TX 76137 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 687 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/20/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DAKTRONICS, INC. DBA SCOREBOARD SALES & SERVICE | 11886 GREENVILLE AVE. SUITE 106 DALLAS, TX 75243 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 688 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DANIEL ROMERO | 2010 HAZELWOOD DR GRAND PRAIRIE, TX 75050 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 689 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/27/2014 | DARR EQUIPMENT CO. | 6917 WOODWAY DR. WOODWAY, TX 76712 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 690 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/18/2013 PLUS AMENDMENTS | DARR EQUIPMENT CO. | 302 ENTERPRISE LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 691 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/16/2009 PLUS AMENDMENTS | DARRELL MCCRAVEY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 692 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS | DATA EXCHANGE, INC. | 8147 SOUTH 63RD PLACE TULSA, OK 74133 | | $7,725.60 | TXU ENERGY RETAIL COMPANY LLC- $7,725.60 | | UPON ENTRY OF THE ORDER |
| 693 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | DATA SYSTEMS & SOLUTIONS LLC | 994-A EXPLORER BLVD HUNTSVILLE, AL 35806 UNITED STATES | | $171,276.00 | LUMINANT GENERATION COMPANY LLC- $171,276.00 | | UPON ENTRY OF THE ORDER |
| 694 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 PLUS AMENDMENTS | DATA SYSTEMS & SOLUTIONS | 994 EXPLORER BLVD HUNTSVILLE, AL 35806 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 695 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | DATALINE ENERGY LLC | 500 N 3RD ST  #108 PO BOX 593 FAIRFIELD, IA 52556 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 696 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/03/2014 | DATALOGIX, INC. | 10075 WESTMOOR DRIVE, SUITE 200 WESTMINSTER, CO 80021 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 697 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/16/2012 PLUS AMENDMENTS | DATAPAK | 3000 S. HULEN STE 124 MD #104 FORT WORTH, TX 76109 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 698 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/18/2012 | DATAWATCH SYSTEMS, INC. | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA, MD 20814 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 699 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DAVACO, INC. | 6688 N. CENTRAL EXPRESSWAY STE 1 DALLAS, TX 75206 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 700 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DAVID BROWN DBA BRIDGEGATE ENERGY, LLC | 14493 S PADRE ISLAND DR STE A312 CORPUS CHRISTI, TX 78418 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 703 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/01/2009 PLUS AMENDMENTS | DAVIS DUBOSE FORESTRY AND REAL ESTATE CONSULTANTS, PLLC | P.O. BOX 241027 LITTLE ROCK, AR 72223 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 704 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | DC ENERGY, LLC | 8065 LEESBURG PIKE  STE 500 VIENNA, VA 22182-2733 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 705 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | DCI GROUP LLC | ATTN: ACCOUNTING DEPARTMENT 1828 L STREET NW SUITE 400 WASHINGTON, DC 20036 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 706 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 03/16/2010 PLUS AMENDMENTS | DCI GROUP, LLC | 1828 L STREET NW SUITE 400 WASHINGTON, DC 20036 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 707 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/15/1998 | DCP EAST TEXAS GATHERING LP | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 708 | LUMINANT ENERGY COMPANY LLC | ISDA | DCP MIDSTREAM MARKETING, LLC. | 370 17TH STREET, SUITE 2500 DENVER, CO 80202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 709 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DCP MIDSTREAM MARKETING, LLC. | 370 17TH STREET, SUITE 2500 DENVER, CO 80202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 710 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DCP MIDSTREAM, LP | 370 17TH ST  STE 2500 DENVER, CO 80202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 711 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/04/2009 PLUS AMENDMENTS | DECISION ANALYST, INC. | 604 AVENUE H EAST ARLINGTON, TX 76011 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 712 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/05/2013 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DEEPDIVE NETWORKING INC. | 1354 SANIBEL LANE MERRITT ISLAND, FL 32952 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 713 | ENERGY FUTURE HOLDINGS CORP. | DATA ANALYSIS | DEERWALK | 12712 PARK CENTRAL DRIVE SUITE 100 DALLAS, TX 75251 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 715 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DELCON ENERGY, LLC | 7902 FAIR OAKS AVE DALLAS, TX 75231 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 716 | TXU ENERGY RETAIL COMPANY LLC | RELEASE AGREEMENT DATED 08/30/2012 | DELL COMPUTER CORPORATION | ROUND ROCK 2 MAIL STOP# 8142 ONE DELL WAY ROUND ROCK, TX 78682 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 717 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/12/2012 PLUS AMENDMENTS | DELOITTE & TOUCHE, LLP | 100 KIMBALL DRIVE PARSIPPANY, NJ 07054 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 718 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/23/2012 | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 719 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/26/2011 | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 720 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | SERVICES AGREEMENT | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 721 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | SERVICES AGREEMENT DATED 10/23/2012 | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 722 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 723 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | DELOITTE AND TOUCHE, LLP | 2200 ROSS AVENUE SUITE 1600 DALLAS, TX 75201-6778 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 724 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 7/1/2014 | INFROMATION TECHNOLOGY SERVICES, DELOITTE TECHNICAL LIBRARY, DELOITTE SERVICES LP | 500 COLLEGE ROAD EAST THIRD FLOOR PRINCETON, NJ 08540 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 725 | GENERATION DEVELOPMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/12/2007 | DELTA CONSULTING GROUP, INC. | ATTN: JEFFREY E. FUCHS 4330 PRINCE WILLIAM PARKWAY, SUITE 301 WOODBRIDGE, VA 22192 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - GENERATION DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 726 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DENBURY ONSHORE, LLC | 5100 TENNYSON PARKWAY, STE 3000 PLANO, TX 75024-3524 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 727 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DENBURY ONSHORE, LLC | 5100 TENNYSON PARKWAY, STE 3000 PLANO, TX 75024-3524 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 728 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/2/2013 | DENBURY ONSHORE, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 729 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | DESTINATION ENERGY, LLC | 309 N OAK ST. ROANOKE, TX 76262 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 730 | LUMINANT ENERGY COMPANY LLC | ISDA | DEUTSCHE BANK AG | 60 WALL STREET NEW YORK, NY 10005 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 731 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DEVON ENERGY PRODUCTION COMPANY LP | 20 N BROADWAY  STE 1500 1500 MIDAMERICA TWR OKLAHOMA CITY, OK 73102-8260 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 732 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/1/2001 | DEVON ENERGY PRODUCTION COMPANY, L.P. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 733 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/1/2001 | DEVON ENERGY PRODUCTION COMPANY, L.P. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 734 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DEVON GAS SERVICES, L.P. | 20 NORTH BROADWAY OKLAHOMA CITY, OK 73102-8260 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 735 | LUMINANT GENERATION COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 07/15/2011 PLUS AMENDMENTS | DEVONWAY, INC. | 101 CALIFORNIA STREET SUITE 1050 SAN FRANCISCO, CA 94111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 736 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/15/2013 | DEVONWAY, INC. | 255 CALIFORNIA STREET SUITE 1100 SAN FRANCISCO, CA 94111 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 737 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | DEWITT-SCHWALM, CODY & JENNIFER | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 738 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2007 | DFW COMMUNICATIONS | 2120 REGENCY DRIVE IRVING, TX 75062 UNITED STATES | | $5,628.18 | LUMINANT GENERATION COMPANY LLC- $5,628.18 | | UPON ENTRY OF THE ORDER |
| 739 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DFW MIDSTREAM SERVICES LLC | 1601 BRYAN ST, EP-27 DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 740 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/15/1993 PLUS AMENDMENTS | DICK AND SONS DIVING SERVICE | 9790 FM 692 BURKEVILLE, TX 75932 UNITED STATES | | $16,098.00 | LUMINANT GENERATION COMPANY LLC- $5,366.00 OAK GROVE MANAGEMENT COMPANY LLC - $5,366.00 SANDOW POWER COMPANY LLC - $5,366.00 | | UPON ENTRY OF THE ORDER |
| 741 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/20/2013 PLUS AMENDMENTS | DIESEL POWER SUPPLY COMPANY | 2525 UNIVERSITY DRIVE WACO, TX 76706 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 742 | ENERGY FUTURE HOLDINGS CORP. | SOFTWARE LICENSE AND SUPPORT AGREEMENT | DIGABIT INC | 215 UNION BLVD SUITE 400 LAKEWOOD, CO 80228 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 743 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 06/10/2013 | DIGITAL MEDIA SERVICES LLC | 17248 TUGWELL LANE GREENWELL SPRINGS, LA 70739 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 744 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | DIRECT ENERGY, LP | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB T2P 1G1 CANADA | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 745 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 | DIRECTORY CONCEPTS, INC. | 1669B LEXINGTON AVENUE MANSFIELD, OH 44907 | | $5,058.78 | TXU ENERGY RETAIL COMPANY LLC- $5,058.78 | | UPON ENTRY OF THE ORDER |
| 746 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2004 PLUS AMENDMENTS | DIVERSIFIED DRILLING SERVICES, INC. | 150 LOUIS HURLEY RD. EL DORADO, AR 71730 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 747 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/13/2014 | DKM ENTERPRISES LLC | P.O. BOX 48 UVALDE, TX 78802 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 748 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/06/2010 PLUS AMENDMENTS | DMI CORPORATION | 6555 SIERRA DRIVE SUITE 3S2 IRVING, TX 75039 UNITED STATES | | $13,220.04 | TXU ENERGY RETAIL COMPANY LLC- $13,220.04 | | UPON ENTRY OF THE ORDER |
| 749 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 01/21/2014 | DOCUSIGN, INC. | 1301 SECOND AVENUE SUITE 2000 SEATTLE, WA 98101 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 750 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | DOMINION ENERGY MARKETING, INC. | 120 TREDEGAR STREET RICHMOND, VA 23219 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 751 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 2/19/2014 | DOMINION RETAIL, INC. | ADDRESS ON FILE | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 752 | TXU ENERGY RETAIL COMPANY LLC | EQUIPMENT LEASE | DON ROSS NABB PRODUCTION COMPANIES | DFW 612133 DALLAS, TX 75261 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 753 | ENERGY FUTURE HOLDINGS CORP. | EMPLOYMENT AGREEMENT | DONALD EVANS | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 757 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/27/2009 PLUS AMENDMENTS | DOUGLAS ALAN VOLCIK | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 760 | LUMINANT MINING COMPANY LLC | DOW SETTLEMENT AGMNT (OAK GROVE) | DOW CHEMICAL COMPANY | PO BOX 3387 BIN4C1 FREEPORT, TX 77253-3387 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 761 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 1/1/2014 | DOW JONES LEGAL DEPARTMENT | P.O. BOX 300 PRINCETON, NJ 08543-0300 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 762 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/19/2013 | DP ENGINEERING LTD. CO. | 6100 WESTER PLACE, STE. 500 FORT WORTH, TX 76107 UNITED STATES | | $12,944.00 | LUMINANT GENERATION COMPANY LLC- $12,944.00 | | UPON ENTRY OF THE ORDER |
| 763 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/15/2013 PLUS AMENDMENTS | DP ENGINEERING LTD. CO. | 6100 WESTERN PLACE, STE 500 FORTH WORTH, TX 76107 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 764 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2013 | DP ENGINEERING LTD. CO. | ATTN: CLAY CORLEY 6100 WESTERN PLACE STE 500 FORTH WORTH, TX 76107 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 765 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/01/1991 PLUS AMENDMENTS | DR. BRUCE CARPENTER, M.D. | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 767 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/26/2012 PLUS AMENDMENTS | DR. JOHN MCCLAIN WATSON | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 768 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | DR. LAWERENCE J MUZIO | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 769 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/23/2006 PLUS AMENDMENTS | DR. PAUL A. SCHMIDT, MD | ADDRESS ON FILE | | $6,375.00 | LUMINANT GENERATION COMPANY LLC- $6,375.00 | | UPON ENTRY OF THE ORDER |
| 770 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2010 PLUS AMENDMENTS | DSS FIRE, INC | 10265 MILLER ROAD SUITE 103 DALLAS, TX 75238 UNITED STATES | | $205.68 | EFH CORPORATE SERVICES COMPANY- $205.68 | | UPON ENTRY OF THE ORDER |
| 771 | EFH CORPORATE SERVICES COMPANY | DTCC DF REPOSITORY - EFH | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 772 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | DTCC DF REPOSITORY - TCEH | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 773 | LUMINANT ENERGY COMPANY LLC | DTCC DF REPOSITORY - LUME | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 774 | LUMINANT ENERGY COMPANY LLC | DTCC DF ACCESS REQUEST FORM | DTCC DATA REPOSITORY (U.S) LLC | 55 WATER ST NEW YORK, NY 10041 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 775 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 776 | LUMINANT ENERGY COMPANY LLC | ISDA | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 777 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 778 | LUMINANT ENERGY COMPANY LLC | RENEWABLE ENERGY CREDITS | DTE ENERGY TRADING, INC. | 414 S MAIN STREET SUITE 200 ANN ARBOR, MI 48104 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 779 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 02/24/2004 | DTE ENERGY | PO BOX 33844 DETROIT, MI 48232-5844 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 780 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | DUFF & PHELPS LLC | EDWARD S. FORMAN, GENERAL COUNSEL 55 EAST 52ND STREET, FLOOR 31 NEW YORK, NY 10055 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 781 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/01/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DUFF & PHELPS LLC | 55 EAST 52ND STREET 31ST FLOOR NEW YORK, NY 10055 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 782 | LUMINANT ENERGY COMPANY LLC | CTA-(COAL) | DUKE ENERGY OHIO, INC. | P.O. BOX 960 EA503 CINCINNATI, OH 45202 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 783 | OAK GROVE MANAGEMENT COMPANY | AGRICULTURAL LEASE AGREEMENT | DUMAS, HAL | P.O. BOX 595 FRANKLIN, TX 77856 | | | - OAK GROVE MANAGEMENT COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 784 | ENERGY FUTURE HOLDINGS CORP. | LICENSE AGREEMENT DATED 1/1/2014 | DUN AND BRADSTREET, INC | 103 JFK PARKWAY SHORT HILLS, NJ 07078-2708 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 785 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT DATED 01/15/2013 | DUN AND BRADSTREET INC | 108 JFK PARKWAY SHIRT HILLS, NJ 07078 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 786 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/05/2011 | DURA MAR OF GRANBURY | 5353 ACTON HWY SUITE C GRANBURY, TX 76049 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 787 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 788 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 789 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP & EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 790 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | YORK PUMP AND EQUIPMENT | 600 ROENIA CIRCLE LONGVIEW, TX 75604 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 791 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/22/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | DYONYX, L.P. | 1235 N. LOOP WEST, SUITE 1220 HOUSTON, TX 77008 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 792 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2010 PLUS AMENDMENTS | E D H ELECTRIC, INC. | P.O. BOX 607 2402 S. JEFFERSON AVENUE MT. PLEASANT, TX 75456-0607 UNITED STATES | | $1,416.74 | LUMINANT GENERATION COMPANY LLC- $1,416.74 | | UPON ENTRY OF THE ORDER |
| 793 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | E D H ELECTRIC, INC. | 2402 SOUTH JEFFERSON AVENUE P.O. BOX 607 MOUNT PLEASANT, TX 75456-0607 UNITED STATES | | $33,991.91 | LUMINANT MINING COMPANY LLC- $33,991.91 | | UPON ENTRY OF THE ORDER |
| 794 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | E SOURCE COMPANIES, LLC | 1965 N 57TH CT BOULDER, CO 80301-2826 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 795 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | E. D. & F. MAN CAPITAL INC. | TWO WORLD FINANCIAL CTR 27TH FL NEW YORK, NY 10281-2700 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 796 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EAGLE ENERGY | 502 DEER DR GREENVILLE, TX 75402 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Other Information | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | Cure Details | | |
| 797 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 08/27/2012 PLUS AMENDMENTS | EAGLE EXPRESS, INC. | PO BOX 59972 DALLAS, TX 75229 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 798 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 2/1/2014 | EARTH NETWORKS | 500 N AKARD SUITE 11-015B DALLAS, TX 75201 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 799 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | EAST TEXAS WILDLIFE DAMAGE CONTROL | 5286 HARRIS LAKE ROAD MARSHALL, TX 75672 UNITED STATES | | $8,672.00 | LUMINANT MINING COMPANY LLC- $8,672.00 | | UPON ENTRY OF THE ORDER |
| 800 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | EASTERN TECHNOLOGIES, INC. | 215 SECOND AVE. ASHFORD, AL 36312 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 801 | EFH CORPORATE SERVICES COMPANY | SUPPLIER AGREEMENT DATED 3/6/2013 | EASTEX TELEPHONE COOP INC | 3675 US HWY 79 SOUTH HENDERSON, TX 75654 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 802 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EASTRANS, LLC | 5718 WESTHEIMER ROAD, STE 1900 HOUSTON, TX 77057-5745 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 803 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EASTRANS, LLC | 5718 WESTHEIMER ROAD, STE 1900 HOUSTON, TX 77057-5745 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 804 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 805 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 806 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 807 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/3/2011 | EAST-TEX LAND & MINERALS LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 808 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/26/2013 PLUS AMENDMENTS | EASY RECYCLING & SALVAGE INC | EASY RECYCLING & SALVAGE INC 8632 US HIGHWAY 79 WEST JACKSONVILLE, TX 75766 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 809 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/29/2013 | EBF & ASSOCIATES | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 810 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 05/26/2009 PLUS AMENDMENTS | ECE CONSULTING GROUP, INC. | 1380 NE MIAMI GARDENS DRIVE, SUITE 251 NORTH MIAMI BEACH, FL 33179 UNITED STATES | | $17,400.00 | TXU ENERGY RETAIL COMPANY LLC- $17,400.00 | | UPON ENTRY OF THE ORDER |
| 811 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | ECOFAB COVERS INTERNATIONAL INC. | WHITEPARK HOUSE WHITEPARK RD P.O. BOX 806E BRIDGETOWN, BARBADOS | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 812 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/05/2013 | ECOTALITY NORTH AMERICA | 430 SOUTH 2ND AVE PHOENIX, AZ 85003 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 813 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ECOVA INC | 1313 N ATLANTIC ST #5000 SPOKANE, WA 99201 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 814 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | EDDIE CAVAZOS | ADDRESS ON FILE | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 815 | LUMINANT ENERGY COMPANY LLC | ISDA | EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NO SUITE 250 HOUSTON, TX 77041-8210 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 816 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | EDF TRADING NORTH AMERICA, LLC | 4700 WEST SAM HOUSTON PARKWAY NORTH, SUITE 250 ATTN: CREDIT MANAGER HOUSTON, TX 77041-8225 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 817 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | EDF TRADING RESOURCES, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 818 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 1/12/2001 | EDF TRADING RESOURCES, LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 819 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | EDGE ENERGY, LLC | 2150 TOWN SQUARE PLAZA SUITE 390 SUGAR LAND, TX 77478 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 820 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EDGE INSIGHT INC | 3020 PENN AVE WEST LAWN, PA 19609 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 821 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2009 PLUS STATEMENTS OF WORK | EDIFECS, INC. | 2600 116TH AVENUE NE SUITE 200 BELLEVUE, WA 98004 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 822 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 02/11/1999 PLUS AMENDMENTS | EDKO, LLC | PO BOX 130547 TYLER, TX 75713-0547 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 823 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/18/2002 PLUS AMENDMENTS | EDWARD VOGT VALVE COMPANY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 824 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/15/2010 PLUS AMENDMENTS | EFFECTIVE ENVIRONMENTAL, INC. | 2515 SOUTH SOUTH BELTLINE ROAD MESQUITE, TX 75181 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 825 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | AMENDED AND RESTATED SHARED SERVICES AGREEMENT | EFH CORPORATE SERVICES COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 827 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/15/2012 PLUS AMENDMENTS | EL CAMPO SPRAYING, INC. | 2601 N. MECHANIC ST. EL CAMPO, TX 77437 UNITED STATES | | $7,458.75 | LUMINANT MINING COMPANY LLC- $7,458.75 | | UPON ENTRY OF THE ORDER |
| 828 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/02/2012 PLUS AMENDMENTS | EL CAMPO SPRAYING, INC. | 2601 N. MECHANIC ST. EL CAMPO, TX 77437 UNITED STATES | | $8,357.63 | LUMINANT MINING COMPANY LLC- $8,357.63 | | UPON ENTRY OF THE ORDER |
| 829 | LUMINANT ENERGY COMPANY LLC | PASSPORT ACCESS AGREEMENT | EL PASO NATURAL GAS COMPANY | PO BOX 1087 COLORADO SPRINGS, CO 80944 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 830 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 02/05/2014 | ELEARNING BROTHERS CUSTOM LLC | 1304 N REDWOOD RD., SUITE 178 SARATOGA SPRINGS, UT 84045 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 831 | TXU ENERGY RETAIL COMPANY LLC | MARKETING AGREEMENT DATED 04/01/2014 | ELECTRICITY RATINGS, LLC | PO BOX 10836 HOUSTON, TX 77206 UNITED STATES | | $310.00 | TXU ENERGY RETAIL COMPANY LLC- $310.00 | | UPON ENTRY OF THE ORDER |
| 832 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ELITE BROKERS, INC. | 10333 HARWIN STE 330 HOUSTON, TX 77036 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 833 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/02/1999 PLUS AMENDMENTS | ELK ENGINEERING ASSOCIATES, INC. | 8950 FORUM WAY FORT WORTH, TX 76140 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 834 | EFH CORPORATE SERVICES COMPANY | ASSIGNMENT DATED 11/01/2009 | EMBARCADERO TECHNOLOGIES, INC. | 100 CALIFORNIA STREET 12TH FLOOR SAN FRANCISCO, CA 94111 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 835 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 02/09/2010 PLUS STATEMENTS OF WORK | EMC CORPORATION | 176 SOUTH STREET HOPKINTON, MA 01748 UNITED STATES | | $288,584.90 | EFH CORPORATE SERVICES COMPANY- $288,584.90 | | UPON ENTRY OF THE ORDER |
| 836 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT ORIGINALLY DATED 1/18/2010, LATEST AMENDMENT DATED 01/01/2013 | EMERSON PROCESS MANAGEMENT, POWER AND WATER SOLUTIONS | 200 BETA DRIVE PITTSBURGH, PA 15238 | | $14,100.00 | LUMINANT GENERATION COMPANY LLC- $14,100.00 | | UPON ENTRY OF THE ORDER |
| 837 | LUMINANT GENERATION COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2010 PLUS AMENDMENTS | EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS, INC. | 200 BELTA DR. PITTSBURG, PA 15238 UNITED STATES | | $15,594.83 | LUMINANT GENERATION COMPANY LLC- $15,594.83 | | UPON ENTRY OF THE ORDER |
| 838 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EMEX, LLC | 11011 RICHMOND AVE SUITE 450 HOUSTON, TX 77042 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 839 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/28/2002 PLUS STATEMENTS OF WORK | EMPIRIX INC. | ATTN: CHIEF FINANCIAL OFFICER 1430 MAIN STREET WALTHAM, MA 02451 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 840 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 8/13/2010 | ENBRIDGE G & P (EAST TEXAS) L.P. | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 841 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 842 | LUMINANT ENERGY COMPANY LLC | PRECEDENT AGREEMENT | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 843 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENBRIDGE PIPELINES (NE TEXAS) LLC | 1100 LOUISIANA, STE. 3300 HOUSTON, TX 77002 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 844 | LUMINANT MINING COMPANY LLC | ENBRIDGE ACCOMODATION & MEM @ LE | ENBRIDGE PIPELINES (EAST TEXAS), L.P. | 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002-5216 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 845 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/23/2005 | ENCANA OIL & GAS (USA) | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 846 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 2/23/2005 | ENCANA OIL & GAS (USA) | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 847 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | ENDURANCE | ATTN: RAYMOND O'BYRNE 767 THIRD AVENUE NEW YORK, NY 10017 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 848 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/27/2005 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 849 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/10/2011 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 850 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/27/2005 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 851 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 852 | OAK GROVE MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - OAK GROVE MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 853 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 3/6/2009 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 854 | OAK GROVE POWER COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/18/2007 | ENDURING RESOURCES LLC | ADDRESS ON FILE | | | - OAK GROVE POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 855 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY 4 U INC | 11496 LINA RD STE 800 FARMERS BRANCH, TX 75234 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 856 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY ADVISORY SERVICES, LLC | 5151 HEADQUARTERS DR STE 145 PLANO, TX 75024 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 857 | LUMINANT ENERGY COMPANY LLC | ISDA | ENERGY AMERICA LLC | 525 EIGHTH AVENUE S.W. SUITE 1200 CALGARY, AB T2P 1G1 CANADA | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 858 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ENERGY AMERICA, LLC | 525 - 8TH AVENUE SW, SUITE 1200 ATTN: CREDIT RISK MANAGER CALGARY, AB T2P 1G1 CANADA | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 859 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENERGY CAPITAL PARTNERS II, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 860 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY EDGE CONSULTING, LLC | 1183 BRITTMOORE ST SUITE 300 HOUSTON, TX 77043 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 861 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY ENABLEMENT, LLC | FOSTER PLAZA 5 651 HOLIDAY DR SUITE 300 PITTSBURGH, PA 15220 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 862 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 04/25/2013 PLUS AMENDMENTS | ENERGY FEDERATION INC. | 40 WASHINGTON STREET WESTBOROUGH, MA 01581-1013 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 863 | LUMINANT GENERATION COMPANY LLC, TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, ENERGY FUTURE HOLDINGS CORP. | INTEGRATION CONFIRMATION LETTER AGREEMENT DATED 4/28/2014 | MHI NUCLEAR NORTH AMERICA, INC., MITSUBISHI HEAVY INDUSTRIES, LTD., MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC., NUCLEAR ENERGY FUTURE HOLDINGS II LLC, NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS, TX 75201-3411 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 868 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - FIDUCIARY | ENERGY INSURANCE MUTUAL (EIM) | ATTN: GARY GRESHAM 3000 BAYPORT DRIVE SUITE 550 TAMPA, FL 33607 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 869 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | ENERGY INSURANCE MUTUAL (EIM) | ATTN: SANDRA IMBRIANI 3000 BAYPORT DRIVE SUITE 550 TAMPA, FL 33607 | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 870 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY LINK, LLC | 1640 POWERS FERRY RD BLDG 19 STE 300 MARIETTA, GA 30067 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 871 | LUMINANT ENERGY COMPANY LLC | ISDA | ENERGY MARKETING DIV OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 872 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENERGY MARKETING DIV OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 873 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY PORTFOLIO ASSOCIATES, LLC | 417 CENTER AVE MAMARONECK, NY 10543 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 874 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY PROFESSIONALS, LLC | 13100 56TH CT CLEARWATER, FL 33760 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 875 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENERGY TODAY, LLC | 1705 SHADYWOOD CT FLOWER MOUND, TX 75028 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 876 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | ENERGY TRADE MANAGEMENT GP, LLC | 50 MAIN STREET, STE 1000 WHITE PLAINS, NY 10606 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 877 | LUMINANT ENERGY COMPANY LLC | ISDA | ETC MARKETING , LTD. DBA ENERGY TRANSFER | 800 E. SONTERRA BLVD SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 878 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 879 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 880 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 881 | LUMINANT ENERGY COMPANY LLC | STORAGE | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 882 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 883 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 884 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 885 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ETC MARKETING , LTD. DBA ENERGY TRANSFER | 800 E. SONTERRA BLVD SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 886 | LUMINANT ENERGY COMPANY LLC | FCA-VALLEY PLANT | ENERGY TRANSFER FUEL, LP | 800 E SONTERRA BLVD / SUITE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 887 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/11/2005 | ENERGY TRANSFER FUEL LP | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 888 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/11/2005 | ENERGY TRANSFER FUEL LP | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 889 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | LA GRANGE ACQUISITION, L.P. D/B/A ENERGY TRANSFER COMPANY | 800 E. SONTERRA BLVD, STE 300 ATTN: CONTRACT ADMINISTRATION SAN ANTONIO, TX 78258 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 890 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 4/30/2013 | LA GRANGE ACQUISITION, L.P. - D/B/A ENERGY TRANSFER COMPANY | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 891 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ENERGY TRANSFER FUEL, LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 892 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | TEXAS ENERGY TRANSFER COMPANY, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 893 | LUMINANT GENERATION COMPANY LLC | PRB AND RAILROAD TRANSPORTATION | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST   STE 1200 ARLINGTON, VA 22209-1706 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 894 | LUMINANT GENERATION COMPANY LLC | COAL CONSULTING SERVICE CONFIDEN | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST   STE 1200 ARLINGTON, VA 22209-1706 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 895 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENERGY VENTURES ANALYSIS, INC. | 1901 N MOORE ST   STE 1200 ARLINGTON, VA 22209-1706 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 896 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 03/30/2007 | ENERGY SOLUTIONS INC | ATTN: COMMERCIAL BUSINESS DEVELOPMENT 423 WEST 300 SOUTH SUITE 200 SALT LAKE CITY, UT 84101 UNITED STATES | | $13,820.36 | LUMINANT GENERATION COMPANY LLC- $13,820.36 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 897 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 01/01/2010 | ENERGYSOLUTIONS SERVICES INC | ATTN: COMMERCIAL BUSINESS DEVELOPMENT 423 WEST 300 SOUTH SUITE 200 SALT LAKE CITY, UT 84101 UNITED STATES | | $12,599.91 | LUMINANT GENERATION COMPANY LLC- $12,599.91 | CLAIMS REDUCED | UPON ENTRY OF THE ORDER |
| 898 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 07/16/2009 | ENERNEX CORPORATION | 620 MABRY HOOD RD SUITE 300 KNOXVILLE, TN 37932 | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 899 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2013 PLUS AMENDMENTS | ENGINEERED CASTING REPAIR SERVICES, INC. | 2219 FLORIDA BOULEVARD DENHAM SPRINGS, LA 70726 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 900 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/10/2008 | ENGITECH INC. | 2300 KENT ST 2300 KENT ST BRYAN, TX 77802-1935 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 901 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENHANCE ENERGY SERVICES OF AMERICA, LLC | 1650 HIGHWAY 6 SOUTH SUITE 120 SUGAR LAND, TX 77478 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Other Information Cure Details | Details of Material Amendments | Assumption Date |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | | | | | |
| 902 | LUMINANT ENERGY COMPANY LLC | ISDA | ENLINK MIDSTREAM OPERATING, LP | 2501 CEDAR SPRINGS, STE. 100<br>DALLAS, TX 75201<br>UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 903 | LUMINANT ENERGY COMPANY LLC | ENGAGEMENT LETTER | ENOCH KEVER | ADDRESS ON FILE | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 904 | LUMINANT GENERATION COMPANY LLC | ENGAGEMENT LETTER | ENOCH KEVER | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 905 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/03/2011 | ENRICH CONSULTING, INC. | 3031 TISCH WAY SUITE 711<br>SAN JOSE, CA 95128<br>UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 906 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENSTOR KATY STORAGE AND TRANSPORTATION, L.P. | 20329 STATE HWY 249  STE 400<br>HOUSTON, TX 77070-2655<br>UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 907 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENSUREN CORPORATION | 3551 S. MONACO PARKWAY, STE 300<br>DENVER, CO 80237<br>UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 908 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 05/30/2008 | ENSUREN CORPORATION | 3551 SOUTH MONACO PARKWAY SUITE 300<br>DENVER, CO 80237<br>UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 909 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2010 PLUS AMENDMENTS | ENSUREN CORPORATION | 3551 SOUTH MONACO PARKWAY SUITE 300<br>DENVER, CO 80237<br>UNITED STATES | | $9,557.00 | LUMINANT GENERATION COMPANY LLC- $9,557.00 | | UPON ENTRY OF THE ORDER |
| 910 | LUMINANT ENERGY COMPANY LLC | ISDA | ENTERGY POWER MARKETING CORP. | 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500<br>THE WOODLANDS, TX 77380<br>UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 911 | LUMINANT ENERGY COMPANY LLC | CLEARING, NOVATION AND RELEASE AGREEMENT | ENTERGY POWER MARKETING CORP. | 10055 GROGANS MILL RD PARKWOOD TWO BLDG STE 500<br>THE WOODLANDS, TX 77380<br>UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 912 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ENTELRGY, LLC | 11811 NORTH FWY SUITE 500<br>HOUSTON, TX 77060<br>UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 913 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT | ENTERPRISE GATHERING LLC | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 914 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | ENTERPRISE PRODUCTS OPERATING LLC | P O BOX 4324 HOUSTON, TX 77210-4324 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 915 | LUMINANT ENERGY COMPANY LLC | CUSTOMER USE AND ACCESS AGREEMENT | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX 77210-4324 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 916 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX 77210-4324 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 917 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ENTERPRISE TEXAS PIPELINE LLC | P.O. BOX 4324 HOUSTON, TX 77210-4324 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 918 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENVIANCE, INC. | 5780 FLEET STREET  SUITE 200 CARLSBAD, CA 92008 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 919 | LUMINANT GENERATION COMPANY LLC | MASTER CONSULTING AGREEMENT DATED 3/30/2011 | ENVIANCE, INC. | 5780 FLEET STREET  SUITE 200 CARLSBAD, CA 92008 UNITED STATES | | $22,618.75 | LUMINANT GENERATION COMPANY LLC- $22,618.75 | | UPON ENTRY OF THE ORDER |
| 920 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 ATTN: GREGORY YARWOOD NOVATO, CA 94997 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 921 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/15/2013 | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 ATTN: GREGORY YARWOOD NOVATO, CA 94997 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 922 | LUMINANT GENERATION COMPANY LLC | STD BLANKET / PO DATED 11/21/2013 | ENVIRON INTERNATIONAL | 773 SAN MARIN DRIVE, SUITE 215 NOVATO, CA 94997 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 923 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2013 | ENVIRON INTERNATIONAL CORPORATION | 773 SAN MARIN DRIVE, SUITE 215 NOVATO, CA 94997 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 924 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/25/2013 | ENVIRON INTERNATIONAL | CORPORATION 101 ROWLAND WAY GOLDEN GATE PLAZA NAVOTA, CA 94945 | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 925 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 07/10/2013 | ENVIRONMENTAL AIR PRODUCTS INC | 3930 VIRGINIA AVE CINCINNATI, OH 45227 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 926 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/09/2014 | ENVIRONMENTAL SYSTEMS CORPORATION | 10801 N. MOPAC EXPRESSWAY, BLDG 1 - 200 AUSTIN, TX 78759 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 927 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/25/2013 PLUS AMENDMENTS | ENVIRONMENTAL SYSTEMS CORP. | 10801 NORTH MOPAC BUILDING 1-200 AUSTIN, TX 78759 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 928 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS, TX 75312-0255 UNITED STATES | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 929 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS, TX 75312-0255 UNITED STATES | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 930 | LUMINANT GENERATION COMPANY LLC | MASTER AGREEMENT FOR EPRI MEMBER | ELECTRIC POWER RESEARCH INSTITUTE | 1300 HARRIS BOULEVARD CHARLOTTE, NC 28262 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 931 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | ELECTRIC POWER RESEARCH INSTITUTE | 1300 HARRIS BOULEVARD CHARLOTTE, NC 28262 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 932 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 7/6/2010 | ELECTRIC POWER RESEARCH INSTITUTE, INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 933 | DECORDOVA II POWER COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT | ELECTRIC POWER RESEARCH INSTITUTE, INC. | ATTN: MELISSA WADE 1300 WEST W.T. HARRIS BLVD. CHARLOTTE, NC 28262 UNITED STATES | | | - DECORDOVA II POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 934 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 06/25/2012 | EPS LLC | 17455 DOUGLAS ROAD SOUTH BEND, IN 46635 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 935 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | EPSILON POWER FUNDING, LLC | ADDRESS ON FILE | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 936 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT PLUS AMENDMENTS | EQUATERRA, INC. | 717 HARWOOD, STE 3100 DALLAS, TX 75201 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 937 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/25/2012 PLUS AMENDMENTS | EQUEST, LLC | 2010 CROW CANYON PLACE SUITE 100-10016 SAN RAMON, CA 94583 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 938 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/02/2004 | EQUIFAX INFORMATION SERVICES LLC | P.O. BOX 945510 ATLANTA, GA 30394-5510 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 939 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/04/2004 | CSC CREDIT SERVICES, INC. | 1550 PEACHTREE STREET NW ATLANTA, GA 30309 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 940 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 12/01/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | CSC CREDIT SERVICES, INC. | 652 NORTH SAM HOUSTON PARKWAY EAST SUITE 400 HOUSTON, TX 77060 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 941 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 1/18/2013 | CSC CREDIT SERVICES, INC. | 652 NORTH SAM HOUSTON PARKWAY EAST SUITE 400 HOUSTON, TX 77060 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 942 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/09/1998 PLUS STATEMENTS OF WORK | CLARKLIFT OF FORT WORTH, INC. | P.O. BOX 1002 GLEN ROSE, TX 76403 UNITED STATES | | $60.55 | LUMINANT GENERATION COMPANY LLC- $60.55 | | UPON ENTRY OF THE ORDER |
| 943 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 04/19/2010 PLUS AMENDMENTS | EQUIPMENT DEPOT | 5111 W. HIGHWAY 281 LONGVIEW, TX 75603 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 944 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/25/2003 PLUS AMENDMENTS | EQUIPMENT IMAGING & SOLUTIONS, INC. | 6117 LIVE OAK DRIVE KAUFMAN, TX 75142-4321 UNITED STATES | | $9,003.00 | LUMINANT GENERATION COMPANY LLC- $9,003.00 | | UPON ENTRY OF THE ORDER |
| 945 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | ERIC RYAN CORPORATION | 1 EARLY ST ELLWOOD CITY, PA 225516117- UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 946 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | ERNST AND YOUNG LLP | 2323 VICTORY AVENUE SUITE 2000 DALLAS, TX 75219 UNITED STATES | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 947 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 11/02/2012 | ESCO CORPORATION | 2103 HWY 31 EAST KILGORE, TX 75662 | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 948 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 1/30/2008 PLUS AMENDMENTS | ENERGY SERVICES GROUP INTERNATIONAL INC. | 3601 LAGRANGE PARKWAY TOANO, VA 23168-9348 UNITED STATES | | $9,239.57 | LUMINANT ENERGY COMPANY LLC- $9,239.57 | | UPON ENTRY OF THE ORDER |
| 949 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 06/08/2011 PLUS AMENDMENTS | ENERGY SERVICES GROUP INTERNATIONAL INC. | 3601 LAGRANGE PARKWAY TOANO, VA 23168-9348 UNITED STATES | | $24,151.41 | LUMINANT GENERATION COMPANY LLC- $24,151.41 | | UPON ENTRY OF THE ORDER |
| 950 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/26/2011 | ESI ACQUISITION INC | 823 BROAD STREET AUGUSTA, GA 30901 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 951 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/07/2011 PLUS STATEMENTS OF WORK | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 952 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 953 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/01/2012 PLUS AMENDMENTS | EST GROUP | 2701 TOWNSHIP LINE ROAD HATFIELD, PA 19440 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 954 | LUMINANT ENERGY COMPANY LLC | INTERCONNECT AND OPERATE GAS P/L | ETC KATY PIPELINE, LTD. | 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 955 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | ETC KATY PIPELINE, LTD. | 800 EAST FRONTERA BLVD STE 400 SAN ANTONIO, TX 78258-3941 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 956 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ETC KATY PIPELINE, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 957 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | ETC MARKETING, LTD | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 958 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | WOOD GROUP POWER SOLUTIONS, INC | 15333 JFK BLVD SUITE 300 HOUSTON, TX 77032 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 959 | LUMINANT GENERATION COMPANY LLC | EUCG INC. MEMBERSHIP AGREEMENT | EUCG, INC. | 20165 N. 67TH AVE. STE. 122A GLENDALE, AZ 85308 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 960 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2013 | EVALUESERVE INC. | 2010 CROW CANYON PLACE SUITE 100 SAN RAMON, CA 94583 UNITED STATES | | $59,316.00 | TXU ENERGY RETAIL COMPANY LLC- $59,316.00 | | UPON ENTRY OF THE ORDER |
| 961 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 962 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 963 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | - | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 964 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER | EVERCORE GROUP LLC | PO BOX 5319 ATTN: MICHELLE YANG NEW YORK, NY 10150 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 965 | LUMINANT ENERGY COMPANY LLC | BROKER  SERVICE | EVOLUTION MARKETS INC. | 10 BANK STREET, SUITE 410 WHITE PLAINS, NY 10606 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 966 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/26/2007 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | EVOLVE RESEARCH INC. | ATTN: KEVIN JESSOP 3820 N. PENNSYLVANIA OKLAHOMA CITY, OK 73112 UNITED STATES | | $530.00 | TXU ENERGY RETAIL COMPANY LLC- $530.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | | Details of Material Amendments | Assumption Date |
| 967 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | EVONIK ENERGY SERVICES LLC | 304 LINWOOD DR. KINGS MOUNTAIN, NC 28086 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 968 | LUMINANT ENERGY COMPANY LLC | ISDA | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 969 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 970 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | EXELON GENERATION COMPANY, LLC | 300 EXELON WAY KENNETT SQUARE, PA 19348 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 971 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | EXELON GENERATION COMPANY, LLC | (F/K/A CONSTELLATION ENERGY COMMODITIES GROUP, INC.) 100 CONSTELLATION WAY, SUITE 600C ATTN: MARGIN COLLATERAL BALTIMORE, MD 21202-4040 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 972 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | EXPENSE REDUCTION ADVISORS, LLC | 1911 US 1 NORTH SUITE 201 N PALM BEACH, FL 33408 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |
| 973 | EFH CORPORATE SERVICES COMPANY | SERVICE AGREEMENT DATED 10/2/2012 | EXPERIAN INFORMATION SOLUTIONS, INC | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | | UPON ENTRY OF THE ORDER |
| 974 | TXU ENERGY RETAIL COMPANY LLC 4 CHANGE ENERGY COMPANY | SERVICES AGREEMENT DATED 02/28/2014 | CONSUMERINFO.COM, INC. | 535 ANTON BLVD. SUITE 100 COSTA MESA, CA 92626 UNITED STATES | | $76,496.87 | TXU ENERGY RETAIL COMPANY LLC- $58,316.35 4 CHANGE ENERGY COMPANY - $2,881.24 | | | UPON ENTRY OF THE ORDER |
| 975 | TXU ENERGY RETAIL COMPANY LLC | SERVICE AGREEMENT DATED 02/28/2014 | EXPERIAN | 535 ANTON BLVD. SUITE 100 COSTA MESA, CA 92626 | | $1,500.00 | TXU ENERGY RETAIL COMPANY LLC- $1,500.00 | | | UPON ENTRY OF THE ORDER |
| 976 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/09/2012 | EXPERIS US, INC. | 100 MANPOWER PLACE MILWAUKEE, WI 53212 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | | UPON ENTRY OF THE ORDER |
| 977 | LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | EXPLORER PIPELINE COMPANY | P.O. BOX 2650 TULSA, OK 74101-2650 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 978 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2009 PLUS AMENDMENTS | EXPLOSIVE PROFESSIONALS INC. | P.O. BOX 1885 HUMBLE, TX 77347 UNITED STATES | | CURE PAYMENT: $130,000.00 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $43,679.44 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $86,209.96 OAK GROVE MANAGEMENT COMPANY LLC - $43,790.04 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $28,966.18 OAK GROVE MANAGEMENT COMPANY LLC - $14,713.26 | | UPON ENTRY OF THE ORDER |
| 979 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 03/23/2009 PLUS AMENDMENTS | EXPRO SPECIALIZED SERVICES INC | PO BOX 417 WORTHINGTON, KY 41183 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 980 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 06/29/2012 | EXTEND HEALTH INC | LOCKBOX 2992 PO BOX 8500 PHILADELPHIA, PA 19178-2992 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 981 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2011 | DG FASTCHANNEL, INC. | 750 JOHN CARPENTER FWY. SUITE 700 IRVING, TX 75039 UNITED STATES | | $993.23 | TXU ENERGY RETAIL COMPANY LLC- $993.23 | | UPON ENTRY OF THE ORDER |
| 982 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/31/1980 | EXXON CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 983 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/22/1995 | EXXON CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 984 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/31/1980 | EXXON CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 985 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 5/22/1995 | EXXON CORPORATION | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 986 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/01/2012 | F.F. & G. ENTERPRISES INC. | 16726 VALLEY VIEW RD FORNEY, TX 75126 UNITED STATES | | $4,040.66 | EFH CORPORATE SERVICES COMPANY- $4,040.66 | | UPON ENTRY OF THE ORDER |
| 987 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FARANZA, LLC | 13111 N CENTRAL EXPWY 8TH FL DALLAS, TX 75243 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 988 | 4CHANGE ENERGY COMPANY | MARKETING AGREEMENT DATED 2/06/2013 | FARZANA, LLC D/B/A CHEAP ELECTRIC NOW | 7560 TOURNAMENT ROAD FRISCO, TX 75035 UNITED STATES | | | - 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 989 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2011 PLUS AMENDMENTS | FASTENAL | 2461 EAST HIGHWAY 377 SUITE A GRANBURY, TX 76049 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 990 | TXU ENERGY RETAIL COMPANY LLC | SPONSORSHIP AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | FC DALLAS SOCCER, LLC | 1601 ELM STREET, SUITE 4000 DALLAS,  75201 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 991 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/02/2012 PLUS STATEMENTS OF WORK | FEDERAL SIGNAL | 2645 FEDERAL SIGNAL DRIVE UNIVERSITY PARK, IL 60484 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 992 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FERDOUS ARA KHONDKAR | 7418 ROSEPATH LN RICHMOND,, TX 77407 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 993 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | FGE POWER, LLC | P.O.BOX 9989 THE WOODLANDS, TX 77387 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 994 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 11/26/2012 | FGE POWER, LLC | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 995 | EFH CORPORATE SERVICES COMPANY | 2ND AMMENDMENT TO  THE SERVICES AGREEMENT DATED 04/01/2014 | FIDELITY EMPLOYER SERVICES CO., LLC | JIM PUJATS ONE DESTINY WAY MZ-WA2J WESTLAKE, TX 76262 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 996 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/22/2009 | FIDELITY EMPLOYER SERVICES CO., LLC | 300 PURITAN WAY MM1M MARLBOROUGH, MA 01752 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 997 | EFH CORPORATE SERVICES COMPANY | FIDELITY TRUST AGREEMENT AMENDMENT 7  01/01/2015 | FIDELITY MANAGEMENT TRUST COMPANY | JIM PUJATS ONE DESTINY WAY MZ-WA2J WESTLAKE, TX 76262 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 998 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | FIESELER, JOEL & LORI | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 999 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | ENGAGEMENT LETTER | FILSINGER ENERGY PARTNERS | 25 SOUTH ELM STREET DENVER, CO 80246 | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1000 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FIMAT USA, INC. | 630 FIFTH AVENUE, SUITE 500 NEW YORK, NY 10111 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1001 | LUMINANT ENERGY COMPANY LLC | SOFTWARE LICENSE AGREEMENT | FINANCIAL ENGINEERING ASSOCIATES, INC. | 2100 MILVIA STREET BERKELEY, CA 94704-1113 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1002 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | FINDLEY, SHAWN & RACHEL | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1003 | 4CHANGE ENERGY COMPANY | CONFIDENTIALITY AGREEMENT DATED 06/1/2013 | FIREHOST INC | 2360 CAMPBELL CREEK BLVD SUITE 525 RICHARDSON, TX 75082 UNITED STATES | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1004 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 | FIREHOST, INC. | 2360 CAMPBELL CREEK BLVD. SUITE 525 RICHARDSON, TX 75082 UNITED STATES | | $37,096.00 | TXU ENERGY RETAIL COMPANY LLC- $37,096.00 | | UPON ENTRY OF THE ORDER |
| 1005 | 4CHANGE ENERGY COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/01/2013 | FIRE HOST, INC. | 2360 CAMPBELL CREEK BLVD. SUITE 525 RICHARDSON, TX 75082 UNITED STATES | | $5,099.21 | 4CHANGE ENERGY COMPANY- $5,099.21 | | UPON ENTRY OF THE ORDER |
| 1006 | TXU ENERGY RETAIL COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/29/2011 | FIREHOST | 2360 CAMPBELL CREEK BLVD STE 525 RICHARDSON, TX 75082 | | $323.40 | TXU ENERGY RETAIL COMPANY LLC- $323.40 | | UPON ENTRY OF THE ORDER |
| 1007 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FIRST CHOICE COOPERATIVE | 4815 TROUP HWY TYLER, TX 75702 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1008 | LUMINANT RENEWABLES COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 4/15/2013 | FIRST SOLAR, INC. | ADDRESS ON FILE | | - | LUMINANT RENEWABLES COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1009 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAIL EQUIPMENT LEASE AGREEMENT DATED NOVEMBER 1, 1996 AND OTHER OPERATIVE DOCUMENTS, AS DEFINED THEREIN | FIRST UNION RAIL CORP. | 6250 RIVER ROAD, SUITE 5000 ROSEMONT, IL 60018 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1010 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 11/01/2010 PLUS AMENDMENTS | FIRST-SHRED | 2081 HUTTON DRIVE #206 CARROLLTON, TX 75006 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1011 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 12/01/2012 PLUS STATEMENTS OF WORK | FISHER IT INC | 5736 WOODRIDGE CT. NW, SUITE 201 CONCORD, NC 28027 | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1012 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 03/11/2014 | FISHNET SECURITY, INC. | 6130 SPRINT PARKWAY SUITE 400 OVERLAND PARK, KS 66211 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1013 | LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | FLOWMASTER, INC. | 11529 INVESTOR AVE. BATON ROUGE, LA 70809 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1014 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED JANUARY 1, 2014 | FLOWSERVE US INC | 701 1ST STREET WILLIAMSPORT, PA 17701 | | $39,152.30 | LUMINANT GENERATION COMPANY LLC - $39,152.30 | | UPON ENTRY OF THE ORDER |
| 1015 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/19/2000 | FLOWSERVE CORPORATION FCD | 701 FIRST STREET WILLIAMSPORT, PA 17701 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1016 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2007 PLUS STATEMENTS OF WORK | FLUOR ENTERPRISES INC. | 9000 WEST JEFFERSON DALLAS, TX 75211 UNITED STATES | | $12,056,130.91 | OAK GROVE MANAGEMENT COMPANY LLC- $982,270.10 SANDOW POWER COMPANY LLC - $1,137,566.17 LUMINANT GENERATION COMPANY LLC - $9,569,669.07 NCA RESOURCES DEVELOPMENT COMPANY LLC - $366,625.56 | | UPON ENTRY OF THE ORDER |
| 1017 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | FMC CORPORATION | 1735 MARKET STREET ATTN: SCOTT STEFFL PHILADELPHIA, PA 19103 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1018 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/12/2011 | FMC CORPORATION | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1019 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/14/2010 PLUS AMENDMENTS | FONDREN FORENSICS, INC. | 1404 BROWN TRAIL STE. B-D BEDFORD, TX 76022 UNITED STATES | | $552.00 | LUMINANT GENERATION COMPANY LLC- $552.00 | | UPON ENTRY OF THE ORDER |
| 1020 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | PRICING AGREEMENT DATED 11/30/2011 | FORD MOTOR COMPANY | 5700 GRANITE PARKWAY SUITE 1000 PLANO, TX 75024 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1021 | EFH CORPORATE SERVICES COMPANY | PRICING AGREEMENT DATED 10/31/2013 | FORD MOTOR COMPANY | 16800 EXECUTIVE PLAZA DR. RCB - 6N480 DEARBORN, MI 48126 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1022 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/04/2009 PLUS AMENDMENTS | FORESEE RESULTS INC | 2500 GREEN ROAD SUITE 400 ANN ARBOR, MI 48105 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1023 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 05/22/2013 | FORRESTER RESEARCH INC | 25304 NETWORK PLACE CHICAGO, IL 60673-1253 | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1024 | EFH CORPORATE SERVICES COMPANY | PURCHASE AGREEMENT DATED 05/25/2012 | FORSYTHE SOLUTIONS GROUP, INC | ONE OVERLOOK POINT SUITE 290 LINCOLNSHIRE, IL 60069 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1025 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | FORWARD ENERGY GROUP | 1106 YORKSHIRE DR CARROLLTON, TX 75007 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1026 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | H.E.F. HOUSTON, L.P. DBA FOUR SEASONS | 1310 LAMAR STREET HOUSTON, TX 77010 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1027 | LUMINANT ENERGY COMPANY LLC | WIND | FPL ENERGY PECOS WIND I, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1028 | LUMINANT ENERGY COMPANY LLC | WIND | FPL ENERGY PECOS WIND II, LLC | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1029 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 04/30/2012 PLUS AMENDMENTS | FPS FIRE PROTECTION SPECIALIST, LP | 2569 GRAVEL ROAD FORT WORTH, TX 76118 UNITED STATES | | $6,069.43 | EFH CORPORATE SERVICES COMPANY- $6,069.43 | | UPON ENTRY OF THE ORDER |
| 1030 | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVISORS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1031 | ENERGY FUTURE HOLDINGS CORP. | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVISORS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1032 | ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVIS0RS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | | | - ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1033 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | NON-DISCLOSURE AGREEMENT | FRANKLIN ADVIS0RS, INC. | 32300 NORTHWESTERN HWY SUITE 200 FARMINGTON HILLS, MI 48334 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1034 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 11/30/2012 PLUS AMENDMENTS | FRANKLIN COVEY CLIENT SALES, INC. | 2200 WEST PARKWAY BOULEVARD SALT LAKE CITY, UT 84119 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1036 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/11/2010 PLUS AMENDMENTS | FREEDOM PARK, LP | 7501 ESTERS BOULEVARD SUITE 120 IRVING, TX 75063 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1038 | LUMINANT ENERGY COMPANY LLC | ISDA | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 06902 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1039 | LUMINANT ENERGY COMPANY LLC | LONG FORM CONF | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 06902 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1040 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD ATTN: LEGAL DEPARTMENT, WENDY LEWIS, SVP, MANAGER, CONTRACT ADMIN. STAMFORD, CT 06902 | | | - TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1041 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, STE. 2 FORT WORTH, TX 76109 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1042 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/22/2008 | FREESE AND NICHOLS INC | 4055 INTERNATIONAL PLAZA SUITE 200 FT WORTH, TX 76109 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1043 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/08/2013 | FREESE & NICHOLS | 4055 INTERNATIONAL PLAZA SUITE 200 FT WORTH, TX 76109 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1044 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 09/20/1996 PLUS AMENDMENTS | FREESE AND NICHOLS, INC. | 4055 INTERNATIONAL PLAZA, SUITE 200 FT. WORTH, TX 76109-4895 UNITED STATES | | $35,000.00 | LUMINANT GENERATION COMPANY LLC- $34,205.32 OAK GROVE MANAGEMENT COMPANY LLC - $794.68 | | UPON ENTRY OF THE ORDER |
| 1047 | LUMINANT MINING COMPANY LLC | COMMERCIAL LEASE AGREEMENT | FCS CONSTRUCTION | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1048 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | FRONTERA GAS SUPPLY, INC. | 8 EXBURY WAY HOUSTON, TX 77056 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1049 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 11/22/2013 | FRONTIER ASSOCIATES LLC | 1515 SOUTH CAPITAL OF TEXAS HWY SUITE 110 AUSTIN, TX 78746 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1050 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FRONTIER TRADING COMPANY, INC. | 2204 AVALON COURT DR. MELVILLE, NY 11747 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1051 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | FUEL EXCHANGE LLC | 3050 POST OAK BLVD, SUITE 1355 HOUSTON, TX 77056-6527 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1052 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | FUEL TECH, INC. | 27601 BELLA VISTA PARKWAY WARRENVILLE, IL 60555 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1053 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/10/2011 | FUEL TECH, INC. | ADDRESS ON FILE | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1054 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1994 PLUS AMENDMENTS | FURMANITE, INC. | P.O. BOX 1416 LA PORTE, TX 77572-1416 UNITED STATES | | CURE PAYMENT: $23,999.83 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $9,515.16 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $23,073.92 OAK GROVE MANAGEMENT COMPANY LLC - $925.91 CLAIM DETAILS: LUMINANT GENERATION COMPANY LLC - $9,515.16 | | UPON ENTRY OF THE ORDER |
| 1055 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 10/17/2006 PLUS AMENDMENTS | FUSION ENERGY GROUP, LTD., D/B/A SAVEONENERGY.COM | 4144 NORTH CENTRAL EXPRESSWAY SUITE 330 DALLAS, TX 75204 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1056 | ENERGY FUTURE HOLDINGS CORP. | PURCHASE AGREEMENT | FUTURECOM | 807 FOREST RIDGE DR. SUITE 105 BEDFORD, TX 76022 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1057 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | CONFIDENTIALITY AGREEMENT | FUTUREGEN INDUSTRIAL ALLIANCE, INC. | 1101 PENNSYLVANIA AVE., 6TH FL WASHINGTON, DC 20004 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC-$0.00 | | UPON ENTRY OF THE ORDER |
| 1058 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2013 | G & K SERVICES, INC. | 5995 OPUS PARKWAY, SUITE 500 MINNETONKA, MN 55343 UNITED STATES | | $5,933.38 | OAK GROVE MANAGEMENT COMPANY LLC- $5,933.38 | | UPON ENTRY OF THE ORDER |
| 1059 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 7/23/2012 | G&K SERVICES | 5995 OPUS PARKWAY, SUITE 500 MINNETONKA, MN 55343 UNITED STATES | | $2,151.53 | TXU ENERGY RETAIL COMPANY LLC- $2,151.53 | | UPON ENTRY OF THE ORDER |
| 1060 | LUMINANT MINING COMPANY LLC | EQUIPMENT LEASE DATED 07/01/2013 | G&K SERVICES, INC. | 5995 OPUS PARKWAY SUITE 500 MINNETONKA, MN 55343 UNITED STATES | | $10,192.45 | LUMINANT MINING COMPANY LLC- $10,192.45 | | UPON ENTRY OF THE ORDER |
| 1061 | LUMINANT BIG BROWN MINING COMPANY LLC | EQUIPMENT LEASE DATED 07/01/2013 | G&K SERVICES, INC. | 5995 OPUS PARKWAY SUITE 500 MINNETONKA, MN 55343 UNITED STATES | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1062 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2010 PLUS AMENDMENTS | G2 ELECTRICAL TESTING & CONSULTING LLC | 7113 HOLDEN DRIVE ROCKWALL, TX 75087 UNITED STATES | | $3,159.22 | LUMINANT GENERATION COMPANY LLC- $3,159.22 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1063 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GA OPTIONS, LLC | 390 FIFTH AVENUE, SUITE 906 NEW YORK, NY 10018 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1064 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GARBAN CAPITAL MARKETS LLC | 1100 PLAZA FIVE, 12TH FL HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ 07311 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1065 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GARBAN FUTURES, LLC | 1100 PLAZA FIVE, 12TH FLOOR HARBORSIDE FINANCIAL CENTER JERSEY CITY, NJ 07311 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1066 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GARY DAVIS DBA COMMERCIAL ELECTRICITY CHOICE | 6531 SILVER SHADE DR HOUSTON, TX 77064 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1067 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 03/11/2010 | GARY F. LACHMAN AND ASSOCIATES | 101 ROLLING RIDGE LANE CRANDALL, TX 75114 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1068 | ENERGY FUTURE HOLDINGS CORP. | BOARD ADVISOR AGREEMENT | GARY KUSIN | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1069 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 10/21/2001 PLUS AMENDMENTS | GARY L TURNER | ADDRESS ON FILE | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1071 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GATEWAY DIRECT MARKETING, LLC | 7920 BELTLINE RD SUITE 770 DALLAS, TX 75254 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1072 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | RAILCAR MASTER NET LEASE AGREEMENT INCLUDING SUPPLEMENTS 1, 2 & 3 AND AMENDMENTS THERETO | GATX CORPORATION | ATTN: DANIEL KRUGLER 222 WEST ADAMS STREET ATTN: ACCOUNTS RECEIVABLE CHICAGO, IL 60606 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | IMPROVED ECONOMICS AND CONTRACT TERM SHORTENED | UPON ENTRY OF THE ORDER |
| 1073 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 08/01/2013 PLUS AMENDMENTS | GC SERVICES LIMITED PARTNERSHIP | 6330 GULFTON HOUSTON, TX 77081 UNITED STATES | | $55,897.99 | TXU ENERGY RETAIL COMPANY LLC- $55,897.99 | | UPON ENTRY OF THE ORDER |
| 1074 | LUMINANT ENERGY COMPANY LLC | ISDA | GDF SUEZ ENERGY MARKETING NA, INC. | 1990 POST OAK BLVD, SUITE 1900 HOUSTON, TX 77056-4499 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | |
|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1075 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/20/2013 PLUS STATEMENTS OF WORK | GEAR CLEANING SOLUTIONS, LLC | 2221 MANANA DR SUITE 190 DALLAS, TX 75220 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1076 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT AND SUPPLEMENTS DATED 02/17/2014 | GEBCO ASSOCIATES LP | 815 TRAILWOOD DR HURST, TX 76053 UNITED STATES | | $1,400.00 | LUMINANT GENERATION COMPANY LLC- $1,400.00 | | UPON ENTRY OF THE ORDER |
| 1077 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/29/2009 PLUS STATEMENTS OF WORK | GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1078 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/17/2010 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENERAL ATOMIC ELECTRONIC SYSTEMS, INC. | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1079 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/18/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENERAL ATOMICS SYSTEMS | 4949 GREENCRAIG LANE SAN DIEGO, CA 92123 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1080 OAK GROVE MANAGEMENT COMPANY LLC | SETTLEMENT AGREEMENT- OUTAGE | GENERAL ELECTRIC INTERNATIONAL, INC. | 4200 WILDWOOD PKWY ATLANTA, GA 30339 UNITED STATES | | - | OAK GROVE MANAGEMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1081 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1082 LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1083 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GENERAL ELECTRIC COMPANY | 12221 NORTH HOUSTON ROSSLYN RD HOUSTON, TX 77086-3216 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1084 LUMINANT GENERATION COMPANY LLC | NONDISCLOSURE AGREEMENT 7/18/2013 | GENERAL ELECTRIC COMPANY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1085 LUMINANT GENERATION COMPANY LLC | NON-DISCLOSURE AGREEMENT DATED 3/21/2012 | GENERAL ELECTRIC COMPANY | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1086 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/12/2001 | GE NUCLEAR ENERGY | 2465 CASSENS DR. FENTON, MO 63026 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1087 | ENERGY FUTURE HOLDINGS CORP. LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2007 | GE INFRASTRUCTURE; WATER AND PROCESS TECHNOLOGIES | 1708 AVALON DRIVE COLLEYVILLE, TX 76034 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1088 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/23/2009 PLUS AMENDMENTS | CAMERON COMPRESSION SYSTEMS | 3101 BROADWAY PO BOX 209 BUFFALO, NY 14225 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1089 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/30/2012 PLUS AMENDMENTS | GE INSPECTION TECHNOLOGIES, LP | 721 VISIONS DRIVE SKANEATELES, NY 13152 UNITED STATES | | $54,995.09 | LUMINANT GENERATION COMPANY LLC- $54,995.09 | | UPON ENTRY OF THE ORDER |
| 1090 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/29/2009 PLUS STATEMENTS OF WORK | CAMERON COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR HOUSTON, TX 77041 | | $289,346.04 | LUMINANT GENERATION COMPANY LLC- $289,346.04 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1091 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/10/2010 PLUS AMENDMENTS | GENERATOR AND MOTOR SERVICES, LLC | 601 BRADDOCK AVENUE TURTLE CREEK, PA 15145 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1092 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 04/30/2001 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 1155 MARKET ST., 11TH FLOOR SAN FRANCISCO, TX 94103 UNITED STATES | | $168,673.73 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $168,673.73 | | UPON ENTRY OF THE ORDER |
| 1093 | LUMINANT ENERGY COMPANY LLC | MASTER NETTING, SETOFF, MARGININ | GENON ENERGY MANAGEMENT, LLC | 1000 MAIN STREET, 22ND FLOOR HOUSTON, TX 77002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1094 | LUMINANT ENERGY COMPANY LLC | SERVICE AGREEMENT DATED 11/22/2012 | GENSCAPE, INC. | 445 E. MARKET STREET, SUITE 200 LOUISVILLE, KY 40202 | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1095 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 06/07/2010 PLUS STATEMENTS OF WORK | GEOPHYSICAL DATA MANAGEMENT | 11836 JUDD CT. SUITE 320 DALLS, TX 75243 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1096 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 | GEORGIA WESTERN | ADDRESS ON FILE | | CURE PAYMENT: $29,288.71 REMAINING CLAIMS TO BE SATISFIED THROUGH THE PLAN: $17,179.42 | PAYMENT DETAILS: LUMINANT GENERATION COMPANY LLC- $29,288.71 CLAIM DETAILS: OAK GROVE MANAGEMENT COMPANY LLC - $17,179.42 | | UPON ENTRY OF THE ORDER |
| 1097 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GEOVEND INTERNATIONAL, LLC | 9668 WESTHEIMER RD SUITE 78 HOUSTON, TX 77063 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1099 | LUMINANT ENERGY COMPANY LLC | POWER-EEI | GEUS | 6000 JOE RAMSEY BLVD GREENVILLE, TX 75402 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1100 | LUMINANT ENERGY COMPANY LLC | BROKER SERVICE | GFI GROUP, INC. | 100 WALL STREET, 4TH FLOOR NEW YORK, NY 10015 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1101 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GIBBS INTERNATIONAL, INC. | 9855 WARREN H. ABERNATHY HIGHWAY SPARTANBURY, SC 29301 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1102 | ENERGY FUTURE HOLDINGS CORP. | ENGAGEMENT LETTER | GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES, CA 90071-3197 | | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1103 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GILL, LEE & CINDY | ADDRESS ON FILE | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1104 | EFH CORPORATE SERVICES COMPANY ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 10/18/2011 | GIMMAL GROUP, INC. | 24 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1105 | TXU ENERGY RETAIL COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 10/3/2013 | GLACIAL ENERGY HOLDINGS | ADDRESS ON FILE | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1106 | LUMINANT ENERGY COMPANY LLC | SERVICES AGREEMENT DATED 12/05/2008 | GLEICHENHAUS ADVISORS LLC | 5323 STONEGATE ROAD DALLAS, TX 75209 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1107 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/15/2006 PLUS AMENDMENTS | GLEN ROSE MEDICAL CENTER | PO BOX 2099 GLEN ROSE, TX 76043 UNITED STATES | | $18,652.97 | LUMINANT GENERATION COMPANY LLC- $18,652.97 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |
| 1108 | LUMINANT ENERGY COMPANY LLC | LICENSE AGREEMENT DATED 1/1/2012 | MR. DEREK PORTER, SENIOR VICES PRESIDENT, HENWOOD ENERGY SERVICES, INC. | 2379 GATEWAY OAKS DRIVE, SUITE 200 SACRAMENTO, CA 95833 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1109 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 04/01/2011 PLUS AMENDMENTS | GLOBAL ICE BLASTING INC. | P.O. BOX 6169 MCKINNEY, TX 75070 | | $28,665.00 | LUMINANT GENERATION COMPANY LLC- $28,665.00 | | UPON ENTRY OF THE ORDER |
| 1110 | TXU ENERGY RETAIL COMPANY LLC | SUBSCRIPTION AGREEMENT DATED 3/13/2014 | GLOBAL VIEW SOFTWARE, INC. | 100 S. WACKER DRIVE, SUITE 210 CHICAGO, IL 60606 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1111 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | GODFREY & KAHN, S. C. | ONE EAST MAIN STREET SUITE 500 P.O. BOX 2719 MADISON, WISCONSIN 53701-2719 UNITED STATES | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1112 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GODFREY-GRIFFITH, RYAN & ROBIN | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1113 | ENERGY FUTURE HOLDINGS CORP. | OPERATES ON-SITE CLINIC AT COF IN IRVING | GOH MEDICAL | ATTN: CHERYL GILLETTE-SHAW POBOX 630301 IRVING, TX 75063 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1114 | LUMINANT BIG BROWN MINING COMPANY LLC BIG BROWN MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT (TRACT 613 LICENSE) | GOKEY RANCH | P.O. BOX 1113 FAIRFIELD, TX 75840 | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1115 | LUMINANT BIG BROWN MINING COMPANY LLC BIG BROWN MINING COMPANY LLC | AGRICULTURAL LEASE AGREEMENT (MULTI-TRACT 613 LICENSE) | GOKEY RANCH | P.O. BOX 1113 FAIRFIELD, TX 75840 | | - | LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1116 | LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | GOLDEN TRIANGLE STORAGE, INC. | 1200 SMITH STREET SUITE 900 HOUSTON, TX 77002-4374 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1117 | OAK GROVE MANAGEMENT COMPANY LLC | ENGINEERING SERVICES FOR POND SLOPE STABILITY ANALYSIS DATED MARCH 10, 2010 | GOLDER ASSOCIATES INC | 500 CENTURY PLAZA DR STE 190 HOUSTON, TX 77073 | | $25,972.09 | OAK GROVE MANAGEMENT COMPANY LLC- $25,972.09 | | UPON ENTRY OF THE ORDER |
| 1118 | LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR NEW YORK, NY 10282 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1119 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | GOLDMAN, SACHS & CO. | 200 WEST STREET, 3RD FLOOR ATTN:  PREEYA PAVAMANI NEW YORK, NY 10282 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1120 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GOMEZ, DANIEL | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1121 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GOOD ENERGY | 232 MADISON AVE SUITE 300 NEW YORK, NY 10016 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1122 | ENERGY FUTURE HOLDINGS CORP. | OPERATES MOBILE DOC UNIT | GOOD SHEPHERD | ATTN: KEN CUNNINGHAM  GS PHYSICIAN SERVICES LONGVIEW, TX 75601 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1123 | LUMINANT MINING COMPANY LLC LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2004 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1124 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1125 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1126 | LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1127 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2004 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1128 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 4/21/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1129 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1130 | LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 6/5/2006 | GOODRICH PETROLEUM COMPANY LLC | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1131 | 4CHANGE ENERGY COMPANY TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 2/20/2013 | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 UNITED STATES | | $13,359.24 | 4CHANGE ENERGY COMPANY- $13,359.24 | | UPON ENTRY OF THE ORDER |
| 1132 | LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/1993 PLUS AMENDMENTS | GORRONDONA & ASSOCIATES, INC. | 5001 BRENTWOOD STAIR RD. STE 101 FORT WORTH, TX 76112 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1133 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 05/01/2013 | GOSDIN'S DOZER SERVICE | 4448 E HIGHWAY 67 RAINBOW, TX 76077 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1134 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/28/2013 | GOSDIN'S DOZER SERVICE | PO BOX 123 RAINBOW, TX 76077 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1135 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GRAHAM, MART & DEBORAH | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1136 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/28/2014 PLUS AMENDMENTS | GRAINGER | 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1137 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | CONFIDENTIALITY AGREEMENT | GRANITE ADVISORY HOLDINGS LLC | 5956 SHERRY LANE, SUITE 1221 DALLAS, TX 75225 UNITED STATES | | - | LUMINANT MINERAL DEVELOPMENT COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1138 | EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/17/2014 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXT. QUINCY, MA 02171 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1139 | LUMINANT GENERATION COMPANY LLC | BLANKET PURCHASE ORDER AGREEMENT DATED 3/25/2014 | GRAVER TECHNOLOGIES INC | 200 LAKE DRIVE GLASGOW, DE 19702 UNITED STATES | | $21,405.00 | LUMINANT GENERATION COMPANY LLC- $43,120.00 | | UPON ENTRY OF THE ORDER |
| 1140 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GRAVES-MATTHEWS, JOE BEN & LAUREN | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1141 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GREAT RIVER ENERGY | 12300 ELM CREEK BLVD. MAPLE GROVE, MN 55369 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1142 | EFH CORPORATE SERVICES COMPANY | TRANSPORTATION AGREEMENT DATED 09/07/2010 PLUS AMENDMENTS | GREATWIDE DALLAS MAVIS, LLC D/B/A GREATWIDE DALLAS MAVIS | 8201 104TH STREET SUITE 100 PLEASANT PRAIRIE, WI 53158 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1143 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, AVA | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1144 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, ERNEST & MINDI | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1145 | LUMINANT MINING COMPANY LLC | RESIDENTIAL LEASE AGREEMENT | GREEN, JESSIE | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1146 | TXU ENERGY RETAIL COMPANY LLC | AGREEMENT FOR PROFESSIONAL SERVICES DATED 11/01/2010 | GREENBERG, GRANT & RICHARDS, INC. | 5858 WESTHEIMER ROAD 5TH FLOOR HOUSTON, TX 77057 UNITED STATES | | $36,679.49 | TXU ENERGY RETAIL COMPANY LLC- $36,679.49 | | UPON ENTRY OF THE ORDER |
| 1147 | COLLIN POWER COMPANY LLC | CONTRIBUTION AGREEMENT | GREENWAY/G&B FRISCO L.P. | C/O: G&B INTERESTS INC. 2808 FAIRMONT, SUITE 150 DALLAS, TX 75201 UNITED STATES | | - | COLLIN POWER COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1148 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | GREG CAFFAREL, LLC | 304 MEADOWDALE DR. ROCKWALL, TX 75087 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1149 | ENERGY FUTURE HOLDINGS CORP. | CONFIDENTIALITY AGREEMENT | GREGORY POWER PARTNERS, LP | ADDRESS ON FILE | | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1150 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/04/2011 PLUS AMENDMENTS | GRIFFIN RESTORATION,INC | PO BOX 948 WHITESBORO, TX 76273 UNITED STATES | | $5,103.00 | LUMINANT GENERATION COMPANY LLC- $5,103.00 | | UPON ENTRY OF THE ORDER |
| 1151 | TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 02/22/2008 | GROUP 1 SOFTWARE, INC. | 4200 PARLIAMENT PLACE SUITE 600 LANHAM, MD 20706-1844 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1152 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | GT ANALYSIS INC | 2458 MANATEE AVE E BRADENTON, FL 34208-2420 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1153 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT DATED 07/23/2013 | GTANALYSIS INC | 2458 MANATEE AVENUE E BRADENTON, FL 34208 UNITED STATES | | $6,065.66 | LUMINANT GENERATION COMPANY LLC- $6,065.66 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1154 LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | GTL ENERGY (USA) LIMITED | 6215 COTTONWOOD SHORES DR WELLINGTON, CO 80549 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1155 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 02/13/2006 PLUS AMENDMENTS | ATTSI | PO BOX 25418 GREENVILLE, SC 29616 UNITED STATES | | $76,827.07 | LUMINANT GENERATION COMPANY LLC- $76,827.07 | | UPON ENTRY OF THE ORDER |
| 1156 LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | GULF SOUTH PIPELINE COMPANY, LP | 9 GREENWAY PLAZA  STE 2800 HOUSTON, TX 77046-0926 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1157 LUMINANT GENERATION COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/29/2002 | GULF SOUTH PIPELINE COMPANY, LP | ADDRESS ON FILE | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1158 LUMINANT MINING COMPANY LLC | ACCOMMODATION AGREEMENT DATED 10/29/2002 | GULF SOUTH PIPELINE COMPANY, LP | ADDRESS ON FILE | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1159 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | GULF SOUTH PIPELINE CO | LPGREENWAY PLAZA, SUITE 2700 ATTN: CREDIT DEPARTMENT HOUSTON, TX 77046 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1160 TXU ENERGY RETAIL COMPANY LLC | PRICING AGREEMENT DATED 06/10/2009 PLUS AMENDMENTS | GXS, INC. | 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 UNITED STATES | | $1,865.67 | TXU ENERGY RETAIL COMPANY LLC- $1,865.67 | | UPON ENTRY OF THE ORDER |
| 1161 EFH CORPORATE SERVICES COMPANY | AGREEMENT FOR ELECTRONIC DATA INTERCHANGE SERVICES & BUSINESS EXCHANGE SERVICES DATED 8/1/2013 | GXS, INC. | 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 UNITED STATES | | $5,818.00 | EFH CORPORATE SERVICES COMPANY- $5,818.00 | | UPON ENTRY OF THE ORDER |
| 1162 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/14/2008 PLUS AMENDMENTS | H & E EQUIPMENT SERVICES | 1833 WEST NORTHWEST HIGHWAY DALLAS, TX 75220 UNITED STATES | | $1,275.94 | LUMINANT GENERATION COMPANY LLC- $1,275.94 | | UPON ENTRY OF THE ORDER |
| 1163 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/20/2013 | HACH COMPANY | PO BOX 389 LOVELAND, CO 80539-0389 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1164 TXU ENERGY RETAIL COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS STATEMENTS OF WORK | HAGGIN MARKETING, INC. | 100 MONTGOMERY STREET. SUITE 1500 SAN FRANCISCO, CA 94104 | | $240,369.63 | TXU ENERGY RETAIL COMPANY LLC- $240,369.63 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1165 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/15/2012 | HALFF ASSOCIATES, INC. | 1201 N. BOWSER ROAD RICHARDSON, TX 75081 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1166 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2002 | HAMON CUSTODIS, INC. | 58 EAST MAIN STREET SOMERVILLE, NJ 08876 UNITED STATES | | $24,558.42 | LUMINANT GENERATION COMPANY LLC- $24,558.42 | | UPON ENTRY OF THE ORDER |
| 1167 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2000 PLUS AMENDMENTS | HAROLD MOORE & ASSOCIATES | 1062 LAKEWAY DRIVE NICEVILLE, FL 32578 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1168 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 2/10/2014 | HARRISON COUNTY GLASS COMPANY | 1200 EAST GRAND AVE. MARSHALL, TX 75670 UNITED STATES | | $1,504.00 | LUMINANT MINING COMPANY LLC- $1,504.00 | | UPON ENTRY OF THE ORDER |
| 1169 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/29/2010 PLUS AMENDMENTS | HARRISON COUNTY GLASS COMPANY | 1200 EAST GRAND AVE. MARSHALL, TX 75670 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1170 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 03/01/2012 PLUS AMENDMENTS | HARRISON COUNTY GLASS CO | 1200 E. GRAND AVE MARSHALL, TX 75691 UNITED STATES | | $2,399.90 | LUMINANT MINING COMPANY LLC- $2,399.90 | | UPON ENTRY OF THE ORDER |
| 1171 | LUMINANT MINING COMPANY LLC | STANDARD BLANKET FOR SERVICES DATED 2/27/2012 | HARRISON COUNTY GLASS COMPANY | 1200 EAST GRAND AVE. MARSHALL, TX 75670 UNITED STATES | | $623.40 | LUMINANT MINING COMPANY LLC- $623.40 | | UPON ENTRY OF THE ORDER |
| 1172 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/09/2013 PLUS AMENDMENTS | HARRISON WALKER AND HARPER, LP | 2510 SOUTH CHURCH STREET PARIS, TX 75460 UNITED STATES | | $1,904.97 | LUMINANT MINING COMPANY LLC- $1,904.97 | | UPON ENTRY OF THE ORDER |
| 1174 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 11/16/2010 | HAZEL'S HOT SHOT INC. | P.O. BOX 801052 ATTN: GRANT CARONA DALLAS, TX 75201 | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1175 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HCC CONTRACTING, INC | 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD, TX 76063 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1176 | LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT 9/16/2013 | HCC CONTRACTING, INC | 851 N US HWY 287, SUITE 100 ATT: BOB BLACKWELDER MANSFIELD, TX 76063 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1177 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - SPECIAL CRIME | HCC | ATTN: JOHN LALLY, III 37 RADIO CIRCLE DRIVE MOUNT KISCO, NY 10549 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1178 | ENERGY FUTURE HOLDINGS CORP. | INSURANCE POLICY - DIRECTORS AND OFFICERS (D&O) LIABILITY | HCC | ATTN: TOM PETTIT 8 FOREST PARK DRIVE FARMINGTON, CT 06032 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1179 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 09/10/2009 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HCL AMERICA, INC. | 2601 NETWORK BLVD., STE 400 FRISCO, TX 75034 UNITED STATES | | $4,585,268.82 | EFH CORPORATE SERVICES COMPANY- $4,585,268.82 | | UPON ENTRY OF THE ORDER |
| 1180 | ENERGY FUTURE HOLDINGS CORP. | TRANSPORTATION AGREEMENT DATED 9/23/2010 | HD JACKSON CO INC | ATTN: DAVID JACKSON 5671 STATE HWY 322 N HENDERSON, TX 75652-8377 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1181 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HDR ENGINEERING INC. | 210 E 3RD STREET STE.300 FORT WORTH, TX 76102-4002 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1182 | LUMINANT MINING COMPANY LLC LUMINANT BIG BROWN MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 01/01/2013 PLUS AMENDMENTS | HDR ENGINEERING, INC. | 17111 PRESTON ROAD, SUITE 200 DALLAS, TX 75248 UNITED STATES | | $59,699.02 | LUMINANT MINING COMPANY LLC- $56,470.43 LUMINANT BIG BROWN MINING COMPANY LLC - $1,742.82 OAK GROVE MANAGEMENT COMPANY LLC - $1,485.77 | | UPON ENTRY OF THE ORDER |
| 1183 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 04/18/2001 PLUS AMENDMENTS | HDR ENGINEERING, INC. | 17111 PRESTON ROAD SUITE 200 DALLAS, TX 75248-1229 UNITED STATES | | $49,822.62 | LUMINANT GENERATION COMPANY LLC- $49,822.62 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1184 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HEALTHCARE COALTION | 7160 DALLAS PARKWAY SUITE 600 PLANO, TX 75024 UNITED STATES | | - | TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1185 | LUMINANT GENERATION COMPANY LLC | HEMBY BOIL EASEMENT LETTER AGREEMENT | HEMBY REAL ESTATE COMPANY LTD. | 2701 SUN MEADOW DR. FLOWER MOUND, TX 75022 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1186 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | FCC ENVIRONMENTAL | 320 SCROGGINS ROAD SPRINGTOWN, TX 76082 UNITED STATES | | $2,921.50 | EFH CORPORATE SERVICES COMPANY- $2,921.50 | | UPON ENTRY OF THE ORDER |
| 1187 | 4CHANGE ENERGY COMPANY | CHARITABLE CONTRIBUTION & LICENSE AGREEMENT DATED 3/6/2013 | HEROES FOR CHILDREN | 1701 NORTH COLLINS, SUITE 240 RICHARDSON, TX 75090 UNITED STATES | | - | 4CHANGE ENERGY COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1188 | LUMINANT ENERGY COMPANY LLC | ISDA | HESS ENERGY TRADING COMPANY, L.L.C. | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1189 | ENERGY FUTURE HOLDINGS CORP. | AGREEMENT FOR PROFESSIONAL SERVICES FOR INVESTMENT CONSULTING SERVICES 08/15/2014 | HEWITT ENNISKNUPP, INC. | ATTN:JOHN FLAGEL 3350 RIVERPLANK PARKWAY SUITE 80 ATLANTA, GA 30339 | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1190 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 05/01/2008 PLUS AMENDMENTS | AON ESOLUTIONS, INC. | 531 ROSELANE ST. SUITE 800 MARIETTA, GA 30060 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1191 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 01/01/2012 PLUS AMENDMENTS | AON RISK SERVICES SOUTHWEST, INC. | ATTN: JERRY FERREIRA AON RISK SERVICES SOUTHWEST, INC. 2711 NORTH HASKELL AVE., 8TH FL. DALLAS, TX 75204 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1192 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 01/01/2011 PLUS AMENDMENTS | HEWITT ASSOCIATES LLC, OPERATING AS AON HEWITT | 2201 WEST ROYAL LANE SUITE 100 IRVING, TX 75063 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1193 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/01/2011 | HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 UNITED STATES | REORGANIZED TCEH | - | ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1194 | ENERGY FUTURE HOLDINGS CORP. | SERVICES AGREEMENT DATED 09/01/2011 | HEWITT ENNISKNUPP, INC. | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE, IL 60069 UNITED STATES | REORGANIZED TCEH | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1195 | EFH CORPORATE SERVICES COMPANY | PURCHASE ORDER(S): CC0730155C | AON RISK SERVICES SOUTHWEST INC | 75 REMITTANCE DR STE 1943 CHICAGO, IL 60675-1943 | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1196 | EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 07/27/2011 | HEWLETT-PACKARD COMPANY | 3000 HANOVER ST. PALO ALTO, CA 94304 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1197 | EFH CORPORATE SERVICES COMPANY | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/1/2013 | HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5509 ROSEVILLE, CA 95747 UNITED STATES | | | - EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1198 | LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 03/12/2007 PLUS AMENDMENTS | HF & ASSOCIATES, INC. | 8626 TESORO DRIVE, SUITE 130 SAN ANTONIO, TX 78217 UNITED STATES | | $21,413.00 | LUMINANT BIG BROWN MINING COMPANY LLC- $21,413.00 | | UPON ENTRY OF THE ORDER |
| 1199 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HFE- OPERATING, LLC | 5959 RICHMOND  AVE SUITE 300 HOUSTON, TX 77057-6325 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1200 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 01/22/2002 PLUS AMENDMENTS | HIGH TEMPERATURE TECHNOLOGIES, INC. | 2175 DUNAVANT STREET CHARLOTTE, NC 28203 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1201 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HILL COUNTRY WIND POWER, L.P. | 3820 AMERICAN DRIVE STE 310 PLANO, TX 75075-6101 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1202 | ENERGY FUTURE HOLDINGS CORP. | SUBSCRIPTION AGREEMENT DATED 1/1/2012 | IHS CERA INC. | 55 CAMBRIDGE PARKWAY CAMBRIDGE, MA 02142 UNITED STATES | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ref # | Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1203 | LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 12/1/2002 | HI-TECH TESTING SERVICE INC | 35 FRJ DRIVE LONGVIEW, TX 75607 | | $10,890.13 | LUMINANT GENERATION COMPANY LLC- $10,357.01 OAK GROVE MANAGEMENT COMPANY LLC - $533.11 | | UPON ENTRY OF THE ORDER |
| 1204 | TXU ENERGY RETAIL COMPANY LLC | TXU ENERGY CHANNEL PARTNER AGREEMENTS | HMR BUSINESS SOLUTIONS | 2777 LAKE FOREST DR ROUND ROCK, TX 78665 UNITED STATES | | | - TXU ENERGY RETAIL COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1205 | ENERGY FUTURE HOLDINGS CORP. | CONSULTING SERVICES AGREEMENT | HMWK LLC | 301 CONGRESS AVE STE 1700 AUSTIN, TX 78701 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1206 | LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 08/25/2011 PLUS AMENDMENTS | HOIST AND CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 UNITED STATES | | | - LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1207 | LUMINANT BIG BROWN MINING COMPANY LLC | SERVICES AGREEMENT DATED 09/23/2011 PLUS AMENDMENTS | HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 UNITED STATES | | | - LUMINANT BIG BROWN MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1208 | OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 10/14/2011 PLUS AMENDMENTS | HOIST & CRANE SERVICE GROUP | 544 MEADOW LARK DR. MONROE, LA 71203 UNITED STATES | | $1,800.00 | OAK GROVE MANAGEMENT COMPANY LLC- $1,800.00 | | UPON ENTRY OF THE ORDER |
| 1209 | LUMINANT ENERGY COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLCIM (US) INC. | 6211 ANN ARBOR ROAD DUNDEE, MI 48131 UNITED STATES | | | - LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1210 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HOLMAN BOILER WORKS, INC. | 1956 SINGLETON BLVD. DALLAS, TX 75212 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1211 | ENERGY FUTURE HOLDINGS CORP. | BROKERAGE SERVICES | HOLMES MURPHY | LARA KENT  12712 PARK CENTRAL DRIVE SUITE 100 DALLAS, TX 75251 | REORGANIZED EFH CORPORATE SERVICES COMPANY | | - ENERGY FUTURE HOLDINGS CORP.- $0.00 | | UPON ENTRY OF THE ORDER |
| 1212 | LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 08/05/2013 | HOLOPHANE, AN ACUITY BRANDS CO. | 3825 COLUMBUS RD BUILDING F GRANVILLE, OH 43023 UNITED STATES | | | - LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

**Assumption Schedule**

| | Details of Contract (s) | | Counterparty Information | | | Other Information | | |
|---|---|---|---|---|---|---|---|---|
| Ref # Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1213 LUMINANT MINING COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLT TEXAS, LTD. | 3302 SOUTH W.W. WHITE RD. SAN ANTONIO, TX 78222 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1214 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HOLTEC INTERNATIONAL, INC. | 555 LINCOLN DRIVE WEST MARLTON, NJ 08053 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1215 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 12/15/2009 PLUS AMENDMENTS | HOLTEC INTERNATIONAL | 555 LINCOLN DRIVE WEST MARLTON, NJ 08053 UNITED STATES | | $11,903.16 | LUMINANT GENERATION COMPANY LLC- $11,903.16 | | UPON ENTRY OF THE ORDER |
| 1216 EFH CORPORATE SERVICES COMPANY | SERVICES AGREEMENT DATED 05/15/2012 | HOPSON SERVICES COMPANY, INC. | 4821 EAST GRAND AVENUE DALLAS, TX 75223 UNITED STATES | | $16,643.90 | EFH CORPORATE SERVICES COMPANY- $16,643.90 | | UPON ENTRY OF THE ORDER |
| 1217 LUMINANT MINING COMPANY LLC | SERVICES AGREEMENT DATED 07/01/2012 PLUS AMENDMENTS | HORIZON ENVIRONMENTAL SERVICES, INC. | 1507 SOUTH IH 35 AUSTIN, TX 78741 UNITED STATES | | - | LUMINANT MINING COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1218 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 09/12/2013 PLUS STATEMENTS OF WORK | HORIZON TECHNOLOGY | 45 NORTHWESTERN DR. SALEM, NH 03079 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1219 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 10/22/2013 | HORIZON TECHNOLOGY | 16 NORTHWESTERN DRIVE SALEM, NH 03079 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1220 LUMINANT GENERATION COMPANY LLC | CONFIDENTIALITY AGREEMENT | HORTENSTINE RANCH COMPANY, LLC | 10711 PRESTON ROAD STE. 265 DALLAS, TX 75230 UNITED STATES | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1221 EFH CORPORATE SERVICES COMPANY | CONFIDENTIALITY AGREEMENT DATED 04/04/2014 | HOST INTEGRITY SYSTEMS | 4568 PECAN VALLEY DRIVE PLANO, TX 75093 UNITED STATES | | - | EFH CORPORATE SERVICES COMPANY- $0.00 | | UPON ENTRY OF THE ORDER |
| 1222 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | ENGAGEMENT LETTER AND NON-DISCLOSURE AGREEMENT | HOULIHAN LOKEY CAPITAL INC | ACCOUNTS RECEIVABLE DEPT 10250 CONSTELLATION BLV 5TH FL LOS ANGELES, CA 90067 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1223 LUMINANT ENERGY COMPANY LLC | NATURAL GAS AGREEMENTS | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1224 LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |

**Exhibit C**

## Assumption Schedule

| | Details of Contract (s) | | Counterparty Information | | Other Information | | | |
|---|---|---|---|---|---|---|---|---|
| Ref #  Debtor(s) | Description of Contract or Lease | Counterparty | Counterparty Address | Contract Assignee, if any | Amount Required to Cure Default Thereunder, if any | Cure Details | Details of Material Amendments | Assumption Date |
| 1225 LUMINANT ENERGY COMPANY LLC | TRANSPORTATION | HOUSTON PIPE LINE COMPANY LP | 711 LOUISIANA ST., SUITE 900 HOUSTON, TX 77002-2831 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1226 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | GUARANTEE AGREEMENT | HOUSTON PIPE LINE COMPANY LP | 1300 MAIN STREET ATTN: CREDIT DEPARTMENT - TREASURY HOUSTON, TX 77002 | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1227 LUMINANT ENERGY COMPANY LLC | FUTURES AND OPTIONS AGREEMENT | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1228 LUMINANT ENERGY COMPANY LLC | ONLINE MARKET SERVICE AGREEMENT | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1229 LUMINANT ENERGY COMPANY LLC | INTNTL UNIFORM  BKR GIVE UP AGR | HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | | - | LUMINANT ENERGY COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1230 LUMINANT GENERATION COMPANY LLC | SERVICES AGREEMENT DATED 07/23/2012 PLUS AMENDMENTS PLUS STATEMENTS OF WORK | HUFFMAN EQUIPMENT & SERVICES | 320 SOUTH BEACH ST. FORT WORTH, TX 76105 | | - | LUMINANT GENERATION COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1231 ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC | BOARD MEMBER AGREEMENT | HUGH EDGAR SAWYER III | ADDRESS ON FILE | REORGANIZED TCEH | - | ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1232 TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | BOARD MEMBER AGREEMENT | HUGH EDGAR SAWYER III | ADDRESS ON FILE | | - | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC- $0.00 | | UPON ENTRY OF THE ORDER |
| 1233 LUMINANT BIG BROWN MINING COMPANY LLC LUMINANT MINING COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC | SERVICES AGREEMENT DATED 06/02/2004 PLUS AMENDMENTS | HULCHER SERVICES INC. | P.O. BOX 271 DENTON, TX 76202-0271 UNITED STATES | | $39,098.42 | LUMINANT BIG BROWN MINING COMPANY LLC- $39,098.42 | | UPON ENTRY OF THE ORDER |
| 1234 LUMINANT GENERATION COMPANY LLC OAK GROVE MANAGEMENT COMPANY LLC SANDOW POWER COMPANY LLC | SERVICES AGREEMENT DATED 09/14/2006 PLUS AMENDMENTS | HUMPHREY & ASSOCIATES INC. | 1605 WEST 16TH STREET MOUNT PLEASANT, TX 75455 UNITED STATES | | $772,198.12 | LUMINANT GENERATION COMPANY LLC- $268,767.41 OAK GROVE MANAGEMENT COMPANY LLC - $495,442.46 SANDOW POWER COMPANY LLC - $7,988.25 | CLAIMS REDUCED, ECONOMICS IMPROVED AND CONTRACT EXTENDED | UPON ENTRY OF THE ORDER |